# **PROPOSED ORDER**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Related to Docket No. ____ |

## ORDER SUSTAINING DEBTORS' FORTY-NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502 AND 507 OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the Debtors' Forty-Ninth Omnibus (Substantive) Objection

to Claims, by which the Debtors[2] request the entry of an order pursuant to sections 502 and 507

of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Rule 3007-1,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meaning ascribed to them in the Objection.

modifying the Disputed Claims as specified in Exhibit A, Exhibit B, and Exhibit C attached

hereto; and upon consideration of the Rodden Declaration; and it appearing that the Court has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice

of the Objection having been given under the circumstances; and sufficient cause appearing

therefor; it is hereby

   ORDERED, that the Objection is sustained; and it is further

   ORDERED, that the Modified Priority Claims set forth on the attached Exhibit A

are hereby modified to the priority status specified under the column heading "Modified Priority

Status" on Exhibit A; and it is further

   ORDERED, that the Modified Priority, Modified Debtor Claims set forth on the

attached Exhibit B are hereby modified to the priority status specified under the column heading

"Modified Priority Status" and against the particular Debtor specified under the column heading

"Modified Debtor" on Exhibit B; and it is further

   ORDERED, that the Reclassified Claims set forth on the attached Exhibit C are

hereby modified to the classification specified under the column heading "Modified

Classification Status" on Exhibit C; and it is further

   ORDERED, that the Claims Agent is authorized to modify the Claims Register to

comport with the entry of this Order; and it is further

2

ORDERED, that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware

_____, 2011

_____
The Honorable Kevin J. Carey
United States Bankruptcy Judge

CH1 6060468v.2
46429/0001-8059358v1

# EXHIBIT A

## Modified Priority Claims

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 | 602 COMMUNICATIONS 5707 DEER FLAG DR LAKELAND, FL 33811 | 778 | WPIX, Inc. | Priority | $4,715.88 | Unsecured | $4,715.88 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 2 | A&B PHOTO & PRINT 218 N JEFFERSON STE I.L NO.2 CHICAGO, IL 60661 | 3122 | Chicago Tribune Company | 503(b)(9) | $7,956.00 | 503(b)(9) Unsecured Subtotal | $3,579.00 $4,377.00 $7,956.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 3 | A&B PHOTO & PRINT 218 N JEFFERSON STE I.L NO.2 CHICAGO, IL 60661 | 3123 | WGN Continental Broadcasting Company | 503(b)(9) | $1,133.68 | Unsecured | $1,133.68 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Goods were received by Debtor more than 20 days before the Petition Date. |
| 4 | A&C COMMUNICATIONS, LTD INC. 12148 NW 52 CT CORAL SPRINGS, FL 33076 | 6297 | Sun-Sentinel Company | Priority | $2,230.00 | Unsecured | $2,230.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 5 | ACEY DECY EQUIPMENT CO INC 200 PARKSIDE DR SAN FERNANDO, CA 91340 | 3605 | KTLA Inc. | 503(b)(9) | $2,040.20 | Unsecured | $2,040.20 | Claim included services or other non-goods. |
| 6 | ACUTECH LLC 25831 PIERINA DR ELKHART, IN 46514 | 2399 | Tribune Publishing Company | 503(b)(9) | $2,378.35 | Unsecured | $2,378.35 | Claim included services or other non-goods. |

*- Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | PRIORITY STATUS | REASON FOR MODIFICATION |
| 7 AD WIZARD BOX 2191-349 W GEORGIA ST VANCOUVER, BC V6B 3V7 CANADA | 2732 | Orlando Sentinel Communications Company | 503(b)(9) | $1,309.68 | | $1,309.68 | Unsecured | Claim included services or other non-goods. |
| 8 AD WIZARD BOX 2191-349 W GEORGIA ST VANCOUVER, BC V6B 3V7 CANADA | 2733 | The Morning Call, Inc. | 503(b)(9) | $677.42 | | $677.42 | Unsecured | Claim included services or other non-goods. |
| 9 ADAMS, JOSEPH H 31 SLEEPY HOLLOW RD NEWINGTON, CT 06111 | 2863 | The Hartford Courant Company | 503(b)(9) | $811.71 | | $811.71 | Unsecured | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 10 ALLSTAR LANDSCAPE SERVICES 4634 W 149TH ST LAWNDALE, CA 90260-1232 | 1392 | Los Angeles Times Communications LLC | 503(b)(9) | $1,174.79 | | $1,174.79 | Unsecured | Claim included services or other non-goods. |
| 11 ALPHAGRAPHICS 99 PRATT STREET FLOOR 3 HARTFORD, CT 06103 | 1341 | Tribune Television Company | 503(b)(9) | $739.65 | | $739.65 | Unsecured | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. |
| 12 ANAHEIM DUCKS HOCKEY CLUB LLC 2695 KATELLA AVENUE ANAHEIM, CA 92806 | 3377 | WGN Continental Broadcasting Company | 503(b)(9) | $1,500.00 | | $1,500.00 | Unsecured | Claim included services or other non-goods. |

*  - Indicates claim contains unliquidated and/or undetermined amounts
†  - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 13 | ANGELES CREST SERVICES ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON, CA 91023 | 855 | KTLA Inc. | Priority | $4,618.50 | Unsecured | $4,618.50 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 14 | ANOSHENKO, BETH 3743 W 114TH PLACE CHICAGO, IL 60655 | 853 | Chicago Tribune Company | Priority | $1,955.00 | Unsecured | $1,955.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 15 | ASM CAPITAL III, L.P. TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 1335 | Tribune Direct Marketing, Inc. | 503(b)(9) | $15,494.44 | 503(b)(9) Unsecured  Subtotal | $13,694.44 $1,800.00  $15,494.44 | Claim included services or other non-goods. |
| 16 | ASM CAPITAL, L.P. TRANSFEROR: ARNEL COMPRESSOR CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1032 | California Community News Corporation | 503(b)(9) | $17,395.98 | 503(b)(9) Unsecured  Subtotal | $1,527.19 $15,868.79  $17,395.98 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 17 | ASM CAPITAL, L.P. TRANSFEROR: ROYALTY JANITORIAL INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1138 | Tribune Media Services, Inc. | Priority | $1,556.77 | Unsecured | $1,556.77 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

*- Indicates claim contains unliquidated and/or undetermined amounts

†- Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

### Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 18 ASM CAPITAL, L.P. TRANSFEROR: CLASSIC LITHO & DESIGN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1792 | Los Angeles Times Communications LLC | 503(b)(9) | $10,815.47 | Unsecured | $10,815.47 | Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 19 ASM CAPITAL, L.P. TRANSFEROR: SQAD INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 2244 | Tribune Broadcasting Company | 503(b)(9) | $6,618.37 | Unsecured | $6,618.37 | Claim included services or other non-goods. |
| 20 ASM CAPITAL, L.P. TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 3100 | Tribune Direct Marketing, Inc. | 503(b)(9) Unsecured Subtotal | $8,225.27 $13,118.41 $21,343.68 | Unsecured | $21,343.68 | Claim included services or other non-goods. |
| 21 ASM CAPITAL, L.P. TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 3199 | The Hartford Courant Company | Priority Unsecured Subtotal | $224.40 $3,740.00 $3,964.40 | Unsecured | $3,964.40 | Claim asserted priority under 11 U.S.C. §507(a)(8). Claimant is not a governmental unit. Tax charge is related to sale tax that does not give rise to priority status. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 4 of 48

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 22 | ASM CAPITAL, L.P. TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 6248 | Tribune Television Company | Priority | $3,600.00 | Unsecured | $3,600.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 23 | AVENUE TC FUND, L.P. TRANSFEROR: MAH ELECTRIC INC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1129 | California Community News Corporation | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 24 | AVENUE TC FUND, L.P. TRANSFEROR: GARY MIDDLETON ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1355 | Tribune Television Holdings, Inc. | 503(b)(9) | $135.00 | Unsecured | $135.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 25 AVENUE TC FUND, L.P. TRANSFEROR: JOHN STAGLIANO ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1499 | Los Angeles Times Communications LLC | Priority | $400.00 | Unsecured | $400.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 26 AVENUE TC FUND, L.P. TRANSFEROR: RO ENTERPRISE ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1992 | Homestead Publishing Co. | 503(b)(9) | $200.00 | Unsecured | $200.00 | Claim included services or other non-goods. | |
| 27 AVENUE TC FUND, L.P. TRANSFEROR: MONKEY BUNCH ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 2447 | Los Angeles Times Communications LLC | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 28 | AVENUE TC FUND, L.P. TRANSFEROR: CONTROLS BY SANTUCCI INC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | CLAIM # 2706 | Tribune Direct Marketing, Inc. | 503(b)(9) | $1,255.00 | Unsecured | $1,255.00 | Claim included services or other non-goods. |
| 29 | AVENUE TC FUND, L.P. TRANSFEROR: KRISTIE KAHNS ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | CLAIM # 3174 | Chicago Tribune Company | Priority | $450.00 | Unsecured | $450.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 30 | AVENUE TC FUND, L.P. TRANSFEROR: VELLA TOWING ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | CLAIM # 4451 | WPIX, Inc. | 503(b)(9) | $157.14 | Unsecured | $157.14 | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 31 | AVENUE TC FUND, L.P. TRANSFEROR: RICHARD A. 'RICK' QUINTON ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 715 | KTLA Inc. | Priority | $585.40 | Unsecured | $585.40 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 32 | BALTIMORE COUNTY REVENUE AUTHORITY 115 TOWSONTOWN BOULEVARD TOWSON, MD 21286-5350 | 1021 | Patuxent Publishing Company | 503(b)(9) | $7,940.00 | Unsecured | $7,940.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 33 | BEAU WEAVER INC 257 PARK AVE SOUTH SUITE 900 NEW YORK, NY 10010 | 2293 | Tribune Television Company | Priority | $220.16 | Unsecured | $220.16 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 34 | BELICE, RANDY LEE 365 DES PLAINES AVENUE RIVERSIDE, IL 60546-1849 | 5419 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br><br>Subtotal | $391.86<br>$1,956.24<br>_____<br>$2,348.10 | Unsecured | $2,348.10 | Claim included services or other non-goods. |
| 35 | BELMONT LAUNDRY INC PO BOX 80567 SPRINGFIELD, MA 01138 | 1453 | The Hartford Courant Company | Priority | $36.62 | Unsecured | $36.62 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 8 of 48

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | PRIORITY STATUS | REASON FOR MODIFICATION |
| 36 | BOLDEN COMMUNICATION LISA BOLDEN 2000 N CURSON AVE LOS ANGELES, CA 90046 | 1305 | Tribune Television Northwest, Inc. | Priority | $6,320.58 | Unsecured | $6,320.58 | Unsecured | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 37 | BOLDEN COMMUNICATION LISA BOLDEN 2000 N CURSON AVE LOS ANGELES, CA 90046 | 1307 | Tribune Television Company | Priority | $250.00 | Unsecured | $250.00 | Unsecured | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 38 | BRAWN MECHANICAL CORP PO BOX 1746 CLACKAMAS, OR 97015 | 1805 | Tribune Broadcast Holdings, Inc. | 503(b)(9) | $220.32 | 503(b)(9) Unsecured Subtotal | $10.32 $210.00 $220.32 | | Claim included services or other non-goods. |
| 39 | BRERETON, ERIN 600 S DEARBORN ST NO.1009 CHICAGO, IL 60605 | 5879 | Chicago Tribune Company | Priority | $750.00 | Unsecured | $750.00 | Unsecured | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 40 | BRINKS INCORPORATED PO BOX 101031 ATLANTA, GA 30392-1031 | 2595 | Orlando Sentinel Communications Company | 503(b)(9) Unsecured Subtotal | $110.73 $497.30 $608.03 | Unsecured | $608.03 | Unsecured | Claim included services or other non-goods. |
| 41 | BROWN, LARRY 333 N JORDAN ST ALLENTOWN, PA 18102 | 2306 | The Morning Call, Inc. | Priority | $173.52 | Unsecured | $173.52 | Unsecured | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | | MODIFIED | | |
|---|------|---------|--------|----------|---|---|---|----------|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | | AMOUNT | REASON FOR MODIFICATION | |
| 42 | BROWN, LARRY 333 JORDAN ST N ALLENTOWN, PA 18102 | 2307 | The Morning Call, Inc. | Priority | $106.45 | Unsecured | | $106.45 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 43 | BURRTEC WASTE & RECYCLING SERVICES PO BOX 5518 BUENA PARK, CA 90622 | 2248 | Los Angeles Times Communications LLC | 503(b)(9) | $189.57 | Unsecured | | $189.57 | Claim included services or other non-goods. | |
| 44 | BUSINESS TRAINING SERVICES 24700 BUNDSCHU ROAD INDEPENDENCE, MO 64056 | 3032 | Chicago Tribune Company | 503(b)(9) | $5,510.00 | Unsecured | | $5,510.00 | Claim included services or other non-goods. | |
| 45 | CALIFORNIA GUARDIAN INC 174 W FOOTHILL BLVD   NO.304 MONROVIA, CA 91016 | 1930 | Los Angeles Times Communications LLC | 503(b)(9) | $750.00 | Unsecured | | $750.00 | Claim included services or other non-goods. | |
| 46 | CAMPBELL, JEREMY D 519 COFFEETOWN RD LANGSTON, AL 35755-8019 | 6502 | Tribune Company | Priority Unsecured Subtotal | $0.00 $171.36 $171.36 | Unsecured | | $171.36 | Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. | |
| 47 | CARUSO ELECTRIC COMPANY 875 FARMINGTON AVENUE NEW BRITAIN, CT 06053 | 1031 | The Hartford Courant Company | Priority | $863.56 | Unsecured | | $863.56 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 48 CASCO EQUIPMENT CORPORATION 4141 FLAT ROCK DR RIVERSIDE, CA 92505 | 6207 | Los Angeles Times Communications LLC | 503(b)(9) Priority | $4,760.23 $0.00 | 503(b)(9) Unsecured | $3,867.73 $892.50 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. In addition, claimant asserted priority under section 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| | | | Subtotal | $4,760.23 | Subtotal | $4,760.23 | |
| 49 CASCO EQUIPMENT CORPORATION 4141 FLAT ROCK DR. RIVERSIDE, CA 92505 | 6208 | Los Angeles Times Communications LLC | 503(b)(9) Priority | $1,117.81 $0.00 | Unsecured | $1,117.81 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. In addition, claimant asserted priority under section 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| | | | Subtotal | $1,117.81 | | | |
| 50 CDW CORPORATION C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | 582 | Tribune Company | Priority Unsecured | $0.00 $1,656.29 | Unsecured | $1,656.29 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| | | | Subtotal | $1,656.29 | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 51 | CHARLES SCHWAB FBO LYNDEE KUZNIAR 4A KINGERY QUARTER APT 203 WILLOWBROOK, IL 60527-6574 | 6506 | Tribune Company | Priority | $2,142.00 | Unsecured | $2,142.00 | Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| 52 | CHAVEZ, LISA 883 MAGNOLIA AVE APT 10 PASADENA, CA 91106-4618 | 6729 | Tribune Company | Priority | ⸴ $1,428.00 | Unsecured | $1,428.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 53 | CITY OF FORT LAUDERDALE C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE, FL 33301 | 4385 | Sun-Sentinel Company | Priority<br>Unsecured<br><br>Subtotal | $37.02<br>$369.08<br>——<br>$406.10 | Unsecured | $406.10 | Claim asserted priority under 11 U.S.C. § 507 (a)(8). Tax charge is related to sales tax that does not give rise to priority status. |
| 54 | CLAIMS RECOVERY GROUP LLC TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL, NJ 07626 | 1082 | California Community News Corporation | 503(b)(9)<br>Unsecured<br><br>Subtotal | $0.00<br>$96.49<br>——<br>$96.49 | Unsecured | $96.49 | Goods were received by the Debtor more than 20 days before the Petition Date. In addition claim included services or other non-goods. |
| 55 | CLIFFORD, FRANK W 542 CAMINO DE MONTE SOL SANTA FE, NM 87505 | 1693 | Los Angeles Times Communications LLC | Priority | $9,050.00 | Unsecured | $9,050.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 56 | COHEN, MARK E 28 AUBREY RD MONTCLAIR, NJ 07043 | 1484 | Los Angeles Times Communications LLC | Priority | $100.00 | Unsecured | $100.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

*- Indicates claim contains unliquidated and/or undetermined amounts
†- Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 12 of 48

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A – Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 57 | COHEN, MARK E 28 AUBREY RD MONTCLAIR, NJ 07043 | 1485 | The Hartford Courant Company | 503(b)(9) Priority | $0.00 $250.00 | Unsecured | $250.00 | Claim included services or other non-goods. In addition, claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | | Subtotal | $250.00 | | | |
| 58 | COLLINS, MICHAEL E 6351 FARRAGUT ST HOLLYWOOD, FL 33024-2115 | 6504 | Tribune Company | Priority | $1,054.00 | Unsecured | $1,054.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 59 | COMMERCIAL ROOFING CONSULTANTS INC 707 BROOKHAVEN DR ORLANDO, FL 32803 | 1019 | Orlando Sentinel Communications Company | 503(b)(9) | $540.00 | Unsecured | $540.00 | Claim included services or other non-goods. |
| 60 | CONNER, LAURIE 5966 MEMPHIS ST NEW ORLEANS, LA 70124-2942 | 6633 | Tribune Company | Priority | $1,768.00 | Unsecured | $1,768.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 61 | CONNORS ASSOCIATES, LTD 35 ROSELLE STREET MINEOLA, NY 11501 | 6432 | InsertCo, Inc. | 503(b)(9) Unsecured | $386.03 $235.66 | Unsecured | $621.69 | Claim included services or other non-goods. |
| | | | | Subtotal | $621.69 | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 13 of 48

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 62 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 1281 | WGN Continental Broadcasting Company | 503(b)(9) | $568.80 | Unsecured | $568.80 | Claim included services or other non-goods. | |
| 63 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR:MICRO WAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 2777 | KSWB Inc. | 503(b)(9) Unsecured Subtotal | $862.00 $55,195.70 $56,057.70 | Unsecured | $56,057.70 | Claim included services or other non-goods. | |
| 64 COX NORTH CAROLINA PUBLICATION P.O. BOX 1967 GREENVILLE, NC 27835-1967 | 3386 | The Daily Press, Inc. | 503(b)(9) | $2,749.25 | Unsecured | $2,749.25 | Goods were received by the Debtor more than 20 days before the Petition Date. | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 65 | CRAVENS, ROBIN R 403 S ALLEGHENY AVENUE TULSA, OK 74112 | 5763 | KTLA Inc. | 503(b)(9) Priority | $577.00 $0.00 | Unsecured | $577.00 | Claim included services or other non-goods. In addition, claimant asserted priority under sections 507 (a)(1)(A) or (a)(1)(B) and 507 (a)(4). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B), nor is claimant an employee. | |
| | | | | Subtotal | $577.00 | | | | |
| 66 | CROSS VIDEO PRODUCTIONS 1731 DOGWOOD FOREST WAY LAKE MARY, FL 32746 | 2854 | Orlando Sentinel Communications Company | Priority Unsecured | $0.00 $69.77 | Unsecured | $69.77 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| | | | | Subtotal | $69.77 | | | | |
| 67 | CROSSTOWN COMMUNICATIONS INC 810 VERONA RD MARSHALL, MI 49068 | 2616 | Tribune Television Holdings, Inc. | Priority Unsecured | $12,006.17 $2,993.83 | Unsecured | $15,000.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4) and 11 U.S.C. § 507 (a)(7). Claimant is not an employee. In addition, Claimant's supporting documentation and Debtors' books and records provide no basis for priority. | |
| | | | | Subtotal | $15,000.00 | | | | |
| 68 | CUMMINGS LEASING 2611 HAMMONDVILLE ROAD POMPANO BEACH, FL 33069 | 1583 | Sun-Sentinel Company | 503(b)(9) | $105.80 | Unsecured | $105.80 | Claim included services or other non-goods. | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 15 of 48

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|------|---------|--------|----------|---|---|----------|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 69 DATA BASED ADS INC 363 WEST ERIE STREET SUITE 500 EAST CHICAGO, IL 60610 | 1635 | Chicago Tribune Company | 503(b)(9) | $2,604.35 | Unsecured | $2,604.35 | Claim included services or other non-goods. |
| 70 DATA BASED ADS INC 363 WEST ERIE STREET SUITE 500 EAST CHICAGO, IL 60610 | 1655 | The Hartford Courant Company | 503(b)(9) | $8,620.95 | Unsecured | $8,620.95 | Claim included services or other non-goods. |
| 71 DATA BASED ADS INC 363 WEST ERIE STREET SUITE 500 EAST CHICAGO, IL 60610 | 1656 | Los Angeles Times Communications LLC | 503(b)(9) | $7,487.46 | Unsecured | $7,487.46 | Claim included services or other non-goods. |
| 72 DATA SCIENCES INC 14900 SWEITZER LN STE 200 LAUREL, MD 20707 | 1482 | Homestead Publishing Co. | 503(b)(9) | $35.74 | Unsecured | $35.74 | Claim included services or other non-goods. |
| 73 DATABANK IMX LLC PO BOX 62286 BALTIMORE, MD 21264 | 5009 | Tribune Company | 503(b)(9) Unsecured Subtotal | $5.98 $26.50 $32.48 | Unsecured | $32.48 | Claim included services or other non-goods. |
| 74 DATABANK IMX LLC PO BOX 62286 BALTIMORE, MD 21264 | 5011 | Chicago Tribune Company | 503(b)(9) | $1,518.42 | Unsecured | $1,518.42 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | | PRIORITY STATUS | AMOUNT | | REASON FOR MODIFICATION |
| 75 | DIANI, STEPHANIE 656 S. RIDGELEY DR. # 301 LOS ANGELES, CA 90036 | 62 | Chicago Tribune Company | Priority Unsecured Subtotal | $0.00 $374.72 $374.72 | | Unsecured | $374.72 | | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 76 | DYNAMEX WASHINGTON EXPRESS 12240 INDIAN CREEK COURT #100 BELTSVILLE, MD 20705 | 1424 | Tribune Broadcasting News Network, Inc. | 503(b)(9) Unsecured Subtotal | $57.71 $38.31 $96.02 | | Unsecured | $96.02 | | Claim included services or other non-goods. |
| 77 | EASTERN LIFT TRUCK CO INC 2211 SULPHUR SPRING RD BALTIMORE, MD 21227 | 2226 | The Baltimore Sun Company | 503(b)(9) | $4,325.00 | | 503(b)(9) Unsecured Subtotal | $4,200.00 $125.00 $4,325.00 | | Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 78 | EPLY SERVICES INC 224 145 EAST 15TH STREET NORTH VANCOUVER, BC V7L 2P7 CANADA | 1978 | Los Angeles Times Communications LLC | 503(b)(9) | $895.00 | | Unsecured | $895.00 | | Claim included services or other non-goods. |
| 79 | EXPRESS CARD AND LABEL CO INC PO BOX 4247 TOPEKA, KS 66604-0247 | 2905 | Patuxent Publishing Company | 503(b)(9) Unsecured Subtotal | $462.26 $567.92 $1,030.18 | | 503(b)(9) Unsecured Subtotal | $462.26 $567.92 $1,030.18 | | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 80 | FABIAN, NENITA - SUPERVISOR SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO, CA 94497-9441 | 5430 | Chicago Tribune Company | 503(b)(9) Unsecured | $0.00 $108.80 | Unsecured | $108.80 | Claim included services or other non-goods. |
| | | | Subtotal | $108.80 | | | | |
| 81 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 3206 | California Community News Corporation | 503(b)(9) | $3,300.00 | Unsecured | $3,300.00 | Claim included services or other non-goods. |
| 82 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: NEW ENGLAND CREATIVE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 3588 | The Hartford Courant Company | Priority | $2,451.64 | Unsecured | $2,451.64 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM # | NAME | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | | AMOUNT | REASON FOR MODIFICATION | |
| 83 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | WGN Continental Broadcasting Company | Priority<br>Unsecured<br><br>Subtotal | $4,485.00<br>$2,625.00<br>_____<br>$7,110.00 | Unsecured | | $7,110.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 84 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | The Hartford Courant Company | Priority | $500.00 | Unsecured | | $500.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 85 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | The Hartford Courant Company | Priority | $500.00 | Unsecured | | $500.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 86 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: RENOVATORS PLACE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 4972 | Chicago Tribune Company | Priority | $1,125.00 | Unsecured | $1,125.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 87 | FAIR LIQUIDITY PARTNERS, LLC TRANSFEROR: HOLIDAY PRINTING 1777 SARATOGA AVE, SUITE #106 SAN JOSE, CA 95129 | 1228 | Tribune Direct Marketing, Inc. | 503(b)(9) | $11,245.16 | 503(b)(9) Unsecured | $4,415.51 $6,829.65 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| | | | | | | Subtotal | $11,245.16 | | |
| 88 | FAIR LIQUIDITY PARTNERS, LLC TRANSFEROR: BARRY FIALK INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE, CA 95129 | 948 | KTLA Inc. | 503(b)(9) | $10,881.00 | Unsecured | $10,881.00 | Claim included services or other non-goods. | |
| 89 | FINHOLM, VALERIE J 3100 CHERRY CREEK SOUTH DR APT 605 DENVER, CO 80209-3250 | 6315 | The Hartford Courant Company | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. | |
| 90 | FINHOLM, VALERIE J 3100 CHERRY CREEK SOUTH DR APT 605 DENVER, CO 80209-3250 | 6316 | The Hartford Courant Company | 503(b)(9) | $140.28 | Unsecured | $140.28 | Claim included services or other non-goods. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|------|---------|--------|----------|---|---|----------|---|---|
| | | | CLASS | PRIORITY STATUS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 91 | FISHER, GAIL L 4025 CONNECTICUT AVE NW APT 102 WASHINGTON, DC 20008 | 6493 | Tribune Company | Priority | | $204.00 | Unsecured | $204.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 92 | FLORIDA MALL ASSOCIATES 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO, FL 32809 | 2276 | Orlando Sentinel Communications Company | 503(b)(9) | | $3,727.50 | Unsecured | $3,727.50 | Claim included services or other non-goods. |
| 93 | GALVEZ, MARCO A 84 STUART AVE NORWALK, CT 06850 | 2087 | Southern Connecticut Newspapers, Inc. | 503(b)(9) | | $294.27 | Unsecured | $294.27 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 94 | GALVEZ, MARCO A 84 STUART AVE NORWALK, CT 06850 | 2506 | Southern Connecticut Newspapers, Inc | 503(b)(9) | | $301.75 | Unsecured | $301.75 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 95 | GANNETT NEWS SERVICE ATTN: MARIE MARINO 7950 JONES BRANCH DR MCLEAN, VA 22107-0320 | 4291 | Tribune Media Services, Inc. | 503(b)(9) | | $14,460.48 | Unsecured | $14,460.48 | Claim included services or other non-goods. |
| 96 | GELAZIS, KRISTINA 6442 CAVALLERI RD MALIBU, CA 90265 | 1154 | Los Angeles Times Communications LLC | 503(b)(9) | | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|------|---------|--------|----------|--|--|----------|--|--|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 97 GRAND RAPIDS CITY TREASURER ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS, MI 49503-2296 | 2959 | Tribune Television Holdings, Inc. | 503(b)(9) Unsecured | $0.00 $55.00 | Unsecured | $55.00 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| | | | Subtotal | $55.00 | | | | |
| 98 GREEN, DOROTHY S 11911 SAN VINCENTE BLVD SUITE 320 LOS ANGELES, CA 90049 | 975 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 99 GREER CONTRACTING COMPANY 670 CLAY ST. WINTER PARK, FL 32789 | 4974 | Orlando Sentinel Communications Company | 503(b)(9) | $4,235.00 | Unsecured | $4,235.00 | Claim included services or other non-goods. | |
| 100 HADDAD, MARY ALICE 15 PEARL ST MIDDLETOWN, CT 06457 | 1209 | The Hartford Courant Company | Priority | $80.00 | Unsecured | $80.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 101 HART, JEFFREY P 187 BANK ST NO.202 NEW LONDON, CT 06320 | 1985 | New Mass. Media, Inc. | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 102 HEART USA INC 611 BROADWAY STE 607 NEW YORK, NY 10012 | 4416 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $350.00 $1,300.00 | Unsecured | $1,650.00 | Claim included services or other non-goods. | |
| | | | Subtotal | $1,650.00 | | | | |

*- Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 22 of 48

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 103 | HORTON, INEZ 4 E 107TH ST, # 12B NEW YORK, NY 10029-3870 | 6548 | Tribune Company | Priority | $306.00 | Unsecured | $306.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507(a)(5). Claim is asserted on account of contribution to employee benefit plan. Claim scheduled by Debtors on account of untendered shares. Debtors' records do not reflect any liability on account of benefit plan as asserted by Proof of Claim. | |
| 104 | HR SLATER COMPANY 2050 W 18TH ST CHICAGO, IL 60608 | 5997 | Chicago Tribune Company | 503(b)(9) Unsecured | $0.00 $1,210.00 | 503(b)(9) | $1,210.00 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. | |
| | | | | Subtotal | $1,210.00 | | | | |
| 105 | HSH ASSOCIATES 237 WEST PARKWAY 2ND FLR POMPTON PLAINS, NJ 07444 | 3047 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $113.25 $0.00 | Unsecured | $113.25 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| | | | | Subtotal | $113.25 | | | | |
| 106 | HSH ASSOCIATES 237 WEST PARKWAY POMPTON PLAINS, NJ 07444 | 3048 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $121.34 $0.00 | Unsecured | $121.34 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| | | | | Subtotal | $121.34 | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 107 | HSH ASSOCIATES 237 WEST PARKWAY, 2ND FLR POMPTON PLAINS, NJ 07444 | 3166 | Chicago Tribune Company | 503(b)(9) | $234.84 | Unsecured | $234.84 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 108 | IMAGE PRINTING AND MILLENNIUM DIRECT 12246 COLONY AVE CHINO, CA 91710-2095 | 6125 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured<br><br>Subtotal | $0.00 $4,800.00<br><br>$4,800.00 | 503(b)(9) | $4,800.00 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 109 | IMAGE PRINTING AND MILLENNIUM DIRECT 12246 COLONY AVE CHINO, CA 91710-2095 | 6126 | Tribune Direct Marketing, Inc. | 503(b)(9) Unsecured<br><br>Subtotal | $0.00 $721.14<br><br>$721.14 | 503(b)(9) | $721.14 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 110 | INFORMA RESEARCH SERVICES INC PO BOX 32807 HARTFORD, CT 06150 | 2675 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured<br><br>Subtotal | $0.00 $187.23<br><br>$187.23 | 503(b)(9) | $187.23 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 24 of 48

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 111 | J & B SOFTWARE 510 TOWNSHIP LINE RD STE 100 BLUE BELL, PA 19422 | 5889 | Tribune Finance Service Center, Inc. | 503(b)(9) | $2,070.00 | Unsecured | $2,070.00 | Claim included services or other non-goods. |
| 112 | JAZZ KITCHEN ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS, LA 70130 | 2692 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(7). Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 113 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: SANDERS LOCK & KEY INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 1083 | California Community News Corporation | 503(b)(9) Unsecured  Subtotal | $0.00 $487.42  $487.42 | Unsecured | $487.42 | Claim included service or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 114 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: C & C MARKETING INC. ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 1219 | Virginia Gazette Companies, LLC | Priority | $5,470.00 | Unsecured | $5,470.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 115 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: MAX MEDIA OF HAMPTON ROADS ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 1359 | The Daily Press, Inc. | 503(b)(9) | $1,853.00 | Unsecured | $1,853.00 | Claim included services or other non-goods. |
| 116 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: REDWINE MANLEY TESTING SERVICES INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 2810 | Los Angeles Times Communications LLC | 503(b)(9) | $2,050.00 | Unsecured | $2,050.00 | Claim included services or other non-goods. |
| 117 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: WEBVISIBLE INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 5575 | Tribune Television Company | 503(b)(9) | $1,049.21 | Unsecured | $1,049.21 | Claim included services or other non-goods. |
| 118 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: WEBVISIBLE INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 5576 | Los Angeles Times Communications LLC | 503(b)(9) | $9,986.39 | Unsecured | $9,986.39 | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 119 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: GARY LEE LAUGHLIN ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 6189 | KTLA Inc. | Priority | $873.40 | Unsecured | $873.40 | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 120 | JEWISH TELEGRAPHIC AGENCY 330 SEVENTH AVE, 17TH FLR NEW YORK, NY 10001 | 2738 | Forum Publishing Group, Inc. | 503(b)(9) | $491.81 | Unsecured | $491.81 | Claim included services or other non-goods. |
| 121 | JIM PEASE PHOTOGRAPHY 11836 DARLINGTON AVE NO.2 LOS ANGELES, CA 90049 | 2166 | Los Angeles Times Communications LLC | Priority | $1,513.00 | Unsecured | $1,513.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 122 | JIMENEZ, LOUIE 157 S SYCAMORE AV RIALTO, CA 92376 | 2130 | Los Angeles Times Communications LLC | 503(b)(9) | $68.52 | Unsecured | $68.52 | Claim included services or other non-goods. |
| 123 | KIRSCHE, ROBIN A 10-I TALCOTT GLEN RD FARMINGTON, CT 06032 | 3063 | The Hartford Courant Company | 503(b)(9) | $304.43 | Unsecured | $304.43 | Claim included services or other non-goods. |
| 124 | KOZLAK, CORRINE 9444 AVERS AVE EVANSTON, IL 60203 | 1945 | Chicago Tribune Company | Priority | $506.92 | Unsecured | $506.92 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 125 | L A MODELS INC 7700 W SUNSET BLVD LOS ANGELES, CA 90046 | 3190 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $0.00 $360.00 | Unsecured | $360.00 | Claim included services or other non-goods. | |
| | | | | Subtotal | $360.00 | | | | |
| 126 | LANTOS, JEFFREY 3217 THATCHER AVE MARINA DEL REY, CA 90292 | 3360 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 127 | LASER QUICK INC 11810 HI RIDGE RD LAKESIDE, CA 92040-1012 | 1181 | KSWB Inc. | Priority Unsecured | $35.33 $551.85 | Unsecured | $587.18 | Claim asserted priority under 11 U.S.C. § 507(a)(8). Claimant is not a governmental unit. Tax charge is related to sale tax that does not give rise to priority status. | |
| | | | | Subtotal | $587.18 | | | | |
| 128 | LEARNING SOLUTIONS LLC 216 LYNDON ST HERMOSA BEACH, CA 90254-5110 | 2612 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $6,116.80 $8,000.00 | Unsecured | $14,116.80 | Claim included services or other non-goods. | |
| | | | | Subtotal | $14,116.80 | | | | |
| 129 | LEE MEDIA SERVICES 7574 BLACK WALNUT DR AVON, IN 46123-9505 | 1495 | Tribune Television Company | Priority | $125.00 | Unsecured | $125.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 130 | LEE, JASON P 343 E 30TH ST APT 1L NEW YORK, NY 10016-6414 | 6014 | Chicago Tribune Company | Priority | $1,200.00 | Unsecured | $1,200.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 131 | LEVENTHAL, ANN Z 19 WOODSIDE CIRCLE HARTFORD, CT 06105 | 3362 | The Hartford Courant Company | Priority | $80.00 | Unsecured | $80.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 132 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 1857 | WPIX, Inc. | 503(b)(9) | $1,450.93 | Unsecured | $1,450.93 | Claim included services or other non-goods. |
| 133 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 1862 | Patuxent Publishing Company | 503(b)(9) | $2,943.96 | Unsecured | $2,943.96 | Claim included services or other non-goods. |
| 134 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: EVERYTHING NET INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 4845 | KTLA Inc. | Priority | $6,550.00 | Unsecured | $6,550.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A – Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 135 LIQUIDITY SOLUTIONS, INC. TRANSFEROR: AVALON TRANSPORTATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 6325 | KTLA Inc. | 503(b)(9) | $1,127.12 | Unsecured | $1,127.12 | Claim included services or other non-goods. | |
| 136 LIQUIDITY SOLUTIONS, INC. TRANSFEROR: LOCONTE 2 LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 922 | WGN Continental Broadcasting Company | Priority<br>Unsecured<br><br>Subtotal | $0.00<br>$24,625.00<br><br>$24,625.00 | Unsecured | $24,625.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. | |
| 137 LONG & FOSTER PARENT ACCT [LONG&FOSTER TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY, VA 20151 | 3749 | † The Baltimore Sun Company | Priority | $2,293.56 | Unsecured | $2,293.56 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

### Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 138 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 5847 | Tribune Direct Marketing, Inc. | 503(b)(9) | $11,972.89 | 503(b)(9) Unsecured Subtotal | $7,747.39 $4,225.50 $11,972.89 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 139 | LOPATOWSKI, DAN 76 N SAVANNAH CT ROUND LAKE, IL 60073 | 4134 | Chicago Tribune Company | Priority | $425.00 | Unsecured | $425.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 140 | MACDONALD, JANICE 1352 RIDGE ROAD VISTA, CA 92083 | 4197 | Los Angeles Times Communications LLC | Priority | $400.00 | Unsecured | $400.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 141 | MAILINGS MADE EASY INC 80-82 WARREN STREET PO BOX 511 GLENS FALLS, NY 12801 | 3192 | Tribune Media Services, Inc. | 503(b)(9) | $1,630.90 | Unsecured | $1,630.90 | Claim included services or other non-goods. |
| 142 | MAILNET SERVICES CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE SUITE 450 FRANKLIN, TN 37067 | 3736 | Orlando Sentinel Communications Company | 503(b)(9) | $333.97 | Unsecured | $333.97 | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | | AMOUNT | REASON FOR MODIFICATION | |
| 143 | MANROLAND INC. ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT, IL 60559 | 4387 | Los Angeles Times Communications LLC | 503(b)(9) | $3,595.00 | Unsecured | | $3,595.00 | Claim included services or other non-goods. | |
| 144 | MARTGOLS MAGIC INC 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS, CA 90210 | 1536 | KTLA Inc. | Priority | $1,350.00 | Unsecured | | $1,350.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 145 | MCNAMARA, CHRISTOPHER PAUL 452 W ARMITAGE UNIT 1 CHICAGO, IL 60614 | 1832 | Chicago Tribune Company | Priority | $300.00 | Unsecured | | $300.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 146 | MENTOR LISTING REALTY INC 601 FRANKLIN SQUARE   STE 401 MICHIGAN CITY, IN 46360 | 1561 | forsalebyowner.com corp. | 503(b)(9) | $400.00 | Unsecured | | $400.00 | Claim included services or other non-goods. | |
| 147 | METRO NEWS SERVICE INC PO BOX 767 DESOTO, TX 75123 | 1967 | The Baltimore Sun Company | 503(b)(9) | $4,297.68 | Unsecured | | $4,297.68 | Claim included services or other non-goods. | |
| 148 | METRO NEWS SERVICE INC PO BOX 767 DESOTO, TX 75123 | 1968 | The Baltimore Sun Company | 503(b)(9) | $1,811.28 | Unsecured | | $1,811.28 | Claim included services or other non-goods. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | | REASON FOR MODIFICATION |
| 149 | MICHELE MARR 19531 PURITAN CIRCLE HUNTINGTON BEACH, CA 92647 | 5591 | Los Angeles Times Communications LLC | 503(b)(9) | $375.00 | Unsecured | $375.00 | | Claim included services or other non-goods. |
| 150 | MOUNT, ANTHONY G, JR. 709 N LUDY WAY MUSTANG, OK 73064-2327 | 1467 | KTLA Inc. | 503(b)(9) | $200.00 | Unsecured | $200.00 | | Claim included services or other non-goods. |
| 151 | MOUNTZ, JOHN 2466 CHURCH ST YORK, PA 17404 | 6289 | Tribune Television Company | 503(b)(9) | $91.16 | Unsecured | $91.16 | | Claim included services or other non-goods. |
| 152 | NEON ELECTRIC CORPORATION 1122 LAUDER RD HOUSTON, TX 77039-2902 | 1709 | KIAH Inc. | 503(b)(9) | $17,125.15 | 503(b)(9) Unsecured  Subtotal | $965.59 $16,159.56  $17,125.15 | | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 153 | NEWSART.COM PO BOX 623 NARBERTH, PA 19072 | 1910 | Chicago Tribune Company | 503(b)(9) | $33.98 | Unsecured | $33.98 | | Claim included services or other non-goods. |
| 154 | OBRIEN, TIMOTHY P 6540 ALDER CT INDIANAPOLIS, IN 46268 | 2558 | Tribune Television Company | Priority | $160.00 | Unsecured | $160.00 | | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 155 | P&M MERCURY MECHANICAL CORPORATION 152 N RAILROAD AVE NORTHLAKE, IL 60164 | 1167 | Chicagoland Television News, Inc. | 503(b)(9) | $3,252.07 | Unsecured | $3,252.07 | | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | | AMOUNT | | REASON FOR MODIFICATION |
| 156 | PECHA, FRANK J. & CAMILLE A. JT TEN 21300 BRUSH LAKE DR CRESTHILL, IL 60403 | 6693 | Tribune Company | Priority | $7,072.00 | | | $7,072.00 | | Claim asserted priority under 11 U.S.C. §507 (a)(4). Claim is not on account of wages earned within 180 days of Petition Date. |
| 157 | PENNINGTON, RICHARD 226 PEACHTREE ST SW ATLANTA, GA 30303-3749 | 1838 | Tribune Television New Orleans, Inc. | 503(b)(9) | $187.00 | Unsecured | | $187.00 | | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 158 | PENTALIFT EQUIPMENT CORPORATION 403 MAIN ST   STE 430 BUFFALO, NY 14203 | 2487 | Orlando Sentinel Communications Company | 503(b)(9) | $7,798.12 | Unsecured | | $7,798.12 | | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 159 | PITNEY BOWES GLOBAL FINANCIAL SERVICES 27 WATERVIEW DRIVE SHELTON, CT 06484 | 882 | Tribune Company | Priority | $351.90 | Unsecured | | $351.90 | | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 160 | PME PHOTOGRAPHY 7642 KINGS PASSAGE AVE ORLANDO, FL 32835 | 1528 | Sun-Sentinel Company | Priority | $200.00 | Unsecured | | $200.00 | | Claim asserted priority under 11 U.S.C. §507 (a)(4). Claimant is not an employee. |
| 161 | PREFERRED COMMUNICATIONS 410 CENTRAL AVENUE BUTNER, NC 27509 | 1412 | The Baltimore Sun Company | 503(b)(9) | $173.73 | Unsecured | | $173.73 | | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 34 of 48

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | PRIORITY STATUS | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CLASS | AMOUNT | | AMOUNT | REASON FOR MODIFICATION |
| 162 PRESORT SOLUTIONS 1020 FRONTENAC RD NAPERVILLE, IL 60563 | 3150 | Tribune Direct Marketing, Inc. | 503(b)(9) Unsecured  Subtotal | $560.52 $7,099.09  $7,659.61 | Unsecured | $7,659.61 | Claim included services or other non-goods. |
| 163 PRESS MASTERS OF ANAHEIM PO BOX 8118 ANAHEIM, CA 92812 | 2673 | Los Angeles Times Communications LLC | Priority | $8,889.22 | Unsecured | $8,889.22 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 164 PREZANT, JOSHUA 18601 NE 14TH AVE NO.204 N MIAMI BEACH, FL 33179 | 3077 | Gold Coast Publications, Inc. | Priority | $175.00 | Unsecured | $175.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 165 QCERA INC 1525 S SEPULVEDA BLVD STE E LOS ANGELES, CA 90025 | 1028 | Los Angeles Times Communications LLC | 503(b)(9) | $1,608.32 | Unsecured | $1,608.32 | Claim included services or other non-goods. |
| 166 QUALITY FORMS AND LABELS 401 BEAUMONT RD YORK, PA 17403 | 2060 | Tribune Television Company | 503(b)(9) Priority  Subtotal | $0.00 $372.54  $372.54 | 503(b)(9) | $372.54 | Claim asserted both priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 35 of 48

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| CLAIM # | NAME | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | PRIORITY STATUS | REASON FOR MODIFICATION |
| 167 | QUALITY OFFICE SOLUTIONS LLC 3000 WATERVIEW AVE STE 1 BALTIMORE, MD 21230-3500 | The Baltimore Sun Company | 503(b)(9) | $23,005.75 | | $23,005.75 | Unsecured | Claim included services or other non-goods. |
| 168 | QUEENS BALLPARK COMPANY, L.L.C. ATTN: JOYCE FU CITI FIELD FLUSHING, NY 11368 | WPIX, Inc. | Administrative | $10,485.33 | | $10,485.33 | Unsecured | Claimant's supporting documentation and Debtors' books and records provide no basis for priority. Liability relates to pre-petition services. |
| 169 | REALTY SOLUTION 2568 EL CAMINO REAL F334 CARLSBAD, CA 92008 | forsalebyowner.com corp. | Priority | $1,225.00 | | $1,225.00 | Unsecured | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 170 | RECORD INFORMATION SERVICES PO BOX 894 ELBURN, IL 60119 | Chicago Tribune Company | 503(b)(9) | $1,129.03 | | $1,129.03 | Unsecured | Claim included services or other non-goods. |
| 171 | RESPONDEX MARKETING, INC 14286-19 #221 BEACH BLVD. JACKSONVILLE, FL 32250 | Tribune Media Services, Inc. | 503(b)(9) Unsecured | $5,500.00 $500.00 | | $6,000.00 | Unsecured | Claim included services or other non-goods. |
| | | | Subtotal | $6,000.00 | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| CLAIM # | NAME | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 172 | RESTORATION HOLDINGS LTD TRANSFEROR: PRODEC FINISHES INC 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH, CT 06830 | The Baltimore Sun Company | 503(b)(9) | $150.00 | Unsecured | $150.00 | Claim included services or other non-goods. | |
| 173 | REXEL CONSOLIDATED 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH, FL 33064-2210 | † Orlando Sentinel Communications Company | 503(b)(9) | $517.88 | Unsecured | $517.88 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| 174 | RHINO GROUP PO BOX 15774 RIO RANCHO, NM 87174 | forsalebyowner.com corp. | Priority | $400.00 | Unsecured | $400.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |
| 175 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK, NY 10023 | Orlando Sentinel Communications Company | 503(b)(9) | $8,963.25 | Unsecured | $8,963.25 | Claim included services or other non-goods. | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| CLAIM # | NAME | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 176 | RIVERSIDE CLAIMS LLC AS ASSIGNEE OF WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK, NY 10023 | Los Angeles Times Communications LLC | 503(b)(9) | $10,196.01 | Unsecured | $10,196.01 | Claim included services or other non-goods. |
| 177 | RWC MARKETING 40 THAYER ST STE A9 NEW YORK, NY 10040 | The Hartford Courant Company | 503(b)(9) Unsecured  Subtotal | $0.00 $435.00  $435.00 | Unsecured | $435.00 | Claim included services or other non-goods. |
| 178 | SAFESITE INC 9505 JOHNNY MORRIS AUSTIN, TX 78724 | Tribune Television Company | 503(b)(9) | $138.52 | Unsecured | $138.52 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. |
| 179 | SAULSBURY, ERNEST L DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE, MD 21218 | The Baltimore Sun Company | 503(b)(9) | $1,500.00 | Unsecured | $1,500.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 180 | SAUNDERS, TAMARA 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE, FL 33312 | Sun-Sentinel Company | Priority | $110.94 | Unsecured | $110.94 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 181 | SCHAFER, JAMES 703B RAMBLEWOOD LN BETHLEHEM, PA 18017-6332 | 3669 | The Morning Call, Inc. | Priority | $60.10 | Unsecured | $60.10 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 182 | SCHWARM, ANN RR #2 BOX 162 LOOGOOTEE, IL 62838 | 1610 | Chicago Tribune Company | 503(b)(9) | $77.90 | Unsecured | $77.90 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Goods were received by the Debtor more than 20 days before the Petition Date. |
| 183 | SEABORN GRIP & ELECTRIC, INC. PO BOX 691041 TULSA, OK 74169 | 722 | KTLA Inc. | Priority | $551.63 | Unsecured | $551.63 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 184 | SHERROD, ARISTEAD 10042 SOUTH UNION CHICAGO, IL 60628 | 2564 | Chicago Tribune Company | Priority | $263.16 | Unsecured | $263.16 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 185 | SIERRA LIQUIDITY FUND, LLC TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE, CA 92614 | 1099 | The Morning Call, Inc. | 503(b)(9) | $186.00 | Unsecured | $186.00 | Claim included services or other non-goods. |

*- Indicates claim contains unliquidated and/or undetermined amounts

†- Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 186 | SIMPLE CHOICE REAL ESTATE 2277 N 900 W PLEASANT GROVE, UT 84062 | 1285 | forsalebyowner.com corp. | 503(b)(9) | $200.00 | Unsecured | $200.00 | Claim included services or other non-goods. |
| 187 | SOKOL, HEATHER R 17018 KIRKLIN DR WESTFIELD, IN 46074 | 1161 | Tribune Television Company | Priority | $150.00 | Unsecured | $150.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 188 | SONAR CREDIT PARTNERS, LLC TRANSFEROR: WEBVISIBLE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 5574 | WGN Continental Broadcasting Company | 503(b)(9) | $1,591.19 | Unsecured | $1,591.19 | Claim included services or other non-goods. |
| 189 | SPECTRUM ENGINEERING GROUP LLC 25 SURREY DR CHESHIRE, CT 06410-2814 | 3628 | Tribune Company | Priority | $11,633.46 | Unsecured | $11,633.46 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 190 | STEEL CITY CORPORATION 1000 HEDSTROM DR ASHLAND, OH 44805 | 3348 | Sun-Sentinel Company | 503(b)(9) | $13,224.32 | 503(b)(9) Unsecured  Subtotal | $12,727.50 $496.82  $13,224.32 | Claim included services or other non-goods. |
| 191 | STRATA MARKETING 30 WEST MONROE STREET SUITE 1900 CHICAGO, IL 60603 | 2912 | Tribune Broadcasting Company | 503(b)(9) | $1,921.46 | Unsecured | $1,921.46 | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 192 | STRATA MARKETING INC 30 W MONROE ST STE 1900 CHICAGO, IL 60603 | 2909 | KSWB Inc. | 503(b)(9) | $2,140.50 | Unsecured | $2,140.50 | Claim included services or other non-goods. | |
| 193 | STRATA MARKETING INC. 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDEN T CHICAGO, IL 60603 | 2911 | Tribune Television Company | 503(b)(9) | $3,767.45 | Unsecured | $3,767.45 | Claim included services or other non-goods. | |
| 194 | SUNNYSLOPE FLORAL INC 4800 44TH ST SW GRANDVILLE, MI 49418 | 6151 | Tribune Television Holdings, Inc. | 503(b)(9) | $174.87 | 503(b)(9) Unsecured | $58.28 $116.59 | Goods were received by the Debtor more than 20 days before the Petition Date. | |
| | | | | | | Subtotal | $174.87 | | |
| 195 | TABLET & TICKET COMPANY 1120 ATLANTIC DRIVE WEST CHICAGO, IL 60185 | 1155 | Tribune Company | Priority | $98.38 | 503(b)(9) | $98.38 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. | |
| 196 | TAPLINGER, MATTHEW 156 FRANKLIN ST APT 2R BROOKLYN, NY 11222-2134 | 1881 | Chicago Tribune Company | Priority | $450.00 | Unsecured | $450.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 197 | 2100 | TOTAL IMAGING 709 ROBLE RD ALLENTOWN, PA 18109-9500 | Direct Mail Associates, Inc. | 503(b)(9) Priority | $0.00 $403.42 | 503(b)(9) | $403.42 | Claim asserted both priority under 11 U.S.C. § 507 (a)(4) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority under § 503(b)(9). |
| | | | | Subtotal | $403.42 | | | |
| 198 | 2133 | TOTAL IMAGING DBA GILLESPIE PRINTING INC 709 ROBLE RD ALLENTOWN, PA 18109-9500 | The Morning Call, Inc. | 503(b)(9) Priority | $0.00 $2,311.40 | 503(b)(9) | $2,311.40 | Claim asserted both priority under 11 U.S.C. § 507 (a)(4) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority under § 503(b)(9). |
| | | | | Subtotal | $2,311.40 | | | |
| 199 | 1649 | TRC MASTER FUND LLC TRANSFEROR: BKM TOTAL OFFICE ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY, NY 11518 | The Hartford Courant Company | 503(b)(9) Unsecured | $12,805.72 $4,120.62 | 503(b)(9) Unsecured | $11,419.50 $5,506.84 | Claim included services or other non-goods. |
| | | | | Subtotal | $16,926.34 | Subtotal | $16,926.34 | |
| 200 | 1828 | TRI-CITY LINEN SUPPLY PO BOX 60630 LOS ANGELES, CA 90060 | KTLA Inc. | 503(b)(9) Unsecured | $155.09 $38.67 | Unsecured | $193.76 | Claim included services or other non-goods. |
| | | | | Subtotal | $193.76 | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 201 | TRIANGLE FIRE INC 7720 NW 53RD STREET MIAMI, FL 33166 | 1175 | Sun-Sentinel Company | 503(b)(9) | $65.77 | Unsecured | $65.77 | Claim included services or other non-goods. |
| 202 | TRIFLI INCORPORATED C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS, CA 91304 | 1852 | Tribune Television Northwest, Inc. | Priority | $338.71 | Unsecured | $338.71 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 203 | TRIFLI INCORPORATED C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS, CA 91304 | 1853 | Chicagoland Television News, Inc. | Priority | $225.81 | Unsecured | $225.81 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 204 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 4997 | Tribune Media Services, Inc. | 503(b)(9) Unsecured  Subtotal | $17.73 $15.24  $32.97 | Unsecured | $32.97 | Claim included services or other non-goods. |
| 205 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 4998 | Orlando Sentinel Communications Company | 503(b)(9) Unsecured  Subtotal | $1,157.78 $1,514.03  $2,671.81 | Unsecured | $2,671.81 | Claim included services or other non-goods. |
| 206 | UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 4999 | The Hartford Courant Company | 503(b)(9) Unsecured  Subtotal | $6,238.17 $2,323.19  $8,561.36 | Unsecured | $8,561.36 | Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 43 of 48

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 5000 | Sun-Sentinel Company | 503(b)(9) Unsecured Subtotal | $2,421.13 $5,020.21 $7,441.34 | Unsecured | $7,441.34 | Claim included services or other non-goods. |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 5001 | The Morning Call, Inc. | 503(b)(9) Unsecured Subtotal | $1,277.45 $1,670.52 $2,947.97 | Unsecured | $2,947.97 | Claim included services or other non-goods. |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 5002 | The Daily Press, Inc. | 503(b)(9) Unsecured Subtotal | $597.07 $780.79 $1,377.86 | Unsecured | $1,377.86 | Claim included services or other non-goods. |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 5003 | The Baltimore Sun Company | 503(b)(9) Unsecured Subtotal | $1,546.63 $2,022.51 $3,569.14 | Unsecured | $3,569.14 | Claim included services or other non-goods. |
| UNITED MEDIA PO BOX 641465 CINCINNATI, OH 45264-1465 | 5004 | Chicago Tribune Company | 503(b)(9) Unsecured Subtotal | $15,090.73 $6,072.67 $21,163.40 | Unsecured | $21,163.40 | Claim included services or other non-goods. |

207
208
209
210
211

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| CLAIM # | NAME | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 212 | 1115 | UNITED STATES DEBT RECOVERY III LP<br><br>TRANSFEROR:<br>MAHONEY NOTIFY-PLUS INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br><br>Subtotal | $0.00<br>$341.06<br><br>$341.06 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $105.00<br>$236.06<br><br>$341.06 | Claim included services or other non-goods. |
| 213 | 1180 | UNITED STATES DEBT RECOVERY III LP<br><br>TRANSFEROR:<br>CENTURY PACIFIC GROUP INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Los Angeles Times Communications LLC | 503(b)(9) | $3,050.00 | Unsecured | $3,050.00 | Claim included services or other non-goods. |
| 214 | 1357 | UNITED STATES DEBT RECOVERY III LP<br><br>TRANSFEROR:<br>SPORTS & PROMOTIONAL SPECIAL<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Gold Coast Publications, Inc. | 503(b)(9) | $2,373.25 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $300.75<br>$2,072.50<br><br>$2,373.25 | Claim included services or other non-goods. Goods were received by the Debtor more than 20 days before the Petition Date. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | CLAIM # | NAME / DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 215 † | 2180 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: BEERS ENTERPRISES, INC DBA THE SWITCH 940 SOUTHWOOD BVLD, SUITE 101 INCLINE VILLAGE, NV 89451 / KTLA Inc. | 503(b)(9) | $383.87 | Unsecured | $383.87 | Claim included services or other non-goods. | |
| 216 | 2385 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE, NV 89451 / Gold Coast Publications, Inc. | Priority Unsecured / Subtotal | $0.00 $800.00 / $800.00 | Unsecured | $800.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(7). Claimant's supporting documentation and Debtors' books and records provide no basis for priority. | |
| 217 | 2720 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE, NV 89451 / The Baltimore Sun Company | Priority | $14,432.00 | Unsecured | $14,432.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

### Omnibus Objection 49: Exhibit A – Modify Priority Claims

| | | | ASSERTED | | MODIFIED | | |
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 218 | UNITED STATES DEBT RECOVERY III LP TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE, NV 89451 | Orlando Sentinel Communications Company | Priority | $5,230.00 | Unsecured | $5,230.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 219 | UNITED STATES DEBT RECOVERY V. LP TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE, NV 89451 | WPIX, Inc. | Priority | $1,250.00 | Unsecured | $1,250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 220 | US IMAGING SOLUTIONS LLC 2100 SW 71 TERRACE DAVIE, FL 33317 | Sun-Sentinel Company | 503(b)(9) | $1,281.00 | Unsecured | $1,281.00 | Claim included services or other non-goods. |
| 221 | US IMAGING SOLUTIONS LLC 2100 SW 71 TERRACE DAVIE, FL 33317 | Channel 39, Inc. | 503(b)(9) Unsecured  Subtotal | $990.98 $840.59  $1,831.57 | Unsecured | $1,831.57 | Claim included services or other non-goods. |
| 222 | WAYNE, GARY 3200 PARKER DR EUSTIS, FL 32726-7156 | Orlando Sentinel Communications Company | 503(b)(9) | $33.58 | Unsecured | $33.58 | Claim included services or other non-goods. Claim is for refund owed by Debtor to claimant. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

Page 47 of 48

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 223 WILLIAMS, MARILYN 12524 SHAMROCK VICTORVILLE, CA 92392 | 1966 | Tribune Finance Service Center, Inc. | Priority | $455.00 | Unsecured | $455.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B), Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| | | | TOTAL | $708,188.40 | TOTAL | $708,188.40 | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# EXHIBIT B

## Modified Priority, Modified Debtor Claims

Tribune Company, et al.
Omnibus Objection 49: Exhibit B - Modified Priority, Modified Debtor Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | DEBTOR | PRIORITY STATUS | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | | | AMOUNT | REASON |
| 1 ADP INC ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS, CA 91773 | 3097 | Tribune Company | Priority | $237.10 | Tribune Finance Service Center, Inc. | Unsecured | $237.10 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 2 ASM CAPITAL, L.P. TRANSFEROR: PACEMAKER PRESS, INC. 7680 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 521 | No Debtor Asserted | Priority / Unsecured / Subtotal | $940.01 / $15,666.86 / $16,606.87 | The Baltimore Sun Company | Unsecured | $16,606.87 | Claim asserted priority under 11 U.S.C. § 507 (a)(8). Tax charge is related to sales tax that does not give rise to priority status. |
| 3 AVENUE TC FUND, L.P. TRANSFEROR: RANDALL LOKEY ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 703 | No Debtor Asserted | Priority | $350.00 | KTLA Inc. | Unsecured | $350.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 4 AVENUE TC FUND, L.P. TRANSFEROR: HARMON, INC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 782 | No Debtor Asserted | Priority | $620.00 | Chicago Tribune Company | Unsecured | $620.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507 (a)(1)(A) or (a)(1)(B). Claim included service or other non-goods. |
| 5 R&D TRANSPORT INC 103 MEADOW RUE CT WILLIAMSBURG, VA 23185 | 3074 | No Debtor Asserted | 503(b)(9) | $3,096.00 | The Daily Press, Inc. | Unsecured | $3,096.00 | Claim included services or other non-goods. |
| 6 BAXTER, TODD 2121 W. DIVISION ST. # 5 CHICAGO, IL 60622 | 6648 | Tribune Company | Priority | $2,500.00 | Eagle New Media Investments, LLC | Unsecured | $2,500.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 7 BEACH, RANDI PO BOX 297 SANTA CLARA, CA 95052 | 58 | No Debtor Asserted | Priority | $100.00 | Los Angeles Times Communications LLC | Unsecured | $100.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 8 BIRMAN, BATHSHEBA 6000 N CICERO AVE NO. 308 CHICAGO, IL 60646 | 5284 | Tribune Company | Priority | $1,284.00 | Chicago Tribune Company | Unsecured | $1,284.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

Tribune Company, et al.
Omnibus Objection 49: Exhibit B - Modified Priority, Modified Debtor Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | | | | REASON |
| 9 DOOR SYSTEMS<br>751 EXPRESSWAY DR<br>ITASCA, IL 60143 | 3598 | Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $5,634.00<br>$670.73<br>$6,304.73 | Chicago Tribune Company<br>Chicago Tribune Company<br>Subtotal | 503(b)(9)<br>Unsecured | $1,640.17<br>$4,664.56<br>$6,304.73 | Claim included services or other non-goods. |
| 10 DUFFER, ROBERT<br>1407 W. SIGWALT ST.<br>ARLINGTON HTS, IL 60005 | 6347 | Chicago Tribune Newspapers, Inc. | Priority | $300.00 | Chicago Tribune Company | Unsecured | $300.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 11 EUROPEAN PRESSPHOTO AGEN<br>AM HAUPTBAHNHOF 16<br>FRANKFURT, 60329<br>GERMANY | 2633 | Chicago Tribune Newspapers, Inc. | Priority | $1,540.00 | Chicago Tribune Company | Unsecured | $1,540.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. Invoices are for services or other non-goods more than 20 days before the Petition Date. |
| 12 FASHION CENTRE AT PENTAGO<br>C/O SIMON PROPERTY GROUP<br>ATTN: PATTY SUMMERS<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 356 | Tribune Company | Priority<br>Unsecured<br>Subtotal | $110,999.00<br>$1.00<br>$111,000.00 | WDCW Broadcasting, Inc. | Unsecured | $111,000.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. Claim is on account of an unexpired lease. |
| 13 H-O-H WATER TECHNOLOGY, IN<br>500 S. VERMONT ST.<br>PALATINE, IL 60067 | 3701 | Chicago Tribune Company | 503(b)(9) | $2,429.68 | Chicago Tribune Company<br>Tribune Direct Marketing, Inc.<br>Subtotal | 503(b)(9)<br>Unsecured | $1,867.25<br>$562.43<br>$2,429.68 | Claim included services or other non-goods. |
| 14 JEFFERIES LEVERAGED CREDIT (<br>TRANSFEROR: GO PROMOTIONS<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 770 | No Debtor Asserted | Priority<br>Unsecured<br>Subtotal | $410.24<br>$8,602.47<br>$9,012.71 | Chicago Tribune Company | Unsecured | $9,012.71 | Claim asserted priority under 11 U.S.C. § 507 (a)(8). Tax charge is related to sales tax that does not give rise to priority status. |
| 15 MI-SOOK YOU<br>KOREAN RADIO TALENT<br>22 HURST CT<br>SAN RAMON, CA 94583 | 1187 | No Debtor Asserted | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $0.00<br>$0.00<br>$175.00<br>$175.00 | Los Angeles Times Communications LLC | Unsecured | $175.00 | Claim asserted 503(b)(9) and priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee, claim included services or other non-goods. |

Tribune Company, et al.
Omnibus Objection 49: Exhibit B - Modified Priority, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON |
|---|---|---|---|---|---|---|---|---|
| 16 MINUTE MAN DELIVERY<br><br>P O BOX 3759<br>GARDENA, CA 90247 | 2243 | No Debtor Asserted | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $39.95<br><br>$1,986.94<br><br>$2,026.89 | Los Angeles Times Communications LLC<br>Tribune Media Net, Inc. | Unsecured<br><br>Unsecured<br><br>Subtotal | $1,313.94<br><br>$712.95<br><br>$2,026.89 | Claim included services or other non-goods. |
| 17 NATIONWIDE RESTORATION LI<br><br>4525 AIRLINE DR<br>METAIRIE, LA 70001 | 2659 | No Debtor Asserted | Priority | $1,170.00 | Tribune Television New Orleans, Inc. | Unsecured | $1,170.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. Invoice is for storage rental fees. |
| 18 REAL DATA STRATEGIES<br>480 APOLLO STREET, SUITE A<br>BREA, CA 92821 | 1995 | No Debtor Asserted | 503(b)(9) | $6,000.00 | Los Angeles Times Communications LLC | Unsecured | $6,000.00 | Claim included services or other non-goods. |
| 19 REGER, JOHN<br>PO BOX 2984<br>SEAL BEACH, CA 90740 | 1552 | No Debtor Asserted | 503(b)(9) | $650.00 | Los Angeles Times Communications LLC | Unsecured | $650.00 | Claim included services or other non-goods. |
| 20 SMITH, ANNE<br><br>63 STAMFORD STREET<br>LONDON, SE1 9NB<br>UNITED KINGDOM | 787 | Tribune Company | Priority | $400.00 | Chicago Tribune Company | Unsecured | $400.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 21 STRATA MARKETING INC<br>30 W MONROE ST<br>SUITE 1900<br>CHICAGO, IL 60603 | 2910 | KSWB Inc. | 503(b)(9) | $1,634.82 | Channel 40, Inc. | Unsecured | $1,634.82 | Claim included services or other non-goods. |
| 22 STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | 2913 | KSWB Inc. | 503(b)(9) | $1,101.85 | Tribune Television Holdings, Inc. | Unsecured | $1,101.85 | Claim included services or other non-goods. |
| 23 STRATA MARKETING, INC.<br>30 W. MONROE, SUITE 1900<br>ATTN: LEGAL COUNSEL<br>CHICAGO, IL 60603 | 2914 | KSWB Inc. | 503(b)(9) | $2,044.46 | Tribune Broadcast Holdings, Inc. | Unsecured | $2,044.46 | Claim included services or other non-goods. |

Tribune Company, et al.
Omnibus Objection 49: Exhibit B - Modified Priority, Modified Debtor Claims

| | | ASSERTED | | | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON |
| 24 UMBARGER, TODD 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD, CT 06776-5810 | 1797 | No Debtor Asserted | Priority | $200.00 | New Mass. Media, Inc. | Unsecured | $200.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 25 UNIVERSITY OF CHICAGO 1103 SOUTH LANGLEY AVE. CHICAGO, IL 60628 | 1577 | No Debtor Asserted | 503(b)(9) | $165.38 | Chicago Tribune Company | Unsecured | $165.38 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 26 VENCO WESTERN INC 2400 EASTMAN AV OXNARD, CA 93030 | 2683 | Los Angeles Times Newspapers, Inc. | 503(b)(9) | $0.00 | Los Angeles Times Communications LLC | Unsecured | $991.60 | Claim included services or other non-goods. |
| | | | Unsecured | $991.60 | | | | |
| | | | Subtotal | $991.60 | | | | |
| | | | TOTAL | $171,941.09 | | TOTAL | $171,941.09 | |

# EXHIBIT C

# Reclassified Claims

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit C - Reclassified Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|------|---------|--------|----------|---|---|----------|---|---|
| | | | | CLASS | AMOUNT | CLASSIFICATION STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 1 | CITY OF ALLENTOWN 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN, PA 18101 | 1923 | The Morning Call, Inc. | Secured | $2,242.26 | Unsecured | $2,242.26 | No evidence of perfected lien or security interest provided. | |
| 2 | FREDERICK, KAREN L 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD, MO 63357 | 6536 | Tribune Company | Secured Unsecured | $0.00 $34.00 | Unsecured | $34.00 | No evidence of perfected lien or security interest provided. | |
| | | | | Subtotal | $34.00 | | | | |
| 3 | HOT TOPICS PUBLICATIONS PO BOX 183 WYNCOTE, PA 19095 | 622 | Orlando Sentinel Communications Company | Secured | $850.00 | Unsecured | $850.00 | No evidence of perfected lien or security interest provided. | |
| 4 | NEIGHBORS, THOMAS F & GWEN C WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT, SC 29673-9139 | 6534 | Tribune Company | Secured Unsecured | $0.00 $68.00 | Unsecured | $68.00 | No evidence of perfected lien or security interest provided. | |
| | | | | Subtotal | $68.00 | | | | |
| | | | | TOTAL | $3,194.26 | TOTAL | $3,194.26 | | |