

**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 9, 2011
Invoice No. 5980194

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/04/11 | J. Glasser | 0.10 | Correspondence with Ms. Cummins regarding timing of media amici brief |
| 05/10/11 | K. Sager | 1.50 | Review/revise declaration (.3); review/revise Request for Judicial Notice (.4); review/revise SLAPP Motion and telephone conference with J. Glasser (.8) |
| 05/10/11 | K. Sager | 0.20 | Telephone conference with Ms. Goller |
| 05/11/11 | K. Sager | 0.30 | Communicate with J. Glasser regarding status and deadlines for opposition to writ; strategy |
| 05/11/11 | J. Glasser | 0.60 | Correspondence with Mr. Brouwer regarding formal release of the names of Deputies 1 and 4 (.1); correspondence with K. Sager and A. Wickers regarding Deputies' writ of mandate petition and strategy for LBPOA case versus Sheriff's case going forward (.2); review writ of mandate petition (.3) |
| 05/12/11 | K. Sager | 0.20 | Outline issues for strategy call |
| 05/12/11 | K. Sager | 0.70 | Conference call with Ms. Goller, Mr. Lait, Ms. Kim and Mr. Leonard regarding strategy |
| 05/12/11 | K. Sager | 0.40 | Review materials from Plaintiff's counsel and communicate with team regarding conference call today |
| 05/12/11 | J. Glasser | 0.30 | Review documents filed in the Woodrow Player wrongful death civil lawsuit (.2); correspondence with |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com



**Davis Wright
Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | Ms. Cummins and Mr. Bibring regarding status of appellate proceedings and amici brief (.1) |
| 05/15/11 | J. Glasser | 2.40 | Research and draft preliminary opposition to writ of mandate #2 filed by the Deputies |
| 05/16/11 | K. Sager | 0.30 | Discussion with J. Glasser regarding order from Court of Appeal denying writ |
| 05/16/11 | J. Glasser | 4.70 | Research and draft preliminary opposition (4.4); correspondence with Mr. Brouwer regarding court of appeal's summary denial of writ petition and related review of docket and conferring with K. Sager (.3) |
| 05/17/11 | J. Glasser | 0.30 | Review order denying the Deputies' writ petition and related correspondence with Ms. Goller and K. Sager (.2); correspondence with Mr. Bibring and Ms. Cummins regarding Court of Appeal order denying writ petition filed by the Deputies (.1) |
| 05/19/11 | K. Sager | 0.50 | Communications with clients and team regarding union's petition for review and strategy |
| 05/19/11 | J. Glasser | 0.10 | Call with Mr. Brouwer |
| 05/20/11 | K. Sager | 0.20 | Review e-mail memorandum from J. Glasser regarding timing of response to petition and summary of union arguments |
| 05/20/11 | J. Glasser | 0.70 | Review Petition for Review filed by the Deputies and related correspondence with K. Sager |
| 05/23/11 | K. Sager | 0.50 | Discussion with clients, J. Glasser regarding strategy for responding and to petition for review (.4); communicate with R. Wilcox regarding brief (.1) |
| 05/23/11 | J. Glasser | 0.30 | Confer with Ms. Goller and K. Sager regarding strategy for answering the Deputies' Petition for Review and related correspondence with R. Wilcox |
| 05/24/11 | J. Glasser | 0.10 | Correspondence with R. Wilcox regarding answering brief in the California Supreme Court |
| 05/26/11 | K. Sager | 0.10 | Communicate with J. Glasser regarding status |
| 05/26/11 | J. Glasser | 3.40 | Correspondence with Mr. Bibring and Ms. Cummins regarding California Supreme Court stay and next steps in case (.2); research and draft answering brief to Petition for Review before California Supreme Court (3.2) |
| 05/29/11 | J. Glasser | 3.70 | Research and draft petition for review |
| 05/30/11 | J. Glasser | 4.30 | Research and draft petition for review |
| 05/31/11 | J. Glasser | 0.40 | Correspondence with Ms. Goller, K. Sager, A. Wickers, and R. Wilcox regarding denial of petition for |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | review by California Supreme Court (.1); call with Ms. Goller (.2); correspondence with R. Brouwer (.1) |
| | Total Hours Worked | 26.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 4,338 | 433.80 |
| Duplicating expense - - Credit Card  - 03/10/11, LA Superior Court download of civil case document images | 1 | 15.00 |
| Total Current Disbursements | | $448.80 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,797.00 |
| Less Agreed Discount | (979.70) |
| Adjusted Current Services | 8,817.30 |
| Total Current Disbursements | 448.80 |
| | ---------------- |
| Total Current Invoice | $9,266.10 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 4.90 | 522.00 | 2,557.80 |
| | ------------ | | --------------- |
| Total | 4.90 | | 2,557.80 |
| **Associate** | | | |
| Glasser, J. | 21.40 | 292.50 | 6,259.50 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---:|---:|
| | ------------ | --------------- |
| Total | 21.40 | 6,259.50 |
| | ------------ | --------------- |
| Total All Classes | 26.30 | $8,817.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $34,476.65 |
| Current Invoice | $9,266.10 |
| | --------------------- |
| Total Balance Due This Matter | $43,742.75 |

## PLEASE REMIT WITH PAYMENT

Anchorage       New York        Seattle
Bellevue        Portland        Shanghai
Los Angeles     San Francisco   Washington, D.C.                        www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 28, 2011
Invoice No. 5984783

## JUNE INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.          0026175-000395
No Doubt Amici Brief

## STATEMENT OF ACCOUNT

Current Invoice                                                      $500.00

Total Balance Due This Matter                                        $500.00

## PLEASE REMIT WITH PAYMENT

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.

www.dwt.com



## Davis Wright Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2011
Invoice No. 5985589

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/20/11 | A. Wickers | 0.20 | Attention to Fan Duel issues, including communications with Ms. Xanders and J. Nguyen (.2) |
| 05/22/11 | A. Wickers | 0.30 | Attention to Fan Duel issues and communicate with S. Sullivan regarding same (.3) |
| 05/23/11 | J. Nguyen | 1.00 | Analyze draft contract for FanDuel fantasy sports; review issues with state law and communicate with A. Wickers regarding same |
| 05/23/11 | A. Wickers | 0.20 | Communicate with Ms. Xanders and J. Nguyen regarding Fan Duel issues (.2) |
| 05/23/11 | S. Sullivan | 0.10 | Analyze issues relating to Los Angeles Times fantasy gaming contest |
| 05/24/11 | A. Wickers | 0.20 | Communicate with Ms. Xanders and S. Sullivan regarding Fan Duel issues (.2) |
| 05/24/11 | S. Sullivan | 0.60 | Review and analyze summary of California law governing gaming issues with fantasy sports (.2); research California law governing fantasy sports (.3); draft memo regarding same (.1). |
| | Total Hours Worked | 2.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage        New York        Seattle
Bellevue        Portland        Shanghai
Los Angeles        San Francisco        Washington, D.C.

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,203.88 |
| Less Agreed Discount | (120.39) |
| Adjusted Current Services | 1,083.49 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,083.49 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 1.00 | 465.87 | 465.87 |
| Wickers, A. | 0.90 | 424.35 | 381.92 |
| | ------------ | | --------------- |
| Total | 1.90 | | 847.79 |
| **Associate** | | | |
| Sullivan, S. | 0.70 | 336.72 | 235.70 |
| | ------------ | | --------------- |
| Total | 0.70 | | 235.70 |
| | ------------ | | --------------- |
| Total All Classes | 2.60 | | $1,083.49 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,771.45 |
| Less Payments Received as of 06/16/08 -<br>  LA TIMES - ACH PAYMENT | ($3,771.45) |
| Current Invoice | $1,083.49 |
| | --------------------- |
| Total Balance Due This Matter | $1,083.49 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2011
Invoice No. 5985590

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/19/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager updating SB 39 Petition |
| 05/23/11 | J. Glasser | 0.30 | Call with Mr. Therolf regarding SB 39 writ petition and supporting documents |
| | Total Hours Worked | 0.40 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $130.00 |
| Less Agreed Discount | (13.00) |
| Adjusted Current Services | 117.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $117.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Glasser, J. | 0.40 | 292.50 | 117.00 |
| | ------------ | | --------------- |
| Total | 0.40 | | 117.00 |
| | ------------ | | --------------- |
| Total All Classes | 0.40 | | $117.00 |

---

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,792.66 |
| Current Invoice | $117.00 |
| | --------------------- |
| Total Balance Due This Matter | $8,909.66 |

---

### PLEASE REMIT WITH PAYMENT

Anchorage     New York     Seattle
Bellevue     Portland     Shanghai
Los Angeles     San Francisco     Washington, D.C.

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2011
Invoice No. 5985591

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/03/11 | A. Wickers | 0.40 | Review LA Noire page and communicate with Ms. Xanders, Mr. Bluestein, and Ms. Granik regarding same (.4) |
| 05/04/11 | A. Wickers | 0.10 | Communicate with Ms. Granik regarding LA Noire page (.1) |
| 05/09/11 | A. Wickers | 0.20 | Telephone call with Ms. Xanders regarding commercial speech issues (.2) |
| 05/10/11 | A. Wickers | 0.30 | Communicate with Ms. Xanders and Ms. Varela regarding request from Rockstar Games (.3) |
| 05/11/11 | A. Wickers | 0.50 | Review original clearance reports regarding LA Noire (.5) |
| 05/13/11 | A. Wickers | 0.20 | Review proposed mock-up of photo for LA Noire and communicate with Ms. Xanders regarding same (.1); telephone call with Ms. Xanders and Ms. Granik regarding same (.1) |
| 05/16/11 | A. Wickers | 0.10 | Telephone call with Ms. Xanders regarding commercial speech issues (.1) |
| | Total Hours Worked | 1.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $936.00 |
| Less Agreed Discount | (93.60) |
| Adjusted Current Services | 842.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $842.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 1.80 | 468.00 | 842.40 |
| | ------------ | | --------------- |
| Total | 1.80 | | 842.40 |
| | ------------ | | --------------- |
| Total All Classes | 1.80 | | $842.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,114.87 |
| Current Invoice | $842.40 |
| | --------------------- |
| Total Balance Due This Matter | $11,957.27 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2011
Invoice No. 5985592

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000383
Adjudication Matters

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | **DESCRIPTION OF SERVICES** |
|------|------|------|------|
| 05/03/11 | K. Henry | 0.60 | Communications with Ms. Xanders regarding The Daily Pilot's adjudication (.4); review and comment on memorandum regarding The Daily Pilot's adjudication (.2) |
| 05/04/11 | K. Henry | 0.90 | Locate and forward to Ms. Xanders the name change orders for the Newport Beach and Costa Mesa papers (.5) (Los Angeles Times Publication Issue) Communications with Ms. Xanders regarding publication issue regarding summons in the LA Times (.4) |
| 05/13/11 | K. Henry | 0.20 | Review revised masthead for Daily Pilot and communications with Ms. Xanders and Ms. Lindemann regarding same (.2) |
|  | Total Hours Worked | 1.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|------|------|------|------|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $637.50 |
| Less Agreed Discount | (63.75) |
| Adjusted Current Services | 573.75 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $573.75 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 1.70 | 337.50 | 573.75 |
| | ------------ | | --------------- |
| Total | 1.70 | | 573.75 |
| | ------------ | | --------------- |
| Total All Classes | 1.70 | | $573.75 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $15,307.15 |
| Current Invoice | $573.75 |
| | --------------------- |
| Total Balance Due This Matter | $15,880.90 |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com


**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC          June 30, 2011
Attn: Karlene W. Goller, Esq.                 Invoice No. 5985593
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 05/02/11 | K. Sager | 0.40 | Discussions with Jeff Glasser regarding CMC statement and respond to inquiry for same |
| 05/22/11 | K. Sager | 0.10 | Communicate with tame regarding status conference |
| 05/23/11 | J. Glasser | 0.10 | Confer with K. Sager regarding trial court's order regarding calendar case management conference and prepare case management conference statement |
| 05/24/11 | J. Glasser | 0.50 | Draft case management conference statement and exhibits |
| 05/31/11 | J. Glasser | 0.50 | Attend case management conference via CourtCall |
| | Total Hours Worked | 1.60 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - US LEGAL MANAGEMENT SERVICES INC - 3/30/11 CACOA LA per C. Solano | 1 | 28.25 |
| Filing fee - - US LEGAL MANAGEMENT SERVICES INC - 4/8/11 CACOA LA per C. Solano | 1 | 60.60 |
| Legal process server service - - US LEGAL MANAGEMENT SERVICES INC - 3/30/11 James Trott per C. Solano | 1 | 176.18 |
| Legal process server service - - US LEGAL MANAGEMENT | 1 | 125.90 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| SERVICES INC - 3/30/11 Long Beach City Attorney per C. Solano | | |
| Legal process server service - - US LEGAL MANAGEMENT SERVICES INC - 3/30/11 Hon. Patrick Madden per C. Solano | 1 | 125.90 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - LASC per C. Solano | 1 | 186.69 |
| Total Current Disbursements | | $703.52 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $647.50 |
| Less Agreed Discount | (64.75) |
| Adjusted Current Services | 582.75 |
| Total Current Disbursements | 703.52 |
| | ---------------- |
| Total Current Invoice | $1,286.27 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 522.00 | 261.00 |
| | ------------ | | --------------- |
| Total | 0.50 | | 261.00 |
| **Associate** | | | |
| Glasser, J. | 1.10 | 292.50 | 321.75 |
| | ------------ | | --------------- |
| Total | 1.10 | | 321.75 |
| | ------------ | | --------------- |
| Total All Classes | 1.60 | | $582.75 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York        Seattle
Bellevue       Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.                    www.dwt.com

**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $40,854.35 |
| Current Invoice | $1,286.27 |
| | --------------------- |
| Total Balance Due This Matter | $42,140.62 |

PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.                    www.dwt.com

**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                    June 30, 2011
Attn: Karlene W. Goller, Esq.                           Invoice No. 5985594
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/12/11 | S. Morrison | 0.20 | Advice to L. Kohn regarding trademark claims |
| 05/02/11 | K. Sager | 1.50 | Review E-mail correspondence from R. Silverman and communicate with clients regarding same (.3); draft response to R. Silverman extension request and finalize (.4) telephone conference with Stuart Miller (.2); communicate with team regarding opposition to ex parte and gather materials for same (.4); review message from B. Oxman (.1); communicate with S. Wellman and S. Miller (.1) |
| 05/02/11 | K. Sager | 0.20 | Communicate with B. Oxman regarding messages |
| 05/02/11 | K. Sager | 0.30 | Communicate with Mr. Hiltzik regarding B. Oxman calls and communicate with team regarding same |
| 05/02/11 | K. Sager | 0.20 | Communicate with R. Silverman |
| 05/02/11 | K. Sager | 0.60 | Discussion with L. Kohn regarding status and regarding reply brief on Motion to Dismiss (.3); gather materials for reply brief (.3) |
| 05/02/11 | K. Sager | 0.30 | Communicate with clients and review opposition brief and related papers |
| 05/02/11 | L. Kohn | 0.70 | Research filing deadline for ex parte application under local rules and Judge Wright's procedures in anticipation of plaintiff's ex parte application to extend deadline for opposition to motion to dismiss (.5); confer with K. Sager regarding plaintiff's proposed ex |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York        Seattle
Bellevue       Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.                    www.dwt.com



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|  |  |  | parte application (.2) |
| 05/03/11 | K. Sager | 1.00 | Review Plaintiff's opposition brief and outline issues for reply |
| 05/03/11 | L. Kohn | 5.30 | Review and analyze opposition to motion to dismiss (1.5); review cases cited in opposition (2.1); outline arguments for opposition (.5); confer with J. Segal regarding drafting response to objections to RJN (.2); begin drafting reply (1.0) |
| 05/04/11 | K. Sager | 0.70 | Communications with L. Kohn regarding reply brief (.2); draft comments regarding further arguments for reply (.5) |
| 05/04/11 | K. Sager | 0.50 | Communications with L. Kohn and J. Segal regarding reply brief |
| 05/04/11 | L. Kohn | 8.30 | Revise outline of reply brief (.7); draft sections of reply in support of motion to dismiss regarding nominative fair use and "commercial advertising and promotion" requirement (6.8); communicate with K. Sager regarding reply brief (.8) |
| 05/04/11 | J. Segal | 4.20 | Research nominative fair use (2.5); research special damages and Lanham Act issues(1.7) |
| 05/05/11 | B. Johnson | 1.30 | Review additional commercial speech arguments, cases; review briefing, legal research issues regarding reply |
| 05/05/11 | K. Sager | 0.50 | Multiple communications with Ms. Goller and L. Kohn regarding reply brief on 12(b)(6) Motion |
| 05/05/11 | L. Kohn | 11.10 | Draft reply in support of motion to dismiss (9.8); communicate with K. Sager and B. Johnson regarding reply brief (1.1); communicate with J. Segal regarding response to plaintiff's objections to request for judicial notice (.2) |
| 05/05/11 | J. Segal | 5.10 | Research and draft response regarding Request for Judicial Notice (4.5); draft section on Nominative Fair Use (0.6) |
| 05/06/11 | K. Sager | 0.10 | Communicate with Mr. Hiltzik regarding ownership materials |
| 05/06/11 | L. Kohn | 9.40 | Revise reply in support of motion to dismiss |
| 05/07/11 | K. Sager | 8.50 | Review and revise reply brief, including review of cases and multiple communications with L. Kohn |
| 05/07/11 | L. Kohn | 8.40 | Communicate with K. Sager regarding reply brief (1.5); revise reply brief per K. Sager's questions and comments (6.9) |

PLEASE REMIT WITH PAYMENT

Anchorage    New York       Seattle
Bellevue     Portland       Shanghai
Los Angeles  San Francisco  Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 05/08/11 | K. Sager | 0.90 | Revise Reply Brief and communicate with clients |
| 05/08/11 | K. Sager | 2.40 | Review and revise respond to Request for Judicial Notice objection (.4); communicate with L. Kohn regarding filing (.2); revise reply (1.8) |
| 05/08/11 | L. Kohn | 1.10 | Review reply brief revised by K. Sager and communicate with K. Sager regarding same |
| 05/09/11 | B. Johnson | 0.60 | Review additional cases, including today's Utah decision in Koch matter regarding Lanham Act and commercial speech |
| 05/09/11 | K. Sager | 0.30 | Communicate with L. Kohn regarding reply brief and make final revisions |
| 05/09/11 | L. Kohn | 4.90 | Review and finalize reply brief and response to objections to request for judicial notice for filing, including cite check (4.4); confer with Ms. Karlene Goller (.2); communicate with K. Sager regarding reply brief (.4 |
| 05/09/11 | B. Planchon | 2.10 | Cite check Reply of Motion to Dismiss First Amended Complaint |
| 05/11/11 | L. Kohn | 1.40 | Review briefs filed in 1 800 Get Thin v. Feizbakhsh and communicate with K. Sager regarding same |
| 05/13/11 | K. Sager | 0.20 | Communicate with L. Kohn regarding Alexander Robertson suit and additional names and related cases |
| 05/13/11 | L. Kohn | 0.70 | Review complaint in 1 800 Get Thin v. Robertson (.5); communicate with K. Sager regarding whether to amend notices of related cases to include case (.2) |
| 05/15/11 | K. Sager | 0.40 | Communicate with L. Kohn regarding other 1-800 suits (.1); review Silverman E-Mail and communicate with Ms. Goller and Mr. Wellman regarding same (.2); review additional 1-800 business cards (.1) |
| 05/15/11 | K. Sager | 0.20 | Communicate with team and Ms. Goller regarding Disney case |
| 05/15/11 | L. Kohn | 0.20 | Communicate with Ms. Goller and K. Sager regarding continuance of hearing in 1 800 Get Thin v. Feizbakhsh |
| 05/16/11 | K. Sager | 0.40 | Discussions with Ms. Goller and Mr. Carrigan (.3); discussion with J. Jassy (.1) |
| 05/16/11 | K. Sager | 0.30 | Discussion with L. Kohn regarding Feiss decision |
| 05/18/11 | K. Roth | 2.50 | Review briefs and prepare reference set of all authorities cited for hearing |
| 05/20/11 | K. Roth | 1.20 | Continue preparation of reference set of authorities regarding Motion to Dismiss |

PLEASE REMIT WITH PAYMENT

Anchorage  New York  Seattle
Bellevue  Portland  Shanghai
Los Angeles  San Francisco  Washington, D.C.                    www.dwt.com



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/22/11 | K. Sager | 5.80 | Review pleadings, authorities, and outline argument for hearing on Motion to Dismiss |
| 05/23/11 | K. Sager | 0.30 | Review court order regarding hearing and communicate with clients and team regarding same |
| | Total Hours Worked | 94.30 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 04/21/11 per C. Gilbertson | 1 | 30.87 |
| Lexis-Nexis (billed at cost) computerized legal research 04/21/11 per C. Gilbertson | 1 | 488.59 |
| Law library - - LOS ANGELES COUNTY LAW LIBRARY Photocopies / LA Law Library / Order #1344 (LA) | 1 | 30.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - Judge Wright per C. Solano | 1 | 15.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - Judge Wright per C. Solano | 1 | 78.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - Judge Wright per C. Solano | 1 | 15.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - Judge Wright per C. Solano | 1 | 15.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - Judge Wright per C. Solano | 1 | 7.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 5/9/11 USDC per G. Pasquale | 1 | 32.00 |
| West Publishing (billed at cost) computerized legal research 05/09/11 per B. Planchon | 1 | 5.81 |
| West Publishing (billed at cost) computerized legal research 05/18/11 per K. Roth | 1 | 147.35 |
| Total Current Disbursements | | $864.62 |

**PLEASE REMIT WITH PAYMENT**



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $35,130.00 |
| Less Agreed Discount | (3,513.00) |
| Adjusted Current Services | 31,617.00 |
| Total Current Disbursements | 864.62 |
| | ---------------- |
| Total Current Invoice | $32,481.62 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 1.90 | 504.00 | 957.60 |
| Morrison, S. | 0.20 | 382.50 | 76.50 |
| Sager, K. | 25.60 | 522.00 | 13,363.20 |
| Total | 27.70 | | 14,397.30 |
| **Associate** | | | |
| Kohn, L. | 51.50 | 270.00 | 13,905.00 |
| Segal, J. | 9.30 | 270.00 | 2,511.00 |
| Total | 60.80 | | 16,416.00 |
| **Paralegal** | | | |
| Planchon, B. | 2.10 | 184.50 | 387.45 |
| Roth, K. | 3.70 | 112.50 | 416.25 |
| Total | 5.80 | | 803.70 |
| Total All Classes | 94.30 | | $31,617.00 |

## PLEASE REMIT WITH PAYMENT

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

Balance from Previous Statement                $49,174.58

Current Invoice                                $32,481.62

                                        ---------------------

Total Balance Due This Matter                  $81,656.20

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2011
Invoice No. 5985595
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/12/11 | K. Sager | 0.20 | Review materials and communicate with. S. Sullivan |
| 05/12/11 | K. Sager | 0.30 | Telephone conference with Ms. Goller |
| 05/12/11 | K. Sager | 0.20 | Communicate with J. Jassy, Ms. Goller |
| 05/15/11 | K. Sager | 0.80 | Review complaint and exhibits and outline issues for meeting tomorrow |
| 05/16/11 | K. Sager | 1.00 | Meeting with J. Jassy and Ms. Goller regarding defense of copyright suit |
| 05/16/11 | K. Sager | 0.20 | Discussion with S. Sullivan regarding background and motion regarding arbitration |
| 05/16/11 | S. Sullivan | 0.20 | Conference with K. Sager regarding strategy for responding to Complaint filed alleging copyright infringement against Los Angeles Times. |
| 05/17/11 | J. Segal | 2.70 | Confer with S. Sullivan regarding research (0.2); read and analyze Complaint and research copyright issue regarding licensing (2.5) |
| 05/17/11 | S. Sullivan | 0.70 | Conference with S. Segal regarding motion to dismiss Complaint (.2); review Complaint and attached license agreement (.5). |
| 05/18/11 | J. Segal | 2.10 | Research use of arbitration in copyright cases |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/19/11 | K. Sager | 0.50 | Communications with clients and team regarding service of complaint, arbitration motion and licensing issue |
| 05/19/11 | K. Sager | 0.30 | Further communications with S. Sullivan and J. Segal regarding strategy for response |
| 05/19/11 | J. Segal | 1.30 | Research copyright and contract issues (0.6); research arbitration issues(0.7) |
| 05/19/11 | S. Sullivan | 0.70 | Review notices of service of process of Complaint and supporting papers (.1); analyze strategy for response to same (.6 |
| 05/20/11 | K. Sager | 0.40 | Communications with client and team regarding service, strategy for response |
| 05/20/11 | K. Sager | 1.80 | Review E-mail memorandum from J. Jassy and communicate with J. Jassy and Ms. Goller regarding same (.3); multiple communications with J. Segal and S. Sullivan regarding research on procedures and copyright vs breach of contract claim, including review of cases (1.5) |
| 05/20/11 | K. Sager | 0.10 | Telephone conference with J. Segal |
| 05/20/11 | J. Segal | 5.90 | Research and draft memo regarding copyright claims sounding in contract (3.0); research and draft memo regarding factors influencing likelihood of court ordering arbitration (2.9) |
| 05/21/11 | J. Segal | 2.20 | Research regarding motion to compel arbitration and responsive pleadings and draft E-memo to K. Sager regarding same |
| 05/23/11 | K. Sager | 0.50 | Discussion with S. Sullivan regarding status (.2); review materials on arbitration clause (.3); telephone conference with Plaintiff's counsel and leave message (no charge) |
| 05/23/11 | K. Sager | 0.60 | Discussion with Ms. Goller regarding strategy and response to complaint (.3); communicate with Plaintiff's counsel (.3); |
| 05/23/11 | J. Segal | 0.20 | Confer with S. Sullivan regarding further research |
| 05/24/11 | K. Sager | 0.40 | Communications with S. Sullivan regarding Plaintiff's response to extension request and review communication from Plaintiff's counsel |
| 05/24/11 | S. Sullivan | 0.40 | Review and respond to email correspondence regarding plaintiff's counsel's response to request for extension of time to respond to Complaint (.3); prepare stipulation for extension of time to respond to |

PLEASE REMIT WITH PAYMENT



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Complaint (.1). |
| 05/25/11 | K. Sager | 0.60 | Communications with team regarding stipulation (0.2); communications with team regarding plaintiff's refusal to grant extension and ex parte application (0.4) |
| 05/25/11 | J. Segal | 2.10 | Research rules regarding ex parte filings (0.2); confer with team regarding strategy (0.1); draft Sager declaration (.7); begin drafting Ex Parte Application (1.1) |
| 05/25/11 | S. Sullivan | 1.40 | Draft email to plaintiff's counsel regarding stipulation to extend time to respond to Complaint (.1); work on stipulation for extension of time to respond to Complaint (.1); review response from plaintiff's counsel to same (.1); work on ex parte application to extend time to respond to Complaint (.7); review emails regarding background information on plaintiff and counsel (.4). |
| 05/26/11 | K. Sager | 1.00 | Review and revise declaration and review and revise E-mail notice to plaintiff's counsel (0.5); communicate with team regarding ex parte (0.2); follow-up communications with client and team and review communications with plaintiff's counsel (0.3) |
| 05/26/11 | J. Segal | 4.00 | Draft Ex Parte Application (2.7); draft Sullivan Declaration (.8); draft E-mail to K. Moskowitz regarding notice (0.4); edit Sager Declaration (0.1) |
| 05/26/11 | S. Sullivan | 2.90 | Review and respond to email correspondence from plaintiff's counsel regarding ex parte (.6); work on ex parte application for extension of time to respond to Complaint and declarations in support of same (1.8); review background documents and correspondence (.5). |
| 05/27/11 | K. Sager | 1.30 | Communications with clients and team (.03); review and revise ex parte and communications with S. Sullivan and team regarding same (1.0) |
| 05/27/11 | J. Segal | 4.80 | Revise Ex Parte Application to extend time (1.6); collect and coordinate exhibits (0.5); revise Sager and Sullivan Declarations (2.2); research copyright cases for compelling arbitration and draft memo regarding same (0.5) |
| 05/27/11 | S. Sullivan | 3.90 | Tele-conference with counsel for Strick regarding planned ex parte for extension of time to file response to Complaint (.3); draft and respond to email |

PLEASE REMIT WITH PAYMENT



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| | | | correspondence regarding same (.4); work on ex parte application for extension of time and supporting documents for same (3.2). |
| 05/28/11 | K. Sager | 0.30 | Communicate with S. Sullivan and J. Segal regarding Corporate Disclosure Statement and ex parte papers |
| 05/28/11 | J. Segal | 0.10 | Prepare Corporate Disclosure Statement |
| 05/29/11 | K. Sager | 0.10 | Communicate with J. Segal regarding corporate disclosure documents |
| 05/30/11 | S. Sullivan | 1.20 | Finalize ex parte papers seeking extension of time to respond to Complaint |
| 05/31/11 | K. Sager | 0.30 | Review communication from K. Moskowitz and communicate with team regarding response |
| 05/31/11 | S. Sullivan | 0.40 | Review and respond to email correspondence from plaintiff's counsel regarding ex parte application for extension of time to respond to Complaint (.4) |
| | Total Hours Worked | 48.10 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $19,411.00 |
| Less Agreed Discount | (2,562.10) |
| Adjusted Current Services | 16,848.90 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $16,848.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 10.90 | 522.00 | 5,689.80 |

## PLEASE REMIT WITH PAYMENT

**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  |  | ------------ |  | --------------- |
|---|---|---|---|---|
| Total |  | 10.90 |  | 5,689.80 |
| **Associate** |  |  |  |  |
| Segal, J. |  | 25.40 | 270.00 | 6,858.00 |
| Sullivan, S. |  | 11.80 | 364.50 | 4,301.10 |
|  |  | ------------ |  | --------------- |
| Total |  | 37.20 |  | 11,159.10 |
|  |  | ------------ |  | --------------- |
| Total All Classes |  | 48.10 |  | $16,848.90 |

## STATEMENT OF ACCOUNT

| Current Invoice | $16,848.90 |
|---|---|
|  | --------------------- |
| Total Balance Due This Matter | $16,848.90 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

June 30, 2011
Invoice No. 5985603

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/23/11 | R. London | 0.30 | FOR CHICAGO TRIBUNE: Teleconference with Ms. Flax regarding reps and warranties regarding calls placed on behalf of BBB |
| | Total Hours Worked | 0.30 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $144.00 |
| Less Agreed Discount | (14.40) |
| Adjusted Current Services | 129.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $129.60 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 0.30 | 432.00 | 129.60 |
| | ------------ | | --------------- |
| Total | 0.30 | | 129.60 |
| | ------------ | | --------------- |
| Total All Classes | 0.30 | | $129.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,983.31 |
| Current Invoice | $129.60 |
| | --------------------- |
| Total Balance Due This Matter | $3,112.91 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2011
Invoice No. 5985695
**SENT ELECTRONICALLY**

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000393
Marisa Rodriguez

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/05/11 | K. Sager | 0.10 | Communicate with Ms. Goller and communicate with K. Henry regarding juvenile court hearing |
| 05/10/11 | K. Henry | 0.40 | Conference call with Ms. Goller and Mr. Therolf regarding petition for records of Marisa Rodriguez (.4) |
| 05/12/11 | K. Henry | 3.90 | Research regarding reported incidents of involuntary servitude in foster care system (.5); research published material on Ms. Rodriguez (.3); draft  Declaration (.5); revise Declaration to reflect Ms. Goller's comments (.1); communications with Mr. Therolf regarding Declaration (.2); prepare for hearing on 827 Petition, including review of cases(2.4) |
| 05/13/11 | K. Henry | 4.80 | Attend hearing on 827 Petition re Marissa Rodriguez (4.5); communications with Ms. Goller regarding hearing (.3) |
| 05/26/11 | J. Glasser | 0.30 | Correspondence with Ms. Goller re access to parole revocation hearings and records and related review of Board of Parole Hearings website and past briefing on this issue |
|  | Total Hours Worked | 9.50 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,708.50 |
| Less Agreed Discount | (497.30) |
| Adjusted Current Services | 3,211.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,211.20 |

---

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.10 | 522.00 | 52.20 |
| | ------------ | | ---------------- |
| Total | 0.10 | | 52.20 |
| **Associate** | | | |
| Glasser, J. | 0.30 | 292.50 | 87.75 |
| Henry, K. | 9.10 | 337.50 | 3,071.25 |
| | ------------ | | ---------------- |
| Total | 9.40 | | 3,159.00 |
| | ------------ | | ---------------- |
| Total All Classes | 9.50 | | $3,211.20 |

---

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $3,211.20 |
| | --------------------- |
| Total Balance Due This Matter | $3,211.20 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

June 30, 2011
Invoice No. 5985697

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/04/11 | K. Baker | 0.20 | Prepare response to Ms. Xanders regarding social coupon lawsuit status |
| 05/16/11 | K. Sager | 0.70 | Meeting with Ms. Goller and editor and follow-up discussion with Ms. Goller and editor regarding pending article, include review of interview notes |
| 05/31/11 | J. Glasser | 3.70 | Call and correspondence with Ms. Goller re contesting LAUSD's denial of Public Records Act request for teacher value-added estimates (.2); research and draft letter brief to LAUSD concerning this issue (3.5) |
|  | Total Hours Worked | 4.60 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 266 | 26.60 |
| Total Current Disbursements | | $26.60 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,699.50 |
| Less Agreed Discount | (169.95) |
| Adjusted Current Services | 1,529.55 |
| Total Current Disbursements | 26.60 |
| | ---------------- |
| Total Current Invoice | $1,556.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Baker, K. | 0.20 | 409.50 | 81.90 |
| Sager, K. | 0.70 | 522.00 | 365.40 |
| | ------------ | | --------------- |
| Total | 0.90 | | 447.30 |
| **Associate** | | | |
| Glasser, J. | 3.70 | 292.50 | 1,082.25 |
| | ------------ | | --------------- |
| Total | 3.70 | | 1,082.25 |
| | ------------ | | --------------- |
| Total All Classes | 4.60 | | $1,529.55 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $16,651.78 |
| Current Invoice | $1,556.15 |
| | --------------------- |
| Total Balance Due This Matter | $18,207.93 |

## PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.                www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

June 30, 2011
Invoice No. 5985879

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:           0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 05/02/11 | K. Sager | 0.40 | Review and revise CMC statement and communicate with Mr. Glasser regarding same |
| 05/02/11 | K. Sager | 0.20 | Follow-up regarding CMC statement and Joint Commission Report |
| 05/02/11 | J. Glasser | 2.40 | Draft case management conference statement and related conferring with Ms. Goller, Mr. Hiltzik, and K. Sager (2.4) |
| 05/03/11 | K. Sager | 1.00 | Review and revise SLAPP motion |
| 05/04/11 | K. Sager | 0.70 | Revise SLAPP motion and communications with J. Glasser regarding same |
| 05/05/11 | K. Sager | 0.20 | Communicate with J. Glasser re SLAPP Motion |
| 05/05/11 | J. Glasser | 2.40 | Research and revise SLAPP motion against Michael Omidi |
| 05/06/11 | J. Glasser | 7.20 | Research and revise SLAPP motion against Michael Omidi |
| 05/09/11 | K. Sager | 2.30 | Review and revise SLAPP Motion and communicate with J. Glasser and clients regarding same |
| 05/09/11 | K. Sager | 0.30 | Review California Medical Board Order and accusation |
| 05/09/11 | J. Glasser | 7.40 | Revise SLAPP motion, draft request for judicial notice and Glasser declaration, assemble supporting exhibits, and related correspondence with K. Sager (6.2); calls with Ms. Goller and Mr. Hiltzik regarding revisions to |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | brief (1.1); call clerk regarding dates for SLAPP hearing (.1) |
| 05/09/11 | W. Gonzaque-Taylor | 0.50 | Confer with J. Glasser regarding review of files received from the CA Secretary of State |
| 05/09/11 | K. Roth | 3.80 | Cite check Special Motion to Strike; prepare Appendix of Non-California Authorities |
| 05/10/11 | K. Sager | 0.30 | Discussions with J. Glasser regarding SLAPP Motion and exhibits |
| 05/10/11 | J. Glasser | 2.40 | Revise and finalize SLAPP motion and supporting Glasser declaration and exhibits and related conferring and correspondence with Ms. Goller, Ms. Villareal, and K. Sager (2.2); review cite check (.2) |
| 05/13/11 | L. Kohn | 2.50 | Draft response to 5/4/11 retraction demand |
| 05/14/11 | K. Sager | 0.30 | Gather and review materials for Case Management Conference on Monday |
| 05/15/11 | K. Sager | 0.30 | Review materials for Case Management Conference tomorrow |
| 05/16/11 | K. Sager | 1.50 | Review materials and attend Case Management Conference include discussion with Ms. Goller regarding same |
| 05/20/11 | K. Sager | 0.40 | Review and revise retraction demand response (4/14/11articles) |
| 05/21/11 | K. Sager | 1.40 | Review records and revise response to Silverman demand for retraction (April 14/15 article) |
| 05/22/11 | K. Sager | 0.30 | Draft response to Silverman E-mail about "spokesperson" |
| 05/23/11 | K. Sager | 0.30 | Prepare E-mail correspondence to Plaintiff's counsel |
| 05/26/11 | K. Sager | 0.40 | Review May 4, 2011 article and retraction demand and communicate with Ms. Goller regarding same (0.3); communicate with L. Kohn and J. Glasser (0.1) |
| 05/27/11 | J. Glasser | 0.30 | Revise response to May 4 retraction demand and related correspondence with Ms. Goller |
| 05/31/11 | L. Kohn | 2.20 | Draft response to 5/26 retraction demand |
| | Total Hours Worked | 41.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 4,302 | 217.85 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Duplicating expense - 03/24/11, Civil case document images of Amendment to Complaint | 1 | 15.00 |
| Filing fee - - US LEGAL MANAGEMENT SERVICES INC - 4/13/11 LASC per C. Solano | 1 | 56.73 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 4/11/11 LASC | 1 | 868.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Amended notice of related cases per C. Solano | 1 | 30.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Case managment statement per C. Solano | 1 | 25.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Notice of related case per C. Solano | 1 | 30.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Notice of related case per C. Solano | 1 | 15.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Notice of related case per C. Solano | 1 | 30.00 |
| Lexis-Nexis (billed at cost) computerized legal research 04/20/11 per J. Glasser | 1 | 50.00 |
| Lexis-Nexis (billed at cost) computerized legal research 04/20/11 per J. Glasser | 1 | 76.00 |
| Lexis-Nexis (billed at cost) computerized legal research 04/20/11 per J. Glasser | 1 | 112.50 |
| Lexis-Nexis (billed at cost) computerized legal research 04/20/11 per J. Glasser | 1 | 21.75 |
| Outside delivery service - - US LEGAL MANAGEMENT SERVICES INC - 4/12/11 DWT from Medical Board of CA per C. Solano | 1 | 87.50 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 4/7/11 Stuart Pfeifer per G. Pasquale | 1 | 22.00 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - OCSC per C. Solano | 1 | 436.50 |
| Total Current Disbursements | | $2,093.83 |

**PLEASE REMIT WITH PAYMENT**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $15,136.50 |
| Less Agreed Discount | (1,513.65) |
| Adjusted Current Services | 13,622.85 |
| Total Current Disbursements | 2,093.83 |
| | ---------------- |
| Total Current Invoice | $15,716.68 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 10.30 | 522.00 | 5,376.60 |
| | ------------ | | --------------- |
| Total | 10.30 | | 5,376.60 |
| **Associate** | | | |
| Glasser, J. | 22.10 | 292.50 | 6,464.25 |
| Kohn, L. | 4.70 | 270.00 | 1,269.00 |
| | ------------ | | --------------- |
| Total | 26.80 | | 7,733.25 |
| **Paralegal** | | | |
| Gonzaque-Taylor, W. | 0.50 | 171.00 | 85.50 |
| Roth, K. | 3.80 | 112.50 | 427.50 |
| | ------------ | | --------------- |
| Total | 4.30 | | 513.00 |
| | ------------ | | --------------- |
| Total All Classes | 41.40 | | $13,622.85 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

Balance from Previous Statement                          $35,867.65

Current Invoice                                          $15,716.68

                                                    ---------------------

Total Balance Due This Matter                           $51,584.33

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                    June 30, 2011
Attn: Karlene W. Goller, Esq.                           Invoice No. 5985880
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JUNE INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 05/02/11 | K. Sager | 0.30 | Communicate with clients regarding answer (.2); communicate with L. Kohn regarding finalizing answer (.1) |
| 05/02/11 | L. Kohn | 0.40 | Finalize answer to complaint |
| 05/04/11 | K. Sager | 0.40 | Finalize E-mail to R. Silverman and communicate with clients and team regarding same (.3); communicate with S. Wellman and S. Miller (.1) |
| 05/04/11 | K. Sager | 0.30 | Review R. Silverman correction demand (4/14/2011 article) and communicate with Ms. Goller and team regarding same |
| 05/14/11 | K. Sager | 0.10 | Communicate with L. Kohn regarding SLAPP motion |
| 05/17/11 | L. Kohn | 4.50 | Revise special motion to strike |
| 05/18/11 | L. Kohn | 2.60 | Revise special motion to strike |
| 05/21/11 | K. Sager | 0.30 | Review and revise SLAPP Motion |
| 05/22/11 | K. Sager | 2.70 | Review and revise SLAPP motion and review related materials (2.5); communicate with clients and team regarding same (.2) |
| 05/24/11 | J. Glasser | 5.20 | Draft request for judicial notice and Glasser declaration, revise SLAPP motion, and assemble and prepare supporting exhibits |
| 05/25/11 | K. Sager | 0.10 | Communicate with J. Glasser and L. Kohn regarding SLAPP motion |
| 05/25/11 | K. Roth | 3.80 | Cite check SLAPP Motion per J. Glasser ; begin |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING


Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | preparing Appendix of Non-California Authorities |
| 05/26/11 | L. Kohn | 0.50 | Review retraction demand from Mr. Robert Silverman on behalf of New Life Surgery Center and correspondence from Ms. Karlene Goller, Mr. Stuart Pfeifer, and K. Sager regarding same |
| 05/27/11 | J. Glasser | 4.70 | Call with Ms. Goller regarding Julian Omidi SLAPP motion (.3); finalize SLAPP motion, Request for Judicial Notice, Glasser declaration, prepare exhibits, and related correspondence with Ms. Goller and K. Sager (4.4) |
| 05/27/11 | K. Roth | 0.30 | Continue preparation of Appendix of Non-California Authorities |
| | Total Hours Worked | 26.20 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,061 | 103.05 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Answer to complaint per C. Solano | 1 | 815.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - Notice of related case per C. Solano | 1 | 15.00 |
| Lexis-Nexis (billed at cost) computerized legal research 04/25/11 per J. Glasser | 1 | 12.50 |
| Lexis-Nexis (billed at cost) computerized legal research 04/25/11 per J. Glasser | 1 | 56.00 |
| Total Current Disbursements | | $1,001.55 |

**PLEASE REMIT WITH PAYMENT**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,566.00 |
| Less Agreed Discount | (856.60) |
| Adjusted Current Services | 7,709.40 |
| Total Current Disbursements | 1,001.55 |
| | ---------------- |
| Total Current Invoice | $8,710.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 4.20 | 522.00 | 2,192.40 |
| Total | 4.20 | | 2,192.40 |
| **Associate** | | | |
| Glasser, J. | 9.90 | 292.50 | 2,895.75 |
| Kohn, L. | 8.00 | 270.00 | 2,160.00 |
| Total | 17.90 | | 5,055.75 |
| **Paralegal** | | | |
| Roth, K. | 4.10 | 112.50 | 461.25 |
| Total | 4.10 | | 461.25 |
| Total All Classes | 26.20 | | $7,709.40 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $13,391.10

Current Invoice                                     $8,710.95

                                           ---------------------

Total Balance Due This Matter                      $22,102.05

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

 

**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Karlene W. Goller, VP & Deputy General Counsel          July 29, 2011
Tribune Company                                          Invoice No. 5996080
202 W. 1st Street
Los Angeles, CA 90012

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.          0041033-000021
Alberghetti v. Corbis Amicus Effort

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 05/23/11 | J. Rosenfeld | 0.60 | Review lower court papers, communications; telephone call with T. Burke and A. Duran regarding gathering amici |
| 05/23/11 | A. Doran | 0.10 | Consider strategy on amicus brief |
| 05/25/11 | J. Rosenfeld | 1.20 | Telephone call with Corbis' attorneys, T. Burke and A. Doran regarding amicus brief |
| 05/25/11 | A. Doran | 1.10 | Telephone conference with Fenwick attorneys, T. Burke, and J. Rosenfeld regarding content of amicus brief |
| 05/26/11 | T. Burke | 2.10 | Analysis of previous briefings and background materials to assist with media amici brief |
| 05/26/11 | J. Rosenfeld | 1.50 | Emails with amici, T. Burke and A. Doran regarding brief |
| 05/26/11 | A. Doran | 3.60 | Review pleadings and order from district court; review cases on copyright preemption of right of publicity claims |
| 05/26/11 | F. Hanson | 0.20 | Obtain copy of declaration from case A. Doran |
| 05/27/11 | T. Burke | 3.40 | Further review background materials in support of media amici brief |
| 05/27/11 | J. Rosenfeld | 0.80 | Emails/telephone call with Ms. Doran regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | licensing of images; email to Mr. Pulgram and Ms. Fritz regarding analogous trademark case |
| 05/27/11 | A. Doran | 0.20 | Telephone conference with J. Rosenfeld; instruct librarian on finding relevant secondary materials |
| 05/30/11 | A. Doran | 3.10 | Continue to draft amicus brief |
| 05/31/11 | J. Rosenfeld | 1.00 | Communications with amici, T. Burke and A. Doran |
| 05/31/11 | A. Doran | 6.00 | Continue to draft amicus brief |
| 06/01/11 | T. Burke | 1.20 | Further exchange of communications regarding strategy issues for arguments in media amici |
| 06/01/11 | B. Johnson | 0.10 | Review right of publicity citations for amicus brief |
| 06/01/11 | J. Rosenfeld | 2.10 | Communications with T. Burke, A. Doran, Washington Post and Time regarding amicus brief; conference call with Ms. Malone of AP |
| 06/01/11 | A. Doran | 9.10 | Complete draft of amicus brief |
| 06/02/11 | T. Burke | 1.30 | Provide further direction to A. Doran regarding arguments in the draft brief and accommodating strategic revisions suggested by DWT clients |
| 06/02/11 | J. Rosenfeld | 3.50 | Conference call with Ms. Vaughan and A. Doran; various calls and emails with T. Burke and A. Doran regarding brief |
| 06/02/11 | A. Doran | 6.90 | Revise draft amicus brief; review Ninth Circuit rules on same; telephone conference with Ms. Vaughan and J. Rosenfeld regarding approach to brief; exchange emails with Ms. Vaughan regarding Corbis's decision to file cross-appeal; exchange emails with Corbis's counsel regarding same; telephone conferences with J. Rosenfeld regarding same |
| 06/03/11 | T. Burke | 1.90 | Provide further direction and proposed global edits to Reply brief; further review and edit draft amici brief and circulate draft to amici and prospective amici |
| 06/03/11 | J. Rosenfeld | 4.80 | Review prior briefs and decisions; revise draft amicus brief; various calls with A. Doran and emails with A. Doran and T. Burke regarding same; emails with Mr. Birenz regarding brief |
| 06/03/11 | A. Doran | 4.60 | Draft portion of amicus brief on commercial use |
| 06/04/11 | T. Burke | 1.30 | Further review and edit draft media amici brief and circulate to clients; follow-up exchange of communications with clients regarding same |
| 06/04/11 | A. Doran | 1.00 | Revise brief and images for use |
| 06/05/11 | A. Doran | 0.10 | Revise brief |
| 06/06/11 | T. Burke | 0.60 | Further respond to strategy issues regarding DWT's |

PLEASE REMIT WITH PAYMENT



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | draft amici brief |
| 06/06/11 | J. Rosenfeld | 3.40 | Communications with T. Burke, A. Doran and certain amici regarding brief; communication with Ms. Wolff regarding PACA amicus brief and review of PACA brief in James Brown case for same; telephone call with T. Burke regarding same |
| 06/06/11 | A. Doran | 0.70 | Exchange emails with J. Rosenfeld and T. Burke regarding brief; draft application to file amicus brief; revise amicus brief to reflect client comments |
| 06/07/11 | T. Burke | 2.20 | Review and approve amici's request for permission to file in the Ninth Circuit; further communications with amici members regarding further edits |
| 06/07/11 | J. Rosenfeld | 1.50 | Communications regarding brief with amici; review revisions |
| 06/07/11 | A. Doran | 0.80 | Revise motion to file amicus brief |
| 06/08/11 | T. Burke | 2.10 | Further review and edit amici brief and attention to further amici feedback |
| 06/08/11 | J. Rosenfeld | 2.50 | Calls/emails with T. Burke, A. Doran, various amici regarding various revisions to brief; review motion to submit amicus brief; emails with Ms. Wolff regarding PACA amicus brief |
| 06/08/11 | A. Doran | 1.20 | Revise amicus brief and application for leave to file amicus brief |
| 06/09/11 | T. Burke | 2.10 | Further review and approve additional edits from clients |
| 06/09/11 | J. Rosenfeld | 1.70 | Calls/emails with T. Burke, A. Doran, various amici regarding final revisions to brief |
| 06/09/11 | A. Doran | 2.40 | Revise amicus brief to reflect client suggestions; check citations in brief to be sure the cases have not been overturned; input images into brief and instruct word processing on formatting; telephone conference with Ninth Circuit clerk regarding filing procedures |
| 06/09/11 | J. Cygnor | 1.10 | Cite check amicus curiae brief |
| 06/09/11 | B. Masterson | 0.20 | Run WestCheck on cases cited in amicus brief - for A. Duran |
| 06/10/11 | T. Burke | 1.30 | Final exchange of communications with clients regarding final edits and comments on brief to be filed |
| 06/10/11 | J. Rosenfeld | 2.00 | Communications with A. Doran, Ms. Thiebault of AFP regarding revisions; final revisions to brief; telephone call with A. Doran regarding same |
| 06/10/11 | A. Doran | 2.70 | Revise brief and finalize for filing |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/13/11 | A. Doran | 0.30 | Review rules regarding word count and certificate of compliance |
| 06/14/11 | A. Doran | 0.20 | Arrange for copies of brief to be sent to clients |
| 06/15/11 | A. Doran | 0.10 | Coordinate sending of amici briefs to clients |
| | Total Hours | 91.90 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Total Current Disbursements | | 332.89 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $38,816.00 |
| Total Current Disbursements | 332.89 |
| | --------------- |
| Total Current Invoice | $37,414.25 |
| Your Portion of Amount Due at 8.33% | $3,234.64 |
| Less Courtesy Discount | $(1,734.64) |
| Adjusted Current Invoice | $1,500.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| B. Johnson | 0.10 | 560.00 | 56.00 |
| J. Rosenfeld | 26.60 | 480.00 | 12,768.00 |
| T. Burke | 19.50 | 545.00 | 10,627.50 |
| | ------------ | | ------------- |
| Total | 46.20 | | 23,451.50 |
| **Associate** | | | |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | | |
|---|---|---|---|
| A. Doran | 44.20 | 340.00 | 15,028.00 |
| | ------------ | | ------------- |
| Total | 44.20 | | 15,028.00 |
| **Paralegal** | | | |
| J. Cygnor | 1.10 | 235.00 | 258.50 |
| | ------------ | | ------------- |
| Total | 1.10 | | 258.50 |
| **Other** | | | |
| B. Masterson | 0.20 | 195.00 | 39.00 |
| F. Hanson | 0.20 | 195.00 | 39.00 |
| | ------------ | | ------------- |
| Total | 0.40 | | 78.00 |
| | ------------ | | ------------- |
| Total All Classes | 91.90 | | $38,816.00 |

---

## STATEMENT OF ACCOUNT

Current Invoice                                                    $1,500.00


Total Balance Due This Matter                                      $1,500.00

**PLEASE REMIT WITH PAYMENT**

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com