

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 13, 2011
Invoice No. 5987882

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/06/11 | K. Sager | 0.30 | Communicate R. Wilcox regarding May 26 retraction demand |
| 06/07/11 | K. Sager | 0.20 | Review Silverman E-mail and communicate with A. Wickers and J. Glasser regarding ex parte (0.2); further communications regarding ex parte (0.2) |
| 06/07/11 | A. Wickers | 5.00 | Communicate with Mr. Silverman regarding ex parte application (.2); communicate with Ms. Goller regarding same (.1); communicate with L. Kohn regarding research for opposition (.2); review research results (.2); prepare opposition (3.5); prepare for ex parte hearing (.8) |
| 06/07/11 | J. Glasser | 0.10 | Correspondence with A. Wickers re key documents for ex parte application brought by Michael Omidi |
| 06/07/11 | L. Kohn | 2.20 | Research for opposition to ex parte application regarding discovery while SLAPP motion pending (1.8); draft declaration of Alonzo Wickers in support of opposition to ex parte application (.4) |
| 06/07/11 | L. Kohn | 0.20 | Communicate with Ms. Karlene Goller regarding draft response to 5/27 retraction demand |
| 06/08/11 | K. Sager | 0.30 | Communicate with A. Wickers and team regarding ex parte result |
| 06/08/11 | A. Wickers | 3.00 | Edit and finalize opposition to ex parte application to lift stay on discovery (.5); attend hearing on ex parte |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | application (2.2); communicate with K. Sager and J. Glasser regarding same (.3) |
| 06/10/11 | A. Wickers | 0.30 | Edit draft of notice of ruling (.3) |
| 06/10/11 | L. Kohn | 0.80 | Draft notice of ruling on ex parte application in Omidi v. Hiltzik (.5); communicate with librarian regarding obtaining 6/8 minute order on plaintiff's ex parte application (.2); send draft notice of ruling to Ms. Karlene Goller (.1) |
| 06/14/11 | K. Sager | 0.20 | Review communications regarding opposition brief |
| 06/14/11 | L. Kohn | 1.80 | Review plaintiff's opposition to anti-SLAPP motion and supporting papers |
| 06/15/11 | L. Kohn | 4.00 | Draft section on first prong of SLAPP statute for reply brief (2.5); research on whether publication of a correction may be used as evidence of falsity (1.5) |
| 06/16/11 | J. Glasser | 7.60 | Research and draft reply for SLAPP motion |
| 06/16/11 | L. Kohn | 4.50 | Revise section on first prong of SLAPP statute for reply brief on SLAPP motion (2.2); draft objections to plaintiff's evidence (2.3) |
| 06/17/11 | K. Sager | 0.20 | Communicate with J. Glasser regarding reply brief on SLAPP motion |
| 06/17/11 | J. Glasser | 6.40 | Research and draft reply on SLAPP motion |
| 06/17/11 | L. Kohn | 4.70 | Revise reply in support of SLAPP motion (4.5); confer with J. Glasser regarding reply brief (.2) |
| 06/18/11 | K. Sager | 0.40 | Review and revise draft of reply brief on SLAPP motion |
| 06/18/11 | J. Glasser | 3.20 | Research and draft reply on SLAPP motion |
| 06/19/11 | K. Sager | 7.50 | Review and revise SLAPP reply, including review of cases and communications with J. Glasser and communications with clients regarding reply |
| 06/19/11 | K. Sager | 0.70 | Communicate with Mr. Hiltzik regarding SLAPP reply (.1); review and revise supplemental Request for Judicial Notice and Glasser deal (.4); revise reply (.2) |
| 06/19/11 | J. Glasser | 7.80 | Research and revise reply on SLAPP motion and related correspondence with K. Sager (7.1) ; draft supplemental request for judicial notice and supplemental Glasser declaration and related correspondence with K. Sager (.7) |
| 06/19/11 | L. Kohn | 0.90 | Revise objections to plaintiff's evidence on SLAPP motion (0.7); communicate with K. Sager regarding evidentiary objections (.2) |
| 06/20/11 | K. Sager | 1.00 | Work on reply papers to SLAPP motion for filing |

**PLEASE REMIT WITH PAYMENT**

Anchorage  New York  Seattle
Bellevue  Portland  Shanghai
Los Angeles  San Francisco  Washington, D.C.                    www.dwt.com



**Davis Wright
Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 06/20/11 | J. Glasser | 4.10 | Communicate with Ms. Goller re comments and edits to SLAPP reply brief (.3); revise brief, review cite check, and prepare supporting papers and related correspondence with K. Sager (3.8) |
| 06/20/11 | K. Roth | 3.30 | Run cite check regarding Reply in Support of SLAPP Motion per J. Glasser |
| 06/21/11 | K. Sager | 0.50 | Discussion with L. Kohn regarding hearing preparation (.2); review materials for hearing (.3) |
| 06/21/11 | K. Sager | 0.30 | Work on hearing preparation for SLAPP motion |
| 06/21/11 | B. Planchon | 4.20 | Pull and organize all authorities cited in Defendant's Special Motion to Strike, Plaintiff's Opposition to same and Reply for hearing |
| 06/24/11 | L. Kohn | 0.20 | Communicate with K. Sager regarding hearings on SLAPP motions |
| 06/26/11 | K. Sager | 0.50 | Review materials for SLAPP hearing |
| 06/26/11 | K. Sager | 0.70 | Review profile of judge and reported SLAPP adhesions, ex parte application and opposition papers regarding SLAPP motion |
| 06/26/11 | K. Sager | 4.00 | Review pleadings, exhibits, and cases and outline arguments for SLAPP hearing tomorrow |
| 06/27/11 | K. Sager | 3.80 | Prepare for and attend hearing on SLAPP motion (3.5); follow-up discussion with client and J. Glasser (0.3) |
| 06/27/11 | J. Glasser | 0.30 | Confer with K. Sager re fee issue (.1); draft notice of ruling (.2); |
| 06/28/11 | K. Sager | 0.40 | Discussion with J. Glasser regarding evidentiary objections (0.1); revise notice of ruling (0.2); discussion with L. Kohn regarding fee motion (0.1) |
| 06/28/11 | J. Glasser | 0.10 | Revise Notice of Ruling and related conferring with K. Sager |
| 06/30/11 | K. Sager | 0.20 | Communications with J. Glasser and L. Kohn regarding hearing on fees motion |
| 06/30/11 | L. Kohn | 0.10 | Reserve hearing date for fee motion |
|  | Total Hours Worked | 86.00 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 379 | 37.90 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 5/10/11 | 1 | 102.00 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| LASC per G. Pasquale | | |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 4/7/11 Pick up from Marla Dickerson per G. Pasquale | 1 | 22.00 |
| Outside search service - - Credit Card - 4/25/11 (20) LASC Online | 1 | 112.06 |
| Parking -- Kelli Sager 05/16/2011 | 1 | 16.00 |
| West Publishing (billed at cost) computerized legal research 06/07/11 per A. Wickers | 1 | 79.01 |
| Total Current Disbursements | | $368.97 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $33,325.50 |
| Less Agreed Discount | (3,332.55) |
| Adjusted Current Services | 29,992.95 |
| Total Current Disbursements | 368.97 |
| | ---------------- |
| Total Current Invoice | $30,361.92 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 21.20 | 522.00 | 11,066.40 |
| Wickers, A. | 8.30 | 468.00 | 3,884.40 |
| Total | 29.50 | | 14,950.80 |
| **Associate** | | | |
| Glasser, J. | 29.60 | 292.50 | 8,658.00 |
| Kohn, L. | 19.40 | 270.00 | 5,238.00 |
| Total | 49.00 | | 13,896.00 |
| **Paralegal** | | | |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | | |
|---|---|---|---|
| Planchon, B. | 4.20 | 184.50 | 774.90 |
| Roth, K. | 3.30 | 112.50 | 371.25 |
| | ------------ | | --------------- |
| Total | 7.50 | | 1,146.15 |
| | ------------ | | --------------- |
| Total All Classes | 86.00 | | $29,992.95 |

## STATEMENT OF ACCOUNT

Balance from Previous Statement            $51,584.33

Current Invoice                            $30,361.92

                                           ---------------------

Total Balance Due This Matter              $81,946.25

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


## Davis Wright
## Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                    July 13, 2011
Attn: Karlene W. Goller, Esq.                           Invoice No. 5987883
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/11 | K. Sager | 0.50 | Communicate with plaintiff's counsel regarding Ex Parte and communications with client and team regarding same (.3); communicate with R. Wilcox regarding background for possible Ex Parte (.2) |
| 06/02/11 | K. Sager | 0.40 | Communicate with Ms. Goller regarding Ex Parte notice (0.2); communicate with plaintiff's counsel about "ex parte" notice (0.2) |
| 06/20/11 | L. Kohn | 1.50 | Attend hearing on defendants' anti-SLAPP motions and motions to dismiss in Dr. Feizbakhsh case |
| 06/21/11 | L. Kohn | 0.20 | Communicate with Mr. Aaron Rudin, attorney in Dr. Feizbaksh case regarding Judge Snyder's tentative order |
| | Total Hours Worked | 2.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,032.00 |
| Less Agreed Discount | (103.20) |
| Adjusted Current Services | 928.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $928.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 522.00 | 469.80 |
| | ------------ | | ---------------- |
| Total | 0.90 | | 469.80 |
| **Associate** | | | |
| Kohn, L. | 1.70 | 270.00 | 459.00 |
| | ------------ | | ---------------- |
| Total | 1.70 | | 459.00 |
| | ------------ | | ---------------- |
| Total All Classes | 2.60 | | $928.80 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $81,739.90 |
| Current Invoice | $928.80 |
| | --------------------- |
| Total Balance Due This Matter | $82,668.70 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                          July 13, 2011
Attn: Karlene W. Goller, Esq.                                Invoice No. 5987884
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/11 | L. Kohn | 1.00 | Revise response to the 5/26 retraction demand |
| 06/02/11 | K. Sager | 0.40 | Draft response to Silverman E-mail concerning contact by Stuart Pfeifer with Omidis |
| 06/02/11 | K. Sager | 0.20 | Communicate with team regarding new retraction demands (May articles) |
| 06/02/11 | J. Glasser | 0.20 | Review and revise 5/26 retraction demand response letter |
| 06/06/11 | R. Wilcox | 1.10 | Review and revise response to May 26, 2011 retraction demand (1.1) |
| 06/08/11 | K. Sager | 0.20 | Communicate with team regarding stipulation about retraction demand argument |
| 06/08/11 | A. Wickers | 0.50 | Communicate with Ms. Goller, Mr. Silverman, and J. Glasser regarding plaintiff's proposed stipulation regarding discovery and possible ex parte application (.5) |
| 06/08/11 | R. Wilcox | 0.10 | Review Ms. Goller's revisions to letter responding to May 26th retraction demand and communicate with L. Kohn regarding finalizing same (.1) |
| 06/08/11 | J. Glasser | 0.10 | Communicate with R. Wilcox and L. Kohn regarding Julian Omidi's anti-SLAPP motion and strategy for dealing with correction issue |
| 06/08/11 | L. Kohn | 0.20 | Revise response to 5/27 retraction demand per changes from Ms. Karlene Goller |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.                    www.dwt.com



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/09/11 | A. Wickers | 0.30 | Communicate with Mr. Silverman regarding stipulation (.1); communicate with L. Kohn regarding stipulation (.2) |
| 06/10/11 | A. Wickers | 0.60 | Edit draft of stipulation and communicate with L. Kohn regarding same (.5); communicate with Mr. Trope regarding same (.1) |
| 06/10/11 | L. Kohn | 0.90 | Draft stipulation and proposed order consistent with ruling on ex parte application in Omidi v. Hiltzik (.8); send draft stipulation to Ms. Karlene Goller for review (.1) |
| 06/13/11 | K. Sager | 0.10 | Communicate with A. Wickers regarding status of stipulation |
| 06/13/11 | A. Wickers | 0.60 | Communicate with Mr. Trope and negotiate terms of stipulation (.6) |
| 06/14/11 | K. Sager | 0.20 | Communications with team regarding new retraction demand and response (June 11 article) |
| 06/14/11 | L. Kohn | 3.50 | Review 6-13 retraction demand from Mr. Robert Silverman (.3); draft response to 5/27 retraction demand (3.2) |
| 06/20/11 | K. Sager | 0.20 | Communicate with L. Kohn and R. Wilcox regarding retraction demand (5/27) and response |
| 06/20/11 | K. Sager | 0.30 | Discussion with J. Glasser regarding SLAPP reply (.2); discussion with L. Kohn regarding evidentiary objections for same (.1) |
| 06/20/11 | R. Wilcox | 0.30 | Review and revise letter responding to May 27th retraction demand (.3) |
| 06/20/11 | J. Glasser | 6.70 | Research and draft reply on SLAPP motion |
| 06/21/11 | K. Sager | 0.30 | Discussion with J. Glasser regarding SLAPP reply and discussion with L. Kohn regarding evidentiary objections |
| 06/21/11 | K. Sager | 4.00 | Review and revise evidentiary objections for SLAPP reply (.3); review opposition brief and materials and review reply in support of SLAPP motion |
| 06/21/11 | J. Glasser | 12.40 | Research and draft reply for SLAPP motion |
| 06/21/11 | L. Kohn | 2.50 | Draft objections to plaintiff's evidence for SLAPP reply |
| 06/22/11 | J. Glasser | 2.50 | Revise reply for SLAPP motion and review cite check (2.2); confer with L. Kohn re evidentiary objections (.1); call with Ms. Goller regarding edits to reply (.2) |
| 06/22/11 | L. Kohn | 0.60 | Revise evidentiary objections for SLAPP reply |
| 06/22/11 | K. Roth | 2.30 | Cite check reply regarding SLAPP motion and prepare |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Appendix of Non-California Authorities regarding same |
| 06/24/11 | L. Kohn | 0.50 | Communicate with K. Goller regarding response to May 27, 2011 retraction demand (.2); revise and finalize response letter (.3) |
| 06/24/11 | K. Roth | 1.80 | Review SLAPP briefing and prepare reference set of all authorities cited for hearing |
| 06/27/11 | K. Sager | 0.50 | Review tentative ruling on SLAPP motion and communications with clients and team regarding same |
| 06/27/11 | J. Glasser | 0.20 | Review tentative ruling granting special motion to strike Julian Omidi's Complaint |
| 06/27/11 | L. Kohn | 0.20 | Review tentative order on anti-SLAPP motion |
| 06/27/11 | E. Baca | 5.00 | Pull cases cited in SLAPP motion, opposition and reply for hearing |
| 06/28/11 | K. Sager | 2.60 | Communicate with clients (0.2); gather and review materials for hearing tomorrow (0.6); review pleadings, cases and exhibits and outline issues for hearing on SLAPP motion (1.8) |
| 06/29/11 | K. Sager | 4.10 | Review cases and statutes and prepare outline for hearing, and attend hearing on SLAPP motion (3.5); follow-up discussion with Ms. Goller (0.3); discussion with L. Kohn regarding hearing today and fee motion (0.3) |
| 06/29/11 | J. Glasser | 0.40 | Review disciplinary records against Mr. Oxman and status of State Bar court case pending against him and related correspondence with Ms. Goller and K. Sager |
| 06/29/11 | L. Kohn | 3.00 | Draft response to June 13, 2011 retraction demand regarding article entitled "Insurer denies legal coverage to 1-800-GET-THIN advertiser" |
| | Total Hours Worked | 60.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,349 | 134.90 |
| Color photocopy charge per Gabriel Peralto | 26 | 13.00 |
| Total Current Disbursements | | $147.90 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $21,235.50 |
| Less Agreed Discount | (2,123.55) |
| Adjusted Current Services | 19,111.95 |
| Total Current Disbursements | 147.90 |
| | ---------------- |
| Total Current Invoice | $19,259.85 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 13.10 | 522.00 | 6,838.20 |
| Wickers, A. | 2.00 | 468.00 | 936.00 |
| Wilcox, R. | 1.50 | 391.50 | 587.25 |
| Total | 16.60 | | 8,361.45 |
| **Associate** | | | |
| Glasser, J. | 22.50 | 292.50 | 6,581.25 |
| Kohn, L. | 12.40 | 270.00 | 3,348.00 |
| Total | 34.90 | | 9,929.25 |
| **Paralegal** | | | |
| Roth, K. | 4.10 | 112.50 | 461.25 |
| Total | 4.10 | | 461.25 |
| **Document_Clerk** | | | |
| Baca, E. | 5.00 | 72.00 | 360.00 |
| Total | 5.00 | | 360.00 |
| Total All Classes | 60.60 | | $19,111.95 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

### STATEMENT OF ACCOUNT

Balance from Previous Statement                    $22,102.05

Current Invoice                                    $19,259.85

                                       ---------------------

Total Balance Due This Matter                      $41,361.90

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 22, 2011
Invoice No. 5990790

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/02/11 | R. London | 0.80 | Review Dancer demand letter, e-memo to Ms. Xanders regarding same |
| 06/16/11 | K. Sager | 0.50 | Review materials regarding threatened lawsuit and communicate with Ms. Sanhueza regarding same |
| 06/17/11 | A. Wickers | 0.20 | Communicate with J. Glasser regarding request for access to parole revocation hearing (.2) |
| 06/23/11 | R. London | 0.10 | E-memo to client regarding FCC Truth in Caller ID regulations |
| 06/24/11 | R. London | 0.10 | Review Truth in Caller ID R&O |
| 06/27/11 | R. London | 0.10 | Draft e-memo analyzing impact of Truth in Caller ID rules |
| 06/30/11 | J. Waggoner | 0.20 | Communicate with K. Sager regarding getting notice in Dodgers case |
| | Total Hours Worked | 2.00 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Law library - - Photocopies / Jan Raymond / Legislative History (LA) | 1 | 577.75 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright**
**Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | |
|---|---|
| Total Current Disbursements | $577.75 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,038.00 |
| Less Agreed Discount | (103.80) |
| Adjusted Current Services | 934.20 |
| Total Current Disbursements | 577.75 |
| | ---------------- |
| Total Current Invoice | $1,511.95 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 522.00 | 261.00 |
| Waggoner, J. | 0.20 | 522.00 | 104.40 |
| Wickers, A. | 0.20 | 468.00 | 93.60 |
| | ------------ | | ---------------- |
| Total | 0.90 | | 459.00 |
| **Of_Counsel** | | | |
| London, R. | 1.10 | 432.00 | 475.20 |
| | ------------ | | ---------------- |
| Total | 1.10 | | 475.20 |
| | ------------ | | ---------------- |
| Total All Classes | 2.00 | | $934.20 |

## PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $18,207.93

Current Invoice                                     $1,511.95

                                          ---------------------
Total Balance Due This Matter                      $19,719.88

PLEASE REMIT WITH PAYMENT

| Anchorage   | New York      | Seattle          |
|-------------|---------------|------------------|
| Bellevue    | Portland      | Shanghai         |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 22, 2011
Invoice No. 5990791

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000106
Newsracks/General

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/15/11 | A. Wickers | 0.40 | Research regarding advertising provisions in Burbank and Glendale newsrack ordinances (.4) |
| | Total Hours Worked | 0.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $208.00 |
| Less Agreed Discount | (20.80) |
| Adjusted Current Services | 187.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $187.20 |

### SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.40 | 468.00 | 187.20 |
| Total | 0.40 | | 187.20 |
| Total All Classes | 0.40 | | $187.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,868.46 |
| Current Invoice | $187.20 |
| Total Balance Due This Matter | $2,055.66 |

## PLEASE REMIT WITH PAYMENT

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco Washington, D.C.                    www.dwt.com


**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 22, 2011
Invoice No. 5990792

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/06/11 | K. Sager | 0.50 | Review subpoena and communications with Ms. Goller and team regarding same |
| 06/06/11 | J. Glasser | 0.20 | Correspondence with K. Sager about peremptory challenge issue |
| 06/08/11 | K. Sager | 0.20 | Communicate with L. Kohn and J. Glasser regarding notice of related cases and follow-up |
| 06/08/11 | J. Glasser | 0.20 | Call clerk of court regarding related cases issue and related correspondence with K. Sager and L. Kohn |
| 06/09/11 | L. Kohn | 0.40 | Draft notice of subpoena |
| 06/10/11 | R. Wilcox | 0.30 | Revise Notice of Subpoena in Related Case and communicate with L. Kohn regarding same (.3) |
| 06/10/11 | L. Kohn | 0.30 | Revise notice of subpoena (0.2); confer with J. Glasser regarding changes to notice (0.1) |
| 06/13/11 | K. Sager | 0.50 | Communications with team regarding subpoena and response (.3); communicate with L. Kohn regarding response to related case issue (.2) |
| 06/13/11 | L. Kohn | 0.40 | Revise notice of subpoena to indicate notice of related case was granted (.2); communicate with Ms. Karlene Goller (.1); communicate with court clerk regarding grant of notice of related cases (.1) |
| 06/14/11 | L. Kohn | 0.30 | Confer with R. Wilcox regarding notice of subpoena and finalize for filing |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/15/11 | L. Kohn | 0.50 | Draft notice of ruling for the orders re: related cases. |
| 06/16/11 | L. Kohn | 0.30 | Telephone conference with Mr. Erik Syverson regarding orders on notices of related cases |
| 06/20/11 | K. Sager | 0.20 | Discussion with J. Glasser and discussion with L. Kohn regarding response to subpoena |
| 06/20/11 | L. Kohn | 0.80 | Revise objections to subpoena for production of business records |
| 06/21/11 | K. Sager | 0.40 | Review objections and discussion with L. Kohn regarding same |
| 06/21/11 | K. Sager | 0.30 | Further revise objections; communicate with Ms. Goller |
| 06/21/11 | K. Sager | 0.30 | Review and circulate peremptory challenges and discussion with L. Kohn regarding objection to challenge |
| 06/21/11 | L. Kohn | 1.80 | Finalize and serve objections to deposition subpoena for production of business records (.8); communicate with librarian regarding case search for new opposing counsel, Mr. Erik Syverson (.2); review Mr. Syverson's prior libel cases (.8) |
| 06/22/11 | L. Kohn | 1.70 | Draft objection to peremptory challenge |
| 06/23/11 | K. Sager | 0.30 | Review and revise objections to peremptory challenges and communicate with Ms. Goller regarding same |
| 06/23/11 | K. Sager | 0.30 | Review changes from Ms. Goller and communicate with J. Glasser and L. Kohn regarding same |
|  | Total Hours Worked | 10.20 |  |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,208 | 120.80 |
| Total Current Disbursements |  | $120.80 |

**PLEASE REMIT WITH PAYMENT**

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.    www.dwt.com



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,950.50 |
| Less Agreed Discount | (395.05) |
| Adjusted Current Services | 3,555.45 |
| Total Current Disbursements | 120.80 |
| | ---------------- |
| Total Current Invoice | $3,676.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.00 | 522.00 | 1,566.00 |
| Wilcox, R. | 0.30 | 391.50 | 117.45 |
| | ------------ | | -------------- |
| Total | 3.30 | | 1,683.45 |
| **Associate** | | | |
| Glasser, J. | 0.40 | 292.50 | 117.00 |
| Kohn, L. | 6.50 | 270.00 | 1,755.00 |
| | ------------ | | -------------- |
| Total | 6.90 | | 1,872.00 |
| | ------------ | | -------------- |
| Total All Classes | 10.20 | | $3,555.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $22,895.46 |
| Current Invoice | $3,676.25 |
| | --------------------- |
| Total Balance Due This Matter | $26,571.71 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 22, 2011
Invoice No. 5990793
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/01/11 | K. Sager | 0.20 | Communications with team regarding Ex Parte order |
| 06/01/11 | J. Segal | 0.20 | Confer with S. Sullivan regarding motion to compel arbitration and extension |
| 06/02/11 | K. Sager | 0.20 | Review memorandum from J. Segal regarding meet and confer deadlines and communicate with team regarding same |
| 06/02/11 | J. Segal | 0.30 | Research issues regarding motion to compel arbitration regarding meet and confer and draft emails regarding same |
| 06/07/11 | J. Segal | 0.90 | Draft outline of motion to compel arbitration |
| 06/12/11 | S. Sullivan | 1.00 | Review documents provided by client in preparation for motion to compel arbitration (.9); review and edit outline for motion to compel arbitration (.1). |
| 06/13/11 | S. Sullivan | 2.50 | Review Complaint, documents provided by client and correspondence between parties and counsel to prepare for motion to compel arbitration (2.1); conference regarding strategy for preparing motion to compel arbitration (.4). |
| 06/14/11 | J. Segal | 5.10 | Research and draft motion to compel arbitration and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |


**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | stay proceedings |
| 06/15/11 | J. Segal | 0.40 | Confer with S. Sullivan regarding motion to compel arbitration |
| 06/17/11 | J. Segal | 7.80 | Draft motion to compel arbitration |
| 06/17/11 | S. Sullivan | 3.00 | Review documents provided by client for documents necessary to support same (.3); review and revise motion to compel arbitration (1.9); research for same (.8). |
| 06/18/11 | K. Sager | 0.10 | Communicate with S. Sullivan and J. Segal regarding arbitration motion |
| 06/18/11 | J. Segal | 2.40 | Draft Fung and Jassy declarations for motion to compel arbitration |
| 06/18/11 | S. Sullivan | 4.10 | Work on motion to compel arbitration and supporting documents (3.4); research for same (0.7). |
| 06/19/11 | J. Segal | 0.30 | Draft Segal declaration for motion to compel arbitration |
| 06/19/11 | S. Sullivan | 5.40 | Work on motion to compel arbitration and supporting documents (3.5); research for same (1.9). |
| 06/20/11 | K. Sager | 0.60 | Review and revise draft E-mail regarding meet and confer and communicate with plaintiff's counsel (.3); discussion with S. Sullivan regarding motion to compel arbitration (.3) |
| 06/20/11 | K. Sager | 0.20 | Follow up communications with plaintiff's counsel |
| 06/20/11 | J. Segal | 6.60 | Revise motion to compel arbitration and declarations |
| 06/20/11 | S. Sullivan | 7.00 | Work on motion to compel arbitration (5.3); research for same (1.7) |
| 06/21/11 | K. Sager | 0.20 | Communications with plaintiff's counsel regarding meet and confer call tomorrow |
| 06/22/11 | K. Sager | 2.30 | Review and revise motion to compel arbitration and stay and declarations (1.0); outline issues for meet and confer call (.2) conference call with K. Moskowitz, E. Greenburg, and S. Sullivan (.7); telephone conference S.Sullivan regarding follow up on motion and stipulation (.2); communicate with Ms. Goller regarding same |
| 06/22/11 | K. Sager | 0.40 | Communicate with J. Rosenfeld regarding E. Greenburg (.2); communicate with Ms. Goller and J. Jassey regarding hearing date (.2) |
| 06/22/11 | J. Segal | 7.10 | Revise Fung and Jassy declarations (2.0); research and draft section of motion to compel arbitration regarding corporate parents and subsidiaries compelling |

**PLEASE REMIT WITH PAYMENT**

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright
Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | arbitration (5.1) |
| 06/22/11 | S. Sullivan | 6.70 | Review and respond to email correspondence regarding timing for hearing on and form of motion to compel arbitration (0.4); work on motion to compel arbitration and supporting documents (4.6); attend telephonic meet and confer with counsel for Strick regarding motion to compel arbitration (0.7). |
| 06/23/11 | K. Sager | 1.50 | Work on declarations for motion to compel arbitration and communications with clients and team regarding same |
| 06/23/11 | K. Sager | 3.50 | Communications with team regarding exhibits (.2); review and revise stipulation and communicate with client and co-counsel (.4); communicate with Ms. Fung declaration, Jassey declarations, Sager declaration (1.0); communications with J. Jassey (.3); work on revisions to reply brief (1.5) |
| 06/23/11 | J. Segal | 5.90 | Research issues regarding motion to compel and choice of law, application of state vs. federal law (4.5); coordinate exhibits (1.4) |
| 06/23/11 | S. Sullivan | 7.50 | Work on motion to compel arbitration and stay proceedings and supporting declarations (6.1); research for same (1); work on stipulation regarding hearing and briefing schedule (.5); review and organize exhibits for declarations and motion to compel arbitration (.8). |
| 06/24/11 | K. Sager | 4.10 | Review and revise reply brief and communications with team regarding same (3.8); follow up with S. Sullivan and J. Segal (.3) |
| 06/24/11 | K. Sager | 0.30 | Telephone conference with S. Sullivan regarding proposed order and new section regarding JAMS rules, and filing details |
| 06/24/11 | K. Sager | 0.30 | Review E-memo from S. Sullivan regarding signature requirement and communicate with S. Sullivan regarding same |
| 06/24/11 | J. Segal | 2.00 | Check field of cases regarding copyright and arbiration for negative authority |
| 06/24/11 | S. Sullivan | 7.10 | Research regarding whether reference to JAMS in agreement compels arbitrability decision by arbitrator, not court (1.4); research whether signature required for enforceability of arbitration agreement (1.4); work on motion to compel and supporting papers (3.1); finalize stipulation regarding hearing date and briefing |

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | schedule (.5); review and respond to email correspondence regarding status of review of stipulation regarding hearing date and briefing schedule (.2); tele-conference with K. Goller regarding edits to motion to compel arbitration and stay proceedings (.5). |
| 06/24/11 | B. Planchon | 2.40 | Review Motion to Compel Arbitration and Stay Proceedings for all cites to judicial authority and prepare negative history report and review report |
| 06/25/11 | K. Sager | 0.60 | Review and revise declarations (.2); review sections on unsigned agreements and parties agreement on JAMS rules and communicate with S. Sullivan regarding same |
| 06/25/11 | S. Sullivan | 0.50 | Review email correspondence regarding motion to compel arbitration and stay proceedings. |
| 06/26/11 | K. Sager | 0.70 | Revise motion to compel arbitration and Sager declaration;, and communicate with S. Sullivan regarding same |
| 06/26/11 | K. Sager | 0.40 | Review and revise Sager declaration and reply brief, and communications with S. Sullivan regarding same |
| 06/26/11 | S. Sullivan | 2.50 | Review and revise motion to compel arbitration and supporting documents |
| 06/27/11 | K. Sager | 1.10 | Discussion with Ms. Goller regarding background facts and regarding motion to compel arbitration (0.3); discussion with S. Sullivan regarding changes to motion and declarations (0.3); review communication with plaintiff's counsel and respond (0.3); follow-up with plaintiff's counsel (0.2) |
| 06/27/11 | S. Sullivan | 4.40 | Revise motion to compel arbitration and supporting documents (3.8); correspond with plaintiff's counsel regarding status of stipulation for hearing and briefing schedule (.5); tele-conference with clerk for Judge Marshall regarding time to notice hearing (.1). |
| 06/28/11 | K. Sager | 0.90 | Review letters and communications from E. Greenberg to Judge Marshall's clerk and multiple communications with clerk and counsel regarding same (0.5); further communications with plaintiff's counsel (0.2); review association of counsel form and communicate with J.P. Jassy regarding same (0.2) |
| 06/28/11 | S. Sullivan | 0.70 | Review and respond to email correspondence regarding plaintiff's threat to seek ex parte relief to |

PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com



**Davis Wright
Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | change hearing date on motion to compel arbitration. |
| 06/30/11 | K. Sager | 1.10 | Review communications with plaintiff's counsel and draft response (on ex parte) including communications with client and team (0.5); communications with S. Sullivan regarding opposition to ex parte (0.3); discussion with S. Sullivan and J. Segal regarding anticipated ex parte application (0.3) |
| 06/30/11 | J. Segal | 0.10 | Review team E-mails |
| 06/30/11 | S. Sullivan | 1.70 | Review and respond to email correspondence regarding plaintiff's ex parte application to move hearing date on motion to compel arbitration (.2); work on opposition to anticipated ex parte application to move hearing date on motion to compel arbitration (1.5). |
| | Total Hours Worked | 114.30 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $43,896.50 |
| Less Agreed Discount | (4,389.65) |
| Adjusted Current Services | 39,506.85 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $39,506.85 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Sager, K. | 18.70 | 522.00 | 9,761.40 |
| | ------------ | | --------------- |
| Total | 18.70 | | 9,761.40 |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

**Associate**

|  |  |  |  |
|---|---|---|---|
| Segal, J. | 39.10 | 270.00 | 10,557.00 |
| Sullivan, S. | 54.10 | 346.50 | 18,745.65 |
| | ------------ | | --------------- |
| Total | 93.20 | | 29,302.65 |

**Paralegal**

|  |  |  |  |
|---|---|---|---|
| Planchon, B. | 2.40 | 184.50 | 442.80 |
| | ------------ | | --------------- |
| Total | 2.40 | | 442.80 |
| | ------------ | | --------------- |
| Total All Classes | 114.30 | | $39,506.85 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $16,848.90 |
| Current Invoice | $39,506.85 |
| | --------------------- |
| Total Balance Due This Matter | $56,355.75 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 22, 2011
Invoice No. 5990794
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

# ELECTRONIC BILLING - DO NOT MAIL
# FOR FILING PURPOSES ONLY

Matter No.        0026175-000393
Marisa Rodriguez

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/08/11 | K. Henry | 6.00 | Continue to draft Reply Brief (6.0) |
| 06/13/11 | K. Henry | 2.30 | Finalize Reply Brief |
| 06/14/11 | K. Henry | 4.20 | Attend hearing on 827 Petition (3.0); communications with Ms. Goller regarding today's hearing (.2); research for potential writ including deadline (0.7) |
|  | Total Hours Worked | 12.50 |  |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 305 | 30.50 |
| West Publishing (billed at cost) computerized legal research 06/14/11 per K. Henry | 1 | 29.17 |
| Total Current Disbursements |  | $59.67 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,875.00 |
| Less Agreed Discount | (656.25) |
| Adjusted Current Services | 4,218.75 |
| Total Current Disbursements | 59.67 |
| | ---------------- |
| Total Current Invoice | $4,278.42 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 12.50 | 337.50 | 4,218.75 |
| | ------------ | | --------------- |
| Total | 12.50 | | 4,218.75 |
| | ------------ | | --------------- |
| Total All Classes | 12.50 | | $4,218.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,211.20 |
| Current Invoice | $4,278.42 |
| | --------------------- |
| Total Balance Due This Matter | $7,489.62 |

## PLEASE REMIT WITH PAYMENT

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 22, 2011
Invoice No. 5990795
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000396
Ramirez

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/17/11 | J. Glasser | 3.20 | Research and revise letter brief to Department of Corrections and LA County Sheriff's Department re access to Giovanni Ramirez parole revocation hearing and related correspondence with Ms. Goller and Mr. Rubin |
| 06/17/11 | J. Segal | 2.60 | Research and draft letter regarding parole retraction hearing |
| 06/19/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller, Mr. Rubin, and K. Sager re access to Giovanni Ramirez probation hearing |
| 06/20/11 | K. Sager | 0.10 | Communicate with J. Glasser & J. Segal regarding hearing closure |
|  | Total Hours Worked | 6.00 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,910.50 |
| Less Agreed Discount | (191.05) |
| Adjusted Current Services | 1,719.45 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,719.45 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.10 | 522.00 | 52.20 |
| | ------------ | | ---------------- |
| Total | 0.10 | | 52.20 |
| **Associate** | | | |
| Glasser, J. | 3.30 | 292.50 | 965.25 |
| Segal, J. | 2.60 | 270.00 | 702.00 |
| | ------------ | | ---------------- |
| Total | 5.90 | | 1,667.25 |
| | ------------ | | ---------------- |
| Total All Classes | 6.00 | | $1,719.45 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $1,742.85 |
| | --------------------- |
| Total Balance Due This Matter | $1,742.85 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 22, 2011
Invoice No. 5990803
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000397
Grand Jury Subpoena

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/28/11 | K. Sager | 0.80 | Review federal grand jury subpoena and communicate with Ms. Goller regarding same (0.4); telephone conference with M. Bartlett and communicate with Ms. Goller regarding same (0.4) |
| 06/29/11 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding federal grand jury subpoena and response |
| | Total Hours Worked | 1.10 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco Washington, D.C.                    www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $682.00 |
| Less Agreed Discount | (107.80) |
| Adjusted Current Services | 574.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $574.20 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.10 | 522.00 | 574.20 |
| | ------------ | | --------------- |
| Total | 1.10 | | 574.20 |
| | ------------ | | --------------- |
| Total All Classes | 1.10 | | $574.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $574.20 |
| | --------------------- |
| Total Balance Due This Matter | $574.20 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 28, 2011
Invoice No. 5992816

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 06/01/11 | K. Sager | 0.30 | Communicate with R. Wilcox and J. Glasser regarding fees motion |
| 06/03/11 | R. Wilcox | 0.90 | Multiple communications with J. Glasser regarding fee motion and communicate with K. Sager regarding recommendation for pursuing fees |
| 06/03/11 | J. Glasser | 4.60 | Research and draft e-mail memorandum to R. Wilcox re attorneys' fee motion and related call with R. Wilcox (2.8); call with Ms. Goller re strategy for pursuing attorneys' fees (.1); research and draft email memorandum regarding private attorney general statute (1.7) |
| 06/06/11 | K. Sager | 0.30 | Communicate with team regarding CPRA fee motion |
| 06/06/11 | J. Glasser | 7.40 | Research and draft attorney fee motion |
| 06/07/11 | K. Sager | 0.30 | Communicate with Marc Nolan regarding pending cases on pitchess issue |
| 06/07/11 | A. Wickers | 0.30 | Communicate with Ms. Goller and J. Glasser regarding fee motion (.2); communicate with Mr. Grossberg regarding declaration to support fee motion (.1) |
| 06/07/11 | J. Glasser | 7.60 | Research and draft attorney fee motion (6.3) ; review bills from 2009 to 2011 for this case (1.3) |
| 06/09/11 | K. Sager | 0.50 | Review bills for fee motion |
| 06/12/11 | R. Wilcox | 2.80 | Revise fee motion, including research regarding private |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING



**Davis Wright
Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | attorney general statute and award of fees against private entity (2.8) |
| 06/14/11 | J. Glasser | 0.30 | Revise fee motion |
| 06/15/11 | K. Roth | 3.30 | Review files and calculate costs incurred in matter for inclusion in attorney fees motion |
| 06/16/11 | J. Glasser | 0.30 | Call with Ms. Goller and revise fee motion |
| 06/16/11 | K. Roth | 2.10 | Cite check Fee Motion per J. Glasser |
| 06/17/11 | J. Glasser | 0.10 | Call and correspondence with Mr. Grossberg re fee declaration |
| 06/17/11 | K. Roth | 2.40 | Continue cite check of Reply brief and preparation of Appendix of Non-California authorities |
| 06/20/11 | J. Glasser | 1.00 | Revise fee motion, draft Glasser declaration, and prepare exhibits |
| 06/20/11 | K. Roth | 0.40 | Prepare Appendix of Non-California Authorities per J. Glasser |
| 06/21/11 | K. Sager | 0.30 | Discussion with J. Glasser regarding fee motion filing issue |
| 06/23/11 | J. Glasser | 0.20 | Call with Mr. Brouwer re fee motion |
| 06/24/11 | K. Sager | 0.40 | Communicate with J. Glasser regarding fee motion and issues and review communications with R. Brouwer |
| 06/29/11 | K. Sager | 0.20 | Communicate with J. Glasser regarding fee motion and his telephone conference with R. Brouwer |
| 06/29/11 | J. Glasser | 0.50 | Call with Mr. Brouwer re fees (.3); correspondence with K. Sager re fee issues and LASD (.2) |
| | Total Hours Worked | 36.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,463 | 146.30 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 4/27/11 2nd Appellate District Court per J. Glasser | 1 | 183.00 |
| Filing fee - - US LEGAL MANAGEMENT SERVICES INC - 4/18/11 LASC per C. Solano | 1 | 53.32 |
| Filing fee - - US LEGAL MANAGEMENT SERVICES INC - 4/21/11 LASC per C. Solano | 1 | 58.07 |
| Legal process server service - - APEX ATTORNEY SERVICES INC - 4/27/11 Hon. James Chalfant & Hon. Robert O'Brien per J. Glasser | 1 | 32.00 |

## PLEASE REMIT WITH PAYMENT


Davis Wright
Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Legal process server service - - APEX ATTORNEY SERVICES INC - 4/27/11 Elizabeth Gibbons per J. Glasser | 1 | 70.50 |
| Legal process server service - - APEX ATTORNEY SERVICES INC - 4/27/11 Rick Brouwer per J. Glasser | 1 | 32.00 |
| Legal process server service - - US LEGAL MANAGEMENT SERVICES INC - 4/18/11 Office of County Counsel per C. Solano | 1 | 52.73 |
| Legal process server service - - US LEGAL MANAGEMENT SERVICES INC - 4/18/11 Green & Shinee per C. Solano | 1 | 123.44 |
| Outside search service - - Credit Card - 5/12/11 LASC Online | 1 | 37.50 |
| Outside search service - - US LEGAL MANAGEMENT SERVICES INC - 4/20/11 LASC per C. Solano | 1 | 78.14 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 5/17/11 CA Court of Appeals per C. Solano | 1 | 52.50 |
| Total Current Disbursements | | $919.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $11,161.75 |
| Less Agreed Discount | (1,014.70) |
| Adjusted Current Services | 10,147.05 |
| Total Current Disbursements | 919.50 |
| | ---------------- |
| Total Current Invoice | $11,066.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.30 | 522.00 | 1,200.60 |
| Wickers, A. | 0.30 | 468.00 | 140.40 |
| Wilcox, R. | 3.70 | 391.50 | 1,448.55 |

PLEASE REMIT WITH PAYMENT

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  |  | ------------ |  | --------------- |
| Total |  | 6.30 |  | 2,789.55 |
| **Associate** |  |  |  |  |
| Glasser, J. |  | 22.00 | 292.50 | 6,435.00 |
|  |  | ------------ |  | --------------- |
| Total |  | 22.00 |  | 6,435.00 |
| **Paralegal** |  |  |  |  |
| Roth, K. |  | 8.20 | 112.50 | 922.50 |
|  |  | ------------ |  | --------------- |
| Total |  | 8.20 |  | 922.50 |
|  |  | ------------ |  | --------------- |
| Total All Classes |  | 36.50 |  | $10,147.05 |

## STATEMENT OF ACCOUNT

| Balance from Previous Statement | $43,742.75 |
| Current Invoice | $11,066.55 |
|  | --------------------- |
| Total Balance Due This Matter | $54,809.30 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 28, 2011
Invoice No. 5992817

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/01/11 | J. Nguyen | 0.30 | Analyze issues regarding LA Deals credits |
| 06/01/11 | A. Wickers | 0.20 | Communicate with Ms. Xanders, J. Nguyen, and S. Sullivan regarding Daily Deal and terms of virtual coupons |
| 06/02/11 | J. Nguyen | 0.80 | Analyze issues regarding LA Deals credits; review email memorandum to Ms. Xanders |
| 06/02/11 | S. Sullivan | 1.80 | Research regarding latimes.com fantasy sports betting site; draft email regarding same |
| 06/03/11 | A. Wickers | 0.20 | Telephone call with Ms. Xanders regarding Hero Complex blog |
| 06/07/11 | A. Wickers | 1.20 | Analyze app proposal for Hero Complex blog, including brief research (.4); telephone call with Ms. Xanders regarding same (.8) |
| | Total Hours Worked | 4.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York       Seattle
Bellevue      Portland       Shanghai
Los Angeles   San Francisco  Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,102.50 |
| Less Agreed Discount | (210.25) |
| Adjusted Current Services | 1,892.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,892.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 1.10 | 472.50 | 519.75 |
| Wickers, A. | 1.60 | 468.00 | 748.80 |
| | ------------ | | ---------------- |
| Total | 2.70 | | 1,268.55 |
| **Associate** | | | |
| Sullivan, S. | 1.80 | 346.50 | 623.70 |
| | ------------ | | ---------------- |
| Total | 1.80 | | 623.70 |
| | ------------ | | ---------------- |
| Total All Classes | 4.50 | | $1,892.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,083.49 |
| Current Invoice | $1,892.25 |
| | --------------------- |
| Total Balance Due This Matter | $2,975.74 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 28, 2011
Invoice No. 5992818
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000331
Combs-Rosemond
0000001776

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 06/21/11 | K. Sager | 0.30 | Review E-mail string and Facebook postings from Mr. Phillips about Rosemond story and communicate with Ms. Goller regarding same |
| 06/21/11 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding Rosemond story and Facebook postings |
| 06/21/11 | K. Sager | 0.40 | Review E-mail and attachment from Mr. Phillips and telephone conference with Ms. Goller |
| 06/28/11 | K. Sager | 0.50 | Review E-mail from CJR and telephone conference with Ms. Goller regarding same (0.2); further communications with Ms. Goller regarding Chuck Phillips (0.3) |
| 06/29/11 | K. Sager | 0.20 | Review statements to CJR regarding Chuck Phillips |
| | Total Hours Worked | 1.70 | |

**DISBURSEMENT DETAIL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine** LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 87 | 8.70 |
| Total Current Disbursements | | $8.70 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $986.00 |
| Less Agreed Discount | (98.60) |
| Adjusted Current Services | 887.40 |
| Total Current Disbursements | 8.70 |
| | ---------------- |
| Total Current Invoice | $896.10 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.70 | 522.00 | 887.40 |
| | ------------ | | --------------- |
| Total | 1.70 | | 887.40 |
| | ------------ | | --------------- |
| Total All Classes | 1.70 | | $887.40 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



## Davis Wright Tremaine LLP

1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 28, 2011
Invoice No. 5992820

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/08/11 | K. Sager | 0.30 | Communicate with Mr. Nolan, Attorney General's Office, regarding status/amici |
| 06/10/11 | J. Glasser | 0.10 | Correspondence with Mr. Nolan of Attorney General's office regarding status of litigation and briefing in trial court |
| 06/28/11 | J. Glasser | 0.10 | Correspondence with Ms. Cummins and Mr. Bibring regarding briefing schedule and amici briefs |
| | Total Hours Worked | 0.50 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Conference call service - - COURTCALL LLC - 5/31/11 LA County Superior Court per J. Glasser | 1 | 70.00 |
| Total Current Disbursements | | $70.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $239.00 |
| Less Agreed Discount | (23.90) |
| Adjusted Current Services | 215.10 |
| Total Current Disbursements | 70.00 |
| | ---------------- |
| Total Current Invoice | $285.10 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| Total | 0.30 | | 156.60 |
| **Associate** | | | |
| Glasser, J. | 0.20 | 292.50 | 58.50 |
| Total | 0.20 | | 58.50 |
| Total All Classes | 0.50 | | $215.10 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $42,140.62 |
| Current Invoice | $285.10 |
| | --------------------- |
| Total Balance Due This Matter | $42,425.72 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.                                                July 28, 2011
Attn: David Eldersveld, Esq.                              Invoice No. 5992821
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 06/01/11 | R. London | 2.30 | Teleconference with Ms. Flax and Ms. Glassberg regarding proposed telemarketing contract, participate on call with other side regarding same; draft language for same and communicate with client relating to the draft language |
| 06/23/11 | R. London | 0.10 | E-memo to client regarding Truth in Caller ID regulations |
| 06/27/11 | R. London | 0.10 | E-memo regarding Truth in Caller ID rules |
|  | Total Hours Worked | 2.50 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $1,200.00 |
| Less Agreed Discount | (120.00) |
| Adjusted Current Services | 1,080.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,080.00 |

---

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 2.50 | 432.00 | 1,080.00 |
| | ------------ | | --------------- |
| Total | 2.50 | | 1,080.00 |
| | ------------ | | --------------- |
| Total All Classes | 2.50 | | $1,080.00 |

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Balance from Previous Statement | $3,112.91 |
| Current Invoice | $1,080.00 |
| | --------------------- |
| Total Balance Due This Matter | $4,192.91 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 29, 2011
Invoice No. 5992848
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000396
Ramirez

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 06/07/11 | K. Henry | 2.00 | Begin drafting Reply Brief |
|  | Total Hours Worked | 2.00 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $780.00 |
| Less Agreed Discount | (105.00) |
| Adjusted Current Services | 675.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $675.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Associate** | | | |
| Henry, K. | 2.00 | 337.50 | 675.00 |
| Total | 2.00 | | 675.00 |
| Total All Classes | 2.00 | | $675.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $1,742.85 |
| Current Invoice | $675.00 |
| Total Balance Due This Matter | $2,417.85 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York        Seattle
Bellevue        Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.                    www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

July 29, 2011
Invoice No. 5993444
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000394
Effort to Unseal

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 04/14/11 | R. Wilcox | 0.30 | Review Motion to Compel Return of Video Recordings and communicate with clients, T. Burke, Mr. Boutrous regarding same (.3) |
| 04/16/11 | T. Burke | 1.00 | Provide direction to R. Wilcox regarding strategy regarding media coalition's motion to intervene and further developed First Amendment and unsealing caselaw; initial review of motion to seal by proponents and plaintiff's motion to unseal to coordinate media coalition's arguments for same |
| 04/16/11 | R. Wilcox | 5.90 | Research regarding right of access to video recordings and draft Joinder in Plaintiffs' Motion to Unseal (5.9) |
| 04/17/11 | R. Wilcox | 2.10 | Revise Joinder to incorporate suggested edits by T. Burke and circulate to clients (1.1); prepare Motion to Intervene (.8); communicate with E. Duncan, N. Majorko regarding instructions for filing (.2) |
| 04/18/11 | T. Burke | 6.30 | Further review and analysis of the Proponents' Motion to Seal and Plaintiffs' Motion to Unseal Digital Recordings of the Trial; revise media coalition's motion to unseal and supporting application; series of telephone conferences with media coalition |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | representatives regarding strategy issues |
| 04/18/11 | R. Wilcox | 2.90 | Finalize draft of Joinder, including multiple communications with T. Burke and edits to Joinder and Motion to Intervene (2.9) |
| 04/21/11 | T. Burke | 0.20 | Review and analysis of Reply brief in support of motion to seal video recordings of the trial and update clients regarding same |
| 04/27/11 | T. Burke | 0.40 | Analysis of plaintiffs' Reply in support of motion for public disclosure of trial video recordings and update clients regarding same; update regarding ruling from the Ninth Circuit transferring the case back to U.S. District Court Judge James Ware; exchange of communications with counsel for plaintiffs regarding timing and coordination |
| 04/29/11 | T. Burke | 1.00 | Exchange of communications and telephone conference with Mr. Boutrous (counsel for plaintiffs) regarding interpretations of Judge Ware's order inviting additional briefing on the issue of publicly releasing the recording of the trial and related strategy |
| 04/29/11 | R. Wilcox | 0.40 | Telephone conversation with T. Burke regarding order issued by Judge Ware, steps to ensure Court considers media brief in evaluating issue (.4) |
| 05/02/11 | T. Burke | 0.20 | Update clients regarding the Court's order deferring matter to 6/13 hearing and anticipated strategy |
| 05/03/11 | T. Burke | 0.30 | Review and revise letter to Judge Ware (to comply with Ninth Circuit's order) |
| 05/04/11 | T. Burke | 0.60 | Telephone conference with Mr. Boutrous (counsel for plaintiffs) regarding new arguments to make in support of Motion to Unseal and steps to take before 6/13 hearing |
| 05/31/11 | T. Burke | 0.80 | Review new ruling in companion case; further assist A. Doran regarding strategy issues re draft amici brief |
| 06/13/11 | T. Burke | 5.70 | Prepare for argument and attend contested hearing in San Francisco before Chief Judge James Ware regarding motion for access/to unseal trial court recordings; update clients regarding status and anticipated next steps |
| 06/14/11 | T. Burke | 0.30 | Update clients regarding 8/29 hearing on motion to unseal the trial court recordings and follow-up exchange regarding same |
| 06/16/11 | T. Burke | 0.30 | Update to Mr. Boutrous regarding themes (and new |

PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|  |  |  | legal authorities to offer) for potential follow-up briefing regarding the motion unseal |
|  | Total Hours | 28.70 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,365.50 |
| Total Current Disbursements | 0.00 |
| | --------------- |
| Total Current Invoice | $13,972.56 |
| Your Portion of Amount Due at 9% | $1,292.94 |
| Less Courtesy Discount | $(392.94) |
| Adjusted Current Invoice | $900.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| R. Wilcox | 11.60 | 435.00 | 5,046.00 |
| T. Burke | 17.10 | 545.00 | 9,319.50 |
| | ------------ | | ------------- |
| Total | 28.70 | | 14,365.50 |
| | ------------ | | ------------- |
| Total All Classes | 28.70 | | $14,365.50 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $900.00 |
| Total Balance Due This Matter | $900.00 |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

July 28, 2011
Invoice No. 5992460
**SENT ELECTRONICALLY**

JULY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

# ELECTRONIC BILLING - DO NOT MAIL
# FOR FILING PURPOSES ONLY

Matter No.           0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 06/01/11 | J. Glasser | 3.30 | Research and draft letter to Los Angeles Unified School District regarding access to teacher database and related communicate with R. Wilcox |
| 06/02/11 | R. Wilcox | 1.10 | Review and revise letter regarding CPRA request for value-added data |
| 06/02/11 | J. Glasser | 0.70 | Revise letter to LAUSD regarding access to value-added scores for teachers and related correspondence with Ms. Goller |
| | Total Hours Worked | 5.10 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 5992460
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,778.50 |
| Less Agreed Discount | (177.85) |
| Adjusted Current Services | 1,600.65 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,600.65 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wilcox, R. | 1.10 | 391.50 | 430.65 |
| | ------------ | | --------------- |
| Total | 1.10 | | 430.65 |
| **Associate** | | | |
| Glasser, J. | 4.00 | 292.50 | 1,170.00 |
| | ------------ | | --------------- |
| Total | 4.00 | | 1,170.00 |
| | ------------ | | --------------- |
| Total All Classes | 5.10 | | $1,600.65 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $1,600.65 |
| | --------------------- |
| Total Balance Due This Matter | $1,600.65 |

Kelli Sager