# EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2308368 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0021 Post Closing Matters | $ 687.53 | |
| Total Services | | $ 644.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 43.03 |
| **Total This Invoice** | | **$ 687.53** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client: 022182
Invoice: 2308368
Invoice Date: 10/31/2011

| Invoice | Date | |
|---------|------|---|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 2,353.20 |
| 2234858 | 03/30/2011 | 3,687.40 |
| 2245691 | 04/29/2011 | 1,371.00 |
| 2254097 | 05/23/2011 | 276.10 |
| 2268396 | 06/30/2011 | 1,796.70 |
| 2286424 | 07/28/2011 | 25,189.14 |
| 2294690 | 08/29/2011 | 75,786.52 |
| 2297302 | 09/30/2011 | 22,872.58 |

Total Outstanding Balance                     150,388.09

Total Balance Due                             $ 151,075.62

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2308368 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0021 Post Closing Matters         $ 687.53

Total Services         $ 644.50

Total Costs and Other Charges Posted Through Billing Period     43.03

**Total This Invoice**     **$ 687.53**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 648.40 |
| 2169701 | 09/27/2010 | 881.90 |
| 2180989 | 10/27/2010 | 1,392.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2308368
Invoice Date:  10/31/2011

| Invoice | Date |  |
|---------|------|--------|
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 2,353.20 |
| 2234858 | 03/30/2011 | 3,687.40 |
| 2245691 | 04/29/2011 | 1,371.00 |
| 2254097 | 05/23/2011 | 276.10 |
| 2268396 | 06/30/2011 | 1,796.70 |
| 2286424 | 07/28/2011 | 25,189.14 |
| 2294690 | 08/29/2011 | 75,786.52 |
| 2297302 | 09/30/2011 | 22,872.58 |

Total Outstanding Balance                              150,388.09

Total Balance Due                                   $ 151,075.62

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308368
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/11 | R. Harris | 0.50 | Draft waiver letter for Tribune regarding Cuebas indemnification claim. |
| 09/28/11 | W. Schuman, P.C. | 0.30 | Telephone conferences with B. Gruemmer re privilege issue in connection with retaining expert and related matters. |
| 09/30/11 | J. Mikulina | 0.20 | Review correspondence from U.S. Copyright Office to correct chain of title for specific copyright registrations of Cubs games (.1); review file in connection with same (.1). |

| | Total Hours | 1.00 | | Total For Services | $644.50 |
|--|-------------|------|--|--------------------|---------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.50 | 575.00 | 287.50 |
| J. Mikulina | 0.20 | 540.00 | 108.00 |
| W. Schuman, P.C. | 0.30 | 830.00 | 249.00 |
| **Totals** | **1.00** | | **$644.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/11 | Express Mail FedEx #761891772 - 473761978477, CHICAGO | 11.02 |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client: 022182
Invoice: 2308368
Invoice Date: 10/31/2011

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/11 | Express Mail<br>FedEx #761891772 - 473761978488, MILWAUKEE | 11.02 |
| 08/18/11 | Express Mail<br>FedEx #761891772 - 473761978499, DENVER | 20.99 |

**Total Costs and Other Charges** $43.03

**Total This Invoice** $687.53

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2308368

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 0.50 | 575.00 | 287.50 |
| J. Mikulina | 0.20 | 540.00 | 108.00 |
| W. Schuman, P.C. | 0.30 | 830.00 | 249.00 |
| **Totals** | **1.00** | | **$644.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308358 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0040 General Employee Benefits Matters          $ 1,965.00
    Client/Reference Number: 0000000847

Total Services                                  $ 1,965.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                            **$ 1,965.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2308358
Invoice Date:  10/31/2011

| Invoice | Date | |
|---------|------|------|
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 243.00 |
| 2286481 | 08/29/2011 | 7,947.60 |

Total Outstanding Balance              14,802.10

Total Balance Due                 $ 16,767.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308358 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0040 General Employee Benefits Matters        $ 1,965.00
    Client/Reference Number: 0000000847

Total Services        $ 1,965.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**        **$ 1,965.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2088345 | 01/01/2010 | 42.90 |
| 2097370 | 02/26/2010 | 1,025.00 |
| 2105401 | 03/18/2010 | 309.40 |
| 2146467 | 07/21/2010 | 636.20 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308358
Invoice Date:  10/31/2011

| Invoice | Date | |
| --- | --- | --- |
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 243.00 |
| 2286481 | 08/29/2011 | 7,947.60 |

Total Outstanding Balance                14,802.10

Total Balance Due                        $ 16,767.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308358
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0040     General Employee Benefits Matters
                 Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/11 | P. Compernolle | 0.50 | Telephone conference with J. Rodden regarding pension liability (.20); review issues in charging expenses to plan trusts (.30). |
| 09/23/11 | J. Holdvogt | 0.50 | Conference with P. Compernolle reviewing issues related to Tribune payment of plan expenses (.10); review IRS letter rulings for issues related to same (.40). |
| 09/27/11 | J. Holdvogt | 1.00 | Review DOL guidance re: plan expenses requirements for direct payment of employee compensation. |
| 09/29/11 | P. Compernolle | 1.00 | Research creditor questions on pension liability (.70); email J. Rodden regarding same (.30). |

|  | **Total Hours** | **3.00** | **Total For Services** | **$1,965.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 1.50 | 810.00 | 1,215.00 |
| J. Holdvogt | 1.50 | 500.00 | 750.00 |
| **Totals** | **3.00** | | **$1,965.00** |
| | **Total This Invoice** | | **$1,965.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308358

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 1.50 | 810.00 | 1,215.00 |
| J. Holdvogt | 1.50 | 500.00 | 750.00 |
| **Totals** | **3.00** | | **$1,965.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308359 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0041 Welfare Plans                             $ 4,260.00
    Client/Reference Number: 0000000848

Total Services                                               $ 4,260.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                         **$ 4,260.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2308359 |
| | Invoice Date: | 10/31/2011 |

| Invoice | Date | |
|---|---|---|
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 710.00 |
| 2286482 | 08/29/2011 | 1,511.00 |
| 2288726 | 09/30/2011 | 2,414.00 |

Total Outstanding Balance                                      56,281.10

Total Balance Due                                          $ 60,541.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308359 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0041 Welfare Plans                $ 4,260.00
    Client/Reference Number: 0000000848

Total Services                              $ 4,260.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                            **$ 4,260.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308359
Invoice Date:  10/31/2011

| Invoice | Date | |
|---------|------|--|
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 710.00 |
| 2286482 | 08/29/2011 | 1,511.00 |
| 2288726 | 09/30/2011 | 2,414.00 |

Total Outstanding Balance                                    56,281.10

Total Balance Due                                          $ 60,541.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308359
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0041        Welfare Plans
                    Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/11 | A. Gordon | 0.20 | Respond to e-mail from K. Dansart regarding Privacy Notice. |
| 09/12/11 | A. Gordon | 0.30 | Draft response to K. Dansart regarding imputed income for domestic partners. |
| 09/13/11 | A. Gordon | 0.10 | Forward state imputed income information to K. Dansart. |
| 09/13/11 | A. Gordon | 0.50 | Review the HIPAA privacy notice. |
| 09/13/11 | A. Gordon | 0.80 | Revise the HIPAA privacy notice. |
| 09/14/11 | A. Gordon | 1.60 | Draft edits to privacy notice. |
| 09/14/11 | A. Gordon | 0.20 | Edits to revised privacy notice. |
| 09/23/11 | A. Gordon | 0.20 | Review questions on HSAs from K. Dansart. |
| 09/23/11 | A. Gordon | 0.50 | Draft responses to K. Dansart's questions on HSAs. |
| 09/23/11 | A. Gordon | 0.50 | Conference call with S. O'Connor and K. Dansart regarding HSAs. |
| 09/23/11 | A. Gordon | 0.30 | Redact and send information on HSAs to S. O'Connor and K. Dansart. |
| 09/23/11 | A. Gordon | 0.30 | Review Domestic Partner question from K. Dansart. |
| 09/23/11 | A. Gordon | 0.30 | Research Domestic Partner question for K. Dansart. |
| 09/23/11 | A. Gordon | 0.20 | Draft response to Domestic Partner question from K. Dansart. |

|  | **Total Hours** | **6.00** | **Total For Services** | **$4,260.00** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2308359
Invoice Date: 10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 6.00 | 710.00 | 4,260.00 |
| **Totals** | **6.00** | | **$4,260.00** |
| | | Total This Invoice | **$4,260.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308359

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 6.00 | 710.00 | 4,260.00 |
| **Totals** | **6.00** | | **$4,260.00** |

U.S. practice conducted through McDermott Will & Emery LLP

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0047 ESOP                                   $ 88,820.85
    Client/Reference Number: 0000001574

Total Services                                                $ 88,726.50

Total Costs and Other Charges Posted Through Billing Period        94.35

**Total This Invoice**                                 **$ 88,820.85**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Paris   Rome   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will&Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

## Client Copy
**Billing for services rendered through 09/30/2011**

Total by Matter
    0047 ESOP                                      $ 88,820.85
    Client/Reference Number: 0000001574

Total Services                                             $ 88,726.50

Total Costs and Other Charges Posted Through Billing Period        94.35

**Total This Invoice**                                     **$ 88,820.85**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308360
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047       ESOP
                   Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/11 | W. Merten | 2.10 | Review email from Julian Ludwig regarding settlement. (.10)  Review settlement. (.10)  Review as to Jenner comments on settlement agreement (.70); related call with Doug Sondgeroth regarding same (.60); telephone conversation with Debbie Davidson (Morgan Lewis) regarding McDermott's comments. (.40)  Review email from Andrea Whiteway regarding settlement agreement (.10); related correspondence with A. Whiteway and Blake Rubin regarding same. (.10). |
| 09/01/11 | P. Compernolle | 1.00 | Review revised settlement agreement. |
| 09/01/11 | W. Merten | 0.50 | Review email from Bryan Krakhauer regarding Tribune's edits to settlement agreement. (.2)  Review email from Debbie Davidson regarding settlement agreement open issues (.10); review reply from Bryan Krakhauer regarding same. (.1)  Review email from Debbie Davidson regarding long-form settlement agreement draft. (.1). |
| 09/01/11 | S. Schaefer | 1.00 | Review plan amendment for incorporating settlement agreement comments. |
| 09/02/11 | W. Merten | 1.00 | Review email from Kandice Kline regarding Fiduciary Counselors. (.1)  Review email from Dan Feinberg regarding same. (.1)  Review redlined and clean copies of settlement agreement. (.8) |
| 09/06/11 | P. Compernolle | 4.20 | Review revised settlement agreement (.80); review draft engagement letter with independent fiduciary (2.20); draft trust amendment (.60); telephone conference with independent fiduciary regarding same (.60). |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2308360
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/06/11 | W. Merten | 3.60 | Review email from Chuck Jackson regarding independent fiduciary. (.1)  Review email from Kandice Kline to Paul Compernolle regarding independent fiduciary for purposes of ERISA class action settlement. (.1)  Review email from Blake Rubin to Peter Scharff wanting to attach proposed settlement order as Exhibit C Agreement draft being prepared. (.1)  Review email from Kandice Kline regarding separate engagement letter for Fiduciary Counselors. (.1)  Review email from Bryan Krakhauer regarding draft to proposed settlement approval order (.1).  Review email from Don Liebentritt regarding Fiduciary Counselor's engagement letter. (.1)  Review regarding settlement agreement mark-up (.6)  Review revised draft of settlement order from Jill Ludwig. (.3)  Review email and comments to same from Blake Rubin (.1).  Review email from Blake Rubin regarding settlement with IRS (specifically regarding Bryan Krakhauer describing reasons for brackets as it relates to bankruptcy process issues) (.4); review response from Bryan Krakhauer regarding same (.3); drafting email to Bryan Krakhauer regarding powers of Employee Benefits Committee and retention of Independent Fiduciary. (.9)  Review emails from Kandice Kline and Paul Compernolle regarding Fiduciary Counselor's engagement letter. (.2)  Review email from Susan Schaefer regarding example of trust amendment appointing a discretionary fiduciary separate from the Trustee. (.1)  Review email from Kandice Kline regarding issue raised by Dave Eldersveld at to indemnification provision. (.1) |
| 09/06/11 | S. Schaefer | 2.50 | Review settlement agreement (2.10).  Review engagement letter of independent fiduciary (.40). |
| 09/06/11 | R. Greenhouse | 0.30 | Review draft order. |
| 09/07/11 | P. Compernolle | 4.30 | Review and revise draft agreement with independent fiduciary (3.40); review materials regarding plaintiff claim and decreased participants (.90). |
| 09/07/11 | W. Merten | 3.30 | Review regarding Fiduciary Counselor's engagement letter. (1.0)  Meet with Paul Compernolle regarding |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | same. (.1) Review email from Dan Feinberg regarding class list; review related emails from Paul Compernolle and Mike Bourgon regarding same. (.1) Discussion regarding Fiduciary Counselor's engagement letter with Susan Schaefer and Paul Compernolle. (.6) Review drafts of Settlement Agreement (independently against Fiduciary Counselor's engagement letter). (.6) Review correspondence regarding class list. (.1) Review as to Paul Compernolle's mark-up of Fiduciary Counselor's engagement letter. (.2) Review as to modifications made in Settlement Agreement. (.2) Meet with Paul Compernolle regarding correspondence as to Fiduciary Engagement Agreement and Class List. (.1) Review email from Candice Kline regarding modified Fiduciary Engagement Agreement. (.1) Review email from Susan Schaefer regarding same. (.1) Review email from Dan Feinberg regarding class counsel's mark-up of long-form of Settlement Agreement. (.1) |
| 09/07/11 | S. Schaefer | 2.30 | Review and revise engagement letter for fiduciary counselors. |
| 09/07/11 | M. Graham | 1.30 | Review IRS guidance regarding indemnification of independent trustees (.70); review indemnification provisions in agreement regarding same (.60). |
| 09/08/11 | P. Compernolle | 5.40 | Telephone conference with K. Dansart regarding deceased participants (.30); review and revise list of deceased participants (.20); review versions of independent fiduciary contract and explanatory emails (1.80); prepare spreadsheet of participant by State (.80); review revised drafts of settlement agreements (2.30). |
| 09/08/11 | W. Merten | 2.80 | Review email from Debbie Davidson regarding communication from Joe Bailey as to long-form Settlement Agreement. Send same to Paul Compernolle and Susan Schaefer. (.2) Meet with Paul Compernolle regarding Settlement Agreement, comments and class list issues. (.1) Review email from Paul to Dan Feinberg regarding same. (.1) Review email from Paul regarding revised engagement letter. (.1) Call with Debbie Davidson regarding proposed modifications to long-form |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2308360
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Settlement Agreement. (.3) Review engagement letter (.6). Review email from Debbie Davidson regarding list of requirements for CAFA notices (.1); follow up with Paul Compernolle regarding same. (.1) Review email from Don Liebentritt to Chandler Bigelow and Mike Bourgon regarding independent fiduciary. (.1) Review email from Debbie Davidson to Paul Compernolle regarding long-form Settlement Agreement. (.1) Conversation with Paul regarding CAFA notice. (.3) Conversation with Paul Compernolle regarding Dan Feinberg's draft (.2); review email from Debbie Davidson to Paul Compernolle regarding same. (.2) Review email from Blake Rubin to Peter Scharff regarding proposed order authorizing Tribune to enter into the settlement. (.1) Call Bryan Krakhauer regarding plaintiff's comments to Settlement Agreement. (.1) Review Debbie Davidson's email regarding same; review emails from Chandler Bigelow and Mike Bourgon regarding independent fiduciary. (.1) |
| 09/08/11 | S. Schaefer | 0.20 | Review regarding terms of settlement agreement with respect to payment of fees of independent fiduciary. |
| 09/09/11 | P. Compernolle | 3.50 | Review draft revisions to settlement agreement. |
| 09/09/11 | W. Merten | 3.10 | Meet with Paul Compernolle regarding McDermott comments as to suggested modifications to Settlement Agreement. (.2) Related review of Memorandum of Understanding and Settlement Agreement. (.9) Meet with Paul Compernolle regarding same. (.2) Draft provisions for Paul Compernolle to include in McDermott comments. (.6) Review email from Paul Compernolle to Mike Bourgon as to Notice of Class Action Settlement. (.1) Review Paul Compernolle's version of McDermott comments as to Settlement Agreement. (.1) Review email from Blake Rubin to Bryan Krakhauer regarding Neil/DOJ/IRS settlement. (.3) Review email from Debbie Davidson regarding same. (.1) Review email from Jim Johnson (Dewey & LeBouef) regarding importance of not entering into Settlement Agreement until IRS Settlement Agreement is |

# McDermott  ·
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | agreed to and stipulated. (.1) Review Paul Compernolle's email to Debbie Davidson regarding comments (.1); Review email from Don Liebentritt regarding same. (.1) Review email from Don Liebentritt regarding timing of IRS settlement and IRS closing agreement (.1); meet with Paul Compernolle regarding same and regarding comments to Settlement Agreement. (.1) Review email from Debbie Davidson regarding email from Ray Rezner (GreatBanc). (.1) |
| 09/12/11 | P. Compernolle | 2.50 | Review Department of Labor revision to settlement agreement (1.50); review participant lists (.40); review open issues in settlement agreement (.60). |
| 09/12/11 | W. Merten | 1.60 | Review email from Bryan Krakhauer regarding probable timing as to papering IRS Settlement (.1) Meet with Paul Compernolle regarding correspondence Michael Schloss (Department of Labor). (.1) Review related emails from Dan Feinberg and Doug Sondgeroth regarding same (.1) Review September 12th email from Michael Schoss regarding Master updated draft and call-in time. (.1) Review related reply from Debbie Davison; send email to Debbie Davidson. regarding same (.1) Review email from Bryan Krakhauer regarding continuance of Wednesday September 4 hearing to Oct 19. (.1) Review regarding S. Schloss Settlement Agreement. (.7) Review email from John Shugrue regarding same. (.1) Review email from Debra Davidson regarding same. (.1) Meet with Paul Compernolle regarding same. (.1) |
| 09/13/11 | P. Compernolle | 4.10 | Review revised settlement agreement (1.20); telephone conference with Feinberg and others regarding same (1.60); review allocation issues (.50); review indemnity issues (.80). |
| 09/13/11 | W. Merten | 4.80 | Review of settlement agreement. (1.70) Meet with P. Compernolle regarding call from Julian Ludwig as to agreement pursuant to which Tribune employees are to provide services to GreatBanc. (.10). Review correspondence from Don Liebentritt regarding 401(k) administrator definition within settlement agreement; review related correspondence. (.20). Review email from |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2308360
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Liebentritt regarding EBC; review related emails from P. Compernolle and Dave Eldersveld. (.10)  Review email from P. Compernolle to D. Liebentritt and D. Eldersveld regarding indemnification and duties of EBC. (.10)  Continue review of settlement agreement drafts. (.20)  Prepare for call with all parties regarding settlement agreement, fiduciary engagement agreement and other remaining documents (.60).  Engage in call. (1.80) |
| 09/14/11 | P. Compernolle | 1.10 | Review open issues in independent fiduciary agreement (.50) and settlement agreement (.60). |
| 09/14/11 | W. Merten | 0.10 | Review email from Blake Rubin to Don Liebentritt regarding IRS draft closing agreement. |
| 09/14/11 | B. Tiemann | 0.50 | Draft memo summarizing analysis of "spouse" definition and plan provisions impacting same-sex spouses and partners. |
| 09/15/11 | P. Compernolle | 3.70 | Review independent fiduciary comments to settlement agreement and engagement agreement (2.20); review and comments regarding trust amendment (1.50). |
| 09/15/11 | W. Merten | 2.00 | Conversation with Paul Compernolle regarding correspondence Bryan Krakhauer (.1) Review email Kandice Kline regarding Fiduciary Counselors Comments on Settlement Agreement (.1) Review email from Kandice Kline regarding Fiduciary Counselor's comments on engagement letter. (.1) Review mail from Debbie Davidson regarding Fiduciary's comment with regards to settlement agreement. (.1) Review comments regarding Fiduciary's Counselor's engagement letter (.2); discuss same with Paul Compernolle (.2); telephone call to Kandice Kline regarding same. (.4) Continue review of engagement letter. (.8) |
| 09/16/11 | P. Compernolle | 3.50 | Review and revise trust amendment (1.70); review fiduciary engagement letter (.70); emails to W. Merten regarding participant lists (.60); review settlement agreement (.50). |
| 09/16/11 | W. Merten | 2.50 | Review Paul Compernolle's draft of agreement (.3); review modifications suggested by Luis Granados. (0.4) Review modifications to amendment to ESOP. (.6) |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308360
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Review Paul Compernolle's email to Kevin Dansart regarding ESOP participant list sorted by state. (0.1) Review email from Dave Eldersveld regarding question as to requirements for amending trust; review related reply email from Paul Compernolle. (0.1) Review email from Pat Shanahan to Blake Rubin regarding IRS approach and to closing agreement. (0.1) Review email from Candice Clark regarding engagement letter provided to Fiduciary Counselors for comment. (0.1) Telephone from Mike Bourgan regarding presentations being made to Employee Benefit Committee regarding aspects of settlement. (0.3) Review from Debbie Davidson regarding circulating updated revised master draft Settlement Agreement. (0.1) Review as to email from Paul Compernolle regarding first amendment. (0.1) Review email from Candice Cline regarding revised Tribune engagement; review related attachment. (0.2) Meet with Paul Compernolle regarding Trust Amendment as to whether GreatBanc should be encouraged to sign it. (0.1) |
| 09/16/11 | L. Granados | 0.50 | Review proposed trust amendment. |
| 09/16/11 | B. Tiemann | 0.30 | Finalize memo and chart summarizing analysis of "spouse" definition and plan provisions impacting same-sex spouses and partners. |
| 09/19/11 | P. Compernolle | 2.80 | Review revisions to independent fiduciary engagement letter (1.20) and settlement agreement (.80); review participant data (.50); emails to W. Merten regarding allocation procedure (.30). |
| 09/19/11 | W. Merten | 0.30 | Review email from Paul Compernolle and Mike Bourgon regarding shared totals and participant list. (.1) Meet with P. Compernolle regarding sending out trustee amendment to GreatBanc. (.1) Review correspondence between P. Compernolle and Don Liebentritt regarding CASA notices (.1). |
| 09/20/11 | P. Compernolle | 2.30 | Telephone conference with M. Bourgon regarding allocation of settlement proceeds (.20); email to working group regarding same (.30); review plaintiff revisions to independent fiduciary agreement (.90); email to W. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2308360
Invoice Date: 10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Merten regarding participant share balance information (.90). |
| 09/20/11 | W. Merten | 0.50 | Review email from Debbie Davidson regarding ESOP Plan Administrator vs. Settlement Administrator performing individual allocations (.20); review revised ESOP Participants list (.10); review related letter from Paul Compernolle to Debbie Davidson; review related email from Bryan Krakhauer to Debbie Davidson and from Debbie Davidson to Bryan Krakhauer; review suggestions from Dan Feinberg regarding Fiduciary Council's engagement letter; review reply email from Candies Klien, together with related email from Paul Compernolle. (.2) |
| 09/21/11 | P. Compernolle | 1.00 | Review open settlement agreement issues (.50); review draft financial statute (.50). |
| 09/21/11 | W. Merten | 0.30 | Review financial statements. |
| 09/22/11 | P. Compernolle | 1.70 | Review revised settlement agreement (.80); telephone conference with Sidley regarding same (.30); email to W. Merten regarding same (.60). |
| 09/22/11 | P. Compernolle | 0.50 | Review and mark up plan financial statement. |
| 09/22/11 | W. Merten | 1.60 | Review email from Deborah Davinson regarding latest Master Draft Settlement Agreement (.7) Review email from Paul Compernolle regarding latest draft Settlement Agreement (.1) Review email from Kevin Dansart to Paul Compernolle regarding class list; review related reply from Paul Compernolle. (.2) Review email from Andrea Whiteway regarding  Master Revise Settlement Agreement. (.2) Review email from Paul Compernolle regarding Andrea Whiteway's email. Review email from Kevin Dansart regarding date as of which class list is complete.(.1) Review email from Paul Compernolle regarding comments as to Master Settlement Agreement. (.2) Review email from Debbie Davidson regarding Master Settlement Agreement. (.1) |
| 09/23/11 | P. Compernolle | 1.00 | Review and markup plan financial report (.8); prepare email to W. Merten regarding same (.2). |
| 09/23/11 | P. Compernolle | 0.80 | Review trust amendment (.80). |
| 09/23/11 | W. Merten | 2.10 | Meet with Paul Compernolle regarding sending trust to |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Great Banc (via Debbie Davidson) and comments on Fiduciary Counselors' engagement letter. (.2)  Review email from Jillian Ludwig to John Shugrue regarding potential issues raised by settlement agreement as to establishment of settlement account. (.5)  Meet with Paul Compernolle regarding comments on ESOP financial statements. (.3)  Review email from Candice Kline regarding preparation of ESOP amendment. (.1)  Review email from Paul Compernolle regarding trust amendment. (.1)  Review email from Blake Rubin regarding documents received from Pete Scharff; review of attachment. (.3)  Review Blake Rubin's reply to Bryan Krakhauer regarding documents. (.1)  Related review of settlement agreement draft. (.3)  Review email from Paul Compernolle to Debbie Davidson regarding ESOP trust amendment; review reply from Debbie Davidson. (.1)  Review correspondence regarding same between Paul Compernolle, Dave Eldersveld and Mike Bourgan. (.1) |
| 09/26/11 | P. Compernolle | 4.00 | Review IRS settlement documents (1.60); telephone conference with Tribune and others regarding same (1.60); review trust amendment (.80). |
| 09/26/11 | P. Compernolle | 0.50 | Finalize review of formal report (.3); email to J. Stefan regarding same (.2). |
| 09/26/11 | W. Merten | 3.90 | Telephone call from Andrea Whiteway regarding draft of closing agreement and draft order (.6); review related documents (2.6); review follow up emails from Paul Compernolle and Debbie Davidson regarding trust agreement. (.3)  Review email from Andrea Whiteway regarding same. (.2)  Review email regarding Sidley & Austin's additional comments to the closing agreement. (.1)  Review email from Sidley regarding changes to the order. (.1) |
| 09/26/11 | S. Schaefer | 0.50 | Review settlement agreement with IRS. |
| 09/27/11 | P. Compernolle | 0.30 | Review material for financial statute relating to appointment of plan administration. |
| 09/27/11 | P. Compernolle | 3.40 | Review various versions and redrafts of settlement agreement (1.20); IRS closing agreement (1.60) and bankruptcy court order (1.60). |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2308360 |
| | | Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/11 | W. Merten | 3.80 | Review drafts of Order to enter into Excise Tax Claim Settlement Closing Agreement. (.90)  Telephone call to A. Whiteway regarding documents. (.10)  Telephone conversation with Blake Rubin and A. Whiteway regarding comments to Excise Tax Claim Settlement Closing Agreement. (.40)  Review comment from B. Rubin regarding comments to Tribune IRS Settlement Proposed Order mark-up. (.10)  Review comments regarding documents from James Bendernagel. (.10)  Review follow-up comments from J. Bendernagel and response from Don Liebentritt regarding same. (.10)  Review comments from Pat Shanahan. (.10)  Review response of B. Rubin to suggestions from P. Shanahan and D. Liebentritt. (.10)  Review follow-up response from D. Liebentritt and reply emails from B. Rubin (with follow-up email from D. Liebentritt). (.10)  Review email from Candice Kline regarding comments as to Settlement Agreement. (.10)  Review emails from P. Shanahan and B. Rubin responding from email from B. Rubin. (.10)  Review email from Jillian Ludwig as to Tribune's aggregated comments (and those of senior lenders) with regard to revised settlement agreement (.20)  Review emails from A. Whiteway regarding Closing Agreement and proposed mark-up. (.30)  Review re-drafts of Closing Agreement and Order. (.40)  Review email from Monica Melgarajo as to definition of "Pension Claim" (as set forth in Closing Agreement). (.10)  Review email from A. Whiteway regarding my comment on documents. (.10)  Review email from A. Whiteway with Final Closing Agreement and Order. (.30)  Review comments from D. Liebentritt regarding Closing Agreement mark-up. (.10). Review comments from Don Liebentritt regarding Closing AGreement. (.1). |
| 09/28/11 | P. Compernolle | 3.00 | Review plan and trust amendment for settlements (1.60); review revised settlement agreement (.70); review and revise agreement and order with IRS (.70). |
| 09/28/11 | W. Merten | 0.10 | Meet with Paul Compernolle regarding call from Company thinking that funds were going into a trust |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | separate from the ESOP trust. |
| 09/29/11 | P. Compernolle | 2.90 | Review revised IRS settlement agreement (.80); review Neil settlement agreement (.70); review IRS response (.70); review issues in adding trust as party (.70). |
| 09/29/11 | W. Merten | 1.00 | Review email from Joe Ludwig regarding additional modifications to draft settlement agreement; (.3) review email from Blake Rubin regarding call with Pete Scharff and Spencer Hill; (.1) review related email from Paul Compernolle regarding same; (.1) call with Paul Compernolle regarding directing GreatBanc to sign document (.1); review email from Luis Granados regarding same. (.1) Meet with Paul Compernolle regarding notifying Blake Rubin as to having GreatBanc sign IRS settlement (.1); review email from Dan Feinberg regarding class comments as settlement agreement and timing, (.2) |
| 09/29/11 | L. Granados | 0.30 | Email P. Compernolle regarding direction of trustee. |
| 09/30/11 | P. Compernolle | 2.10 | Emails to W. Merten regarding trust amendment (.50); review revised settlement agreement (.80); review issues in IRS settlement and trustee (.80). |
| 09/30/11 | W. Merten | 0.10 | Review email from Paul Compernolle to Mike Bourgon as to ESOP trust amendment. |

| | **Total Hours** | **110.40** | | **Total For Services** | **$88,726.50** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 59.60 | 810.00 | 48,276.00 |
| M. Graham | 1.30 | 625.00 | 812.50 |
| L. Granados | 0.80 | 730.00 | 584.00 |
| R. Greenhouse | 0.30 | 780.00 | 234.00 |
| W. Merten | 41.10 | 810.00 | 33,291.00 |
| S. Schaefer | 6.50 | 810.00 | 5,265.00 |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 | | |
| Invoice: | 2308360 | | |
| Invoice Date: | 10/31/2011 | | |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Tiemann | 0.80 | 330.00 | 264.00 |
| **Totals** | **110.40** | | **$88,726.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 07/31/11 | Messenger/Courier<br>VENDOR: Washington Express LLC; INVOICE#: 67718; DATE: 7/31/2011 - Delivery Services | 19.08 |
| 08/04/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29069807; INVOICE DATE: 09/01/11; Call Date: 08/04/11; Order #30440229; Host NAME: Andrea Whiteway | 3.74 |
| 08/09/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29091093; INVOICE DATE: 09/01/11; Call Date: 08/09/11; Order #30462060; Host NAME: Andrea Whiteway | 12.10 |
| 08/12/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29130364; INVOICE DATE: 09/01/11; Call Date: 08/12/11; Order #30501589; Host NAME: Andrea Whiteway | 4.29 |
| 08/23/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29204750; INVOICE DATE: 09/01/11; Call Date: 08/23/11; Order #30577098; Host NAME: Blake Rubin | 16.07 |
| 08/25/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29226739; INVOICE DATE: 09/01/11; Call Date: 08/25/11; Order #30599327; Host NAME: Andrea Whiteway | 7.70 |
| 08/25/11 | Telecommunications | 9.32 |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2308360
Invoice Date:   10/31/2011

| Date | Description | Amount |
|------|-------------|-------:|
| | VENDOR: Conference Plus, Incorporated; INVOICE #29226740; INVOICE DATE: 09/01/11; Call Date: 08/25/11; Order #30599328; Host NAME: Andrea Whiteway | |
| 09/06/11 | Telecommunications | 0.15 |
| | Ext. 68424 called BALTIMORE, (410) 962-5644. | |
| 09/06/11 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 09/07/11 | Telecommunications | 0.30 |
| | Ext. 68424 called NEW YORK, (212) 450-4037. | |
| 09/07/11 | Telecommunications | 0.15 |
| | Ext. 68424 called NEW YORK, (212) 408-5128. | |
| 09/07/11 | Telecommunications | 4.80 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 09/09/11 | Telecommunications | 0.15 |
| | Ext. 68424 called BALTIMORE, (410) 962-5644. | |
| 09/09/11 | Telecommunications | 0.15 |
| | Ext. 68425 called CHICAGO, (312) 222-3017. | |
| 09/09/11 | Telecommunications | 0.15 |
| | Ext. 68425 called CHICAGO, (312) 222-3017. | |
| 09/13/11 | Telecommunications | 0.30 |
| | Ext. 68425 called BALTIMORE, (410) 962-5644. | |
| 09/14/11 | Telecommunications | 0.45 |
| | Ext. 68424 called CHICAGO, (312) 853-7515. | |
| 09/16/11 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3638. | |
| 09/16/11 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 09/16/11 | Telecommunications | 0.30 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 09/16/11 | Telecommunications | 1.35 |
| | Ext. 68424 called NEW YORK, (212) 450-5999. | |
| 09/20/11 | Telecommunications | 4.95 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |

# McDermott
# Will&Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308360 |
| Invoice Date: | 10/31/2011 |

| Date | Description | Amount |
|---|---|---|
| 09/23/11 | Telecommunications | 2.70 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 09/26/11 | Telecommunications | 0.90 |
| | Ext. 68424 called BALTIMORE, (410) 962-5644. | |
| 09/28/11 | Telecommunications | 0.45 |
| | Ext. 68424 called BALTIMORE, (410) 962-5644. | |
| 09/28/11 | Telecommunications | 4.05 |
| | Ext. 68424 called PEORIA, (309) 495-0763. | |
| 09/30/11 | Telecommunications | 0.30 |
| | Ext. 68425 called CHICAGO, (312) 222-3638. | |

**Total Costs and Other Charges**          **$94.35**

**Total This Invoice**          **$88,820.85**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308360

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 59.60 | 810.00 | 48,276.00 |
| M. Graham | 1.30 | 625.00 | 812.50 |
| L. Granados | 0.80 | 730.00 | 584.00 |
| R. Greenhouse | 0.30 | 780.00 | 234.00 |
| W. Merten | 41.10 | 810.00 | 33,291.00 |
| S. Schaefer | 6.50 | 810.00 | 5,265.00 |
| B. Tiemann | 0.80 | 330.00 | 264.00 |
| **Totals** | **110.40** | | **$88,726.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308374 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0507 Newsday                                                    $ 18,504.15
    Client/Reference Number: 0000001849

Total Services                                                        $ 17,908.00

Total Costs and Other Charges Posted Through Billing Period                596.15

**Total This Invoice**                                            **$ 18,504.15**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308374 |
| Invoice Date: | 10/31/2011 |

---

## Client Copy
### Billing for services rendered through 09/30/2011

---

Total by Matter
    0507 Newsday                                       $ 18,504.15
    Client/Reference Number: 0000001849

Total Services                                                   $ 17,908.00

Total Costs and Other Charges Posted Through Billing Period        596.15

**Total This Invoice**                                           **$ 18,504.15**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308374
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507        Newsday
                    Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/11 | B. Newgard | 3.00 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/16/11 | Q. McElhaney | 3.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 09/18/11 | B. Newgard | 1.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/19/11 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/20/11 | P. McCurry | 0.10 | Call Paul Weiss attorney re Newsday audit (0.1). |
| 09/20/11 | B. Newgard | 6.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/21/11 | B. Newgard | 7.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/22/11 | B. Newgard | 8.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/23/11 | B. Newgard | 7.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/25/11 | B. Newgard | 1.70 | Conduct second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308374 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/26/11 | B. Newgard | 2.60 | Information Document Requests issued by the Internal Revenue Service to Tribune Company. Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/27/11 | B. Newgard | 3.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/28/11 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/28/11 | Q. McElhaney | 0.90 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 09/29/11 | P. McCurry | 0.10 | Email staff attorneys re Newsday review (0.1). |
| 09/29/11 | B. Newgard | 8.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 09/30/11 | B. Newgard | 3.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |

| | **Total Hours** | **73.00** | **Total For Services** | **$17,908.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. McCurry | 0.20 | 360.00 | 72.00 |
| Q. McElhaney | 4.10 | 245.00 | 1,004.50 |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2308374
Invoice Date: 10/31/2011

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B. Newgard | 68.70 | 245.00 | 16,831.50 |
| **Totals** | **73.00** | | **$17,908.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/11 | Computer Hosting Fees<br>August monthly charge for data storage and hosting, Relativity Hosting, 70.1 GBs. | 595.85 |
| 09/20/11 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 0.30 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$596.15** |
| **Total This Invoice** | **$18,504.15** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308374

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. McCurry | 0.20 | 360.00 | 72.00 |
| Q. McElhaney | 4.10 | 245.00 | 1,004.50 |
| B. Newgard | 68.70 | 245.00 | 16,831.50 |
| **Totals** | **73.00** | | **$17,908.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0515 Chapter 11 Restructuring          $ 319,454.25

Total Services        $ 319,445.50

Total Costs and Other Charges Posted Through Billing Period      8.75

**Total This Invoice**        **$ 319,454.25**

| Invoice | Date | |
|---------|------|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Paris Rome Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2308367
Invoice Date: 10/31/2011

| Invoice | Date | |
|---------|------|---|
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 339,470.57 |
| 2286485 | 08/29/2011 | 324,518.98 |
| 2297300 | 09/30/2011 | 202,781.13 |

Total Outstanding Balance                1,614,180.31

Total Balance Due                         $ 1,933,634.56

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0515 Chapter 11 Restructuring             $ 319,454.25

Total Services        $ 319,445.50

Total Costs and Other Charges Posted Through Billing Period      8.75

**Total This Invoice**      **$ 319,454.25**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP |
| MWE Master Account | P.O. Box 6043 |
| Citibank, N.A. | Chicago, IL 60680-6043 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |
| Fax Remittance to: +1 312 277 8755 | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308367
Invoice Date:  10/31/2011

| Invoice | Date | |
|---------|------|---|
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 339,470.57 |
| 2286485 | 08/29/2011 | 324,518.98 |
| 2297300 | 09/30/2011 | 202,781.13 |

Total Outstanding Balance                         1,614,180.31

Total Balance Due                              $ 1,933,634.56

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308367
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/11 | S. Wells, P.C. | 0.30 | Analysis regarding IRS meeting approach. |
| 09/01/11 | P. Levine | 2.00 | Research proposed transaction (1.6); telephone conference with IRS (.4). |
| 09/01/11 | J. Zajac | 3.80 | Draft June fee statement (3.4); begin drafting July fee statement (.4). |
| 09/01/11 | B. Rubin | 4.30 | Preparation for and conference call with clients regarding workplan issues (.8); review and comment on memo regarding possible transaction (2.4); correspondence with client regarding same (.3); review and comment on Settlement Agreement (.8). |
| 09/01/11 | A. Whiteway | 6.10 | Review and finalize comments on settlement (3.9); conference with client on post-emergence restructuring issues (1.3); preparation for and telephone conference with client regarding emergence workplan issues (.9). |
| 09/01/11 | J. Finkelstein | 3.10 | Conference with Tribune regarding emergence tax issues (.8); review memo and analysis regarding potential transaction (2.3). |
| 09/01/11 | M. Wilder | 0.80 | Discuss approach to PLR request with P. Levine (.40); phone calls to IRS with P. Levine (.40). |
| 09/02/11 | B. Rubin | 1.10 | Preparation for and conference call with IRS regarding settlement (.7); correspondence with IRS regarding same (.4). |
| 09/02/11 | A. Whiteway | 4.30 | Review post emergence tax planning issues (1.2); legal research and analysis regarding same (3.1). |
| 09/02/11 | J. Finkelstein | 1.30 | Analysis regarding tax structure. |
| 09/06/11 | P. Levine | 6.50 | Draft pre-submission memorandum. |
| 09/06/11 | B. Rubin | 4.70 | Conference call with IRS regarding settlement issues (.8); correspondence with clients and Sidley regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308367
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement issues (.8); review and edit memo regarding possible transaction (3.1). |
| 09/06/11 | A. Whiteway | 3.40 | Telephone conference with IRS (.4); review and comment on Bankruptcy Motion/Order (.8); conference with co-counsel regarding same (1.1); review legal memo regarding litigation trust (1.1). |
| 09/06/11 | J. Finkelstein | 2.40 | Review litigation trust memo (1.3); analysis regarding potential transaction (1.1). |
| 09/06/11 | M. Wilder | 1.70 | Discuss restructuring proposal and presubmission conference issues with P. Levine. |
| 09/07/11 | S. Wells, P.C. | 0.30 | Memorandum review for conference call (.1); strategy meeting with MWE team (.2). |
| 09/07/11 | P. Levine | 4.00 | Conference with B. Rubin, A. Whiteway, S. Wells, M. Wilder regarding proposed transaction (1.1); draft memorandum regarding same (2.9). |
| 09/07/11 | G. Chan | 3.10 | Review FIN 48 and additional cases (1.6); revise section 1017(b)(2) memo for Federal and state tax accruals regarding same (1.5). |
| 09/07/11 | B. Rubin | 4.60 | Review and edit memo regarding emergence issues (2.2); conference call with clients regarding possible transaction (.9); correspondence with clients regarding same (.4); meeting with co-counsel regarding transaction issues (1.1). |
| 09/07/11 | A. Whiteway | 6.90 | Prepare emergence workplan update (.8); telephone conference with Sidley regarding same (.6); telephone conference with Davis Polk regarding same (.4); telephone conference with Mr. Leder regarding same (.4); telephone conference with client regarding post-emergence tax planning issues (1.2); review and comment on Motion/Order (.2); conference with co-counsel regarding post-emergence tax planning issues (1.6); legal analysis and research of settlement and litigation trust tax issues (1.7). |
| 09/07/11 | J. Finkelstein | 2.80 | Review memo regarding emergence tax issues. |
| 09/07/11 | M. Wilder | 1.80 | Discuss presubmission memo issues with P. Levine (.9); meeting with B. Rubin and others to discuss same (1.3). |
| 09/08/11 | S. Wells, P.C. | 1.30 | Conference call with client regarding transaction (.7); review memorandum and strategy (.6). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/11 | P. Levine | 5.00 | Telephone conference with Tribune regarding proposed transaction (1.2); draft memorandum regarding same (3.8). |
| 09/08/11 | J. Zajac | 0.60 | Revise June fee statement. |
| 09/08/11 | G. Chan | 4.20 | Review additional cases (1.9); revise section 1017(b)(2) memo for Federal and state tax accruals regarding same (2.3). |
| 09/08/11 | B. Rubin | 5.10 | Preparation for and conference call with clients regarding possible transaction issues (.8); preparation for and conference call with client regarding workplan issues (.4); correspondence and conference calls with IRS regarding settlement issues (1.1); correspondence with clients and other parties regarding settlement issues (.6); review and edit memo regarding possible transaction issues (2.2). |
| 09/08/11 | A. Whiteway | 8.40 | Preparation for and telephone conference with client regarding emergence workplan (2.6); analysis of post restructuring tax issues (1.9); correspondence with co-counsel regarding tax issues post emergence (1.9); correspondence with IRS regarding settlement/Closing agreement (.9); telephone conference with co-counsel regarding settlement issues (.2); review class counsels settlement agreement mark-up (.9). |
| 09/08/11 | J. Finkelstein | 2.80 | Conference with Tribune regarding emergence tax issues (.8); conference with Tribune regarding post-emergence issues (.9); analysis regarding post-emergence tax issues (1.1). |
| 09/08/11 | M. Wilder | 2.50 | Conference call with Tribune to discuss restructuring transaction and pre-submission conference (1.3); research regarding same (1.2). |
| 09/09/11 | P. Levine | 2.30 | Revise ruling submission. |
| 09/09/11 | N. Hazan | 0.60 | Review and correct June Fee application. |
| 09/09/11 | J. Zajac | 1.60 | Review invoices for compliance with bankruptcy rules. |
| 09/09/11 | B. Rubin | 4.20 | Correspondence with Sidley, client and creditors regarding settlement issues (1.1); review and analyze PoR regarding issues raised by possible transaction (1.3); preparation for and conference call with clients regarding possible transaction (.9); review and comment on memo |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2308367
Invoice Date:    10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding possible transaction (.9). |
| 09/09/11 | A. Whiteway | 6.70 | Review revised settlement agreement (.9); telephone conference with co-counsel regarding same (.6); correspondence with IRS regarding settlement (.8); analysis of post emergence tax planning (2.1); correspondence with client regarding post-emergence tax planning (1.2); telephone conference with Mr. Shanahan regarding post-emergence tax planning (1.1). |
| 09/09/11 | J. Finkelstein | 2.10 | Review draft memo regarding post-emergence tax issues. |
| 09/09/11 | M. Wilder | 1.50 | Review drafts of presubmission memo prepared by P. Levine (.8); discuss draft with P. Levine (.7). |
| 09/12/11 | S. Wells, P.C. | 0.30 | Analysis regarding structure for presub conference. |
| 09/12/11 | P. Levine | 4.00 | Revise draft submission (2.7); research proposed transaction (1.3). |
| 09/12/11 | T. Shuman | 3.00 | Revise pre-submission memorandum regarding potential ruling request. |
| 09/12/11 | J. Zajac | 3.10 | Revise June fee statement (.7); review invoices to ensure compliance with bankruptcy rules (2.4). |
| 09/12/11 | B. Rubin | 2.60 | Correspondence with client, lawyers and parties regarding settlement issues (.4); review and comment on memo regarding possible transaction (2.2). |
| 09/12/11 | A. Whiteway | 7.90 | Review revised settlement agreement (1.6); telephone conference with client regarding same (.4); telephone conference with creditors regarding same (1.9); telephone conference regarding settlement agreement (2.2); review memo re analysis of post-emergence tax structure (1.8). |
| 09/12/11 | J. Finkelstein | 1.30 | Review emergence tax issues memo. |
| 09/12/11 | M. Wilder | 1.10 | Research and analysis of issues for presubmission memo. |
| 09/13/11 | S. Wells, P.C. | 0.50 | Analysis regarding pre-sub outline. |
| 09/13/11 | P. Levine | 5.00 | Conference with M. Wilder, T. Shuman regarding proposed transaction (.7); draft memorandum regarding same (4.3). |
| 09/13/11 | T. Shuman | 4.10 | Review and revise pre-submission memorandum regarding potential transaction (3.1); meeting with P. Levine and M. Wilder regarding memorandum. |
| 09/13/11 | J. Zajac | 3.20 | Draft and revise July fee statement. |
| 09/13/11 | B. Rubin | 3.30 | Review and edit draft memo regarding possible transaction (1.8); correspondence with client regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308367
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.3); analysis regarding changes in debt holders (1.2). |
| 09/13/11 | A. Whiteway | 5.60 | Revise and circulate emergence workplan (1.1); telephone conference with client regarding same (.4); telephone conference with creditors regarding same (1.9); telephone conference regarding settlement agreement (2.2). |
| 09/13/11 | J. Finkelstein | 0.80 | Review draft memo regarding potential transaction. |
| 09/13/11 | M. Wilder | 3.00 | Research and analysis regarding continuing issues (1.2); review and revise drafts of presubmission conference memo (1.8). |
| 09/14/11 | P. Levine | 1.30 | Review memorandum regarding proposed transaction. |
| 09/14/11 | N. Hazan | 0.60 | Review and correct monthly fee application for July. |
| 09/14/11 | T. Shuman | 1.30 | Review and revise pre-submission memorandum regarding potential transaction. |
| 09/14/11 | J. Zajac | 3.80 | Review prebills to ensure compliance with bankruptcy rules. |
| 09/14/11 | B. Rubin | 4.60 | Preparation for and conference call with clients regarding workplan (.8); review and comment on memo regarding emergence issues (1.3); preparation for and meeting with co-counsel regarding memo regarding emergence issues (1.1); conference call with IRS regarding settlement issues (.4); memo to clients regarding settlement issues (.4); conference call with Sidley regarding settlement (.4); correspondence with Davis Polk regarding emergence issues (.2). |
| 09/14/11 | A. Whiteway | 7.40 | Preparation for and telephone conference with client regarding emergence workplan (.4); conference with co-counsel regarding tax treatment of litigation trust (1.4); review memo regarding taxation of litigation trust claims (4.8); review correspondence from B. Rubin regarding settlement issues (.8). |
| 09/14/11 | J. Finkelstein | 2.90 | Review memo regarding tax treatment of litigation trust (1.1); conference with co-counsel regarding tax treatment of litigation trust (1.4); conference with Tribune regarding emergence tax issues (.4). |
| 09/14/11 | M. Wilder | 0.80 | Discuss litigation trust settlement issues with A. Blair-Stanek, B. Rubin, A. Whiteway and J. Finkelstein. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/11 | A. Blair-Stanek | 3.10 | Research various questions raised by B. Rubin on claims transfer memorandum (2.8); review and distribute updated version of Issue 4 discussion (.3). |
| 09/15/11 | P. Levine | 3.80 | Revise memorandum. |
| 09/15/11 | T. Shuman | 2.50 | Draft representations for potential transaction (2.5). |
| 09/15/11 | J. Zajac | 1.20 | Revise June and July fee statements (.8); email B. Rubin re same (.1); emails with M. Simons re same (.3). |
| 09/15/11 | B. Rubin | 5.50 | Correspondence with Davis Polk regarding emergence (.2); review and analyze information regarding debt trading (1.3); review and comment on draft memo regarding possible transaction (1.1); preparation for and meeting with co-counsel regarding memo comments (.9); review and comment on proposed changes to settlement agreement (.7); conference call with IRS regarding settlement (.4); memo to clients regarding settlement issues (.6); correspondence with client and Sidley regarding settlement (.3). |
| 09/15/11 | A. Whiteway | 8.80 | Review and preparation of post-emergence planning materials and review and comment on written submission on tax issues (3.2); legal research of tax issues regarding post-emergence planning issues (1.9); conference with co-counsel regarding post-emergence tax planning issues (1.4); review and comment on revised draft settlement agreement and correspondence regarding settlement (1.9); correspondence with client regarding DOJ/IRS settlement (.4). |
| 09/15/11 | J. Finkelstein | 1.70 | Review memo regarding potential transaction (.9); review memo regarding litigation trust (.8). |
| 09/15/11 | M. Wilder | 3.00 | Revise and circulate new section 355 draft. |
| 09/15/11 | A. Blair-Stanek | 4.60 | Consider feasibility of restructuring any settlement of Selling Shareholder Claims to fall within section 1032 (2.4); research various issues suggested by B. Rubin on claims transfer memorandum (2.2). |
| 09/16/11 | S. Wells, P.C. | 0.50 | Review pre-sub draft and comments to P. Levine. |
| 09/16/11 | P. Levine | 4.50 | Review draft memorandum (2.2) and representation letters (2.3). |
| 09/16/11 | T. Shuman | 0.90 | Draft representations for potential post-emergence transaction (.9). |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2308367
Invoice Date: 10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/11 | J. Zajac | 0.40 | Prepare invoices for filing with fee statements. |
| 09/16/11 | G. Chan | 3.30 | Revise memo regarding whether federal and state tax accruals constitute liabilities for section 1017(b)(2) purposes. |
| 09/16/11 | B. Rubin | 4.40 | Preparation for and conference call with creditor representatives regarding tax issues (1.4); review and edit memo to IRS (2.6); correspondence with clients and co-counsel regarding settlement (.4). |
| 09/16/11 | A. Whiteway | 6.20 | Preparation for and telephone conference with Creditor's counsel (1.4); analysis of litigation trust tax treatment (.9); research cases regarding taxation of litigation trust transfer (1.9); review and comment on memo regarding post-emergence tax planning (1.6); conference with co-counsel regarding post-emergence tax planning (.4). |
| 09/16/11 | J. Finkelstein | 2.40 | Review memo regarding litigation trust tax treatment (1.3); review emergence tax planning memo (1.1). |
| 09/16/11 | M. Wilder | 3.70 | Review draft representation letter (.7); brief research regarding same (1.6); review section 1017(b) materials (1.4). |
| 09/16/11 | A. Blair-Stanek | 2.20 | Perform research to confirm inadequacy of constructive trust theory (.6); draft section of claims transfer memorandum reflecting research (1.6). |
| 09/19/11 | P. Levine | 2.00 | Conference with M. Wilder, T. Shuman regarding representations. |
| 09/19/11 | T. Shuman | 3.20 | Revise representations. |
| 09/19/11 | B. Rubin | 3.80 | Review and comment on memo regarding litigation trust issues (1.8); correspondence with client regarding possible transaction (.3); research and analysis regarding tax issues raised by possible transaction (1.7). |
| 09/19/11 | A. Whiteway | 4.30 | Analysis of taxation of bankruptcy settlement (2.4); analysis of post-emergence tax restructuring steps (1.9). |
| 09/19/11 | J. Finkelstein | 1.10 | Review memo regarding litigation trust tax issues. |
| 09/19/11 | M. Wilder | 2.30 | Review and revise draft of rep letter prepared by T. Shuman. |
| 09/19/11 | A. Blair-Stanek | 3.70 | Review and consider revisions to issue (4) section of memorandum (2.9); address several concerns earlier raised by B. Rubin and A. Whiteway, including treatment of Morgan Stanley Swap Claims (.8). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/11 | P. Levine | 3.00 | Review representations (.8); draft information request (2.2). |
| 09/20/11 | T. Shuman | 2.10 | Discuss representations in ruling request and representation letter for potential transaction with M. Wilder and P. Levine. |
| 09/20/11 | B. Rubin | 4.20 | Review and analyze materials for IRS meeting (1.8); preparation for and conference call with client regarding possible transaction (.9); review and comment on draft representation letter (1.1); review and edit fee petitions (.4). |
| 09/20/11 | A. Whiteway | 4.20 | Review and comment on post emergence planning representation letter (2.1); analysis of legal issues regarding litigation trust and settlement (2.1). |
| 09/20/11 | J. Finkelstein | 1.30 | Review litigation trust tax issues memo. |
| 09/20/11 | M. Wilder | 2.80 | Review and revise drafts of representation letter and provide letter ruling submission (1.7); review G. Chan memo on 1017(b)(2) issues (1.1). |
| 09/20/11 | A. Blair-Stanek | 4.60 | Research and incorporate answers to remaining outstanding questions regarding claims transfer. |
| 09/21/11 | P. Levine | 0.30 | Telephone conference with IRS regarding presubmission conference. |
| 09/21/11 | N. Hazan | 1.00 | Review 505 memo. |
| 09/21/11 | J. Zajac | 4.50 | Review Resorts Int'l article (.5); revise fee statements (.6); research re: 505 jurisdiction (1.7); draft memo re: same (1.8). |
| 09/21/11 | B. Rubin | 3.50 | Conference with co-counsel regarding possible transaction (.6); research and analysis possible tax litigation issues (1.6); conference with co-counsel regarding additional research issues (.4); research regarding settlement issues (.6); conference call with IRS regarding settlement issues (.3). |
| 09/21/11 | A. Whiteway | 2.50 | Revise emergence workplan (.8); telephone conference with client regarding post-emergence tax issues (.8); research and analysis of tax issues (.9). |
| 09/21/11 | J. Finkelstein | 2.40 | Review memo regarding litigation trust tax issues. |
| 09/21/11 | A. Blair-Stanek | 1.90 | Review portions of claims transfer memorandum. |
| 09/22/11 | J. Zajac | 3.30 | Draft memo re: 505 jurisdiction (3.2); email with M. Simons re: fee statements (.1). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/11 | B. Rubin | 5.10 | Preparation for and conference call with client regarding workplan issues (.8); review and comment on memo regarding emergence tax issues (1.6); preparation for and meeting with co-counsel regarding emergence tax issues (1.1); research regarding issues relating to possible tax litigation (.9); review and comment on settlement agreement (.4) correspondence with client regarding same (.3). |
| 09/22/11 | A. Whiteway | 5.10 | Preparation for and telephone conference with client regarding emergence workplan (.4); review revised settlement (.8); correspond with co-counsel regarding settlement (.2); conference with client regarding litigation trust tax issues (2.3); review and comment on memo regarding taxation of global settlement (1.4). |
| 09/22/11 | J. Finkelstein | 3.70 | Conference with Tribune regarding emergence tax issues (.8); review memo regarding litigation trust issues (1.2); conference regarding litigation trust issues (1.7). |
| 09/22/11 | M. Wilder | 2.10 | Review A. Blair-Stanek's memo on litigation trust issues. |
| 09/22/11 | A. Blair-Stanek | 6.70 | Review and revise claims transfer memorandum (5.4); analysis regarding approaches to creating multiple memoranda (1.3). |
| 09/23/11 | B. Rubin | 4.10 | Preparation for and conference call with clients regarding issues raised by creditor representatives (1.7); review and analyze documents from IRS (.9); correspondence with client regarding same (.2); review and comment on memo regarding litigation options (1.3). |
| 09/23/11 | A. Whiteway | 3.60 | Preparation for and telephone conference with client regarding emergence (.9); preparation for and telephone conference with creditors counsel regarding tax reserves issue (1.6); review closing agreement (1.1). |
| 09/23/11 | A. Blair-Stanek | 4.90 | Revise analysis of tax ownership of claims (3.8); read and revise several nits in memorandum (1.1). |
| 09/25/11 | J. Zajac | 4.40 | Draft/revise 505 jurisdicton memo. |
| 09/25/11 | B. Rubin | 0.20 | Correspondence with client and Sidley regarding ESOP issues (.2). |
| 09/26/11 | N. Hazan | 2.40 | Review and correct memo and cases re: section 505. |
| 09/26/11 | J. Zajac | 1.30 | Revise 505 jurisdiction memo. |
| 09/26/11 | B. Rubin | 5.80 | Review and comment on draft documents from IRS (1.1); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308367
Invoice Date:  10/31/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | preparation for and conference call with clients and Sidley to coordinate comments (1.2); correspondence with client and creditors regarding response to creditors (.4); correspondence with clients and Sidley regarding response to IRS (.4); revise draft documents (1.1); review and comment on revised document from Sidley (.4); correspondence with clients and Sidley regarding comments (.4); review and comment on memo regarding litigation issues (.8). |
| 09/26/11 | A. Whiteway | 8.70 | Telephone conference with co-counsel regarding tax issues (.9); review and comment on draft proposed order (1.2); draft and circulate closing agreement mark-up (2.6); review and comment on IRS draft documents (.9); telephone conference with co-counsel regarding order and closing agreement (1.2); telephone conference with client regarding settlement (.6); research and analysis of liabilities and basis reduction issue (1.3). |
| 09/26/11 | J. Finkelstein | 0.40 | Discuss litigation trust tax issues memo with co-counsel. |
| 09/26/11 | G. Kopacz | 0.50 | Review memo re: section 505 jurisdiction. |
| 09/26/11 | M. Wilder | 0.80 | Research into tax ownership issues. |
| 09/26/11 | A. Blair-Stanek | 1.60 | Incorporate J. Finkelstein revisions into Issue 4 discussion (1.2); revise footnotes (.4). |
| 09/27/11 | J. Zajac | 0.80 | Emails with B. Rubin re fee statements (.3); prepare/finalze fee state,ents for filing (.5). |
| 09/27/11 | G. Chan | 0.10 | Review estimated tax basis and non-tax basis liabilities (0.1). |
| 09/27/11 | B. Rubin | 4.10 | Respond to clients and Sidley regarding comments on draft documents (1.3); coordinate comments with clients and Sidley (.8); revise documents (.8); review and analyze basis information regarding emergence issues (.6); correspondence with co-counsel regarding liability issues (.3); correspondence with IRS regarding settlement (.3). |
| 09/27/11 | A. Whiteway | 8.60 | Review and comment on memo regarding section 505 jurisdiction (1.4); correspondence with Mr. Liebentritt regarding Closing Agreement (.3); draft correspondence to IRS (.3); circulate settlement documents to IRS (.4); correspondence with co-counsel regarding settlement |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2308367 |
| | | Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | proposed language (2.6); telephone conference with Ms. Ludwig regarding draft language (.8); correspond with Ms. Melgarejo regarding closing agreement language (.6); review Master Settlement Agreement comments (.8); revise order and closing agreement (1.2); correspond with creditors regarding tax basis (.2). |
| 09/27/11 | A. Blair-Stanek | 2.90 | Review and revise claims transfer memorandum. |
| 09/28/11 | N. Hazan | 0.70 | Discuss research project with JZ re: follow up to 505 research, review plans re: retention of jurisdiction section. |
| 09/28/11 | J. Zajac | 1.10 | Research re: standing for tax determination. |
| 09/28/11 | B. Rubin | 4.70 | Review and analyze PLR regarding bankruptcy tax issues (.9); correspondence with co-counsel regarding ESOP (.2); correspondence with Sidley and client regarding ESOP issues (.8); research and analysis regarding litigation issues (1.6); call with IRS regarding PLR status (.2); correspondence with co-counsel regarding litigation issues (.2); conference call with IRS regarding settlement issues (.8). |
| 09/28/11 | A. Whiteway | 7.40 | Revise emergence workplan (.6); review legal research and memo regarding litigation trust tax issues (3.6); review plan language (.8); research regarding debt issuance deductibility (.9); correspondence with Mr. Liebentritt regarding same (.2); telephone conference with co-counsel regarding same (.2); preparation for and telephone conference with IRS regarding Order and Closing Agreement (1.1). |
| 09/28/11 | J. Finkelstein | 1.10 | Review PLRs regarding debt and bankruptcy issues. |
| 09/28/11 | M. Wilder | 0.40 | Review debt issue costs PCR. |
| 09/28/11 | M. Wilder | 0.20 | Phone calls to IRS attorney Ned Blanchard regarding settlement. |
| 09/28/11 | M. Wilder | 0.30 | Review state tax information for 1017 issue. |
| 09/28/11 | A. Blair-Stanek | 3.20 | Review and revise claims transfer memorandum to incorporate feedback. |
| 09/29/11 | J. Zajac | 2.90 | Emails with B. Rubin re: tax determination research (.2); review plans re: retention language (.6); research re: straddle year liability (1.2); research re: IRS ability to force tax determinations (.9). |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2308367 |
| | | Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/29/11 | G. Chan | 1.20 | Review article regarding GAAP accounting for taxes (0.5); review section 1017(b)(2) memo regarding federal and state tax accruals and pension obligations (0.7). |
| 09/29/11 | B. Rubin | 5.20 | Preparation for and conference call with clients regarding workplan issues (.8); memo to clients regarding issues with IRS (.9); review and comment on list of issues for follow up regarding bankruptcy emergence issues (.7); review and analyze tax basis information (.8); research and analysis regarding basis reduction issues (1.3); review and comment on draft motion (.7). |
| 09/29/11 | A. Whiteway | 5.70 | Preparation for and telephone conference with client regarding emergence tax planning issues (.6); research and analysis of tax issues regarding bankruptcy emergence (4.2); draft correspondence with co-counsel regarding same (.3); review and analysis of tax basis issue (.6). |
| 09/29/11 | J. Finkelstein | 0.80 | Conference with Tribune regarding emergence tax issues. |
| 09/29/11 | A. Blair-Stanek | 0.80 | Begin reviewing relevant accounting principles. |
| 09/30/11 | B. Rubin | 4.40 | Correspondence with client regarding ESOP settlement and GreatBanc issues (.4); review and comment on draft motion (1.2); conference call with IRS regarding open issues (.7); review and comment on memorandum regarding basis reduction issues (2.1). |
| 09/30/11 | A. Whiteway | 7.90 | Preparation for and telephone conference with co-counsel (.9); review class counsel's edits to settlement agreement (.8); review and edit Motion regarding IRS settlement (2.7); legal research litigation trust and liability basis issues (2.1); correspondence with client regarding same (.4). |
| 09/30/11 | J. Finkelstein | 1.30 | Review and analysis regarding litigation trust and tax basis issues. |

| | Total Hours | 441.60 | | Total For Services | $319,445.50 |
|---|---|---|---|---|---|

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308367 |
| Invoice Date: | 10/31/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 40.20 | 360.00 | 14,472.00 |
| G. Chan | 11.90 | 390.00 | 4,641.00 |
| J. Finkelstein | 35.70 | 635.00 | 22,669.50 |
| N. Hazan | 5.30 | 630.00 | 3,339.00 |
| G. Kopacz | 0.50 | 345.00 | 172.50 |
| P. Levine | 43.70 | 895.00 | 39,111.50 |
| B. Rubin | 89.50 | 965.00 | 86,367.50 |
| T. Shuman | 17.10 | 440.00 | 7,524.00 |
| S. Wells, P.C. | 3.20 | 895.00 | 2,864.00 |
| A. Whiteway | 129.70 | 805.00 | 104,408.50 |
| M. Wilder | 28.80 | 745.00 | 21,456.00 |
| J. Zajac | 36.00 | 345.00 | 12,420.00 |
| **Totals** | **441.60** | | **$319,445.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 09/16/11 | Facsimile<br>Fax sent to (312) 222-3790. | 8.00 |
| 09/16/11 | Telecommunications<br>Ext. 64215 called CHICAGO, (312) 222-3790. | 0.15 |
| 09/16/11 | Telecommunications<br>Ext. 64215 called CHICAGO, (312) 222-3790. | 0.60 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$8.75** |
| **Total This Invoice** | **$319,454.25** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308367

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanck | 40.20 | 360.00 | 14,472.00 |
| G. Chan | 11.90 | 390.00 | 4,641.00 |
| J. Finkelstein | 35.70 | 635.00 | 22,669.50 |
| N. Hazan | 5.30 | 630.00 | 3,339.00 |
| G. Kopacz | 0.50 | 345.00 | 172.50 |
| P. Levine | 43.70 | 895.00 | 39,111.50 |
| B. Rubin | 89.50 | 965.00 | 86,367.50 |
| T. Shuman | 17.10 | 440.00 | 7,524.00 |
| S. Wells, P.C. | 3.20 | 895.00 | 2,864.00 |
| A. Whiteway | 129.70 | 805.00 | 104,408.50 |
| M. Wilder | 28.80 | 745.00 | 21,456.00 |
| J. Zajac | 36.00 | 345.00 | 12,420.00 |
| **Totals** | **441.60** | | **$319,445.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308369 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

Total by Matter
   0522 Baltimore Sun Mailers Pension Plan         $ 1,014.00

Total Services        $ 1,014.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 1,014.00**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 3,175.00 |
| 2234860 | 03/30/2011 | 1,565.50 |
| 2245693 | 04/29/2011 | 1,278.10 |
| 2268385 | 06/30/2011 | 287.50 |
| 2276797 | 07/28/2011 | 125.00 |
| 2286487 | 08/29/2011 | 4,092.50 |
| 2297304 | 09/30/2011 | 1,903.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington  D C

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2308369
Invoice Date:  10/31/2011

Total Outstanding Balance                                          13,393.40

Total Balance Due                                              $ 14,407.40

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308369 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0522 Baltimore Sun Mailers Pension Plan             $ 1,014.00

Total Services             $ 1,014.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**          **$ 1,014.00**

| Invoice | Date | |
|---|---|---|
| 2210516 | 11/10/2010 | 823.80 |
| 2212873 | 01/26/2011 | 143.00 |
| 2239045 | 02/28/2011 | 3,175.00 |
| 2234860 | 03/30/2011 | 1,565.50 |
| 2245693 | 04/29/2011 | 1,278.10 |
| 2268385 | 06/30/2011 | 287.50 |
| 2276797 | 07/28/2011 | 125.00 |
| 2286487 | 08/29/2011 | 4,092.50 |
| 2297304 | 09/30/2011 | 1,903.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308369
Invoice Date:  10/31/2011

Total Outstanding Balance                                    13,393.40

Total Balance Due                                          $ 14,407.40

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308369
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0522        Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/11 | R. Fernando | 1.20 | Review plan document for spousal provisions (.30); review and draft revisions to chart analyzing impact of same on same-sex spouses and domestic partners (.90). |
| 09/14/11 | B. Tiemann | 0.50 | Draft memo summarizing analysis of "spouse" definition and plan provisions impacting same-sex spouses and partners. |
| 09/16/11 | B. Tiemann | 0.30 | Finalize memo and chart summarizing analysis of "spouse" definition and plan provisions impacting same-sex spouses and partners. |

|  |  |  |  |
|---|---|---|---|
| **Total Hours** | **2.00** | **Total For Services** | **$1,014.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 1.20 | 625.00 | 750.00 |
| B. Tiemann | 0.80 | 330.00 | 264.00 |
| **Totals** | **2.00** |  | **$1,014.00** |
|  |  | Total This Invoice | **$1,014.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308369

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 1.20 | 625.00 | 750.00 |
| B. Tiemann | 0.80 | 330.00 | 264.00 |
| **Totals** | **2.00** | | **$1,014.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

| | | |
|---|---|---|
| Total by Matter | | |
| 0527 2009 Audit | $ 115,166.52 | |
| Total Services | | $ 104,716.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 10,450.02 |
| **Total This Invoice** | | **$ 115,166.52** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 249,068.90 |
| 2286488 | 08/29/2011 | 180,283.42 |
| 2297306 | 09/30/2011 | 165,889.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2308371
Invoice Date:  10/31/2011

Total Outstanding Balance                              790,615.62

Total Balance Due                                    $ 905,782.14

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

Total by Matter
    0527 2009 Audit                            $ 115,166.52

Total Services                                         $ 104,716.50

Total Costs and Other Charges Posted Through Billing Period        10,450.02

**Total This Invoice**                                  **$ 115,166.52**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 249,068.90 |
| 2286488 | 08/29/2011 | 180,283.42 |
| 2297306 | 09/30/2011 | 165,889.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2308371
Invoice Date:    10/31/2011

Total Outstanding Balance                                790,615.62

Total Balance Due                                     $ 905,782.14

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308371
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0527          2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/11 | P. McCurry | 0.40 | Review tax documents (0.4). |
| 09/01/11 | B. Rubin | 0.80 | Respond to privilege and document production issues (.8). |
| 09/01/11 | A. Whiteway | 0.20 | Telephone conference with client regarding IDR. |
| 09/01/11 | B. Newgard | 5.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/01/11 | N. LeBeau | 7.80 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/01/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/02/11 | R. Greenhouse | 0.30 | Telephone call with P. McCurry regarding document production. |
| 09/02/11 | P. McCurry | 0.80 | Review documents (0.8). |
| 09/02/11 | B. Newgard | 4.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/02/11 | N. LeBeau | 7.00 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/02/11 | Q. McElhaney | 6.50 | Second level reviewed documents in response to |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2308371 |
| | | Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/03/11 | B. Newgard | 2.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/03/11 | Q. McElhaney | 0.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/05/11 | B. Newgard | 2.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/06/11 | B. Newgard | 7.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/06/11 | N. LeBeau | 8.90 | Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/06/11 | Q. McElhaney | 7.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/07/11 | P. McCurry | 0.20 | Review tax documents (0.2). |
| 09/07/11 | B. Rubin | 0.90 | Respond to document production issues (.9). |
| 09/07/11 | B. Newgard | 7.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/07/11 | N. LeBeau | 7.00 | Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/07/11 | Q. McElhaney | 6.10 | Second level reviewed documents in response to |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/08/11 | A. Whiteway | 0.20 | Telephone conference with client regarding IDRs. |
| 09/08/11 | B. Newgard | 5.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/08/11 | N. LeBeau | 7.80 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/08/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/08/11 | D. Gardner | 4.10 | Email/phone communications with Q. McElhaney regarding documents tagged technical issue in Relativity (.30); manually resolve technical issue for documents and generated new images (3.20); performed quality control check and released data to case team for review (.60). |
| 09/09/11 | P. McCurry | 0.10 | Follow up with staff attorneys regarding review (0.1). |
| 09/09/11 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/09/11 | N. LeBeau | 7.10 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/09/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/09/11 | D. Gardner | 0.30 | Email/phone communications with Q. McElhaney regarding document previously produced tag with technical issues in Relativity. |
| 09/11/11 | B. Newgard | 2.20 | Conduct second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/12/11 | P. McCurry | 0.70 | Meeting with staff attorneys re final stages of review and privilege log (0.7). |
| 09/12/11 | B. Rubin | 1.10 | Respond to document production and privilege issue (1.1). |
| 09/12/11 | B. Newgard | 0.50 | Meeting with P. McCurry, N. LeBeau, Q. McElhaney to discuss pre-production searches and the start of the privilege log. |
| 09/12/11 | B. Newgard | 6.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/12/11 | N. LeBeau | 6.90 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/12/11 | N. LeBeau | 0.60 | Status meeting with P. McCurry. |
| 09/12/11 | Q. McElhaney | 7.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/13/11 | P. McCurry | 2.70 | Perform second level review (2.7). |
| 09/13/11 | B. Newgard | 6.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/13/11 | N. LeBeau | 3.50 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/13/11 | Q. McElhaney | 7.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/13/11 | D. Gardner | 1.40 | Email communications with Q. McElhaney regarding additional document tagged as technical issue in |

# McDermott
# Will & Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>2308371</td></tr>
<tr><td></td><td>Invoice Date:</td><td>10/31/2011</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Relativity database (.20); determine correct document page counts and generated new tiff images (1.20). |
| 09/14/11 | R. Greenhouse | 0.30 | Telephone call with M. McCurry regarding document review. |
| 09/14/11 | P. McCurry | 1.40 | Conduct second level review (1.4). |
| 09/14/11 | A. Whiteway | 0.80 | Conference with co-counsel regarding status (.6); telephone conference with client regarding IDRs (.2). |
| 09/14/11 | B. Newgard | 5.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/14/11 | N. LeBeau | 1.10 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 09/14/11 | Q. McElhaney | 7.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/15/11 | P. McCurry | 0.90 | Conduct second level review (0.9). |
| 09/15/11 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/15/11 | N. LeBeau | 4.40 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction; Prepare searches to retrieve documents for privilege log and redaction log. |
| 09/15/11 | Q. McElhaney | 7.30 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/16/11 | P. McCurry | 0.30 | Conduct second level review (0.3). |
| 09/16/11 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/11 | N. LeBeau | 5.70 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/16/11 | Q. McElhaney | 1.00 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/17/11 | P. McCurry | 0.30 | Conduct second level review (0.3). |
| 09/17/11 | N. LeBeau | 8.20 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/17/11 | Q. McElhaney | 2.50 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/18/11 | Q. McElhaney | 3.20 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/19/11 | P. McCurry | 0.20 | Respond to questions from staff attorneys (0.2). |
| 09/19/11 | B. Rubin | 1.80 | Review and analyze article regarding Canal Corporation case (.9); correspondence with client regarding same (.2); respond to privilege issues raised by P. McCurry (.7). |
| 09/19/11 | N. LeBeau | 0.60 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/19/11 | Q. McElhaney | 6.60 | Second level reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/20/11 | B. Rubin | 0.70 | Respond to privilege issues raised by P. McCurry (.7). |
| 09/20/11 | A. Whiteway | 0.40 | Data collection and privilege issues. |
| 09/20/11 | Q. McElhaney | 7.80 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction; communicated with case team. |
| 09/20/11 | D. Gardner | 2.30 | Email communications with Q. McElhaney regarding status of remaining technical issue documents (.50); resolve technical issue for documents (1.40); perform quality control check of data in Relativity database (.40). |
| 09/21/11 | R. Greenhouse | 0.30 | Review B. Rubin questions regarding Bankruptcy Court jurisdiction. |
| 09/21/11 | N. LeBeau | 0.70 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/21/11 | Q. McElhaney | 8.00 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/22/11 | P. McCurry | 1.20 | Review privilege log (1.2). |
| 09/22/11 | A. Whiteway | 1.10 | Preparation for and telephone conference with client regarding status (.7); telephone conference with bankruptcy counsel regarding litigation alternatives (.4). |
| 09/22/11 | N. LeBeau | 1.10 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/22/11 | Q. McElhaney | 6.50 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/22/11 | D. Gardner | 1.30 | Phone communications with B. Newgard regarding up coming document production (.50); prepare documents for production (.80) |
| 09/23/11 | P. McCurry | 0.20 | Review and revise privilege log (0.2). |
| 09/23/11 | B. Rubin | 0.80 | Respond to document production issues (.8). |
| 09/23/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/23/11 | D. Gardner | 0.70 | Email communications with B. Newgard regarding pre-production deadlines (.30); create production template |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| --- | --- | --- |
| | Invoice: | 2308371 |
| | Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | based on past production (.40). |
| 09/26/11 | P. McCurry | 1.30 | Revise privilege logs (1.3). |
| 09/26/11 | B. Rubin | 0.90 | Correspondence with P. McCurry regarding status of review (.2); respond to privilege issues (.7). |
| 09/26/11 | A. Whiteway | 0.20 | Correspondence with P. McCurry regarding data production process. |
| 09/26/11 | B. Newgard | 1.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/26/11 | N. LeBeau | 2.80 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/26/11 | Q. McElhaney | 7.50 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/26/11 | D. Gardner | 0.30 | Email communication with P. McCurry regarding upcoming production (.20); phone communication with Q. McElhaney regarding production meeting (.10). |
| 09/27/11 | P. McCurry | 0.40 | Revise privilege log (0.4). |
| 09/27/11 | B. Rubin | 0.90 | Respond to privilege issues (.9). |
| 09/27/11 | B. Newgard | 5.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/27/11 | N. LeBeau | 4.10 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/27/11 | Q. McElhaney | 7.60 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/27/11 | D. Gardner | 0.60 | Email/phone communications with B. Newgard regarding moving production deadline and preparation needs. |
| 09/28/11 | P. McCurry | 1.00 | Revise privilege log (1.0). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308371 |
| Invoice Date: | 10/31/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/11 | B. Rubin | 0.70 | Respond regarding privilege issues (.7). |
| 09/28/11 | A. Whiteway | 1.20 | Correspondence with P. McCurry regarding data collection (.3); review IRC 505 memo (.9). |
| 09/28/11 | B. Newgard | 0.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 09/28/11 | N. LeBeau | 4.60 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/28/11 | Q. McElhaney | 1.50 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/28/11 | D. Gardner | 4.10 | Email communication with P. McCurry regarding production specifications and document count (.10); produce and monitor 11,855 documents for 4th outgoing production (3.70); provide status update to P. McCurry (.30). |
| 09/29/11 | P. McCurry | 6.50 | Revise privilege log and redaction log (6.0); calls with staff attorney re the same (0.5). |
| 09/29/11 | B. Rubin | 1.60 | Review and comment on memo regarding litigation issues (.8); conference call with co-counsel regarding same (.4); research and analysis (.4). |
| 09/29/11 | A. Whiteway | 1.80 | Telephone conference with co-counsel regarding IRC 505 memo (.6); review and circulate research regarding bankruptcy allowed tax claims (.2) telephone conference with client regarding same (.2); review mark-up of Bank of America confidentiality agreement (.8). |
| 09/29/11 | N. LeBeau | 3.30 | Work on Privilege Log and Redaction Log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 09/29/11 | Q. McElhaney | 6.50 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2308371
Invoice Date: 10/31/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/11 | D. Gardner | 3.70 | Export and monitor production documents to MWE network (3.60); provide P. McCurry with Privilege log search in Relativity (.10); |
| 09/30/11 | P. McCurry | 3.00 | Revise privilege logs (1.0); review production (1.0); meeting with M. Melgarejo re final production (1.0). |
| 09/30/11 | B. Rubin | 0.60 | Respond to privilege issues (.6). |
| 09/30/11 | A. Whiteway | 0.40 | Telephone conference with client regarding production issues. |
| 09/30/11 | Q. McElhaney | 1.40 | Created privilege log in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction; communicated with case team. |
| 09/30/11 | D. Gardner | 3.60 | Email communication with P. McCurry regarding additional responsive document to add to production (.10); produce and export addition documents (.80); create 5 sets of production DVDs (2.20); perform quality control check (.50). |

| | | **Total Hours** | **361.40** | **Total For Services** | **$104,716.50** |
|--|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Gardner | 22.40 | 330.00 | 7,392.00 |
| R. Greenhouse | 0.90 | 780.00 | 702.00 |
| N. LeBeau | 93.20 | 245.00 | 22,834.00 |
| P. McCurry | 21.60 | 360.00 | 7,776.00 |
| Q. McElhaney | 131.40 | 245.00 | 32,193.00 |
| B. Newgard | 74.80 | 245.00 | 18,326.00 |
| B. Rubin | 10.80 | 965.00 | 10,422.00 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| | Invoice: | 2308371 |
| | Invoice Date: | 10/31/2011 |

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Whiteway | 6.30 | 805.00 | 5,071.50 |
| **Totals** | **361.40** | | **$104,716.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 07/30/11 | Document Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 07-286-11; DATE: 7/30/2011  -  Image capture | 1,435.39 |
| 08/18/11 | Document Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 08-213-11; DATE: 8/18/2011  -  Image capture | 843.63 |
| 08/31/11 | Computer Hosting Fees<br>August monthly charge for data storage and hosting, Relativity Hosting, 263.1 GBs. | 7,893.00 |
| 09/14/11 | Telecommunications<br>Ext. 42191 called ALEXNDRIA8, (703) 927-1074. | 1.20 |
| 09/30/11 | Photocopy<br>Device 01CHI25C. 09085 | 276.80 |

| | |
|---|---:|
| **Total Costs and Other Charges** | **$10,450.02** |
| **Total This Invoice** | **$115,166.52** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308371

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Gardner | 22.40 | 330.00 | 7,392.00 |
| R. Greenhouse | 0.90 | 780.00 | 702.00 |
| N. LeBeau | 93.20 | 245.00 | 22,834.00 |
| P. McCurry | 21.60 | 360.00 | 7,776.00 |
| Q. McElhaney | 131.40 | 245.00 | 32,193.00 |
| B. Newgard | 74.80 | 245.00 | 18,326.00 |
| B. Rubin | 10.80 | 965.00 | 10,422.00 |
| A. Whiteway | 6.30 | 805.00 | 5,071.50 |
| **Totals** | **361.40** | | **$104,716.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308372 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

0529 Local TV

| | |
|---|---|
| Total Services | $ 2,205.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 2,205.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 6,615.00 |
| 2286489 | 08/29/2011 | 9,135.00 |
| 2297307 | 09/30/2011 | 8,631.00 |

| | |
|---|---|
| Total Outstanding Balance | 26,636.40 |
| Total Balance Due | $ 28,841.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308372 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

0529 Local TV

| | |
|---|---|
| Total Services | $ 2,205.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 2,205.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 6,615.00 |
| 2286489 | 08/29/2011 | 9,135.00 |
| 2297307 | 09/30/2011 | 8,631.00 |

| | |
|---|---|
| Total Outstanding Balance | 26,636.40 |
| Total Balance Due | $ 28,841.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308372
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/11 | M. Lee | 2.00 | Review email from S. Karottki regarding revised license agreement and assumption agreement (.1); prepare email to S. Karottki regarding same (.2); review revised documents (1.7). |
| 09/27/11 | M. Lee | 1.50 | Review email from S. Karottki regarding revised License Agreement and Assumption Agreement (.2); review revised License Agreement and Assumption Agreement (1.1); prepare email to S. Karottki providing comments to same (.2). |

| | Total Hours | 3.50 | Total For Services | $2,205.00 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 3.50 | 630.00 | 2,205.00 |
| **Totals** | **3.50** | | **$2,205.00** |
| | | Total This Invoice | $2,205.00 |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2308372

10/31/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 3.50 | 630.00 | 2,205.00 |
| **Totals** | **3.50** | | **$2,205.00** |

U.S. practice conducted through McDermott Will & Emery LLP

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308373 |
| Invoice Date: | 10/31/2011 |

## Remittance Copy
### Billing for services rendered through 09/30/2011

0533 NomadTV

| | |
|---|---|
| Total Services | $ 1,495.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,495.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2308373 |
| Invoice Date: | 10/31/2011 |

## Client Copy
### Billing for services rendered through 09/30/2011

0533 NomadTV

| | |
|---|---|
| Total Services | $ 1,495.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,495.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

10/31/2011

Invoice: 2308373
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0533        NomadTV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/11 | R. Harris | 1.20 | Review proposed term sheet (.9); phone conference with B. Fields and D. Kazan regarding same (.3). |
| 09/14/11 | R. Harris | 1.10 | Review and provide comments to NomadTV Letter of Intent (.7); confer with D. Kazan and B. Fields regarding same (.4). |
| 09/30/11 | R. Harris | 0.30 | Confer with B. Rocchio regarding issues regarding issuances of Founder Units. |

|  | **Total Hours** | **2.60** | **Total For Services** | **$1,495.00** |
|--|--|--|--|--|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Harris | 2.60 | 575.00 | 1,495.00 |
| **Totals** | **2.60** |  | **$1,495.00** |
|  |  | **Total This Invoice** | **$1,495.00** |