**EXHIBIT A**

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 8, 2011
Invoice No. 5995379
Revised

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/01/11 | K. Sager | 0.20 | Discussion with L. Kohn regarding plaintiff's motion to amend |
| 07/02/11 | K. Sager | 0.70 | Review motion/declaration regarding amended complaint and draft E-mail to plaintiff's counsel |
| 07/03/11 | K. Sager | 1.30 | Review documents and draft declaration in support of ex parte application (.1); telephone conference with L. Kohn regarding ex parte (.3) |
| 07/03/11 | L. Kohn | 3.70 | Review plaintiff's motion to amend and supporting papers (1.2); communicate with K. Sager regarding plaintiff's motion to amend and ex parte application to strike motion (.3); draft ex parte application (2.2) |
| 07/04/11 | K. Sager | 1.30 | Review and revise ex parte application, Kohn declaration, and communications with L. Kohn regarding same (1.0); further communications with L. Kohn regarding ex parte application and declarations (0.3); |
| 07/04/11 | L. Kohn | 2.40 | Draft ex parte application to strike plaintiff's motion and supporting declaration (2.2); communicate with K. Sager regarding same (.2) |
| 07/05/11 | K. Sager | 0.70 | Communications with L. Kohn regarding ex parte application and supporting papers (.3); review proposed order (.2) review E-mail from Mr. Silverman and communication with team regarding same (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/05/11 | K. Sager | 0.10 | Communication with clients |
| 07/05/11 | L. Kohn | 5.80 | Revise ex parte application and supporting declaration (.8); telephone conference with Ms. Karlene Goller regarding ex parte application (.2); prepare proposed order (.7) prepare exhibits (.4); research on antitrust and RICO claims (1.5); begin drafting opposition to motion for leave to file second amended complaint (2.0); |
| 07/06/11 | K. Sager | 0.20 | Communication with L. Kohn regarding opposition to motion to amend (0.2) |
| 07/06/11 | K. Sager | 0.60 | Discussion with L. Kohn regarding opposition to motion to amend (0.3); review prior communications with plaintiff's counsel (0.3) |
| 07/06/11 | K. Sager | 0.30 | Discussion with L. Kohn regarding opposition to motion to amend and gather material on RICO claims (0.3) |
| 07/06/11 | K. Sager | 1.80 | Review plaintiff's opposition to ex parte application and draft declarations in response to false statements (1.80) |
| 07/06/11 | K. Sager | 0.20 | Telephone conference with Ms. Goller regarding declaration (0.2) |
| 07/06/11 | K. Sager | 1.20 | Review proposed Seconded Amended Complaint, motion to amend declaration of Robert Silverman (0.8); further review to ex parte response and declaration (0.4) |
| 07/06/11 | L. Kohn | 6.20 | Communicate with K. Sager regarding opposition to motion to amend (.3); further research on RICO and antitrust claims (2.7); review cases cited in motion to amend (1.5); outline arguments for opposition (1.2); review opposition to ex parte application (.4) |
| 07/07/11 | D. Ross | 0.70 | Work on antitrust issues raised in briefing |
| 07/07/11 | K. Sager | 0.70 | Revise declaration for ex parte response and communicate with L. Kohn regarding same (.4); further communications with L. Kohn (.1); communications with Ms. Goller regarding advertising (.2) |
| 07/07/11 | K. Sager | 0.20 | Communicate with clients (.2) |
| 07/07/11 | K. Sager | 0.30 | Review tentative ruling in other 1-800 lawsuit (Feizbauchsh) |
| 07/07/11 | L. Kohn | 6.50 | Finalize response to opposition to ex parte application (.5); communicate with K. Sager regarding same (.1) |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | research on antitrust claim (1.3); communicate with D. Ross regarding antitrust claim (.7); research and draft opposition to motion to amend (2.0); research on right to refuse advertising (1.5); communicate with J. Segal regarding antitrust arguments (.4) |
| 07/07/11 | J. Segal | 3.20 | Confer with L. Kohn regarding Opposition to Motion to Amend (0.6); research antitrust issues (2.6) |
| 07/08/11 | K. Sager | 0.70 | Communications with L. Kohn regarding opposition brief (.3); communicate with clients (.1); further communications with L. Kohn (.3) |
| 07/08/11 | L. Kohn | 9.30 | Draft and research opposition to motion to amend |
| 07/08/11 | J. Segal | 8.30 | Research and draft antitrust portion of opposition brief |
| 07/09/11 | K. Sager | 0.20 | Communicate with L. Kohn regarding brief opposing amendment (0.2) |
| 07/09/11 | K. Sager | 5.10 | Review and revise opposition to motion to amend, including review of pleadings and multiple communications with L. Kohn and J. Segal (5.10) |
| 07/09/11 | L. Kohn | 8.50 | Revise opposition to motion to amend (3.8); communications with K. Sager and J. Segal regarding opposition (1.2); draft section on right to refuse advertising (1.5); draft section on trademark claims (1.6); communicate with J. Segal regarding Rule 11 motion (.4) |
| 07/09/11 | J. Segal | 4.90 | Additional research on refusing advertising (1.5); research revisions to opposition brief (1.2); begin researching and drafting Rule 11 Motion (2.2) |
| 07/10/11 | D. Ross | 0.50 | Review brief and revise antitrust arguments |
| 07/10/11 | K. Sager | 5.30 | Review and revise opposition to motion to amend, including review of cases, communications with Mr. Ross and communications with L. Kohn and J. Segal |
| 07/10/11 | L. Kohn | 4.50 | Review internal documents (1.0); communicate with K. Sager regarding opposition to motion to amend (.8); research additional cases regarding delay and bad faith in bringing motion to amend (1.5); draft Sager declaration in support of opposition (1.2) |
| 07/10/11 | J. Segal | 1.60 | Fill in citations for opposition brief and draft declaration (0.4); research questions for opposition to motion to amend (1.2) |
| 07/11/11 | K. Sager | 4.50 | Review and revise opposition brief, include review of client comments, review and revise declaration, review proformas for bill amounts and communications with |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | L. Kohn and J. Segal |
| 07/11/11 | K. Sager | 0.30 | Review article about new suit against plaintiff and communicate with clients and team regarding same |
| 07/11/11 | L. Kohn | 6.00 | Revise Sager declaration in support of opposition (.8); communicate with K. Goller regarding changes to opposition (.4); revise opposition (2.2); review cite check (.8); prepare notice of withdrawal of ex parte application (.6); finalize opposition and supporting papers (1.2) |
| 07/11/11 | J. Segal | 4.20 | Research and draft Rule 11 Motion regarding Google AdSense |
| 07/11/11 | B. Planchon | 4.50 | Review Opposition to Plaintiff's Motion for Leave to File Second Amended Complaint for all cites to judicial authority and prepare negative history report and review report and prepare summary for L. Kohn |
| 07/12/11 | K. Sager | 0.60 | Review and revise Rule 11 motion and communicate with J. Segal regarding same |
| 07/12/11 | L. Kohn | 0.30 | Communicate with J. Segal regarding Rule 11 motion |
| 07/12/11 | J. Segal | 5.10 | Prepare Declaration and Exhibits regarding Rule 11 Motion (2.3); revise Rule 11 Motion (2.8) |
| 07/13/11 | J. Segal | 0.30 | Research Rule 11 Procedures |
| 07/15/11 | K. Sager | 5.50 | Witness interviews at LA Times with Ms. Goller and follow up discussion with Ms. Goller regarding case |
| 07/18/11 | K. Sager | 0.30 | Review E-mail and article from outside author and communication with Ms. Goller regarding same |
| 07/18/11 | K. Sager | 0.70 | Review documents and communication with client and team regarding same (.5); telephone conference with Ms. Goller (.2) |
| 07/18/11 | K. Sager | 0.20 | Communications with team regarding plaintiff's reply brief |
| 07/18/11 | L. Kohn | 1.00 | Collect package of pleadings for K. Goller |
| 07/19/11 | K. Sager | 1.50 | Communications with clients and team regarding reply brief (.3); review and revise objections to oversized brief (.4); review reply brief and discuss with L. Kohn regarding same (.8) |
| 07/19/11 | K. Sager | 0.40 | Communications with Mr. Hiltzik and Ms. Goller |
| 07/19/11 | K. Sager | 1.80 | Review and revise Rule 11 Motion |
| 07/19/11 | L. Kohn | 1.20 | Draft, revise, and file objection to oversized reply brief |
| 07/19/11 | J. Segal | 1.20 | Revise Rule 11 Motion (1.2) |
| 07/20/11 | K. Sager | 0.40 | Communications with client regarding witness interviews, documents, and other 1-800 suits |

PLEASE REMIT WITH PAYMENT

Anchorage   New York     Seattle
Bellevue     Portland      Shanghai
Los Angeles  San Francisco Washington, D.C.                              www.dwt.com



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/24/11 | K. Sager | 0.10 | Communication with Ms. Goller regarding Rule 11 motion |
| 07/25/11 | K. Sager | 0.30 | Communication with team and review plaintiff's press release |
| 07/25/11 | L. Kohn | 0.10 | Communicate with K. Goller regarding Rule 11 motion |
| 07/26/11 | K. Sager | 0.20 | Communications with J. Segal and L. Kohn regarding Rule 11 Motion |
| 07/26/11 | L. Kohn | 3.50 | Confer with K. Goller regarding changes to Rule 11 motion (.6); revise motion and declaration (2.5); communicate with J. Segal regarding motion (.4) |
| 07/26/11 | B. Planchon | 1.10 | Review Motion for Sanctions for all cites to judicial authority and prepare negative history report and review report and prepare summary for L. Kohn and J. Segal |
| 07/27/11 | K. Sager | 1.00 | Communications with team regarding order dismissing case, communications with clients, review order, telephone conference with Ms. Goller |
| 07/27/11 | L. Kohn | 1.60 | Draft and research fee motion |
| 07/27/11 | L. Kohn | 0.30 | Review order granting motion to dismiss and denying plaintiff's motion to amend |
| 07/27/11 | B. Planchon | 2.00 | Review Plaintiff's Motion for Leave to File Second Amended Complaint and related Opposition and Reply for all cites to legal authorities and pull copies of same and organize into reference set in preparation for oral arguments |
| 07/28/11 | K. Sager | 2.50 | Meet with advertising group and Ms. Goller and discuss with Ms. Goller and Ms. Xanders regarding same |
| 07/29/11 | L. Kohn | 1.40 | Research deadline for attorneys' fees motion and communicate with K. Sager regarding same (.4); preliminary research on standard for attorneys' fees in trademark cases (1.0) |
| | Total Hours Worked | 141.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 70 | 7.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public | 1 | 4.96 |

### PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Access to Court Records) 04/11 - 06/11 (LA)

|  |  |
|---|---|
| Total Current Disbursements | $11.96 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $53,512.00 |
| Less Agreed Discount | (5,351.20) |
| Adjusted Current Services | 48,160.80 |
| Total Current Disbursements | 11.96 |
| | ---------------- |
| Total Current Invoice | $48,172.76 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Ross, D. | 1.20 | 459.00 | 550.80 |
| Sager, K. | 41.40 | 522.00 | 21,610.80 |
| | ------------ | | ---------------- |
| Total | 42.60 | | 22,161.60 |
| **Associate** | | | |
| Kohn, L. | 62.30 | 270.00 | 16,821.00 |
| Segal, J. | 28.80 | 270.00 | 7,776.00 |
| | ------------ | | ---------------- |
| Total | 91.10 | | 24,597.00 |
| **Paralegal** | | | |
| Planchon, B. | 7.60 | 184.50 | 1,402.20 |
| | ------------ | | ---------------- |
| Total | 7.60 | | 1,402.20 |
| | ------------ | | ---------------- |
| Total All Classes | 141.30 | | $48,160.80 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $81,777.80 |
| Current Invoice | $48,172.76 |
| Total Balance Due This Matter | $129,950.56 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 9, 2011
Invoice No. 5995795

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 07/01/11 | L. Kohn | 1.40 | Revise letter to Mr. Silverman regarding fees |
| 07/02/11 | K. Sager | 0.20 | Review draft letter regarding fees and communicate with L. Kohn regarding same |
| 07/05/11 | K. Sager | 0.20 | Communication with L. Kohn regarding fee letter |
| 07/05/11 | L. Kohn | 0.20 | Communicate with K. Sager regarding "lodestar" fee amounts for letter to Mr. Robert Silverman |
| 07/06/11 | K. Sager | 0.10 | Communication with L. Kohn regarding fee motion |
| 07/06/11 | L. Kohn | 1.50 | Review invoices for fee motion |
| 07/18/11 | K. Sager | 0.20 | Discussion with L. Kohn regarding fee motion and deadlines |
| 07/19/11 | L. Kohn | 4.80 | Research and draft motion for attorneys' fees |
| 07/30/11 | L. Kohn | 2.10 | Draft fee motion |
| | Total Hours Worked | 10.70 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/8/11 LASC per C. Solano | 1 | 25.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 04/11 - 06/11 (LA) | 1 | 5.52 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 5/25/11 LASC per M. Strobel | 1 | 148.50 |
| Total Current Disbursements | | $179.02 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,406.00 |
| Less Agreed Discount | (340.60) |
| Adjusted Current Services | 3,065.40 |
| Total Current Disbursements | 179.02 |
| Total Current Invoice | $3,244.42 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.70 | 522.00 | 365.40 |
| Total | 0.70 | | 365.40 |
| **Associate** | | | |
| Kohn, L. | 10.00 | 270.00 | 2,700.00 |
| Total | 10.00 | | 2,700.00 |
| Total All Classes | 10.70 | | $3,065.40 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $81,946.25 |
| Current Invoice | $3,244.42 |
| | ---------------------- |
| Total Balance Due This Matter | $85,190.67 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998285

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/06/11 | K. Sager | 0.20 | Review order on Shaquille O'Neal case and communication with clients regarding same |
| 07/08/11 | K. Sager | 0.30 | Communicate with client regarding retraction demand from Mr. Johnson |
| 07/19/11 | K. Sager | 0.40 | Review Met News CPRA petition and communication with Ms. Goller and Mr. Ewert regarding same |
| 07/22/11 | B. Johnson | 0.20 | Review "vertical advertising" issue |
| 07/22/11 | K. Sager | 0.20 | Communication with Ms. Goller regarding advertising issue |
| | Total Hours Worked | 1.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Parking / Tolls / Ferry -- Karen Henry 05/13/2011 | 1 | 5.00 |
| Total Current Disbursements | | $5.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $742.00 |
| Less Agreed Discount | (74.20) |
| Adjusted Current Services | 667.80 |
| Total Current Disbursements | 5.00 |
| Total Current Invoice | $672.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Johnson, B. | 0.20 | 468.00 | 93.60 |
| Sager, K. | 1.10 | 522.00 | 574.20 |
| Total | 1.30 | | 667.80 |
| Total All Classes | 1.30 | | $667.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,719.88 |
| Current Invoice | $672.80 |
| Total Balance Due This Matter | $20,392.68 |

### PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998287

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/27/11 | K. Sager | 0.10 | Communication with J. Glasser regarding settlement offer from Sheriff Department |
| 07/27/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding LASD's settlement position |
| 07/28/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding strategy for fee motion |
| 07/29/11 | K. Sager | 0.20 | Discussion with J. Glasser regarding fee motion |
| 07/29/11 | J. Glasser | 0.10 | Confer with K. Sager regarding fee issue |
| | Total Hours Worked | 0.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $271.50 |
| Less Agreed Discount | (27.15) |
| Adjusted Current Services | 244.35 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $244.35 |

**SUMMARY BY PROFESSIONAL**

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 156.60 |
| **Associate** | | | |
| Glasser, J. | 0.30 | 292.50 | 87.75 |
| | ------------ | | ---------------- |
| Total | 0.30 | | 87.75 |
| | ------------ | | ---------------- |
| Total All Classes | 0.60 | | $244.35 |

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| Balance from Previous Statement | $54,992.45 |
| Current Invoice | $244.35 |
| | ---------------------- |
| Total Balance Due This Matter | $55,236.80 |

**PLEASE REMIT WITH PAYMENT**

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

 **Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998288

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:            0026175-000326
Gaming Advertising Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/15/11 | A. Wickers | 0.10 | Attention to status of ordinances banning plastic bags |
| 07/17/11 | J. Segal | 0.10 | Confer with A. Wickers regarding plastic bag research |
| 07/18/11 | A. Wickers | 0.50 | Telephone call with Ms. Xanders regarding essential functions and analyze same (.4); attention to local ordinances prohibiting plastic bags (.1) |
| 07/18/11 | J. Segal | 1.30 | Research and write report regarding plastic bag ordinances |
| 07/20/11 | A. Wickers | 0.20 | Telephone call with Ms. Xanders regarding budget issues |
| | Total Hours Worked | 2.20 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside search service - - ENTERTAINMENT CLEARANCES INC - 6/15/11 Research services per A. Wickers | 1 | 3,500.00 |
| Total Current Disbursements | | $3,500.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $836.00 |
| Less Agreed Discount | (83.60) |
| Adjusted Current Services | 752.40 |
| Total Current Disbursements | 3,500.00 |
| | ---------------- |
| Total Current Invoice | $4,252.40 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.80 | 468.00 | 374.40 |
| | ------------ | | ---------------- |
| Total | 0.80 | | 374.40 |
| **Associate** | | | |
| Segal, J. | 1.40 | 270.00 | 378.00 |
| | ------------ | | ---------------- |
| Total | 1.40 | | 378.00 |
| | ------------ | | ---------------- |
| Total All Classes | 2.20 | | $752.40 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,881.01 |
| Current Invoice | $4,252.40 |
| | ---------------------- |
| Total Balance Due This Matter | $7,133.41 |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998289
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000331
Combs-Rosemond
0000001776

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/01/11 | K. Sager | 0.40 | Review E-correspondence from Mr. Phillips and communications with client regarding same |
| 07/03/11 | K. Sager | 0.40 | Review drafts of E-mail to Mr. Phillips and telephone conference with Ms. Goller regarding same |
| | Total Hours Worked | 0.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $464.00 |
| Less Agreed Discount | (46.40) |
| Adjusted Current Services | 417.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $417.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.80 | 522.00 | 417.60 |
| | ------------ | | ---------------- |
| Total | 0.80 | | 417.60 |
| | ------------ | | ---------------- |
| Total All Classes | 0.80 | | $417.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $808.51 |
| Current Invoice | $417.60 |
| | ---------------------- |
| Total Balance Due This Matter | $1,226.11 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998290

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 07/12/11 | K. Sager | 0.40 | Review order on peremptory challenges and communication with clients and team regarding same |
| 07/12/11 | L. Kohn | 0.20 | Communicate with K. Sager and J. Glasser regarding grant of peremptory challenge |
| 07/15/11 | L. Kohn | 0.20 | Determine whether cases have been assigned to a new judge following grant of peremptory challenge |
| 07/24/11 | K. Sager | 0.70 | Review letter from plaintiff's counsel and communication with clients and team regarding same (0.4); Further communications with team regarding response to subpoena (0.3); |
| 07/24/11 | L. Kohn | 0.50 | Communications with K. Sager and R. Wilcox regarding plaintiffs' meet-and-confer letter |
| 07/25/11 | L. Kohn | 1.70 | Research whether collateral estoppel bars relitigation of motion to compel subpoena (1.5): confer with R. Wilcox regarding same (.2) |
| 07/26/11 | R. Wilcox | 0.40 | Review letter from Mr. Kohli and discuss same with L. Kohn (.4) |
| 07/27/11 | K. Sager | 0.30 | Communication with plaintiff's counsel regarding subpoena and communication with team regarding same |
| 07/28/11 | R. Wilcox | 0.60 | Conference with L. Kohn regarding collateral estoppel and research collateral estoppel issue (.6) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/29/11 | K. Sager | 0.60 | Review and revise letter to plaintiff's counsel regarding "Meet and Confer" and communications with Ms. Goller regarding same |
| 07/29/11 | R. Wilcox | 0.60 | Review and revise draft of letter to Mr. Kohli prepared by L. Kohn (.6) |
| 07/29/11 | L. Kohn | 3.80 | Draft letter in response to meet and confer regarding motion to compel compliance with subpoena (2.7); additional research regarding collateral estoppel (.9); communications with K. Sager and R. Wilcox regarding letter (.2) |
| | Total Hours Worked | 10.00 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/14/11 LASC per C. Solano | 1 | 30.75 |
| Outside search service - - Credit Card - 6/6/11 LASC online | 1 | 15.00 |
| Outside search service - - Credit Card - 6/10 & 6/13/11 LASC online | 1 | 45.00 |
| Total Current Disbursements | | $90.75 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,776.00 |
| Less Agreed Discount | (377.60) |
| Adjusted Current Services | 3,398.40 |
| Total Current Disbursements | 90.75 |
| Total Current Invoice | $3,489.15 |

## PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.00 | 522.00 | 1,044.00 |
| Wilcox, R. | 1.60 | 391.50 | 626.40 |
| Total | 3.60 | | 1,670.40 |
| **Associate** | | | |
| Kohn, L. | 6.40 | 270.00 | 1,728.00 |
| Total | 6.40 | | 1,728.00 |
| Total All Classes | 10.00 | | $3,398.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $26,586.56 |
| Current Invoice | $3,489.15 |
| Total Balance Due This Matter | $30,075.71 |

## PLEASE REMIT WITH PAYMENT

Anchorage     New York     Seattle
Bellevue      Portland     Shanghai
Los Angeles   San Francisco Washington, D.C.

www.dwt.com

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998291

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/06/11 | J. Glasser | 0.80 | Call with Mr. Therolf re updating SB 39 petition and latest from DCFS (.1); revise SB 39 petition (.7) |
| 07/14/11 | J. Glasser | 1.30 | Revise SB 39 petition |
| | Total Hours Worked | 2.10 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $682.50 |
| Less Agreed Discount | (68.25) |
| Adjusted Current Services | 614.25 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $614.25 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Glasser, J. | 2.10 | 292.50 | 614.25 |
| Total | 2.10 | | 614.25 |
| Total All Classes | 2.10 | | $614.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,909.66 |
| Current Invoice | $614.25 |
| Total Balance Due This Matter | $9,523.91 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco    Washington, D.C.

www.dwt.com


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 17, 2011
Invoice No. 5998292

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 07/17/11 | K. Sager | 0.50 | Review and revise filing for fee submission - October 2010 |
| 07/18/11 | K. Sager | 0.20 | Work on bankruptcy court fee application |
| 07/19/11 | K. Sager | 0.50 | Prepare case list for fee applications |
| 07/20/11 | K. Sager | 0.40 | Work on October fee application |
|  | Total Hours Worked | 1.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $928.00 |
| Less Agreed Discount | (92.80) |
| Adjusted Current Services | 835.20 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $835.20 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.60 | 522.00 | 835.20 |
| | ------------ | | ---------------- |
| Total | 1.60 | | 835.20 |
| | ------------ | | ---------------- |
| Total All Classes | 1.60 | | $835.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $10,161.15 |
| Current Invoice | $835.20 |
| | ---------------------- |
| Total Balance Due This Matter | $10,996.35 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998293

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/06/11 | K. Henry | 0.10 | Communications with Ms. Xanders |
| 07/27/11 | A. Wickers | 0.10 | Communicate with K. Henry regarding Orange County request for adjudication orders |
| 07/27/11 | K. Henry | 0.60 | Communications with Ms. Xanders regarding Clerk's request for copies of adjudication orders |
| 07/28/11 | K. Henry | 0.40 | Participate in conference call on issue of adjudication audit being performed by Orange County's Clerk/Recorder |
| | Total Hours Worked | 1.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $464.50 |
| Less Agreed Discount | (46.45) |
| Adjusted Current Services | 418.05 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $418.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.10 | 468.00 | 46.80 |
| | ------------ | | ------------ |
| Total | 0.10 | | 46.80 |
| **Associate** | | | |
| Henry, K. | 1.10 | 337.50 | 371.25 |
| | ------------ | | ------------ |
| Total | 1.10 | | 371.25 |
| | ------------ | | ------------ |
| Total All Classes | 1.20 | | $418.05 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $15,880.90 |
| Current Invoice | $418.05 |
| | ---------------------- |
| Total Balance Due This Matter | $16,298.95 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998294

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 1,002 | 100.20 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 5/24/11 Long Beach Superior Court per C. Solano | 1 | 115.50 |
| Total Current Disbursements | | $215.70 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 5998294
Page No. 2


## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 215.70 |
| | ---------------- |
| Total Current Invoice | $215.70 |


## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $42,425.72 |
| Current Invoice | $215.70 |
| | --------------------- |
| Total Balance Due This Matter | $42,641.42 |


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998295

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 07/02/11 | K. Sager | 0.30 | Review and revise response to demand for retraction of June 11 article |
| 07/07/11 | K. Sager | 0.70 | Review and revise response to June 13 retraction demand (June 11 article) and communicate with Ms. Goller regarding same |
| 07/07/11 | K. Sager | 0.40 | Communications with team regarding plaintiffs filing of Federal Court documents and regarding proposed objections |
| 07/07/11 | K. Sager | 0.30 | Finalize response to retraction demand (June 11 article) |
| 07/07/11 | J. Glasser | 1.80 | Draft objections and response to Plaintiff's untimely Request for Judicial Notice and related correspondence with Ms. Goller and K. Sager (1.7); call with clerk regarding tentative ruling and related correspondence with Ms. Goller and K. Sager (.1) |
| 07/11/11 | K. Sager | 0.20 | Communicate with A. Wicker regarding counsel for plaintiff |
| 07/12/11 | K. Sager | 0.70 | Review order from Judge Treu and communications with client and team regarding same (.4); communications with L. Kohn regarding fee recovery (.2); review and revise Notice of Ruling (.1); communications with S. Wellman regarding result (.1) |
| 07/12/11 | L. Kohn | 0.50 | Draft notice of ruling |
| 07/13/11 | K. Sager | 0.10 | Finalize materials regarding Notice of Ruling |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 07/13/11 | L. Kohn | 0.10 | Schedule hearing for fee motion |
| | Total Hours Worked | 5.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 5/27/11 LASC per C. Solano | 1 | 70.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/14/11 LASC per C. Solano | 1 | 45.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 5/27/11 Robert Silverman per C. Solano | 1 | 60.00 |
| Outside delivery service - - FED EX ERS - 07/07/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Gino Pasquale | 1 | 12.43 |
| Total Current Disbursements | | $187.43 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,331.00 |
| Less Agreed Discount | (233.10) |
| Adjusted Current Services | 2,097.90 |
| Total Current Disbursements | 187.43 |
| | --------------- |
| Total Current Invoice | $2,285.33 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| Partner | | | |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | | |
|---|---|---|---|
| Sager, K. | 2.70 | 522.00 | 1,409.40 |
| Total | 2.70 | | 1,409.40 |
| **Associate** | | | |
| Glasser, J. | 1.80 | 292.50 | 526.50 |
| Kohn, L. | 0.60 | 270.00 | 162.00 |
| Total | 2.40 | | 688.50 |
| Total All Classes | 5.10 | | $2,097.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $41,436.15 |
| Current Invoice | $2,285.33 |
| Total Balance Due This Matter | $43,721.48 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998296
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000397
Grand Jury Subpoena

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/04/11 | J. Eastburg | 4.80 | Research and draft letter in response to grand jury subpoena |
| 07/05/11 | J. Eastburg | 2.40 | Research and draft letter in response to grand jury subpoena |
| 07/06/11 | K. Sager | 1.00 | Review and revise letter to AUSA regarding Grand Jury subpoena, and communication with Ms. Goller regarding same |
| 07/06/11 | K. Sager | 0.30 | Follow-up communications with Ms. Goller and R. Eastburg regarding letter |
| 07/06/11 | J. Eastburg | 0.80 | Revise and supplement letter in response to grand jury subpoena based on comments of K. Sager and Ms. Goller |
| 07/07/11 | K. Sager | 0.60 | Review and revise letter to Assistant US Attorney and communicate with Ms. Goller regarding same |
| 07/07/11 | J. Eastburg | 1.90 | Revise and supplement letter in response to grand jury subpoena based on comments of K. Sager and Ms. Goller |
| | Total Hours Worked | 11.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,593.50 |
| Less Agreed Discount | (527.75) |
| Adjusted Current Services | 4,065.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $4,065.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.90 | 522.00 | 991.80 |
| Total | 1.90 | | 991.80 |
| **Associate** | | | |
| Eastburg, J. | 9.90 | 310.50 | 3,073.95 |
| Total | 9.90 | | 3,073.95 |
| Total All Classes | 11.80 | | $4,065.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $574.20 |
| Current Invoice | $4,065.75 |
| Total Balance Due This Matter | $4,639.95 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco    Washington, D.C.

www.dwt.com



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998297
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000399
FTR International, Inc.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/02/11 | K. Sager | 0.40 | Review letter from Mr. Glassman and proposed response and communication with Ms. Goller regarding same |
| 07/08/11 | K. Sager | 0.20 | Communications with Ms. Goller regarding Glassman response |
| 07/21/11 | K. Sager | 0.30 | Review material from Inspector General's office and communication with Ms. Goller regarding same |
| | Total Hours Worked | 0.90 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $558.00 |
| Less Agreed Discount | (88.20) |
| Adjusted Current Services | 469.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $469.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 522.00 | 469.80 |
| Total | 0.90 | | 469.80 |
| Total All Classes | 0.90 | | $469.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $469.80 |
| Total Balance Due This Matter | $469.80 |

PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 17, 2011
Invoice No. 5998298
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000400
Pomfret Subpoena

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 07/12/11 | K. Sager | 0.30 | Communicate with Ms. Goller regarding subpoena and review same |
| | Total Hours Worked | 0.30 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $186.00 |
| Less Agreed Discount | (29.40) |
| Adjusted Current Services | 156.60 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $156.60 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| Total | 0.30 | | 156.60 |
| Total All Classes | 0.30 | | $156.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $156.60 |
| Total Balance Due This Matter | $156.60 |

## PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 17, 2011
Invoice No. 5998300
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000401
Kabbalah Centre

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/09/11 | K. Sager | 0.10 | Review E-communication from Harriett Ryan |
| | Total Hours Worked | 0.10 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $62.00 |
| Less Agreed Discount | (9.80) |
| Adjusted Current Services | 52.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $52.20 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.10 | 522.00 | 52.20 |
| Total | 0.10 | | 52.20 |
| Total All Classes | 0.10 | | $52.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $52.20 |
| Total Balance Due This Matter | $52.20 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

August 23, 2011
Invoice No. 5999449
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 07/01/11 | S. Sullivan | 1.80 | Work on opposition to anticipated ex parte application by Strick |
| 07/06/11 | K. Sager | 0.50 | Review recusal order and communication with team regarding same (.2); review profile of Magistrate Judge Eick and communications with team regarding same |
| 07/06/11 | S. Sullivan | 0.20 | Review Court Order reassigning matter to new Magistrate Judge (.1); research regarding background of new Magistrate Judge (.1) |
| 07/12/11 | K. Sager | 0.30 | Communications with team regarding opposition to arbitration motion |
| 07/12/11 | K. Sager | 1.00 | Communications with Ms. Goller regarding opposition brief (.4); communications with S. Sullivan and J. Segal regarding reply (.2); review opposition papers (.4) |
| 07/12/11 | K. Sager | 0.20 | Communications with J. Jassy, S. Sullivan and J. Segal regarding reply papers |
| 07/12/11 | S. Sullivan | 2.20 | Review and analyze opposition to motion to compel arbitration (1.9); review email correspondence from Ms. Goller (.3) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


## Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/13/11 | K. Sager | 0.40 | Discussion with S. Sullivan regarding reply brief (.3); communicate with Ms. Goller regarding same (.1) |
| 07/13/11 | K. Sager | 0.40 | Telephone communication with Mr. Bostwick regarding evidentiary objections and discussions with S. Sullivan and J. Segal regarding same |
| 07/13/11 | J. Segal | 5.00 | Research for Reply Brief regarding Motion to Compel Arbitration (4.5); confer with S. Sullivan regarding same (0.5) |
| 07/13/11 | S. Sullivan | 6.10 | Work on reply in support of motion to compel arbitration and supporting papers (5.6); multiple conferences with J. Segal regarding strategy for same (.5) |
| 07/14/11 | K. Sager | 1.00 | Communication with J. Jassy regarding objections (.2); review Jones decision and communication with team regarding same (.3); further review Strick opposition papers (.5) |
| 07/14/11 | J. Segal | 6.40 | Research for Reply Brief regarding nonsignatories and review and research opposing case law |
| 07/14/11 | S. Sullivan | 11.20 | Work on research and drafting reply in support of motion to compel arbitration and supporting documents. |
| 07/15/11 | K. Sager | 0.30 | Communicate with J. Jassy regarding evidentiary objections (.1); communicate with J. Segal and S. Sullivan regarding reply (.2) |
| 07/15/11 | J. Segal | 2.90 | Continue research for reply brief |
| 07/15/11 | S. Sullivan | 5.90 | Research for reply in support of motion to compel arbitration (2.5); work on reply in support of motion to compel arbitration and supporting documents (3.4) |
| 07/16/11 | K. Sager | 3.00 | Review pleadings, cases and materials on arbitration and review and revise reply brief and supplemental declaration |
| 07/16/11 | J. Segal | 1.40 | Revise Evidentiary Objections |
| 07/16/11 | S. Sullivan | 1.70 | Review and revise evidentiary objections (.5); work on reply in support of motion to compel arbitration (1.2) |
| 07/17/11 | K. Sager | 1.40 | Review pleadings and cases and review and revise reply brief and supplemental declaration |
| 07/17/11 | K. Sager | 4.00 | Work on reply papers |
| 07/17/11 | K. Sager | 0.50 | Communications with J. Jassy regarding revisions to reply (.2); communications with J. Segal regarding revisions to reply (.3) |
| 07/17/11 | J. Segal | 4.40 | Research regarding nonsignatories coverage by |

PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | arbitration clause, and authority of arbitration (2.8); research and revise evidentiary objections (1.6) |
| 07/17/11 | S. Sullivan | 1.80 | Research issues for reply in support of motion to compel arbitration |
| 07/18/11 | K. Sager | 0.50 | Review changes from J. Jassy to reply brief and communication with team regarding same (.3); communication with team regarding response on recent court application case (.2) |
| 07/18/11 | K. Sager | 0.30 | Communications with S. Sullivan regarding reply brief and evidentiary objections and declaration |
| 07/18/11 | K. Sager | 0.80 | Revise reply brief |
| 07/18/11 | K. Sager | 1.30 | Telephone conference with Ms. Goller regarding reply brief and revise same (.6); review and revise evidentiary objections (including communications with S. Sullivan and J. Segal) (.7) |
| 07/18/11 | J. Segal | 3.60 | Finalize Reply and Objections for filing (2.7); research Jacobson case, confer with S. Sullivan and K. Sager regarding same (0.9) |
| 07/22/11 | K. Sager | 0.40 | Review order and communication with Ms. Goller and team regarding change of hearing date (.3); communications with S. Sullivan regarding order on evidentiary objections (.1) |
| 07/22/11 | S. Sullivan | 0.30 | Review orders from Court |
| 07/26/11 | K. Sager | 0.70 | Communications with team regarding evidentiary objections (.2); multiple communications with team and clients regarding plaintiff's threatened ex parte application; include review of draft E-mail (.5) |
| 07/26/11 | J. Segal | 2.20 | Finalize revised objections |
| 07/26/11 | S. Sullivan | 1.70 | Review and draft response to email correspondence from K. Moskowitz threatening ex parte application on issues related to private information and date of hearing (1.5); correspond with K. Moskowitz regarding same (.2). |
| 07/27/11 | K. Sager | 0.40 | Communications with S. Sullivan regarding ex parte application/response and review E-mail from Ms. Moskowitz |
| 07/27/11 | S. Sullivan | 2.10 | Work on issues related to K. Moskowitz's threat to file ex parte application related to reply, timing of hearing on motion to compel arbitration and redaction of personal information |
| 07/28/11 | K. Sager | 0.50 | Review communications with plaintiff's counsel and |

PLEASE REMIT WITH PAYMENT

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| | | | review and revise proposed stipulation and cover E-mail |
| 07/28/11 | S. Sullivan | 1.80 | Work on submission of motion to compel arbitration with personal information removed |
| 07/29/11 | K. Sager | 0.40 | Review redline of stipulation order and communication with team and client regarding same |
| 07/29/11 | S. Sullivan | 0.70 | Review and respond to proposed stipulation to remove and replace documents in Court's file. |
| 07/31/11 | S. Sullivan | 0.20 | Draft response to E-mail from K. Moskowitz regarding stipulation to remove and replace inadvertently filed materials. |
| | Total Hours Worked | 81.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,003 | 200.30 |
| Lexis-Nexis (billed at cost) computerized legal research 06/23/11 per S. Sullivan | 1 | 141.00 |
| Lexis-Nexis (billed at cost) computerized legal research 06/23/11 per S. Sullivan | 1 | 12.50 |
| Lexis-Nexis (billed at cost) computerized legal research 06/24/11 per S. Sullivan | 1 | 12.50 |
| Lexis-Nexis (billed at cost) computerized legal research 06/24/11 per S. Sullivan | 1 | 50.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 04/11 - 06/11 (LA) | 1 | 10.16 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 5/31/11 USDC per G. Pasquale | 1 | 32.00 |
| Total Current Disbursements | | $458.46 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $34,643.50 |
| Less Agreed Discount | (5,034.85) |
| Adjusted Current Services | 29,608.65 |
| Total Current Disbursements | 458.46 |
| | ------------------ |
| Total Current Invoice | $30,067.11 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 18.30 | 522.00 | 9,552.60 |
| Total | 18.30 | | 9,552.60 |
| **Associate** | | | |
| Segal, J. | 25.90 | 270.00 | 6,993.00 |
| Sullivan, S. | 37.70 | 346.50 | 13,063.05 |
| Total | 63.60 | | 20,056.05 |
| Total All Classes | 81.90 | | $29,608.65 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $56,443.75 |
| Current Invoice | $30,067.11 |
| Total Balance Due This Matter | $86,510.86 |

### PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

August 23, 2011
Invoice No. 5999450
**SENT ELECTRONICALLY**

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000402
Franchise / Distribution General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/11/11 | R. Spandorf | 1.00 | Review material from Ms. Xanders (0.3); legal research into status of Lads Trucking decision in California (0.4); prepare response to Ms. Xanders (0.2); follow-up communications with Ms. Xanders (0.1) |
| 07/12/11 | R. Spandorf | 0.70 | Telephone conferences with Ms. Xanders to discuss franchise issues |
| | Total Hours Worked | 1.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $901.00 |
| Less Agreed Discount | (90.10) |
| Adjusted Current Services | 810.90 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $810.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Spandorf, R. | 1.70 | 477.00 | 810.90 |
| | ------------ | | ---------------- |
| Total | 1.70 | | 810.90 |
| | ------------ | | ---------------- |
| Total All Classes | 1.70 | | $810.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $810.90 |
| | --------------------- |
| Total Balance Due This Matter | $810.90 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com