**EXHIBIT A**



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 14, 2011
Invoice No. 6004549

## SEPTEMBER INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/04/11 | K. Sager | 0.80 | Conference call with Ms. Goller, Mr. Ewert and counsel for San Diego Child Services |
| 08/23/11 | K. Sager | 0.20 | Discussion with Ms. Goller regarding CPRA lawsuit (.1); discussion with J. Glasser (.1) |
| 08/23/11 | J. Glasser | 0.20 | Confer with K. Sager regarding SB39 lawsuit (.1); correspondence with G. Therolf regarding SB 39 lawsuit (.1) |
| 08/24/11 | K. Sager | 0.80 | Conference call with Ms. Goller, Mr. Ewert, J. Glasser and Children's Advocacy representatives (.5); conference call with Ms. Goller, Mr. Ewert, and J. Glasser regarding next steps (.3); review summary of Children's Advocate material and communication with J. Glasser and Ms. Goller regarding same (.3) |
| 08/24/11 | J. Glasser | 3.60 | Call with Mr. Howard, Ms. Goller, Mr. Ewert, and K. Sager (.6); revise SB 39 petition and related conferring with Mr. Therolf (2.2); review Children's Advocacy Center material and related correspondence with Ms. Goller and K. Sager (.8) |
| 08/26/11 | J. Glasser | 0.60 | Call with Mr. Howard (.5); confer with K. Sager regarding SB 39 lawsuit (.1) |
| 08/29/11 | K. Sager | 0.20 | Communication with clients regarding time of filing lawsuit |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|      | Total Hours Worked | 6.40 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,590.00 |
| Less Agreed Discount | (259.00) |
| Adjusted Current Services | 2,331.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,331.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------:|----------------:|------------:|
| **Partner** | | | |
| Sager, K. | 2.00 | 522.00 | 1,044.00 |
| Total | 2.00 | | 1,044.00 |
| **Associate** | | | |
| Glasser, J. | 4.40 | 292.50 | 1,287.00 |
| Total | 4.40 | | 1,287.00 |
| Total All Classes | 6.40 | | $2,331.00 |

### PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,523.91 |
| Current Invoice | $2,331.00 |
| | --------------------- |
| Total Balance Due This Matter | $11,854.91 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 14, 2011
Invoice No. 6004550

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/03/11 | K. Sager | 0.20 | Telephone conference with Ms. Cummins regarding appeal Amici |
| 08/03/11 | J. Glasser | 0.10 | Correspondence with Ms. Cummins regarding LBPOA appeal |
| 08/09/11 | K. Sager | 0.50 | Communication with client regarding appellant's brief (.1); communication with G. Cummins and P. Bibring regarding appellant's brief (.2); review briefing schedule (.2) |
| 08/14/11 | K. Sager | 0.10 | Communication with J. Glasser and R. Wilcox regarding brief |
| 08/15/11 | J. Glasser | 1.30 | Review and analyze LBPOA's opening brief |
| 08/16/11 | K. Sager | 0.20 | Communication with R. Wilcox and J. Glasser regarding oversized brief |
| 08/16/11 | J. Glasser | 2.30 | Call Division Two clerk regarding procedural issue concerning respondent's oversized brief, review rules on respondent's brief(s) in this situation, and related correspondence and conferring with K. Sager and R. Wilcox (.5); research and draft response brief (1.8) |
| 08/18/11 | J. Glasser | 0.30 | Correspondence with Ms. Cummins regarding City of Long Beach's opening brief (.1); draft letter to court of appeal regarding oversized brief and related conferring with K. Sager and R. Wilcox (.2) |
| 08/20/11 | K. Sager | 0.10 | Communication with R. Wilcox and J. Glasser |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | regarding appeal briefs |
| 08/22/11 | K. Sager | 0.40 | Communications with R. Wilcox and J. Glasser regarding request to file single combined brief and review and revise letter to Court of Appeal regarding same |
| 08/22/11 | J. Glasser | 3.10 | Research and draft response brief |
| 08/23/11 | K. Sager | 0.60 | Review and finalize letter to Court of Appeals regarding filing single brief and communication to Ms. Goller regarding same; discussion with J. Glasser regarding respondant's brief arguments |
| 08/23/11 | J. Glasser | 5.50 | Confer with K. Sager regarding strategy for response brief (.1); research and draft response brief to opening briefs filed by LBPOA and the City (5.4) |
| 08/24/11 | J. Glasser | 3.70 | Research and draft response brief to opening briefs filed by LBPOA and the City |
| 08/25/11 | J. Glasser | 6.70 | Research and draft response brief to opening briefs filed by LBPOA and the City of Long Beach |
| 08/26/11 | J. Glasser | 6.80 | Research and draft response brief to opening briefs filed by LBPOA and the City of Long Beach |
| 08/29/11 | J. Glasser | 6.10 | Review cases on timeliness standards for attorneys' fees motions (.8); discussion with J. Segal on when time runs for pre-judgment attorneys' fees motions (.2); Research and draft response brief to LBPOA and City opening briefs (5.1) |
| 08/29/11 | J. Segal | 3.20 | Research and draft memorandum regarding time limits on fees and appealable orders (2.9); confer with J. Glasser regarding same (0.3) |
| 08/30/11 | K. Sager | 0.20 | Review E-mail communication from J. Segal and J. Glasser regarding timing on fees motion |
| 08/30/11 | J. Glasser | 2.50 | Research and draft response brief to opening briefs filed by LBPOA and the City |
| | Total Hours Worked | 43.90 | |

PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,774.00 |
| Less Agreed Discount | (1,477.40) |
| Adjusted Current Services | 13,296.60 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $13,296.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.30 | 522.00 | 1,200.60 |
| Total | 2.30 | | 1,200.60 |
| **Associate** | | | |
| Glasser, J. | 38.40 | 292.50 | 11,232.00 |
| Segal, J. | 3.20 | 270.00 | 864.00 |
| Total | 41.60 | | 12,096.00 |
| Total All Classes | 43.90 | | $13,296.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $65,131.36 |
| Current Invoice | $13,296.60 |
| Total Balance Due This Matter | $78,427.96 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 27, 2011
Invoice No. 6008044

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 08/05/11 | J. Glasser | 0.20 | Communicate with R. Brouwer regarding attorneys' fees issues |
| 08/14/11 | K. Sager | 0.10 | Communication with J. Glasser regarding status of fee motion discussions |
| 08/16/11 | A. Wickers | 1.30 | Communicate with J. Glasser regarding issues for reply brief in support of fee motion (.4); review opposition briefs from Sheriff's Department and ALADS (.9) |
| 08/16/11 | R. Wilcox | 0.40 | Review rules regarding briefing in related appeals and communications with K. Sager, J. Glasser regarding same (.4) |
| 08/17/11 | A. Wickers | 0.30 | Review case regarding deadlines for fee motions and communicate with J. Glasser regarding same (.3) |
| 08/17/11 | R. Wilcox | 0.10 | Communicate with J. Glasser regarding strategy for Reply |
| 08/17/11 | J. Glasser | 3.50 | Research and draft reply to oppositions filed by LASD and ALADS |
| 08/18/11 | R. Wilcox | 0.20 | Telephone conversation with J. Glasser regarding issues related to Reply |
| 08/18/11 | J. Glasser | 6.90 | Research and draft reply to fee oppositions filed by LASD and ALADS (6.8); correspondence with Ms. Gibbons and her assistant regarding missing declaration referenced in opposition (.1) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 08/19/11 | R. Wilcox | 0.20 | Telephone conversation with J. Glasser regarding strategy decisions for Reply regarding Fee Motion |
| 08/19/11 | J. Glasser | 7.40 | Research and draft reply to oppositions filed by LASD and ALADS |
| 08/20/11 | R. Wilcox | 1.50 | Review and revise Reply regarding Fee Motion including multiple communications with J. Glasser regarding same (1.5) |
| 08/20/11 | J. Glasser | 5.70 | Research and draft reply to oppositions filed by LASD and ALADS and related communications with R. Wilcox |
| 08/21/11 | K. Sager | 2.30 | Telephone conference with R. Wilcox regarding fee motion reply (.3); follow up communications with R. Wilcox and J. Glasser (.1); review opposition brief filed by ALADS and LASD (.9); review and revise reply brief including communications with R. Wilcox (1.0) |
| 08/21/11 | R. Wilcox | 4.60 | Review and revise Reply regarding Fee Motion including extensive attempts to condense and multiple communications with K. Sager regarding same (4.6) |
| 08/21/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding oppositions filed by LASD and ALADS |
| 08/22/11 | K. Sager | 0.40 | Further work on reply brief on fee motion including review of Glasser declaration |
| 08/22/11 | J. Glasser | 4.60 | Revise opposition, draft Glasser declaration, prepare exhibits, draft evidentiary objections, and related conferring with Ms. Goller, K. Sager and R. Wilcox |
| 08/22/11 | K. Roth | 2.70 | Cite check Reply to Motion for Attorneys Fees per R. Wilcox |
| 08/23/11 | K. Roth | 0.40 | Review briefs and begin preparing reference set of all authorities cited in briefs per J. Glasser |
| 08/24/11 | K. Sager | 0.20 | Discussion with J. Glasser regarding fee hearing and preparation and communication with Ms. Goller regarding same |
| 08/24/11 | K. Roth | 0.80 | Review brief and prepare reference set of all authorities cited per J. Glasser |
| 08/24/11 | W. Keville | 3.50 | Pulling authorities from Lexis regarding motion for attorney's fees |
| 08/25/11 | K. Sager | 0.20 | Communication with J. Glasser regarding fee hearing |
| 08/25/11 | W. Keville | 2.40 | Pulling authorities from Lexis regarding motion for attorneys fees |
| 08/28/11 | K. Sager | 5.20 | Review cases, pleading, and materials for tomorrow's |

PLEASE REMIT WITH PAYMENT



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | hearing on fee motion and outline issues for same |
| 08/28/11 | J. Glasser | 0.80 | Correspondence with K. Sager regarding stay issue and related review of orders (.4); review January 1, 2011 changes to Rule 8.108 regarding motions to vacate judgment and appeals and related correspondence with K. Sager (.4) |
| 08/29/11 | K. Sager | 3.40 | Further preparation for hearing on fees motion and attend hearing (3.0); follow-up discussion with K. Goller (.2); follow-up discussion with J. Glasser (.2) |
| 08/29/11 | J. Glasser | 0.20 | Confer with K. Sager regarding hearing on motion for attorneys' fees (.1); draft notice of ruling (.2) |
| 08/30/11 | K. Sager | 0.30 | Review and revise notice of ruling and communicate with J. Glasser regarding same |
| | Total Hours Worked | 59.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,166 | 116.60 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/20/11 LASC per C. Solano | 1 | 70.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/18/11 per J. Glasser | 1 | 25.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/18/11 per J. Glasser | 1 | 65.00 |
| Lexis-Nexis (billed at cost) computerized legal research 08/18/11 per J. Glasser | 1 | 9.38 |
| Lexis-Nexis (billed at cost) computerized legal research 08/18/11 per J. Glasser | 1 | 5.44 |
| Total Current Disbursements | | $291.42 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York        Seattle
Bellevue       Portland        Shanghai
Los Angeles    San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $21,291.50 |
| Less Agreed Discount | (2,129.15) |
| Adjusted Current Services | 19,162.35 |
| Total Current Disbursements | 291.42 |
| Total Current Invoice | $19,453.77 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 12.10 | 522.00 | 6,316.20 |
| Wickers, A. | 1.60 | 468.00 | 748.80 |
| Wilcox, R. | 7.00 | 391.50 | 2,740.50 |
| Total | 20.70 | | 9,805.50 |
| **Associate** | | | |
| Glasser, J. | 29.40 | 292.50 | 8,599.50 |
| Total | 29.40 | | 8,599.50 |
| **Paralegal** | | | |
| Roth, K. | 3.90 | 112.50 | 438.75 |
| Total | 3.90 | | 438.75 |
| **Document_Clerk** | | | |
| Keville, W. | 5.90 | 54.00 | 318.60 |
| Total | 5.90 | | 318.60 |
| Total All Classes | 59.90 | | $19,162.35 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $55,236.80 |
| Less Payments Received as of 09/14/11 -<br>     TRIBUNE COMPANY - ACH | ($12,507.08) |
| Current Invoice | $19,453.77 |
| | ---------------------- |
| Total Balance Due This Matter | $62,183.49 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 27, 2011
Invoice No. 6008045

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/01/11 | K. Sager | 0.20 | Communication with plaintiff's counsel |
| 08/04/11 | K. Sager | 0.50 | Review letter and attachment form plaintiff's counsel and check rules, communication with team regarding same |
| 08/04/11 | L. Kohn | 0.60 | Review correspondence from Mr. Vinay Kohli (.2); communicate with K. Sager regarding same (.2); research on L.R. 7.3 renumbering (.2) |
| 08/08/11 | K. Sager | 0.40 | Draft 2nd letter to plaintiff's counsel regarding subpoena |
| 08/17/11 | L. Kohn | 0.80 | Research on LASC Judge Susan Bryant-Deason (.8); communicate with team regarding upcoming deadlines (.2) |
| 08/19/11 | K. Sager | 0.10 | Communication with L. Kohn and R. Wilcox regarding Case Management Conference |
| 08/21/11 | K. Sager | 0.20 | Review communications regarding Judge Bryant - Deason and communication with L. Kohn regarding same |
| | Total Hours Worked | 2.80 | |

**DISBURSEMENT DETAIL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/16/11 LASC per C. Solano | 1 | 25.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 6/24/11 Erik Syverson per C. Solano | 1 | 30.00 |
| Outside search service - - Credit Card - 7/12/11 LASC online | 1 | 22.50 |
| Total Current Disbursements | | $77.50 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,232.00 |
| Less Agreed Discount | (123.20) |
| Adjusted Current Services | 1,108.80 |
| Total Current Disbursements | 77.50 |
| Total Current Invoice | $1,186.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.40 | 522.00 | 730.80 |
| Total | 1.40 | | 730.80 |
| **Associate** | | | |
| Kohn, L. | 1.40 | 270.00 | 378.00 |
| Total | 1.40 | | 378.00 |
| Total All Classes | 2.80 | | $1,108.80 |

### PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $30,075.71 |
| Less Payments Received as of 09/14/11 - TRIBUNE - ACH | ($16,522.36) |
| Current Invoice | $1,186.30 |
| | ---------------------- |
| Total Balance Due This Matter | $14,739.65 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 27, 2011
Invoice No. 6008046

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 08/17/11 | K. Henry | 0.20 | Advice regarding adjudication issues |
| 08/18/11 | K. Henry | 0.70 | Advice regarding adjudication matters |
| | Total Hours Worked | 0.90 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $337.50 |
| Less Agreed Discount | (33.75) |
| Adjusted Current Services | 303.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $303.75 |

**SUMMARY BY PROFESSIONAL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 0.90 | 337.50 | 303.75 |
| Total | 0.90 | | 303.75 |
| Total All Classes | 0.90 | | $303.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $16,298.95 |
| Less Payments Received as of 09/14/11 - TRIBUNE - ACH | ($7,765.63) |
| Current Invoice | $303.75 |
| Total Balance Due This Matter | $8,837.07 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 27, 2011
Invoice No. 6008047

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/01/11 | K. Sager | 0.20 | Discussion with L. Kohn regarding fee motion |
| 08/02/11 | K. Sager | 0.20 | Discussion with L. Kohn regarding fee motion |
| 08/02/11 | L. Kohn | 4.50 | Draft motion for attorneys' fees |
| 08/03/11 | K. Sager | 1.70 | Review and revise fee motion and communication with clients and team regarding same (1.5); discussion with L. Kohn regarding fee motion |
| 08/03/11 | L. Kohn | 3.00 | Draft and revise motion for attorneys' fees (2.5); determine total amount of fees for K. Sager's meet-and-confer with Mr. Silverman (.5) |
| 08/04/11 | K. Sager | 0.60 | Communications with team regarding fee motion/declarations(.2); further conversations with R. Wilcox regarding declarations for fee motion (.4) |
| 08/05/11 | L. Kohn | 0.10 | Communicate with K. Goller regarding declaration in support of fee motion (.1) |
| 08/08/11 | K. Sager | 2.00 | Discussion with L. Kohn regarding fee motion and review billing records for same; review and revise SLAPP fee motion |
| 08/09/11 | K. Sager | 0.60 | Communications with L. Kohn and R. Wilcox regarding fee motion; review and revise SLAPP fee motion and Kohn declaration |
| 08/09/11 | L. Kohn | 4.90 | Draft Kohn declaration (1.7); review cite check (.3); revise fee motion (1.2) attention to filing of fee motion (1.0); communications with K. Sager regarding bills |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | and fee motion (.3); prepare exhibits (.4) |
| 08/09/11 | K. Roth | 1.10 | Cite check Fee Motion per L. Kohn |
| 08/17/11 | L. Kohn | 0.10 | Communicate with team regarding upcoming deadlines |
| 08/19/11 | L. Kohn | 2.50 | Begin drafting reply in support of fee motion |
| 08/22/11 | K. Sager | 0.90 | Telephone conference with Ms. Goller regarding fee hearing; review opposition to fee motion and communication with client regarding same; communication with R. Wilcox regarding hearing |
| 08/22/11 | L. Kohn | 1.50 | Review and analyze opposition to fee motion and related papers |
| 08/23/11 | L. Kohn | 7.20 | Draft reply in support of motion for attorneys' fees |
| 08/24/11 | K. Sager | 0.70 | Review draft of fee motion reply and communication with L. Kohn regarding same |
| 08/24/11 | L. Kohn | 8.30 | Draft reply in support of motion for attorneys' fees (6.2); communications with J. Waggoner regarding bankruptcy fee applications (.4); communications G. Pasquale regarding 2010 and 2011 rates (.5); review costs sought in fee motion (.6); multiple communications with K. Sager regarding reply brief (.6) |
| 08/24/11 | K. Roth | 0.40 | Calculate copy charges per L. Kohn |
| 08/25/11 | K. Sager | 6.60 | Review opposition papers and review and revise reply on fee motion, including communications with team and client; work on reply papers including multiple communications with bankruptcy counsel, clients, and team; review and revise Waggoner declaration for fee reply; communication with Ms. Goller regarding declaration and communication with team regarding same |
| 08/25/11 | L. Kohn | 6.20 | Revise reply in support of fee motion (3.3); multiple communications with team regarding declaration explaining procedure for submitting interim fee applications in bankruptcy proceeding (.8); draft supplemental Kohn declaration and declaration of James Waggoner (2.0); communicate with paralegal regarding cite check (.1) |
| 08/26/11 | K. Sager | 2.00 | Telephone conference with Ms. Goller regarding fee reply (.3); review and revise Kohn declaration (.4); revise and finalize reply brief (1.0); discussion with L. Kohn regarding fee request on reply and review chart (.3) |

PLEASE REMIT WITH PAYMENT

Anchorage     New York       Seattle
Bellevue      Portland       Shanghai
Los Angeles   San Francisco  Washington, D.C.                    www.dwt.com


# DavisWright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/26/11 | L. Kohn | 3.20 | Communicate with J. Waggoner regarding declaration (.2); review cite check (.2); prepare exhibits for declaration, including chart of fees and costs (1.8); communications with K. Sager regarding reply brief (.3); revise Kohn declaration (.7) |
| 08/26/11 | K. Roth | 0.50 | Cite check Attorney Fee motion reply per L. Kohn |
| 08/29/11 | R. Wilcox | 0.50 | Multiple communications regarding finalizing Reply in Support of Fee Motion (.2); review and revise L. Kohn declaration in support of same (.3) |
| 08/30/11 | L. Kohn | 0.10 | Communicate with paralegal regarding preparation of materials for hearing |
| 08/30/11 | K. Roth | 0.80 | Review Attorney Fee Motion briefs and prepare reference set of all authorities cited in briefing |
| 08/31/11 | K. Sager | 0.50 | Multiple communications with R. Silverman regarding hearing on fees motion and communications with client and team regarding same |
| 08/31/11 | A. Wickers | 1.70 | Review email communications with plaintiff's counsel regarding hearing date and time (.2); review briefs, declarations, and exhibits and prepare for hearing on fee motion (1.5) |
| 08/31/11 | K. Roth | 1.50 | Continue preparation of reference set of all authorities cited in Motion for Attorney Fees briefing |
| 08/31/11 | W. Keville | 2.30 | Assisting K. Roth in preparation of reference binder of case and statutory law |
| | Total Hours Worked | 66.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,950 | 195.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 6/20/11 Silverman & Associates per C. Solano | 1 | 60.00 |
| Outside delivery service - - FED EX ERS - 08/09/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Lisa Kohn | 1 | 12.74 |
| Parking -- Jeffrey Glasser 06/27/2011 | 1 | 18.00 |
| Total Current Disbursements | | $285.74 |

## PLEASE REMIT WITH PAYMENT

Anchorage     New York        Seattle
Bellevue      Portland        Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $23,537.00 |
| Less Agreed Discount | (2,353.70) |
| Adjusted Current Services | 21,183.30 |
| Total Current Disbursements | 285.74 |
| | ---------------- |
| Total Current Invoice | $21,469.04 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 16.00 | 522.00 | 8,352.00 |
| Wickers, A. | 1.70 | 468.00 | 795.60 |
| Wilcox, R. | 0.50 | 391.50 | 195.75 |
| Total | 18.20 | | 9,343.35 |
| **Associate** | | | |
| Kohn, L. | 41.60 | 270.00 | 11,232.00 |
| Total | 41.60 | | 11,232.00 |
| **Paralegal** | | | |
| Roth, K. | 4.30 | 112.50 | 483.75 |
| Total | 4.30 | | 483.75 |
| **Document_Clerk** | | | |
| Keville, W. | 2.30 | 54.00 | 124.20 |
| Total | 2.30 | | 124.20 |
| Total All Classes | 66.40 | | $21,183.30 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $85,190.67 |
| Current Invoice | $21,469.04 |
| | ---------------------- |
| Total Balance Due This Matter | $106,659.71 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 27, 2011
Invoice No. 6008048
Revised

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/01/11 | K. Sager | 0.30 | Telephone conference with Ms. Goller |
| 08/01/11 | L. Kohn | 6.50 | Review bills and mark redactions (1.5); research and draft fee motion (5.0) |
| 08/02/11 | K. Sager | 0.10 | Discussion with L. Kohn regarding fee motion |
| 08/03/11 | K. Sager | 3.50 | Meeting with ad department employees and discussions with Ms. Goller regarding same (2.3); discussion with L. Kohn regarding fee motion (.2); leave detailed voice-mail for R. Silverman and draft e-mail correspondence regarding same (.4); communication with Ms. Goller regarding meet and confer; discussion with L. Kohn regarding fee motion |
| 08/03/11 | L. Kohn | 6.20 | Draft fee motion (6.0); communicate with K. Sager regarding fees (.2) |
| 08/04/11 | K. Sager | 0.80 | Draft response to R. Silverman regarding meet and confer (.3); communication with team and client regarding same (.1); communication with R. Wilcox regarding motion deadlines and declarations (.4) |
| 08/04/11 | R. Wilcox | 7.60 | Communications with K. Sager, L. Kohn regarding preparation of Fee Motion (.4); research right to fees under Lanham Act, arguments for a case being "exceptional," and begin to revise initial draft of Fee Motion prepared by L. Kohn (6.9); email communications with Mr. Grossberg and Mr. Jassy, |

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | and telephone conversation with Mr. Jassy, regarding submitting declaration in support of Fee Motion (.3) |
| 08/04/11 | L. Kohn | 1.70 | Communicate with R. Wilcox regarding fee motion (.2); revise fee motion (1.5) |
| 08/04/11 | J. Segal | 0.10 | Correspond with K. Sager regarding reconsideration motion |
| 08/05/11 | K. Sager | 3.30 | Multiple communications with R. Wilcox and L. Kohn regarding fee motion (.4); review and revise fee motion, including declaration of Ms. Goller, multiple communications with client and team (2.5); further communications with Ms. Goller and with R. Wilcox regarding fee motion (.4) |
| 08/05/11 | R. Wilcox | 6.50 | Continue to draft Fee Motion, including follow-up research and multiple communications with K. Sager, L. Kohn regarding same (4.1); prepare declaration of Ms. Goller in support of Fee Motion (.7); prepare declaration of Mr. Jassy in support of Fee Motion (.5); review invoices to confirm redactions and email L. Kohn, G. Pasquale regarding proposed additional redactions (1.2) |
| 08/05/11 | L. Kohn | 0.60 | Multiple communications with K. Sager and R. Wilcox regarding fee motion (.5); revise Goller declaration (.1) |
| 08/06/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding fee motion and arguments |
| 08/07/11 | K. Sager | 1.20 | Communications with R. Wilcox regarding fee motion (.4); review and revise fee motion and communications with R. Wilcox regarding same (.5); review July bill and communication with team regarding same (.3) |
| 08/08/11 | K. Sager | 2.90 | Communications with R. Wilcox regarding motion for fees (.3) review and revise Saxer declaration and Kohn declaration (1.0); review files and communications with R. Wilcox regarding fee motion (.4); review exhibits and finalize, including discussions with R. Wilcox and L. Kohn regarding invoices (.4); review and revise fee motion, including declarations and communications with R. Wilcox regarding same (.8) |
| 08/08/11 | R. Wilcox | 5.70 | Communications with Mr. Jassy regarding execution of Declaration (.1); prepare Declaration of Ms. Sager in support of Fee Motion, including communications with K. Sager, L. Kohn regarding same (1.6); prepare Declaration of Ms. Kohn in support of Fee Motion, |

PLEASE REMIT WITH PAYMENT



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | including communications with L. Kohn regarding same (1.1); review cite check performed by K. Roth and revise Fee Motion as necessary to correct citations (.5); multiple communications with K. Sager, L. Kohn, review invoices to confirm amount being requested, and further edits to Fee Motion and supporting Declarations to finalize for filing (2.4) |
| 08/08/11 | L. Kohn | 1.90 | Revise fee motion and Kohn declaration (0.5); communicate with R. Wilcox regarding declarations (.2); preparation of exhibits (1.2) |
| 08/08/11 | K. Roth | 2.80 | Cite check regarding Fee Motion |
| 08/09/11 | K. Sager | 0.30 | Review SLAPP motion filed by 1-800 in Faitro case |
| 08/09/11 | L. Kohn | 0.60 | Review Omidis special motion to strike in Faitro case (.5); communicate with team regarding same (.1) |
| 08/10/11 | K. Sager | 0.20 | Communications with clients regarding filing ex parte motion and regarding status of plaintiff's anticipated motions |
| 08/10/11 | R. Wilcox | 0.40 | Review SLAPP Motion filed in Faitro matter and communicate with K. Sager, L. Kohn regarding same |
| 08/15/11 | L. Kohn | 0.50 | Draft cease and desist letter regarding copyright infringement of diabetes article on 1800getthin.com |
| 08/16/11 | L. Kohn | 2.40 | Draft cease and desist letter regarding copyright infringement of diabetes article on 1800getthin.com (2.1): telephone conference with Mr. Alexander Robertson regarding Omidis' SLAPP motion in Faitro case (.3) |
| 08/17/11 | L. Kohn | 0.20 | Communicate with team regarding upcoming deadlines |
| 08/18/11 | K. Sager | 0.30 | Review letter regarding complaint issue and client comments and communication with R. Wilcox and L. Kohn regarding same |
| 08/18/11 | R. Wilcox | 0.20 | Review and revise cease and desist letter |
| 08/22/11 | K. Sager | 0.30 | Review e-mail correspondence from R. Silverman regarding use of Times article on website and communication with client and team regarding same |
| 08/22/11 | L. Kohn | 0.10 | Review email from Mr. Silverman in response to cease and desist letter |
| 08/23/11 | L. Kohn | 1.10 | Review and analyze opposition to fee motion and related papers |
| 08/24/11 | K. Sager | 0.40 | Review plaintiff's opposition to fee motion |
| 08/24/11 | J. Waggoner | 0.30 | E-mail and telephone conference with L. Kohn regarding fee approval process |

PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/25/11 | J. Waggoner | 0.50 | Telephone conference with L. Kohn regarding fee application; review brief; review and revise brief |
| 08/26/11 | K. Sager | 0.50 | Discussions with L. Kohn regarding reply on fees motion (.3); discussion with L. Kohn regarding reply and exhibits (.2) |
| 08/26/11 | L. Kohn | 2.20 | Draft reply in support of fee motion |
| 08/27/11 | L. Kohn | 7.40 | Draft reply in support of fee motion (6.2); review cases cited in plaintiff's opposition (1.2) |
| 08/28/11 | K. Sager | 2.20 | Communications with L. Kohn regarding copyright letter and takedown notice (.1); communication with L. Kohn regarding reply (.1); review and revise reply on fees motion, including review of plaintiffs' opposition and communications with L. Kohn |
| 08/28/11 | L. Kohn | 5.30 | Draft reply in support of fee motion (4.2); additional research for reply (1.0); communicate with K. Sager (.4); communicate with paralegal regarding cite check (.1) |
| 08/29/11 | K. Sager | 0.80 | Discussion with L. Kohn regarding reply (.3); review Waggoner declaration (.1); review time entries of plaintiff's complaints (.2) telephone conference with Ms. Goller regarding comments on reply brief (.4) |
| 08/29/11 | J. Waggoner | 0.60 | Review and electronically execute declaration |
| 08/29/11 | L. Kohn | 4.00 | Communications with J. Waggoner regarding declaration (.2); draft and revise supplemental Kohn declaration (2.2); prepare exhibits to supplemental declaration, including chart of fees and costs (1.6) |
| 08/29/11 | L. Kohn | 0.10 | Confirm that 1 800 Get Thin removed infringing LA Times article from its website |
| 08/29/11 | J. Segal | 1.20 | Research grounds for sanctions regarding frivolous appeal |
| 08/29/11 | B. Planchon | 1.10 | Review Times Defendant's Reply in Support of Motion for Attorney's Fees and Cost for all cites to judicial authority and prepare negative history report and prepare summary of report for L. Kohn |
| 08/30/11 | K. Sager | 0.20 | Discussion with J. Segal regarding FRAP 38 sanctions |
| 08/30/11 | J. Segal | 0.10 | Confer with K. Sager regarding Rule 38 motions |
| 08/31/11 | L. Kohn | 1.80 | Draft letter |
| | Total Hours Worked | 87.20 | |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 891 | 89.10 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 7/5/11 USDC per G. Pasquale | 1 | 32.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 7/7/11 USDC per G. Pasquale | 1 | 32.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 7/18/11 LA Times per C. Solano | 1 | 27.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 7/19/11 USDC per C. Solano | 1 | 25.00 |
| West Publishing (billed at cost) computerized legal research 07/11/11 per B. Planchon | 1 | 25.00 |
| West Publishing (billed at cost) computerized legal research 08/05/11 per F. Hanson | 1 | 55.18 |
| West Publishing (billed at cost) computerized legal research 08/08/11 per K. Roth | 1 | 5.74 |
| Total Current Disbursements | | $291.02 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $33,541.50 |
| Less Agreed Discount | (3,354.15) |
| Adjusted Current Services | 30,187.35 |
| Total Current Disbursements | 291.02 |
| Total Current Invoice | $30,478.37 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 17.50 | 522.00 | 9,135.00 |

PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | | |
|---|---|---|---|
| Waggoner, J. | 1.40 | 477.00 | 667.80 |
| Wilcox, R. | 20.40 | 391.50 | 7,986.60 |
| Total | 39.30 | | 17,789.40 |
| **Associate** | | | |
| Kohn, L. | 42.60 | 270.00 | 11,502.00 |
| Segal, J. | 1.40 | 270.00 | 378.00 |
| Total | 44.00 | | 11,880.00 |
| **Paralegal** | | | |
| Planchon, B. | 1.10 | 184.50 | 202.95 |
| Roth, K. | 2.80 | 112.50 | 315.00 |
| Total | 3.90 | | 517.95 |
| Total All Classes | 87.20 | | $30,187.35 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $129,950.56 |
| Current Invoice | $30,478.37 |
| Total Balance Due This Matter | $160,428.93 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 27, 2011
Invoice No. 6008049

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/09/11 | K. Sager | 0.10 | Communication with L. Kohn regarding SLAPP fee motion and calendar dates |
| 08/10/11 | L. Kohn | 1.10 | Review bills for fee motion |
| 08/15/11 | K. Sager | 0.30 | Communications with L. Kohn and R. Wilcox regarding fees motion |
| 08/15/11 | L. Kohn | 5.30 | Draft motion for attorneys' fees and supporting declarations |
| 08/16/11 | L. Kohn | 2.40 | Revise fee motion and declarations |
| 08/17/11 | K. Sager | 0.20 | Communication with L. Kohn and R. Wilcox regarding fee motion |
| 08/17/11 | L. Kohn | 1.10 | Communicate with team regarding upcoming deadlines (.1); revise fee motion (1.0) |
| 08/18/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding fee motion |
| 08/18/11 | R. Wilcox | 2.50 | Review and revise Fee Motion and supporting declarations, including multiple communications with K. Sager, L. Kohn regarding same (2.4); communicate with J.P. Jassy regarding signing declaration (.1) |
| 08/18/11 | L. Kohn | 1.70 | Multiple communications with R. Wilcox regarding fee motion (.5); revise fee motion (1.2) |
| 08/19/11 | K. Sager | 0.40 | Multiple communications with R. Wilcox and L. Kohn regarding fee motion issues |
| 08/19/11 | R. Wilcox | 1.00 | Telephone conversation with Ms. Goller regarding revisions to Fee Motion, revise Fee Motion to |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage  New York  Seattle
Bellevue  Portland  Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | incorporate Ms. Goller's revisions and follow-up communications with Ms. Goller regarding costs being requested, finalizing draft (.9); communicate with Mr. Jassy regarding obtaining signature on declaration (.1) |
| 08/19/11 | L. Kohn | 0.50 | Communications with team regarding fee motion |
| 08/20/11 | K. Sager | 0.50 | Review and revise fee motion and communication with R. Wilcox and L. Kohn regarding same |
| 08/21/11 | L. Kohn | 0.80 | Communicate with K. Sager and R. Wilcox regarding fee motion (.2); revise motion and Kohn declaration (.6) |
| 08/22/11 | K. Sager | 0.70 | Work on fee motion, including review of exhibits and discuss with L. Kohn (.4); finalize reply brief on fee motion (.3) |
| 08/22/11 | L. Kohn | 2.70 | Communicate with Ms. Goller regarding declaration (.1); revised fee motion (0.9); communicate with K. Sager regarding total fees and costs (.2); prepare exhibits (.3); finalize filing (1.2) |
| 08/23/11 | K. Sager | 0.30 | Discussion with L. Kohn regarding reply on fee motion |
| 08/24/11 | R. Wilcox | 0.10 | Telephone conversation with K. Sager regarding editing Reply in Support of Fee Motion |
| | Total Hours Worked | 21.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 189 | 18.90 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/22/11 LASC per C. Solano | 1 | 60.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 6/23/11 LASC per M. Strobel | 1 | 30.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 7/7/11 LASC per G. Pasquale | 1 | 58.00 |
| Filing fee - - NATIONWIDE LEGAL LLC - 7/13/11 LASC per G. Pasquale | 1 | 96.20 |
| Outside delivery service - - FED EX ERS - 08/22/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Gino Pasquale | 1 | 14.58 |
| Total Current Disbursements | | $277.68 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,812.00 |
| Less Agreed Discount | (781.20) |
| Adjusted Current Services | 7,030.80 |
| Total Current Disbursements | 277.68 |
| | ---------------- |
| Total Current Invoice | $7,308.48 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.70 | 522.00 | 1,409.40 |
| Wilcox, R. | 3.60 | 391.50 | 1,409.40 |
| Total | 6.30 | | 2,818.80 |
| **Associate** | | | |
| Kohn, L. | 15.60 | 270.00 | 4,212.00 |
| Total | 15.60 | | 4,212.00 |
| Total All Classes | 21.90 | | $7,030.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $43,721.48 |
| Current Invoice | $7,308.48 |
| | --------------------- |
| Total Balance Due This Matter | $51,029.96 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

September 27, 2011
Invoice No. 6008050
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/18/11 | S. Sullivan | 4.42 | Work on reply in support of motion to compel arbitration and supporting documents (2.2); revise evidentiary objections to evidence submitted by Strick (3.2); review and respond to multiple emails regarding same (.8). |
| 08/01/11 | K. Sager | 1.80 | Review e-correspondence from plaintiff's counsel and communication with team regarding same (.3); follow up with plaintiff's counsel (.2); review stipulation and order regarding hearing date and communication with Ms. Johnson regarding same (.3); communication with plaintiff's counsel regarding stipulation on redactions (.2); communications with J. Segal regarding filing of stipulation and redacted exhibits (.4); review stipulation and redacted documents and communication with J. Segal regarding filing (.4) |
| 08/01/11 | J. Segal | 1.30 | Finalize motion regarding filing documents under seal |
| 08/01/11 | S. Sullivan | 0.74 | Review and respond to email correspondence from plaintiff's counsel regarding stipulation to remove and replace documents in Court's file containing personal |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | information. |
| 08/04/11 | K. Sager | 0.20 | Review order regarding hearing date and communicate with Ms. Goller regarding same |
| 08/09/11 | K. Sager | 0.10 | Review answer from Judge Marshall regarding substitute redacted exhibits and communication with team regarding same |
| 08/12/11 | K. Sager | 0.40 | Communication with team regarding e-mail correspondence from plaintiff's counsel about threatened ex parte |
| 08/12/11 | S. Sullivan | 0.20 | Review and analyze email correspondence from K. Moskowitz regarding ex parte application to strike reply and evidentiary objections. |
| 08/13/11 | K. Sager | 0.20 | Communications with S. Sullivan regarding response to plaintiff's ex parte threat |
| 08/15/11 | S. Sullivan | 0.50 | Work on response to K. Moskowitz's email threatening to file ex parte application challenging reply and evidentiary objections (.3); review and respond to email correspondence regarding same (.2). |
| 08/16/11 | B. Planchon | 2.20 | Review Motion to Compel Arbitration and Stay Proceedings and associated Opposition and Reply for all cites to legal authorities and pull copies of same |
| 08/17/11 | K. Sager | 0.60 | Review of correspondence from plaintiff's counsel and multiple communications with team regarding opposition to ex parte application |
| 08/17/11 | J. Segal | 1.80 | Research regarding ex parte application regarding evidentiary objections and footnotes (1.2); gather exhibits for ex parte opposition (0.6) |
| 08/17/11 | S. Sullivan | 0.40 | Work on responses to email from K. Moskowitz threatening to file ex parte application to strike evidentiary objections and reply (.4). |
| 08/18/11 | K. Sager | 2.50 | Communications with team regarding plaintiff's ex parte application (.3); review and revise Sullivan declaration (.4); telephone conference with J. Jassey regarding ex parte opposition (.2); communication with J. Segal regarding same (.1); review and revise opposition to ex parte application and multiple communications with team regarding same (1.5) |
| 08/18/11 | J. Segal | 7.23 | Review Plaintiff's ex parte application (0.6); draft response to ex parte application (2.5); compile exhibits and draft Sullivan Declaration (1.8); coordinate hearing preparation (0.2); confer with J.P. Jassy regarding ex |

### PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



**Davis Wright**
**Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | parte and exhibits (0.2); confer with S. Sullivan regarding declarations (0.2); review Jassy revisions to ex parte (0.2); review K. Sager changes to ex parte (0.3); finalize and file ex parte (1.0) |
| 08/18/11 | S. Sullivan | 0.53 | Review and revise opposition to plaintiff's ex parte application to strike reply and objections and documents in support of same |
| 08/18/11 | B. Planchon | 1.20 | Review Motion to Compel Arbitration and Stay Proceedings and related Opposition and Reply for all cites to legal authorities and pull copies of same |
| 08/19/11 | J. Segal | 0.40 | Research filing requirements regarding proposed orders |
| 08/21/11 | K. Sager | 1.00 | Review pleadings/cases/related materials for hearing on motion to compel arbitration |
| 08/22/11 | K. Sager | 3.00 | Review pleadings, cases, and related materials and outline argument for hearing tomorrow |
| 08/22/11 | J. Segal | 1.10 | Confer with K. Sager regarding hearing preparation (0.1); research possible questions from judge and draft responses for hearing preparation (1.0) |
| 08/23/11 | K. Sager | 3.50 | Prepare for and attend hearing on motion to compel arbitrator (3.0); follow-up discussions with clients (.5) |
| 08/23/11 | J. Segal | 0.70 | Prepare materials for hearing preparation (0.2); summarize contents of evidentiary objections sustained and overruled by judge (0.5) |
| 08/25/11 | K. Sager | 0.20 | Communications with clients regarding website issue |
| 08/26/11 | K. Sager | 0.20 | Telephone conference with reporter regarding Tuesday's hearing |
| | Total Hours Worked | 36.42 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - NATIONWIDE LEGAL LLC - 6/30/11 USDC per G. Pasquale | 1 | 31.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 6/28/11 USDC per G. Pasquale | 1 | 32.00 |
| Professional services - - ADVANCED DISCOVERY - 5/19/11 Conversion to TIFF, blowback printing per G. Peralta | 1 | 645.00 |
| West Publishing (billed at cost) computerized legal research | 1 | 30.31 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington. D.C. |

www.dwt.com

## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| 08/16/11 per B. Planchon | | |
| West Publishing (billed at cost) computerized legal research | 1 | 30.31 |
| 08/18/11 per B. Planchon | | |
| Total Current Disbursements | | $768.62 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $15,825.25 |
| Less Agreed Discount | (2,313.10) |
| Adjusted Current Services | 13,512.15 |
| Total Current Disbursements | 768.62 |
| | ---------------- |
| Total Current Invoice | $14,280.77 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 13.70 | 522.00 | 7,151.40 |
| Total | 13.70 | | 7,151.40 |
| **Associate** | | | |
| Segal, J. | 12.60 | 270.00 | 3,384.00 |
| Sullivan, S. | 6.80 | 346.50 | 2,349.45 |
| Total | 19.32 | | 5,733.45 |
| **Paralegal** | | | |
| Planchon, B. | 3.40 | 184.50 | 627.30 |
| Total | 3.40 | | 627.30 |
| Total All Classes | 36.50 | | $13,512.15 |

### PLEASE REMIT WITH PAYMENT

Anchorage     New York     Seattle
Bellevue      Portland     Shanghai
Los Angeles   San Francisco  Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $86,510.86 |
| Current Invoice | $14,280.77 |
| | ---------------------- |
| Total Balance Due This Matter | $100,791.63 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 30, 2011
Invoice No. 6009314

### SEPTEMBER INVOICE FOR
### STATEMENT OF
### SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 08/05/11 | K. Sager | 1.50 | Communications with team and with Ms. Goller regarding petition (.4); review and revise petition (.3); multiple communications with clients and team regarding petition (.7); communication with team regarding contacts with Hennigan firm (.1) |
| 08/12/11 | J. Fang | 0.10 | Receive and review e-mail from K. Sager regarding contract review; legal analysis with L. Zhu on same |
| 08/12/11 | K. Sager | 1.00 | Review materials regarding possible attempt to unseal documents in Marvel Comics suit per Mr. Chmielewski and communication with Ms. Goller regarding same |
| 08/14/11 | J. Fang | 0.20 | Legal analysis with L. Zhu on content review and issues |
| 08/14/11 | K. Sager | 0.50 | Review materials and draft memo on advertising issues |
| 08/15/11 | K. Sager | 0.80 | Work on ad memo (.50); review Public Records Act response regarding Fullerton officers and communication with Ms. Goller regarding same (.3) |
| 08/16/11 | L. Zhu | 1.20 | Review and translate the contract between LA Times Media Group and Taiwan Tourism Bureau regarding the LA Times Travel Show |
| 08/21/11 | K. Sager | 0.20 | Review communications regarding sealing in Frazier case |
| 08/24/11 | K. Sager | 0.20 | Further communications with J. Glasser regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | SB39 lawsuits |
| 08/25/11 | K. Sager | 0.30 | Review materials regarding claim by Jon Apothaker and communicate with Ms. Goller |
| 08/31/11 | K. Sager | 0.40 | Communications with Ms. Goller regarding search warrants for wiretap and review statute |
| | Total Hours Worked | 6.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,010 | 201.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 6/13/11 Childrens Court per L. Hernandez | 1 | 85.00 |
| Total Current Disbursements | | $286.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,314.50 |
| Less Agreed Discount | (331.45) |
| Adjusted Current Services | 2,983.05 |
| Total Current Disbursements | 286.00 |
| | ---------------- |
| Total Current Invoice | $3,269.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Fang, J. | 0.30 | 481.50 | 144.45 |
| Sager, K. | 4.90 | 522.00 | 2,557.80 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  |  |  |  |
|---|---|---|---|
| Total | 5.20 | | 2,702.25 |
| **Associate** | | | |
| Zhu, L. | 1.20 | 234.00 | 280.80 |
| Total | 1.20 | | 280.80 |
| Total All Classes | 6.40 | | $2,983.05 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $17,964.93 |
| Less Payments Received as of 09/14/11 - TRIBUNE COMPANY - ACH | ($3,448.60) |
| Current Invoice | $3,269.05 |
| Total Balance Due This Matter | $17,785.38 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

September 30, 2011
Invoice No. 6010210
**SENT ELECTRONICALLY**

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000406
California Legislature LORA Petition

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 08/02/11 | K. Sager | 1.30 | Review materials from Ms. Goller and review statute (LORA) (.5); communication with Ms. Goller, R. Wilcox and J. Segal regarding same (.5); review third district case on LORA (.3) |
| 08/02/11 | R. Wilcox | 1.90 | Revise draft Writ Petition prepared by J. Segal, including communications with K. Sager and J. Segal regarding proposed revisions, follow-up research regarding same (1.9) |
| 08/02/11 | J. Segal | 6.60 | Confer with K. Sager (0.2); read articles and correspondence regarding LORA and Assemblyman Portantino (0.7); research statutes and cases regarding LORA (0.9); research correct parties to be named (0.5); draft petition regarding LORA (4.0); review revisions to petition (0.3) |
| 08/03/11 | K. Sager | 1.60 | Communications with R. Wicker and J. Segal (.3); review and revise petition (.8); review additional documents from client (.3); communication with Mr. Burns (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 08/03/11 | K. Sager | 0.20 | Communication with client and team regarding revisions to petition |
| 08/03/11 | R. Wilcox | 0.40 | Multiple communications with K. Sager. J. Segal regarding LORA petition, proposed edits to same (.4) |
| 08/03/11 | J. Segal | 1.40 | Prepare secondary documents and exhibits to LORA writ (0.3); confer with K. Sager regarding proper parties to serve (0.1); continue revising petition and supporting documents (0.3); confer with R. Wilcox regarding petition, planning and case strategy (0.4) |
| 08/04/11 | K. Sager | 0.70 | Multiple communications with team and clients regarding petition and strategy |
| 08/04/11 | K. Sager | 0.40 | Review changes to petition regarding McClatchy and communication with R. Wilcox and J. Segal regarding same |
| 08/04/11 | R. Wilcox | 0.80 | Research issues related to service of process and communicate with J. Segal regarding same (.3); review edits to Writ Petition made by J. Segal and communications regarding same (.2); review exhibits and revisions to same (.2); further review of edits to Writ Petition (.1) |
| 08/04/11 | J. Segal | 4.50 | Revise and finalize petition and supporting documents |
| 08/05/11 | R. Wilcox | 1.30 | Multiple communications with clients, K. Sager, J. Segal, G. Pasquale regarding finalizing Writ Petition |
| 08/05/11 | J. Segal | 3.70 | Finalize and file petition (2.1); correspond with client regarding filing (0.2) |
| 08/06/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding strategy |
| 08/08/11 | K. Sager | 0.20 | Communication with Times reporter regarding status, next steps, and communication with R. Wilcox and J. Segal regarding same |
| 08/08/11 | R. Wilcox | 0.10 | Communicate with Mr. Dayton, Associated Builders and Contractors of California, regarding obtaining documents from Zumbrum litigation (.1) |
| 08/08/11 | J. Segal | 0.20 | Coordinate service of petition |
| 08/09/11 | J. Segal | 0.60 | Research amendments to LORA |
| 08/10/11 | J. Segal | 0.60 | Research regarding Timothy Frawley (0.5); confer with R. Wilcox regarding same (0.1) |
| 08/11/11 | K. Sager | 0.40 | Telephone conference with clerk regarding filing and communication with team regarding same (.3); communication with team regarding same (.1) |
| 08/11/11 | J. Segal | 0.20 | Complete service of petition (0.1); confer with R. Wilcox regarding Frawley (0.1) |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 08/15/11 | K. Sager | 0.40 | Communication with R. Wilcox regarding strategy (.1); review press release and communication with clients and team regarding same (.2); communication with Ms. Goller and S. Burns regarding strategy (.1) |
| 08/15/11 | R. Wilcox | 0.80 | Review Judge Frawley's biography and news articles regarding him (.2); review files to gather relevant briefing and discuss same with J. Segal (.6) |
| 08/15/11 | J. Segal | 0.50 | Research issues regarding briefing for writ |
| 08/23/11 | K. Sager | 0.20 | Telephone conference with Robin Johanson's office (.1); discussion with Ms. Goller (.1) |
| 08/24/11 | K. Sager | 0.20 | Communication with clients regarding status |
| 08/26/11 | K. Sager | 1.40 | Telephone conference with Ms. Goller and telephone conference with Ms. Goller and Ms. Hobart (counsel for Assemblyman Portantino) (.6); multiple communications with clients regarding release of records and regarding documents from Portantino's office (.5); further communications with team and clients (.3) |
| 08/29/11 | K. Sager | 0.80 | Communications with clients and team regarding status and next steps (.2); further communications with clients regarding release of documents on Friday (.3); communication with clients regarding same (.1) |
| 08/29/11 | R. Wilcox | 0.20 | Multiple communications regarding status in light of Assembly disclosures |
| 08/29/11 | J. Segal | 0.20 | Read correspondence and materials regarding disclosures |
| 08/30/11 | J. Segal | 0.20 | Research timing for response to complaint/filing writ |
| 08/31/11 | K. Sager | 0.30 | Telephone conference with Mr. Piasecki and communicate with team regarding same |
| | Total Hours | 32.50 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $13,003.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $13,003.50 |
| Your Portion of Amount Due at 50% | $6,501.77 |

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| Less Agreed Discount | ($650.18) |
|---|---|
|  | --------------- |
| Total Due | $5,851.59 |

PLEASE REMIT WITH PAYMENT

Anchorage       New York        Seattle
Bellevue         Portland         Shanghai
Los Angeles     San Francisco   Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| K. Sager | 8.30 | 580.00 | 4,814.00 |
| R. Wilcox | 5.50 | 435.00 | 2,392.50 |
| Total | 13.80 | | 7,206.50 |
| **Associate** | | | |
| J. Segal | 18.70 | 310.00 | 5,797.00 |
| Total | 18.70 | | 5,797.00 |
| Total All Classes | 32.50 | | $13,003.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $5,851.59 |
| Total Balance Due This Matter | $5,851.59 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |