# EXHIBIT A

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 19, 2011
Invoice No. 6014076
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.       0026175-000394
Effort to Unseal

### DESCRIPTION OF SERVICES
Briefing and work toward the Media Coalition's Opposition to Proponent's Emergency Motion to Stay
Trial Court's Order to Unseal Trial Court Video and anticipated work in the U.S. Supreme Court and/or
expedited appeal on the merits

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $14,478.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $14,730.71 |
| Your Portion of Amount Due | $1,500.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| R. Wilcox | 15.60 | 435.00 | 6,786.00 |
| T. Burke | 13.10 | 545.00 | 7,139.50 |
| Total | 28.70 | | 13,925.50 |
| **Paralegal** | | | |
| B. Planchon | 2.60 | 205.00 | 533.00 |
| Total | 2.60 | | 533.00 |
| **Other** | | | |
| F. Hanson | 0.10 | 195.00 | 19.50 |
| Total | 0.10 | | 19.50 |
| Total All Classes | 31.40 | | $14,478.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $900.00 |
| Current Invoice | $1,500.00 |
| Total Balance Due This Matter | $2,400.00 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

October 31, 2011
Invoice No. 6016655

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/06/11 | R. London | 0.30 | Communicate with Mr. Bralow regarding telemarketing compliance |
| | Total Hours Worked | 0.30 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $144.00 |
| Less Agreed Discount | (14.40) |
| Adjusted Current Services | 129.60 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $129.60 |

### SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 0.30 | 432.00 | 129.60 |
| Total | 0.30 | | 129.60 |
| Total All Classes | 0.30 | | $129.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $4,192.91 |
| Less Payments Received as of 10/18/11 - TRIBUNE COMPANY - ACH | ($888.10) |
| Less Previous Adjustment | ($1,113.94) |
| Current Invoice | $129.60 |
| Total Balance Due This Matter | $2,320.47 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco    Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017016

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/06/11 | K. Sager | 0.90 | Communications with Ms. Goller regarding contact from attorney and review draft Apothaker complaint (.6); telephone conference with Ms. Goller and review press release (.3) |
| 09/07/11 | K. Sager | 0.20 | Draft "hold" e-mail correspondence to Apothaker's counsel |
| 09/07/11 | L. Kohn | 0.40 | Review materials from client regarding Patient Law Advocacy Group |
| 09/08/11 | K. Sager | 0.80 | Multiple communications with Ms. Goller and Mr. Hiltzik regarding Mr. Hiltzik inquiry to Silverman about his business |
| 09/08/11 | K. Sager | 0.10 | Communication with Apothaker's counsel and communication with Ms. Goller regarding same |
| 09/13/11 | J. Glasser | 1.00 | Review draft Apothaker lawsuit and related documents and research and draft response letter in Apothaker matter |
| 09/15/11 | J. Glasser | 5.80 | Research and draft response letter to counsel for Apothaker |
| 09/17/11 | K. Sager | 0.80 | Review and revise letter to counsel for Apothaker and communication with Ms. Goller regarding same |
| 09/23/11 | B. Johnson | 0.30 | Communicate with Ms. Xanders regarding targeted marketing issues |
| 09/24/11 | B. Johnson | 0.20 | Review additional targeted marketing issues |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/29/11 | K. Sager | 0.10 | Telephone conference with Ms. Goller regarding privacy question |
| | Total Hours Worked | 10.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 9/13/11 Karlene Goller per C. Solano | 1 | 15.00 |
| Total Current Disbursements | | $15.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,272.00 |
| Less Agreed Discount | (427.20) |
| Adjusted Current Services | 3,844.80 |
| Total Current Disbursements | 15.00 |
| | ----------------- |
| Total Current Invoice | $3,859.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Johnson, B. | 0.50 | 468.00 | 234.00 |
| Sager, K. | 2.90 | 522.00 | 1,513.80 |
| Total | 3.40 | | 1,747.80 |
| **Associate** | | | |
| Glasser, J. | 6.80 | 292.50 | 1,989.00 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | | |
|---|---|---|---|
| Kohn, L. | 0.40 | 270.00 | 108.00 |
| Total | 7.20 | | 2,097.00 |
| Total All Classes | 10.60 | | $3,844.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $17,785.38 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($1,823.92) |
| Current Invoice | $3,859.80 |
| Total Balance Due This Matter | $19,821.26 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco Washington, D.C.

www.dwt.com



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017017

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/15/11 | K. Sager | 0.20 | Communication with J. Glasser regarding his communication with R. Brouwer and communication with Ms. Goller regarding same |
| 09/15/11 | J. Glasser | 0.20 | Call with Mr. Brouwer regarding fees and related correspondence with K. Sager |
| 09/20/11 | J. Glasser | 0.10 | Correspondence with Mr. Brouwer regarding W-9 form for fee recovery |
| 09/22/11 | J. Glasser | 0.10 | Correspondence with Mr. Brouwer regarding LA County and status of payment of attorneys' fees |
| 09/29/11 | K. Sager | 0.10 | Communicate with J. Glasser regarding payment status |
| 09/29/11 | J. Glasser | 0.10 | Correspondence with K. Sager regarding status of payment from Los Angeles County Sheriff |
| | Total Hours Worked | 0.80 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL LLC - 8/22/11 LASC per E. Duncan | 1 | 66.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/2/11 LASC per C. Solano | 1 | 29.00 |
| Legal process server service - - NATIONWIDE LEGAL LLC - 8/22/11 Kenneth Hahn per E. Duncan | 1 | 46.50 |
| Legal process server service - - NATIONWIDE LEGAL LLC - 8/22/11 Green Shinee per E. Duncan | 1 | 75.60 |
| Total Current Disbursements | | $217.10 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $336.50 |
| Less Agreed Discount | (33.65) |
| Adjusted Current Services | 302.85 |
| Total Current Disbursements | 217.10 |
| | ---------------- |
| Total Current Invoice | $519.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| Total | 0.30 | | 156.60 |
| **Associate** | | | |
| Glasser, J. | 0.50 | 292.50 | 146.25 |
| Total | 0.50 | | 146.25 |
| Total All Classes | 0.80 | | $302.85 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $62,183.49 |
| Current Invoice | $519.95 |
| | ---------------------- |
| Total Balance Due This Matter | $62,703.44 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017018

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:            0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/01/11 | L. Kohn | 0.20 | Communicate with K. Sager regarding timing of motion to compel and check status of case on LASC website |
| 09/22/11 | L. Kohn | 0.20 | Communicate with team regarding plaintiffs' reservation of hearing date for motion to compel |
| 09/28/11 | L. Kohn | 0.10 | Communicate with K. Sager regarding deadline for plaintiffs to file motion to compel |
|  | Total Hours Worked | 0.50 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6017018
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $150.00 |
| Less Agreed Discount | (15.00) |
| Adjusted Current Services | 135.00 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $135.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Kohn, L. | 0.50 | 270.00 | 135.00 |
| | ------------ | | ---------------- |
| Total | 0.50 | | 135.00 |
| | ------------ | | ---------------- |
| Total All Classes | 0.50 | | $135.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $14,739.65 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($858.43) |
| Current Invoice | $135.00 |
| | ---------------------- |
| Total Balance Due This Matter | $14,016.22 |

Kelli Sager



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Matter ID | 0026175-000368 | October 31, 2011 |
| | Beverly Hills Surgery Center | Invoice No. 6017018 |

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012



## STATEMENT OF ACCOUNT
### as of Sep 30, 2011

| | |
|---|---|
| Current Invoice - 6017018 | $135.00 |
| Total Balance Due This Matter | $14,016.22 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

 **Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017019

---

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

---

Matter No.:          0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/08/11 | K. Sager | 0.30 | Communication with team and client regarding timing of lawsuit |
| 09/08/11 | J. Glasser | 2.50 | Revise and update SB 39 lawsuit and assemble exhibits (2.3); call with Mr. Howard and related correspondence with Ms. Goller and K. Sager (.2) |
| 09/12/11 | K. Sager | 0.30 | Communicate with J. Glasser regarding filing of complaint (.10); telephone conference with J. Glasser (.2) |
| 09/12/11 | J. Glasser | 0.10 | Correspondence with Mr. Howard |
| 09/13/11 | K. Sager | 0.20 | Discussion with J. Glasser regarding filing of complaint |
| 09/13/11 | J. Glasser | 0.10 | Confer with Mr. Therolf regarding SB 39 lawsuit and related correspondence with Ms. Goller |
| 09/14/11 | K. Sager | 0.60 | Communications with J. Glasser regarding filing of lawsuit and regarding San Diego suit (.3); communication with Ms. Goller regarding assigned judge (.3) |
| 09/14/11 | J. Glasser | 1.90 | Correspondence with K. Sager regarding filing (.2); revise SB 39 petition and assemble exhibits (1.7) |
| 09/15/11 | K. Sager | 0.30 | Discussion with Ms. Goller regarding press inquiry and communication with J. Glasser regarding same |
| 09/20/11 | K. Sager | 0.20 | Review peremptory challenge and communication with |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | J. Glasser regarding same |
| 09/20/11 | J. Glasser | 0.20 | Confer with Ms. Goller and K. Sager regarding peremptory challenge and draft peremptory challenge |
| 09/21/11 | J. Glasser | 0.20 | Call with Ms. Nemoy regarding SB 39 litigation and County's position and related correspondence with Ms. Goller and K. Sager |
| 09/24/11 | K. Sager | 0.10 | Communication with J. Glasser regarding new judge |
| 09/26/11 | J. Glasser | 0.20 | Call with Mr. Opton |
| 09/28/11 | K. Sager | 0.20 | Telephone conference with J. Glasser regarding amending petition |
| 09/28/11 | J. Glasser | 0.60 | Review SOC 826 form issue and rules for amending writ petitions and related communications with K. Sager and Ms. Goller |
| 09/29/11 | J. Glasser | 0.90 | Correspondence with Ms. Goller and K. Sager regarding legislative history and amendment of petition (.1); draft new sections for first amended petition (.8) |
| 09/30/11 | K. Sager | 0.50 | Review materials on amending petition to add DSS and communicate with J. Glasser regarding same (0.4); communicate with Ms. Goller regarding same (0.1) |
| 09/30/11 | J. Glasser | 0.10 | Call with K. Sager regarding amendment and transfer issue |
| | Total Hours Worked | 9.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 545 | 54.50 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/14/11 CA Court of Appeals per C. Solano | 1 | 30.00 |
| Total Current Disbursements | | $84.50 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,776.00 |
| Less Agreed Discount | (377.60) |
| Adjusted Current Services | 3,398.40 |
| Total Current Disbursements | 84.50 |
| | ---------------- |
| Total Current Invoice | $3,482.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.70 | 522.00 | 1,409.40 |
| Total | 2.70 | | 1,409.40 |
| **Associate** | | | |
| Glasser, J. | 6.80 | 292.50 | 1,989.00 |
| Total | 6.80 | | 1,989.00 |
| Total All Classes | 9.50 | | $3,398.40 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,854.91 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($491.05) |
| Current Invoice | $3,482.90 |
| | --------------------- |
| Total Balance Due This Matter | $14,846.76 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017020

### OCTOBER INVOICE FOR
### STATEMENT OF
### SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000377
Tersargyan

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/16/11 | K. Sager | 0.40 | Discussion with J. Glasser regarding access to Grand jury transcripts and legal issues (.3); communication with J. Glasser regarding result of hearing (.1) |
| 09/16/11 | J. Glasser | 4.00 | Review case law and briefing on access to post-indictment grand jury transcripts, draft argument outline and prepare for argument, attend hearing on motion to seal the transcripts in People v. Tersargyan, and related conferring with Ms. Goller and K. Sager |
| 09/18/11 | J. Segal | 0.80 | Research regarding wiretap warrants and good cause for unsealing |
|  | Total Hours Worked | 5.20 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,772.00 |
| Less Agreed Discount | (177.20) |
| Adjusted Current Services | 1,594.80 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $1,594.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| | ------------ | | ---------------- |
| Total | 0.40 | | 208.80 |
| **Associate** | | | |
| Glasser, J. | 4.00 | 292.50 | 1,170.00 |
| Segal, J. | 0.80 | 270.00 | 216.00 |
| | ------------ | | ---------------- |
| Total | 4.80 | | 1,386.00 |
| | ------------ | | ---------------- |
| Total All Classes | 5.20 | | $1,594.80 |

### PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue        Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,004.10 |
| Less Payments Received as of 09/14/11 -<br>TRIBUNE CO - ACH | ($2,004.10) |
| Current Invoice | $1,594.80 |
| | ---------------------- |
| Total Balance Due This Matter | $1,594.80 |

PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017022

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 09/12/11 | K. Sager | 0.50 | Review and revise fee applications for January and February 2011 |
| 09/17/11 | K. Sager | 0.30 | Review and revise fee application - March 2011 |
| 09/29/11 | K. Sager | 0.50 | Review and revise bankruptcy court filing for April 2011, partial review of May 2011 |
| | Total Hours Worked | 1.30 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $754.00 |
| Less Agreed Discount | (75.40) |
| Adjusted Current Services | 678.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $678.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.30 | 522.00 | 678.60 |
| | ------------ | | ---------------- |
| Total | 1.30 | | 678.60 |
| | ------------ | | ---------------- |
| Total All Classes | 1.30 | | $678.60 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $10,996.35 |
| Less Payments Received as of 10/18/11 -<br>TRIBUNE - ACH | ($6,224.80) |
| Current Invoice | $678.60 |
| | -------------------- |
| Total Balance Due This Matter | $5,450.15 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017023

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/02/11 | K. Henry | 1.00 | Review Declaration of Publication prepared by Mr. Sussin (.1); communications with Mr. Davis regarding Mr. Sussin's declaration (.1); review and revise existing proofs of publication of the Newport Harbor News Combined with Daily Pilot and Orange Coast Daily Pilot (.9) |
|  | Total Hours Worked | 1.00 |  |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $375.00 |
| Less Agreed Discount | (37.50) |
| Adjusted Current Services | 337.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $337.50 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 1.00 | 337.50 | 337.50 |
| Total | 1.00 | | 337.50 |
| Total All Classes | 1.00 | | $337.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,837.07 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($1,019.72) |
| Current Invoice | $337.50 |
| Total Balance Due This Matter | $8,154.85 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017024

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/02/11 | K. Sager | 0.10 | Communications with J. Glasser regarding schedule |
| 09/06/11 | K. Sager | 0.30 | Communications with R. Wicker and J. Glasser regarding respondents brief |
| 09/06/11 | R. Wilcox | 0.10 | Communications with J. Glasser regarding status and substance of Respondents' Brief |
| 09/06/11 | J. Glasser | 5.40 | Research and draft response to briefs filed by LBPOA and the City of Long Beach |
| 09/07/11 | K. Sager | 0.20 | Communication with Mr. Bibring regarding Amici brief (.1); communication with J. Glasser regarding other Amici (.1) |
| 09/07/11 | J. Glasser | 8.40 | Research and draft response brief to briefs filed by LBPOA and the City (9.3); correspondence with Mr. Bibring and K. Sager regarding amici (.1) |
| 09/08/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding respondent's brief |
| 09/08/11 | R. Wilcox | 3.10 | Begin to revise draft Answer Brief prepared by J. Glasser |
| 09/08/11 | J. Glasser | 1.00 | Revise LBPOA response brief |
| 09/09/11 | K. Sager | 0.20 | Communications with R. Wilcox regarding appeal brief |
| 09/09/11 | R. Wilcox | 2.70 | Continue to revise Opening Brief drafted by J. Glasser |
| 09/10/11 | K. Sager | 1.90 | Review opening briefs on appeal filed by City and by LBPOA and outline issues for response (1.1); review |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | and revise draft response brief (.8) |
| 09/11/11 | K. Sager | 2.80 | Review and revise Respondent's brief |
| 09/12/11 | K. Sager | 4.90 | Revisions to respondant's brief and communication with J. Glasser and R. Wicker regarding same |
| 09/12/11 | R. Wilcox | 3.40 | Communications with K. Sager, J. Glasser regarding revisions to LBPOA brief (.2); revise section of brief addressing prior restraint, including communications with K. Sager regarding same (3.2) |
| 09/12/11 | J. Glasser | 5.70 | Revise response brief and related communications with K. Sager and R. Wilcox |
| 09/13/11 | K. Sager | 2.00 | Revise and finalize respondents brief including communications with team and client |
| 09/13/11 | R. Wilcox | 2.20 | Review of Answer Brief and multiple communications with K. Sager regarding suggested revisions to same (2.0); follow-up communications with J. Glasser regarding filing details (.2) |
| 09/13/11 | J. Glasser | 6.60 | Research and draft request for judicial notice, Glasser declaration and proposed order, and prepare exhibits (1.3); review case law and draft evidentiary objections (.9); research and revise Respondent's brief, update brief with record cites (4.2); review cite check results (.2) |
| 09/13/11 | K. Roth | 3.80 | Cite check appellate brief per J. Glasser |
| 09/14/11 | K. Sager | 1.50 | Communications with R. Wilcox and J. Glasser regarding respondents brief and finalize brief |
| 09/14/11 | R. Wilcox | 1.60 | Review Evidentiary Objections and communicate with K. Sager, J. Glasser regarding proposed revisions to same (.2); review Request for Judicial Notice and communicate with K. Sager, J. Glasser regarding proposed revisions to same (.3); telephone conversation with Ms. Goller regarding her revisions to brief, and revise brief to implement Ms. Goller's final revisions (.7); multiple communications with J. Glasser regarding final revisions to brief, evidentiary objections and request for judicial notice (.4) |
| 09/14/11 | J. Glasser | 4.80 | Finalize opening brief, evidentiary objections, request for judicial notice and supporting papers and related conferring with K. Sager and R. Wilcox |
| 09/16/11 | J. Glasser | 0.10 | Correspondence with Mr. Bibring and Ms. Cummins regarding response brief filed by The Times |
| | Total Hours Worked | 63.00 | |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 4,172 | 417.20 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/14/11 LASC per C. Solano | 1 | 425.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 8/23/11 CA Court of Appeal per G. Pasquale | 1 | 48.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 8/24/11 Court of Appeal per G. Pasquale | 1 | 48.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 9/14/11 Dept. of Children & Family Services per C. Solano | 1 | 90.00 |
| Total Current Disbursements | | $1,028.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $24,751.50 |
| Less Agreed Discount | (2,475.15) |
| Adjusted Current Services | 22,276.35 |
| Total Current Disbursements | 1,028.20 |
| Total Current Invoice | $23,304.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 14.10 | 522.00 | 7,360.20 |
| Wilcox, R. | 13.10 | 391.50 | 5,128.65 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  |  |  |  |
|---|---|---|---|
|  | ----------- |  | --------------- |
| Total | 27.20 |  | 12,488.85 |
| **Associate** |  |  |  |
| Glasser, J. | 32.00 | 292.50 | 9,360.00 |
|  | ----------- |  | --------------- |
| Total | 32.00 |  | 9,360.00 |
| **Paralegal** |  |  |  |
| Roth, K. | 3.80 | 112.50 | 427.50 |
|  | ----------- |  | --------------- |
| Total | 3.80 |  | 427.50 |
|  | ----------- |  | --------------- |
| Total All Classes | 63.00 |  | $22,276.35 |
|  | ----------- |  | --------------- |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $55,366.52 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($214.31) |
| Current Invoice | $23,304.55 |
| | --------------------- |
| Total Balance Due This Matter | $78,456.76 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017025

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/01/11 | A. Wickers | 2.50 | Prepare for hearing on fee motion, including review of briefs, cases, statutes, and procedural history and communications with Ms. Goller |
| 09/01/11 | L. Kohn | 1.80 | Review correspondence to K. Sager and/or clients from Brian Oxman and Robert Silverman for letter to State Bar |
| 09/02/11 | K. Sager | 0.40 | Telephone conference with A. Wicker regarding fee motion hearing and communication with Ms. Goller regarding same |
| 09/02/11 | A. Wickers | 2.30 | Attend hearing on fee motion (2.0); communicate with K. Sager and L. Kohn regarding same (.2); attention to proposed order (.1) |
| 09/02/11 | L. Kohn | 0.20 | Confer with A. Wickers regarding hearing on motion for attorneys' fees |
| 09/08/11 | L. Kohn | 0.90 | Prepare notice of ruling and proposed order (0.8); communicate with A. Wickers regarding same (.1) |
| 09/14/11 | A. Wickers | 0.50 | Review and edit drafts of proposed order granting fee motion and notice of ruling |
| 09/16/11 | A. Wickers | 0.20 | Respond to K. Sager's inquiry about costs memo |
| 09/16/11 | L. Kohn | 0.90 | Research whether judgment for attorneys' fees for a prevailing SLAPP defendant can be enforced while appeal is pending (.7); communicate with K. Sager regarding same (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 09/17/11 | K. Sager | 0.10 | Communication with team regarding fee collection |
| 09/20/11 | L. Kohn | 1.50 | Draft letters to state bar regarding Brian Oxman and Robert Silverman |
| 09/21/11 | L. Kohn | 2.50 | Draft letters to state bar regarding Brian Oxman and Robert Silverman |
| 09/21/11 | L. Kohn | 0.20 | Review correspondence between K. Sager and B. Johnson regarding attorney communication with represented parties |
| 09/22/11 | L. Kohn | 3.90 | Revise letters to State Bar regarding Brian Oxman and Robert Silverman (2.0); communicate with K. Esche regarding procedure for enforcement of fee award (.2); communicate with R. Wilcox regarding vexatious litigant cases (.2); research on vexatious litigant statute (1.5) |
| 09/23/11 | A. Wickers | 0.20 | Edit draft notice regarding objections to proposed order |
| 09/23/11 | L. Kohn | 0.40 | Confer with K. Esche regarding procedure for enforcement of fee award |
| 09/23/11 | L. Kohn | 0.30 | Communications with R. Wilcox regarding letters to State Bar |
| 09/23/11 | L. Kohn | 0.50 | Prepare and finalize summary of objections for proposed order on fee motion |
| 09/26/11 | R. Wilcox | 1.40 | Review and revise letters to State Bar regarding Messrs. Silverman and Oxman, including communications with K. Sager, L. Kohn regarding same |
| 09/26/11 | L. Kohn | 0.30 | Communications with R. Wilcox about letters to State Bar regarding Brian Oxman and Robert Silverman |
| 09/28/11 | L. Kohn | 0.20 | Communicate with team regarding procedure for enforcing judgment |
|  | Total Hours Worked | 21.20 |  |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 8/9/11 LASC per C. Solano | 1 | 70.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/14/11 LASC per C. Solano | 1 | 25.00 |
| Law library - - LOS ANGELES COUNTY LAW LIBRARY | 1 | 15.00 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Photocopies / LA Law Library / Order #1447 (LA) | | |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 9/14/11 Silverman & Associates per C. Solano | 1 | 60.00 |
| Total Current Disbursements | | $170.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,943.00 |
| Less Agreed Discount | (794.30) |
| Adjusted Current Services | 7,148.70 |
| Total Current Disbursements | 170.00 |
| Total Current Invoice | $7,318.70 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 522.00 | 261.00 |
| Wickers, A. | 5.70 | 468.00 | 2,667.60 |
| Wilcox, R. | 1.40 | 391.50 | 548.10 |
| Total | 7.60 | | 3,476.70 |
| **Associate** | | | |
| Kohn, L. | 13.60 | 270.00 | 3,672.00 |
| Total | 13.60 | | 3,672.00 |
| Total All Classes | 21.20 | | $7,148.70 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York     Seattle
Bellevue     Portland     Shanghai
Los Angeles  San Francisco Washington, D.C.                 www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $106,659.71 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($385.92) |
| Current Invoice | $7,318.70 |
| | ---------------------- |
| Total Balance Due This Matter | $113,592.49 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017026

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/08/11 | K. Sager | 0.20 | Review order vacating hearing date and communication with R. Wilcox regarding same |
| 09/14/11 | L. Kohn | 0.40 | Review order denying motion for attorneys' fees (.3); calendar deadline for notice of appeal (.1) |
| 09/16/11 | K. Sager | 0.30 | Discussion with K. Goller regarding appeal and fee order (.1); communication with R. Wilcox and L. Kohn regarding appeal of fee ruling |
| 09/16/11 | L. Kohn | 0.10 | Communicate with team regarding appeal of denial of fee motion |
| 09/29/11 | L. Kohn | 0.20 | Communications with R. Wilcox regarding order denying motion to amend as futile and deadline to appeal denial of fee motion |
| 09/30/11 | L. Kohn | 0.90 | Prepare notice of appeal and certification of parties (.8); review correspondence from client (.1) |
| | Total Hours Worked | 2.10 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $770.00 |
| Less Agreed Discount | (77.00) |
| Adjusted Current Services | 693.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $693.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 522.00 | 261.00 |
| Total | 0.50 | | 261.00 |
| **Associate** | | | |
| Kohn, L. | 1.60 | 270.00 | 432.00 |
| Total | 1.60 | | 432.00 |
| Total All Classes | 2.10 | | $693.00 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco Washington, D.C.

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $160,428.93 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($76.28) |
| Current Invoice | $693.00 |
| | --------------------- |
| Total Balance Due This Matter | $161,045.65 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# DavisWright
# TremaineLLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017027

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/02/11 | L. Kohn | 2.00 | Draft reply in support of fee motion |
| 09/02/11 | L. Kohn | 0.20 | Call State Bar regarding procedure for reporting an attorney's violations of professional conduct |
| 09/03/11 | K. Sager | 0.20 | Communication with L. Kohn regarding fee reply |
| 09/03/11 | L. Kohn | 0.80 | Review opposition to fee motion (.6); communicate with K. Sager and R. Wilcox regarding reply brief (.2) |
| 09/04/11 | K. Sager | 0.40 | Review plaintiff's opposition to file motion and Silverman declaration |
| 09/04/11 | L. Kohn | 4.00 | Review cases cited in plaintiff's opposition to fee motion (1.5); draft reply in support of fee motion (2.5) |
| 09/06/11 | K. Sager | 0.40 | Communications with R. Wicker and L. Kohn regarding fee reply |
| 09/06/11 | R. Wilcox | 0.10 | Communications with K. Sager, L. Kohn regarding preparing Reply regarding Fee Motion (.2); review and revise Reply regarding Fee Motion (.8) |
| 09/06/11 | L. Kohn | 5.10 | Finalize draft of reply in support of fee motion |
| 09/07/11 | K. Sager | 3.10 | Communications with R. Wilcox regarding fee reply (.4); finalize e-mail correspondence to R. Silverman regarding his communication with Mr. Pfeifer (.3); further communications with R. Silverman regarding his contacts with represented parties (.4) review and revise fee reply, including communications with team and client (2.0) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/07/11 | J. Waggoner | 0.60 | Communicate with R. Wilcox regarding assertion by plaintiff; review compensation order; suggest language for reply brief (.4); review and revise declaration (.2) |
| 09/07/11 | R. Wilcox | 2.60 | Review and revise Reply regarding Fee Motion, including communications with K. Sager, J. Waggoner and L. Kohn regarding same (2.1); prepare J. Waggoner declaration regarding fee motion (.1); further revisions to Reply regarding Fee Motion (.4) |
| 09/07/11 | L. Kohn | 2.00 | Communications with K. Sager and R. Wilcox regarding reply in support of fee motion (.4); communicate with J. Waggoner regarding declaration (.1); review R. Wilcox's revisions to reply brief (.5); prepare chart of fees as exhibit for supplemental Kohn declaration (1.0) |
| 09/07/11 | L. Kohn | 1.80 | Draft letter to State Bar regarding Brian Oxman (1.8) Review materials from client regarding Patient Law Advocacy Group (.4) |
| 09/08/11 | K. Sager | 1.80 | Multiple conversations with R. Wilcox and L. Kohn regarding fee reply (.3); revise fee reply to incorporate client changes (1.5) |
| 09/08/11 | A. Wickers | 0.30 | Review and edit draft Wickers Declaration in support of reply brief for fee motion (.2); communicate with L. Kohn regarding same (.1) |
| 09/08/11 | R. Wilcox | 1.00 | Multiple communications with K. Sager, L. Kohn regarding revisions to Reply regarding Fee Motion, finalizing same, and implement further changes (.5); review and revise draft declarations prepared by L. Kohn (.1); communicate with Ms. Goller regarding suggested revisions to Reply regarding Fee Motion (.1); communicate with K. Sager, L. Kohn regarding Ms. Goller's requested revisions to Reply regarding Fee Motion (.3) |
| 09/08/11 | L. Kohn | 3.00 | Revise Wickers declaration and communicate with A. Wickers regarding same (.3); draft supplemental Kohn declaration (1.2); telephone conference with K. Goller regarding changes to fee reply (.3); confer with R. Wilcox regarding changes to brief (.2); revise reply brief (1.0) |
| 09/08/11 | L. Kohn | 1.50 | Review State Bar decision regarding Brian Oxman and continue drafting letter |
| 09/09/11 | L. Kohn | 1.30 | Prepare exhibits to supplemental Kohn declaration (.3); |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | finalize reply brief (1.0) |
| 09/11/11 | L. Kohn | 0.30 | Review transcript of hearing on fee motion in Omidi v. Hiltzik for reply brief |
| 09/12/11 | L. Kohn | 0.20 | Communicate with R. Wilcox regarding whether to submit transcript of hearing on Omidi v. Hiltzik fee motion before hearing on Omidi v. Hiltzik fee motion |
| 09/12/11 | K. Roth | 0.70 | Review briefing regarding Attorneys Fee Motion and prepare reference set of all authorities cites per L Kohn |
| 09/13/11 | K. Sager | 0.20 | Communicating with team regarding Friday hearing |
| 09/14/11 | K. Sager | 0.60 | Telephone conference with clerk regarding tentative ruling, review ruling (.3); communications with team and client (.2); telephone conference with clerk regarding oral argument and communication with R. Silverman (.1) |
| 09/14/11 | K. Roth | 3.00 | Review briefing regarding attorney fee motion and prepare reference set of all authorities cited per L. Kohn |
| 09/15/11 | K. Sager | 3.30 | Communication with J. Glasser regarding hearing tomorrow and review memo (.2); discussion with L. Kohn regarding recovery of pre-filing fees (.3); review pleadings, case, and outline argument for hearing on fee motion (2.8) |
| 09/15/11 | J. Glasser | 0.80 | Review records and draft correspondence to K. Sager regarding response to issues for fee hearing (.7); correspondence with K. Sager regarding recovery of pre-lawsuit fees (.1) |
| 09/15/11 | L. Kohn | 1.80 | Confer with K. Sager regarding arguments for fee motion and time spent on SLAPP and fee motions in preparation for hearing (.3); research on recovery of attorneys' fees incurred before filing of lawsuit (1.5) |
| 09/16/11 | K. Sager | 2.80 | Prepare for and attend hearing on fees motion (2.5); discussion with L. Kohn and with J. Glasser regarding hearing (.3) |
| 09/16/11 | L. Kohn | 0.20 | Communicate with K. Sager regarding hearing on fee motion |
| 09/20/11 | K. Sager | 0.60 | Review fee order and communication with team regarding same (.2); communication with L. Kohn regarding enforcement (.1); draft response to R. Silverman correspondence to Mr. Pfeifer (.3) |
| 09/20/11 | L. Kohn | 0.20 | Review minute order regarding fee motion (.1); calendar deadline for plaintiff to file notice of appeal |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | (.1) |
| 09/21/11 | K. Sager | 0.80 | Communication with R. Silverman (.1); communication with Mr. Pfeifer (.2); communication with Ms. Goller and team (.1); communication with R. Silverman and communication with Ms. Goller regarding same; communication with B. Johnson regarding same (.4) |
| 09/22/11 | K. Sager | 0.60 | Review retraction demand (9/7 SP article) and communication with Ms. Goller and team regarding same (.3); review article for 9/22 and communication from Mr. Pfeifer (.3) |
| 09/27/11 | R. Wilcox | 0.90 | Continue to revise letters to State Bar (.6); conversation with L. Kohn regarding scope of letters (.2); communicate with K. Sager regarding same (.1) |
| 09/28/11 | K. Sager | 0.10 | Telephone conference with R. Wilcox regarding state bar complaint letters - Silverman and Oxman |
| 09/28/11 | R. Wilcox | 0.30 | Telephone conversation with K. Sager regarding scope of letters to State Bar and communicate with L. Kohn regarding same |
| 09/28/11 | L. Kohn | 1.20 | Draft response to 9/22 retraction demand |
| 09/29/11 | R. Wilcox | 0.70 | Review recent papers filed by Mr. Silverman on behalf of Beverly Hills Surgery Center and communicate with L. Kohn regarding same (.2); review papers related to trafficking charges against Mr. Silverman and multiple communications with K. Sager, L. Kohn regarding same (.5) |
| 09/30/11 | L. Kohn | 1.20 | Draft response to 9/22 retraction demand |
| | Total Hours Worked | 52.70 | |

## DISBURSEMENT DETAIL

| **DESCRIPTION** | **QUANTITY** | **AMOUNT** |
|---|---|---|
| Photocopy Charges | 2,247 | 224.70 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 7/11/11 LASC per G. Pasquale | 1 | 169.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/9/11 LASC per C. Solano | 1 | 30.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 8/22/11 LASC per G. Pasquale | 1 | 102.00 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Outside search service - - Credit Card - 7/28/11 Download from LASC | 1 | 37.50 |
| Total Current Disbursements | | $563.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $20,314.50 |
| Less Agreed Discount | (2,031.45) |
| Adjusted Current Services | 18,283.05 |
| Total Current Disbursements | 563.20 |
| | ---------------- |
| Total Current Invoice | $18,846.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 14.90 | 522.00 | 7,777.80 |
| Waggoner, J. | 0.60 | 477.00 | 286.20 |
| Wickers, A. | 0.30 | 468.00 | 140.40 |
| Wilcox, R. | 5.60 | 391.50 | 2,192.40 |
| | ------------ | | ---------------- |
| Total | 21.40 | | 10,396.80 |
| **Associate** | | | |
| Glasser, J. | 0.80 | 292.50 | 234.00 |
| Kohn, L. | 26.80 | 270.00 | 7,236.00 |
| | ------------ | | ---------------- |
| Total | 27.60 | | 7,470.00 |
| **Paralegal** | | | |
| Roth, K. | 3.70 | 112.50 | 416.25 |
| | ------------ | | ---------------- |
| Total | 3.70 | | 416.25 |

## PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | | |
|---|---|---|
| Total All Classes | 52.70 | $18,283.05 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $51,029.96 |
| Current Invoice | $18,846.25 |
| Total Balance Due This Matter | $69,876.21 |

## PLEASE REMIT WITH PAYMENT

Anchorage | New York | Seattle
Bellevue | Portland | Shanghai
Los Angeles | San Francisco | Washington, D.C.

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017028
**SENT ELECTRONICALLY**

## OCTOBER INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000392
Strick

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 8/2/11 USDC per D. Keegan | 1 | 25.00 |
| Outside delivery service - - NATIONWIDE LEGAL LLC - 7/19/11 USDC per G. Pasquale | 1 | 31.00 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 8/19/11 USDC per G. Pasquale | 1 | 32.00 |
| Total Current Disbursements | | $88.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6017028
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 88.00 |
| | ---------------- |
| Total Current Invoice | $88.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $103,008.53 |
| Current Invoice | $88.00 |
| | ---------------------- |
| Total Balance Due This Matter | $103,096.53 |



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017030
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000403
Central Basin Municipal Water District

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 09/15/11 | K. Sager | 0.40 | Review communications form Ms. Goller regarding disclosure of Social Media use (.2); review retraction demand (.2) |
| | Total Hours Worked | 0.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $248.00 |
| Less Agreed Discount | (39.20) |
| Adjusted Current Services | 208.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $208.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| Total | 0.40 | | 208.80 |
| Total All Classes | 0.40 | | $208.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $208.80 |
| Total Balance Due This Matter | $208.80 |

PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.

www.dwt.com



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017031
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000404
Fullerton Police Department CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/15/11 | K. Sager | 0.50 | Communication with Ms. Goller regarding demand letter and communication with R. Wilcox regarding same (.3); communication with R. Wilcox regarding letter to Fullerton PD |
| 09/19/11 | R. Wilcox | 1.40 | Prepare letter regarding CPRA request for names of officers involved in beating of homeless man, including communications with Ms. Goller regarding same |
| 09/20/11 | R. Wilcox | 1.10 | Continue to draft letter regarding request for names of officers involved in beating |
| 09/21/11 | R. Wilcox | 0.10 | Communications with Ms. Goller, K. Sager regarding release of names (.1) |
| | Total Hours Worked | 3.10 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,441.00 |
| Less Agreed Discount | (162.10) |
| Adjusted Current Services | 1,278.90 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,278.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.50 | 522.00 | 261.00 |
| Wilcox, R. | 2.60 | 391.50 | 1,017.90 |
| Total | 3.10 | | 1,278.90 |
| Total All Classes | 3.10 | | $1,278.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $1,278.90 |
| Total Balance Due This Matter | $1,278.90 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

October 31, 2011
Invoice No. 6017032
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000406
California Legislature LORA Petition

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/01/11 | K. Sager | 0.30 | Telephone conference with R. Johansen |
| 09/07/11 | R. Wilcox | 0.20 | Telephone conversation with Judge Frawley's clerk and communicate with team regarding same |
| 09/08/11 | K. Sager | 0.40 | Communications with R. Wilcox and J. Segal regarding hearing date and schedule |
| 09/08/11 | R. Wilcox | 0.20 | Communicate with K. Sager, J. Segal regarding briefing schedule |
| 09/08/11 | J. Segal | 0.70 | Research regarding timing of hearing |
| 09/09/11 | K. Sager | 0.30 | Communication with R. Wilcox regarding hearing date (0.3) |
| 09/09/11 | R. Wilcox | 0.20 | Telephone conversation with Judge Frawley's clerk and communicate with K. Sager, J. Segal regarding same |
| 09/09/11 | J. Segal | 0.10 | Confer with R. Wilcox regarding timing of motion |
| 09/12/11 | K. Sager | 0.20 | Review correspondence and materials from counsel in prior LORA case |
| 09/12/11 | R. Wilcox | 0.20 | Multiple communications with Ms. Goller, S. Burns regarding proposed hearing date |
| 09/12/11 | J. Segal | 0.50 | Communicate with counsel for Rep. Portantino |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| | | | regarding Answer to Lora petition (0.2); review Answer to LORA petition (0.3) |
| 09/13/11 | K. Sager | 0.40 | Communication with J. Glasser and R. Wilcox regarding respondents brief, request for judicial notice and legislative history |
| 09/13/11 | R. Wilcox | 0.50 | Telephone conversation with Ms. Johansen regarding hearing date, proposed briefing schedule, and communicate with K. Sager, J. Segal regarding same (.2); telephone conversation with J. Segal regarding preparing brief in support of writ petition (.3) |
| 09/13/11 | J. Segal | 0.30 | Confer with R. Wilcox regarding brief |
| 09/16/11 | K. Sager | 0.30 | Review proposed briefing schedules and compare to our proposal |
| 09/16/11 | R. Wilcox | 0.40 | Telephone conversation with Ms. Johansen regarding briefing schedule and communicate with K. Sager, J. Segal regarding same (.4) |
| 09/17/11 | K. Sager | 0.20 | Communication with R. Wilcox and J. Segal regarding briefing schedule |
| 09/20/11 | R. Wilcox | 0.20 | Telephone conversation with Ms. Johansen and communicate with team regarding same (.2) |
| 09/21/11 | J. Segal | 3.30 | Review Legislative History of LORA for brief in support of petition |
| 09/22/11 | K. Sager | 0.20 | Communication with J. Segal and R. Wicker regarding facts for LORA petition Points and Authorities |
| 09/22/11 | R. Wilcox | 0.80 | Telephone conversation with Ms. Johansen regarding briefing schedule and communicate with clients, team regarding same (.3); telephone conversation with J. Segal regarding substance of opening brief, research issues related to legislative history, review proposed outline, and follow-up communications with J. Segal regarding same (.5) |
| 09/22/11 | J. Segal | 4.20 | Draft memorandum (3.0); confer with R. Wilcox regarding support of petition content of memorandum and legislative history (0.4); draft stipulation regarding briefing schedule (0.5) |
| 09/25/11 | J. Segal | 3.80 | Draft brief in support of petition |
| 09/26/11 | R. Wilcox | 0.10 | Revise Stipulation regarding briefing schedule prepared by J. Segal and communicate with Ms. Johansen regarding same |
| 09/26/11 | J. Segal | 6.50 | Draft brief in support of petition |
| 09/27/11 | R. Wilcox | 1.20 | Initial review of Opening Brief, including discussion |

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | with J. Segal regarding possible revisions (1.2) |
| 09/27/11 | J. Segal | 5.70 | Draft and revise brief in support of petition (4.3); research and report to R. Wilcox regarding legislative history (1.1); revise brief (0.3) |
| 09/28/11 | R. Wilcox | 2.50 | Review and analysis of legislative history, review documents received from clients, and revise points and authorities to incorporate same, including follow-up communications with J. Segal regarding same |
| 09/28/11 | J. Segal | 0.50 | Confer with R. Wilcox regarding brief in support of petition (0.2); research statutory construction (0.3) |
| 09/29/11 | R. Wilcox | 3.80 | Continue to review and revise opening points and authorities, including research for analogous CPRA authority and communications with J. Segal regarding same |
| 09/29/11 | J. Segal | 0.20 | Confer with R. Wilcox regarding brief in support of petition |
| 09/30/11 | K. Sager | 0.40 | Communications with R. Wilcox regarding Proposition 59 and review Legislative history |
| 09/30/11 | R. Wilcox | 3.50 | Continue to review and revise opening points and authorities, including review of legislative history for Sunshine Act and communications with K. Sager |
| | Total Hours | 42.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL LLC - 8/5/11 Sacramento Court per G. Pasquale | | 564.00 |
| Law library - - JAN RAYMOND Photocopies / Jan Raymond / Government Code Section 9075 & 9080 (LA) | | 592.39 |
| Total Current Disbursements | | 1,156.39 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | | |
|---|---|---|
| Total Current Services | $15,567.00 |
| Total Current Disbursements | 1,156.39 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | |
|---|---|
| Total Current Invoice | $16,723.39 |
| Your Portion of Amount Due at 50% | $8,361.70 |
| Less Agreed Discount | ($778.35) |
| Total Due | $7,583.35 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| K. Sager | 2.70 | 580.00 | 1,566.00 |
| R. Wilcox | 13.80 | 435.00 | 6,003.00 |
| Total | 16.50 | | 7,569.00 |
| **Associate** | | | |
| J. Segal | 25.80 | 310.00 | 7,998.00 |
| Total | 25.80 | | 7,998.00 |
| Total All Classes | 42.30 | | $15,567.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $7,583.35 |
| Balance from Previous Statement | $5,851.59 |
| Total Balance Due This Matter | $13,434.94 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017033
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000407
Union Carbide

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/06/11 | K. Sager | 0.30 | Communication with Ms. Goller regarding subpoena and review same |
| 09/13/11 | K. Sager | 0.10 | Communicate with Ms. Goller regarding status |
| | Total Hours Worked | 0.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $248.00 |
| Less Agreed Discount | (39.20) |
| Adjusted Current Services | 208.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $208.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| Total | 0.40 | | 208.80 |
| Total All Classes | 0.40 | | $208.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $208.80 |
| Total Balance Due This Matter | $208.80 |

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco  Washington, D.C.

www.dwt.com



**Davis Wright**
**Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017034
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000409
Silverman

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 09/12/11 | L. Kohn | 1.70 | Review class action complaint (.6), preliminary research on vexatious litigant statute (1.1); communicate with K. Sager regarding same (.1) |
| 09/13/11 | K. Sager | 1.50 | Communications with Mr. Hiltzik and Ms. Goller regarding new lawsuit and review complaint (.7); communication with team regarding same (.2); review materials from Mr. Hiltzik regarding Silverman (.3); communication with Mr. Hiltzik and Ms. Goller regarding reporter inquiry (.2); communication with L. Kohn regarding vexatious litigant research (.1) |
| 09/15/11 | K. Sager | 0.50 | Communication with A. Wicker regarding research on PC 632 and discuss with J. Glasser regarding SLAPP motion (.3); telephone conference with Mr. Vogel (LA Weekly) (.2) |
| 09/15/11 | L. Kohn | 1.30 | Research procedure for sanctions motion pursuant to CCP 128.7 (1.2); communicate with team regarding deadlines for answer and SLAPP motion (.1) |
| 09/16/11 | K. Sager | 0.60 | Discussion with K. Goller regarding SLAPP motion (.2); communications with team regarding assigned |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | judge (.4) |
| 09/16/11 | R. Wilcox | 1.40 | Telephone conversation with K. Sager to strategize regarding response (.4); communications, including telephone call, with other Los Angeles attorneys regarding judge and communicate with K. Sager, J. Glasser, L. Kohn regarding same (1.0) |
| 09/17/11 | K. Sager | 0.50 | E-mail memorandum to R. Wilcox regarding strategy (.3); communication with Ms. Goller regarding peremptory challenge strategy (.2) |
| 09/17/11 | K. Sager | 0.10 | Communication with team regarding 128.7 motion |
| 09/17/11 | R. Wilcox | 0.10 | Communicate with K. Sager regarding strategy issues |
| 09/18/11 | K. Sager | 0.20 | Review memo from J. Segal regarding wiretap search warrant statute and communication with Ms. Goller regarding same |
| 09/19/11 | R. Wilcox | 0.30 | Multiple communications with Ms. Goller, Mr. Hiltzik regarding phone line at issue, recording practices (.3) |
| 09/21/11 | B. Johnson | 0.30 | Review ethics issues |
| 09/21/11 | R. Wilcox | 0.20 | Review Peremptory Challenge, double-check Los Angeles County Local Rules regarding procedure, and communicate with K. Sager regarding same (.2) |
| 09/21/11 | L. Kohn | 0.40 | Prepare peremptory challenge and communicate with team regarding same (.4) |
| 09/22/11 | R. Wilcox | 0.90 | Initial research regarding vexatious litigant statute and communicate with L. Kohn regarding same (.9) |
| 09/23/11 | K. Sager | 0.40 | Communication with team regarding 128.7 motion and regarding assigned judge,; communication with client regarding same (.3); communication with Mr. Hiltzik (.1) |
| 09/24/11 | K. Sager | 0.20 | Communication with M. Hiltzik regarding background |
| 09/27/11 | R. Wilcox | 0.20 | Telephone conversation with L. Kohn regarding status, strategy |
| 09/28/11 | K. Sager | 0.60 | Telephone conference with R. Wilcox regarding SLAPP motion and timing (.2); review order regarding case assignment and communication with clients and team regarding same (.4) |
| 09/28/11 | J. Glasser | 0.30 | Call with K. Sager regarding strategy for responding to Mr. Silverman's lawsuit against Mr. Hiltzik (.2); call with R. Wilcox and L. Kohn regarding 128.7 motion (.1) |
| 09/28/11 | J. Glasser | 1.20 | Research Penal Code 632 |
| 09/29/11 | K. Sager | 0.50 | Review pleadings from suit against Silverman, et al. |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | and communicate with clients and team regarding same |
| 09/29/11 | J. Glasser | 1.50 | Research and draft anti-SLAPP motion |
| 09/30/11 | J. Glasser | 7.80 | Research and draft anti-SLAPP motion |
| | Total Hours Worked | 22.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,230.50 |
| Less Agreed Discount | (1,137.25) |
| Adjusted Current Services | 8,093.25 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $8,093.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Johnson, B. | 0.30 | 468.00 | 140.40 |
| Sager, K. | 5.10 | 522.00 | 2,662.20 |
| Wilcox, R. | 3.10 | 391.50 | 1,213.65 |
| Total | 8.50 | | 4,016.25 |
| **Associate** | | | |
| Glasser, J. | 10.80 | 292.50 | 3,159.00 |
| Kohn, L. | 3.40 | 270.00 | 918.00 |
| Total | 14.20 | | 4,077.00 |
| Total All Classes | 22.70 | | $8,093.25 |

### PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $8,093.25 |
| | --------------------- |
| Total Balance Due This Matter | $8,093.25 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

October 31, 2011
Invoice No. 6017035
**SENT ELECTRONICALLY**

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000410
1-800-GET-THIN II

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 09/21/11 | L. Kohn | 0.50 | Review 1 800 GET THIN's new antitrust complaint sent by Mr. Brian Oxman |
| 09/22/11 | K. Sager | 0.20 | Communication with B. Oxman via e-mail |
| 09/22/11 | K. Sager | 0.20 | Communication with Ms. Goller regarding comment to press |
| 09/22/11 | R. Wilcox | 0.60 | Review new case filed by 1-800-Get-Thin and multiple communications with team regarding possible response to same |
| 09/22/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller regarding judge assigned to latest 1-800-GET-THIN case |
| 09/22/11 | L. Kohn | 0.30 | Communicate with Ms. Karlene Goller regarding Konrad Trope, attorney of record for 1 800 Get Thin's new antitrust complaint (.2); communicate with team regarding filing of complaint (.1) |
| 09/23/11 | K. Sager | 0.30 | Communication with team regarding new 1-800 GET THIN lawsuit (.2); communication with K. Goller and team regarding Oxman (.1) |
| 09/23/11 | J. Glasser | 0.10 | Correspondence with K. Sager, R. Wilcox and L. Kohn regarding judge |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 09/23/11 | L. Kohn | 2.60 | Communicate with R. Wilcox regarding 128.7 motion (.1); research on standard for sanctions under CCP 128.7 (2.5) |
| 09/23/11 | L. Kohn | 0.20 | Communicate with Ms. Goller regarding representations made by B. Oxman that he represents 1 800 GET THIN (.2) |
| 09/24/11 | K. Sager | 0.20 | Brief review of complaint and communication with R. Wilcox regarding research |
| 09/26/11 | R. Wilcox | 0.90 | Review and analyze extensive Complaint and conversation with J. Segal regarding researching new issues raised in same (.9) |
| 09/26/11 | L. Kohn | 3.30 | Research cases on CCP 128.7 |
| 09/26/11 | J. Segal | 1.20 | Review new antitrust complaint (0.8); confer with A. Wickers regarding same (0.4) |
| 09/27/11 | R. Wilcox | 1.40 | Further analysis of complaint and initial research regarding res judicata issue (1.2); telephone conversation with L. Kohn (.2) |
| 09/27/11 | L. Kohn | 4.00 | Draft insert for 128.7 motion on legal standard (2.5); draft answer to complaint (1.5) |
| 09/28/11 | K. Sager | 0.60 | Telephone conference with R. Wilcox regarding research for SLAPP motion (.2); draft e-mail correspondence to K. Trope regarding his call to Mr. Hiltzik and communications with clients regarding same (.4) |
| 09/28/11 | R. Wilcox | 0.60 | Communicate with K. Goller to evaluate status of service of complaint (.1); telephone conversation with K. Sager regarding strategy, next steps (.2); communicate with L. Kohn, J. Glasser regarding preparing sanctions and SLAPP motions (.3) |
| 09/28/11 | L. Kohn | 0.30 | Communications with R. Wilcox regarding strategy for responding to new anti-trust complaint and plaintiff's designation of record on appeal |
| 09/28/11 | L. Kohn | 2.50 | Research on defenses to class actions, Penal Code 632 violation, and unfair business practice claims for answer to complaint |
| 09/29/11 | K. Sager | 0.70 | Review pleadings in another 1-800 case and discussion with Ms. Goller regarding same (0.3); review case list and communicate with team regarding same (0.1); communicate with clients regarding Trope call to Mr. Hiltzik (0.1); draft response to K. Trope regarding improper call to Mr. Hiltzik (0.2) |

PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 09/29/11 | R. Wilcox | 0.40 | Review redline prepared by word processing, comparing federal complaint to new state complaint, and discuss same with J. Segal |
| 09/29/11 | J. Segal | 0.10 | Confer with R. Wilcox regarding 1-800 timing of antitrust research |
| | Total Hours Worked | 21.30 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $7,775.50 |
| Less Agreed Discount | (991.75) |
| Adjusted Current Services | 6,783.75 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $6,783.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.20 | 522.00 | 1,148.40 |
| Wilcox, R. | 3.90 | 391.50 | 1,526.85 |
| Total | 6.10 | | 2,675.25 |
| **Associate** | | | |
| Glasser, J. | 0.20 | 292.50 | 58.50 |
| Kohn, L. | 13.70 | 270.00 | 3,699.00 |
| Segal, J. | 1.30 | 270.00 | 351.00 |
| Total | 15.20 | | 4,108.50 |
| Total All Classes | 21.30 | | $6,783.75 |

PLEASE REMIT WITH PAYMENT

Anchorage      New York      Seattle
Bellevue       Portland      Shanghai
Los Angeles    San Francisco  Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

### STATEMENT OF ACCOUNT

Current Invoice                                        $6,783.75

                                                  ---------------------
Total Balance Due This Matter                          $6,783.75

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com