# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## <u>AFFIDAVIT OF J. KATE STICKLES</u>

STATE OF DELAWARE      )
                           )    SS.
NEW CASTLE COUNTY    )

BE IT REMEMBERED, that on this 18th day of November, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("<u>Cole Schotz</u>"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Thirty-Third Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from September 1, 2011 through September 30, 2011 (the "<u>Application</u>") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**Pauline Z. Ratkowiak**
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY**, *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 11.4 | $4,040.00 |
| Claims Analysis, Administration and Objections | 23.0 | $10,263.00 |
| Creditor Inquiries | 0.2 | $119.00 |
| Employee Matters | 9.3 | $5,570.50 |
| Fee Application Matters/Objections | 53.9 | $20,916.50 |
| Litigation/General (Except Automatic Stay Relief) | 6.5 | $3,830.00 |
| Preferences and Avoidance Actions | 1.3 | $637.00 |
| Preparation for and Attendance at Hearings | 21.1 | $9,589.50 |
| Press/Public Affairs | 0.1 | $75.00 |
| Reorganization Plan | 5.2 | $2,952.00 |
| Reports; Statements and Schedules | 1.0 | $357.50 |
| Retention Matters | 3.6 | $1,156.50 |
| **TOTAL** | **136.60** | **$59,506.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:     **Client/Matter No. 46429-0001**
        **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 691866
November 18, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **CASE ADMINISTRATION** | | | **11.40** | **$4,040.00** |
| 09/01/11 | REVIEW EMAIL FROM M. MCGUIRE RE: SEPTEMBER 1 FILINGS | JKS | 0.10 | 59.50 |
| 09/01/11 | EMAIL TO F. PANCHAK CONFIRMING SERVICE OF COMMITTEE MOTIONS | JKS | 0.10 | 59.50 |
| 09/01/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 09/09/11 | EMAIL TO J. LUDWIG RE: OCTOBER HEARING DATES | JKS | 0.10 | 59.50 |
| 09/09/11 | CONFERENCE WITH K. BROWN RE: POSSIBLE UNDOCKETED MOTION | JKS | 0.20 | 119.00 |
| 09/09/11 | REVIEW CASE CALENDAR RE: UPCOMING FILINGS AND CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 09/12/11 | REVIEW CASE CALENDAR RE: OPEN HEARING DATES FOR ADJOURNED MATTERS | JKS | 0.10 | 59.50 |
| 09/12/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 09/12/11 | REVIEW EMAIL FROM B. KRAKAUER RE: SCHEDULING | JKS | 0.10 | 59.50 |
| 09/12/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/13/11 | CONFERENCE WITH J. BENDERNAGEL RE: POTENTIAL FILING FOR OCTOBER 19 HEARING | JKS | 0.10 | 59.50 |
| 09/14/11 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.20 | 46.00 |
| 09/14/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING DATES | JKS | 0.10 | 59.50 |
| 09/14/11 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/14/11 | CONFERENCE WITH K. STICKLES RE: UPCOMING FILINGS | NLP | 0.20 | 150.00 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/14/11 | EMAIL FROM D. STREANY RE: UPDATED CONTACT INFORMATION FOR LITTLER MENDELSON AND UPDATE SERVICE DATA SOURCE | PVR | 0.10 | 23.00 |
| 09/14/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/14/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 115.00 |
| 09/15/11 | CONFERENCE WITH B. BOWDEN RE: HEARING DATES | JKS | 0.10 | 59.50 |
| 09/15/11 | UPDATE CASE CALENDAR RE: DEADLINES FOR TO EFFECT SERVICE OF ORIGINAL PROCESS | PVR | 0.10 | 23.00 |
| 09/15/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 09/16/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/16/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 09/19/11 | EMAIL EXCHANGE WITH B. MYRICK RE: DEADLINES FOR FILING ORDINARY COURSE PROFESSIONALS FEE APPLICATIONS FOR UPCOMING HEARINGS | PVR | 0.20 | 46.00 |
| 09/19/11 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 09/20/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 09/20/11 | CONFERENCE WITH K. LANTRY RE: STATUS OF CERTAIN PENDING MOTIONS | JKS | 0.30 | 178.50 |
| 09/20/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 09/20/11 | UPDATE CASE CALENDAR RE: EXTENSION TO MIP GIVEN TO COMMITTEE | PVR | 0.10 | 23.00 |
| 09/21/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 09/26/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 09/26/11 | CONFERENCE WITH P. RATKOWIAK RE: UPCOMING FILING DEADLINES AND ANTICIPATED FILINGS | JKS | 0.20 | 119.00 |
| 09/26/11 | CONFERENCE WITH A. STROMBERG REQUESTING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILINGS WEEK OF SEPTEMBER 26 | JKS | 0.10 | 59.50 |
| 09/26/11 | EMAIL TO AND FROM F. PANCHAK RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: TWO MOTIONS BY THE COMMITTEE | PVR | 0.10 | 23.00 |
| 09/26/11 | EMAIL TO J. LUDWIG RE: PLEADINGS TO BE FILE FOR SEPTEMBER 28TH AND 30TH FILING DEADLINES | PVR | 0.20 | 46.00 |
| 09/27/11 | UPDATE CASE CALENDAR RE: DEADLINES FOR JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | CONFERENCE WITH P. RATKOWIAK RE: CASE FILINGS | JKS | 0.20 | 119.00 |
| 09/27/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |

**Re:** **CHAPTER 11 DEBTOR**
     **Client/Matter No. 46429-0001**

Invoice No. 691866
November 18, 2011
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 09/28/11 | EMAIL EXCHANGE WITH D. GROTTINI RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/28/11 | EMAIL TO AND FROM F. PANCHAK RE: STATUS OF CERTIFICATIONS RE: THREE MOTIONS FILED BY THE COMMITTEE AND SCHEDULED FOR OCTOBER 4TH HEARING | PVR | 0.10 | 23.00 |
| 09/28/11 | REVIEW EMAIL FROM D. GROTTINI REQUESTING DRAFT OF OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/28/11 | EMAIL TO P. RATKOWIAK RE: DRAFT OF OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/28/11 | EMAIL TO A. STROMBERG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 09/28/11 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF POTENTIAL FILINGS RE: 21-DAY FILING DEADLINE | PVR | 0.10 | 23.00 |
| 09/29/11 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF PENDING MOTIONS | JKS | 0.10 | 59.50 |
| 09/29/11 | REVIEW DOCKET RE: STATUS OF MATTERS SCHEDULED FOR HEARING OCTOBER 4 HEARING | JKS | 0.40 | 238.00 |
| 09/29/11 | REVIEW FOLLOW-UP EMAIL FROM F. PANCHAK RE: CERTIFICATIONS FOR FILING | JKS | 0.10 | 59.50 |
| 09/29/11 | CONFERENCE WITH K. LANTRY RE: OCTOBER 4 HEARING, MIP MOTION, D&O RELATED MOTION | JKS | 0.40 | 238.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **23.00** | **$10,263.00** |
| 09/01/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING AND SERVICE OF COMMITTEE MOTIONS AND SERVICE LISTS | JKS | 0.30 | 178.50 |
| 09/01/11 | CONFERENCE WITH K. LANTRY RE: FINALIZING JOINT MOTION TO APPROVE STIPULATION AND BAR DATE MOTION FOR FILING | JKS | 0.30 | 178.50 |
| 09/01/11 | CONFERENCE WITH M. MCGUIRE RE: AUTHORITY TO FILE MOTION | JKS | 0.10 | 59.50 |
| 09/01/11 | EXECUTE STIPULATION RE: CLAIMS FOR FILING | JKS | 0.10 | 59.50 |
| 09/01/11 | COMMUNICATIONS WITH EPIQ RE: SERVICE OF JOINT MOTION TO APPROVE STIPULATION AND BAR DATE MOTION | JKS | 0.20 | 119.00 |
| 09/01/11 | EMAIL TO AND EMAIL FROM M. MCGUIRE RE: MOTION TO CLARIFY BAR DATE AND MOTION TO APPROVE STIPULATION | JKS | 0.10 | 59.50 |
| 09/01/11 | CONFERENCE WITH K. LANTRY RE: MOTION TO CLARIFY BAR DATE AND MOTION TO APPROVE STIPULATION | JKS | 0.20 | 119.00 |
| 09/01/11 | REVIEW MOTION TO CLARIFY BAR DATE | JKS | 0.50 | 297.50 |
| 09/01/11 | REVIEW JOINT MOTION TO APPROVE STIPULATION | JKS | 0.50 | 297.50 |
| 09/01/11 | REVIEW EMAIL FROM J. LUDWIG RE: COMMITTEE MOTIONS | JKS | 0.10 | 59.50 |
| 09/01/11 | REVIEW AND REVISE MOTION CLARIFYING BAR DATE ORDER | PVR | 0.30 | 69.00 |

Re:  CHAPTER 11 DEBTOR                                                          Invoice No. 691866
     Client/Matter No. 46429-0001                                              November 18, 2011
                                                                                        Page 4

| | | | | |
|---|---|---|---|---|
| 09/01/11 | EMAIL TO M. MCGUIRE RE: K. STICKLES SIGNATURE PAGE TO STIPULATION | PVR | 0.10 | 23.00 |
| 09/01/11 | REVIEW DOCKETED JOINT MOTION FOR APPROVAL OF STIPULATION AND UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 09/01/11 | REVIEW DOCKETED MOTION CLARIFYING BAR DATE ORDER AND UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 09/01/11 | EMAIL TO EPIQ RE: SERVICE OF TWO MOTIONS FILED BY COMMITTEE | PVR | 0.10 | 23.00 |
| 09/01/11 | REVIEW AND REVISE JOINT MOTION RE: APPROVAL OF STIPULATION | PVR | 0.30 | 69.00 |
| 09/07/11 | EMAIL TO J. LUDWIG RE: STATUS OF FILING RE: DOMBERCK CLAIM | JKS | 0.10 | 59.50 |
| 09/07/11 | REVIEW TRANSCRIPT OF HEARING RE: DOMBERCK CLAIM | JKS | 0.40 | 238.00 |
| 09/07/11 | EMAILS TO J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 09/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING RE: DOMBERCK CLAIM | JKS | 0.10 | 59.50 |
| 09/07/11 | CONFERENCE WITH J. LUDWIG RE: OPEN CLAIM ISSUES | JKS | 0.40 | 238.00 |
| 09/07/11 | CONFERENCE WITH P. REILLEY RE: MICROSOFT CLAIM | JKS | 0.20 | 119.00 |
| 09/08/11 | CONFERENCE WITH J. LUDWIG RE: LATE FILED CLAIM AND MOTION TO FILE OUT OF TIME | JKS | 0.30 | 178.50 |
| 09/08/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 09/09/11 | CONFERENCE WITH J. LUDWIG RE: PARKER CLAIM | JKS | 0.20 | 119.00 |
| 09/13/11 | REVIEW EMAIL FROM J. LUDWIG RE: DOMBECK CLAIM | JKS | 0.10 | 59.50 |
| 09/13/11 | PREPARE AND FORWARD NOTEBOOKS FOR CHAMBERS RE: CERTIFICATION OF COUNSEL RE: DOMBECK CLAIM | PVR | 0.30 | 69.00 |
| 09/13/11 | REVIEW AND REVISE DRAFT CERTIFICATION AND PROPOSED ORDER RE: DOMBECK CLAIM | JKS | 0.20 | 119.00 |
| 09/13/11 | REVIEW PROPOSED PLEADINGS/DOCUMENTS FOR SUBMISSION RE: DOMBECK CLAIM | JKS | 0.40 | 238.00 |
| 09/13/11 | EMAIL TO R. STONE RE: CNE CLAIM SETTLEMENT | PJR | 0.10 | 41.00 |
| 09/13/11 | REVISE INDEX OF PLEADINGS/DOCUMENTS RE: DOMBECK CLAIMS | JKS | 0.10 | 59.50 |
| 09/13/11 | EMAIL TO J. LUDWIG RE: MODIFICATION OF CERTIFICATION RE: DOMBECK CLAIM | JKS | 0.10 | 59.50 |
| 09/13/11 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED CERTIFICATION | JKS | 0.10 | 59.50 |
| 09/13/11 | REVIEW REVISED CERTIFICATION RE: DOMBECK CLAIM | JKS | 0.10 | 59.50 |
| 09/13/11 | REVIEW EMAIL FROM K. KANSA AND J. LUDWIG RE: CERTIFICATION RE: DOMBECK CLAIM | JKS | 0.10 | 59.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/13/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOMBECK CLAIM FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/13/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: DOMBECK CLAIM | PVR | 0.10 | 23.00 |
| 09/13/11 | EMAIL TO J. LUDWIG RE: INDEX FOR BINDER OF PLEADINGS RE: DOMBECK CLAIM | PVR | 0.10 | 23.00 |
| 09/13/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: DOMBECK CLAIM | PVR | 0.10 | 23.00 |
| 09/13/11 | CONFERENCES WITH K. STICKLES RE: CERTIFICATION OF COUNSEL RE: DOMBECK CLAIM | PVR | 0.20 | 46.00 |
| 09/13/11 | EFILE CERTIFICATION OF COUNSEL RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS RE: M. DOMBECK | PVR | 0.30 | 69.00 |
| 09/14/11 | REVIEW NY DEPARTMENT OF LABOR AMENDED PROOF OF CLAIM | JKS | 0.20 | 119.00 |
| 09/14/11 | REVIEW DOCKETED ORDER RE: DOMBECK CLAIM AND EMAIL TO EPIQ | PVR | 0.10 | 23.00 |
| 09/14/11 | REVIEW EMAIL FROM J. LUDWIG RE: AMENDED PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 09/14/11 | EMAIL TO J. LUDWIG RE: STATUS OF PAYMENT OF NY DEPARTMENT OF LABOR MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM | JKS | 0.10 | 59.50 |
| 09/14/11 | REVIEW SIGNED ORDER RE: DOMBECK CLAIM | JKS | 0.10 | 59.50 |
| 09/14/11 | EMAIL TO D. NEU RE: MICROSOFT CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 09/14/11 | EMAIL FROM AND TO J. LUDWIG RE: AMENDED PROOF OF CLAIM BY NY DOL RE: TRIBUNE MEDIA SERVICES | PVR | 0.10 | 23.00 |
| 09/14/11 | REVIEW EMAIL FROM J. LUDWIG RE: PAYMENT OF NY DEPARTMENT OF LABOR ADMINISTRATIVE EXPENSE | JKS | 0.10 | 59.50 |
| 09/14/11 | REVIEW EMAIL FROM J. LUDWIG RE: REQUEST OF NY DEPARTMENT OF LABOR RE: MOTION AND AMENDED PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 09/14/11 | REVIEW PITNEY BOWES CLAIM FOR REJECTION DAMAGES CLAIM AGAINST CHICAGO TRIBUNE NEWSPAPER AND EMAIL TO EPIQ | PVR | 0.20 | 46.00 |
| 09/14/11 | REVIEW AMENDED EXPENSE CLAIM OF NY DOL AGAINST TRIBUNE MEDIA SERVICES AND EMAIL TO EPIQ | PVR | 0.20 | 46.00 |
| 09/14/11 | REVIEW PITNEY BOWES GLOBAL FINANCIAL SERVICES CLAIM FOR ADMINISTRATIVE EXPENSE CLAIM AGAINST CHICAGO TRIBUNE NEWSPAPER AND EMAIL TO EPIQ | PVR | 0.20 | 46.00 |
| 09/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: NY DOL CLAIM | JKS | 0.10 | 59.50 |
| 09/16/11 | CONFERENCE WITH J. GREY RE: CNE SETTLEMENT | PJR | 0.20 | 82.00 |
| 09/16/11 | REVIEW EMAIL FROM K. KANSA RE: NY CLAIM | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 09/19/11 | CONFERENCE WITH J. LUDWIG RE: FILING OF OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 119.00 |
| 09/19/11 | PREPARE NOTICE FOR FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 09/19/11 | EMAIL FROM J. LUDWIG RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 09/19/11 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.30 | 123.00 |
| 09/19/11 | REVIEW REVISED CNE AGREEMENT | PJR | 0.30 | 123.00 |
| 09/19/11 | CONFERENCE WITH R. STONE RE: CNE CLAIM SETTLEMENT | PJR | 0.30 | 123.00 |
| 09/19/11 | CONFERENCE WITH P. REILLEY RE: MICROSOFT CLAIMS | JKS | 0.20 | 119.00 |
| 09/19/11 | CONFERENCE WITH J. LUDWIG RE: 47TH OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 119.00 |
| 09/19/11 | CONFERENCE WITH P. RATKOIWAK RE: 46TH AND 27TH CLAIMS OBJECTIONS FOR FILING | JKS | 0.10 | 59.50 |
| 09/19/11 | EMAIL EXCHANGES WITH J. LUDWIG RE: 46TH AND 27TH CLAIMS OBJECTIONS FOR FILING | JKS | 0.20 | 119.00 |
| 09/19/11 | REVIEW, REVISE AND EXECUTE 46TH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 09/19/11 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO NOTICE OF 46TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 09/19/11 | REVIEW, REVISE AND EXECUTE 47TH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 09/19/11 | REVIEW EMAILS FROM A. BOWDLER CONFIRMING SERVICE OF OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 09/19/11 | REVIEW AND REVISE FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 115.00 |
| 09/19/11 | EFILE FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 09/19/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 09/19/11 | EMAIL FROM J. LUDWIG RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 09/19/11 | PREPARE NOTICE FOR FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 09/19/11 | REVIEW AND REVISE FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 92.00 |
| 09/19/11 | EFILE FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 09/19/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 09/20/11 | CONFERENCE WITH P. REILLEY RE: COMMUNICATIONS WITH COUNSEL FOR MICROSOFT RE: CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 09/20/11 | CONFERENCE WITH P. REILLEY RE: FILING OF CLAIMS OBJECTION AND RESOLUTION OF MICROSOFT CLAIM | JKS | 0.20 | 119.00 |
| 09/20/11 | CONFERENCE WITH F. PANCHAK RE: STATUS OF MOTIONS AND CERTIFICATION | JKS | 0.20 | 119.00 |
| 09/20/11 | REVIEW EMAIL FROM F. PANCHAK RE: STATUS OF JOINT MOTION FOR APPROVAL OF STIPULATION TO TREAT CERTAIN LATE-FILED INDEMNIFICATION CLAIMS AS TIMELY-FILED AND MOTION CLARIFYING BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 09/20/11 | EMAIL TO K. LANTRY RE: RESPONSES AND/OR EXTENSIONS TO JOINT MOTION RE: STIPULATION TO TREAT CERTAIN LATE-FILED INDEMNIFICATION CLAIMS AS TIMELY-FILED AND MOTION CLARIFYING BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 09/20/11 | EMAIL TO F. PANCHAK RE: STATUS OF JOINT MOTION FOR APPROVAL OF STIPULATION TO TREAT CERTAIN LATE-FILED INDEMNIFICATION CLAIMS AS TIMELY-FILED AND MOTION CLARIFYING BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 09/20/11 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.10 | 41.00 |
| 09/21/11 | EMAIL TO EPIQ RE: LETTER FROM NY DEPT OF LABOR WITHDRAWING ITS ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 09/21/11 | EMAIL TO J. EHRENHOFER RE: MICROSOFT CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 09/21/11 | CONFERENCE WITH D. NEU RE: MICROSOFT CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 09/21/11 | REVIEW STATE OF NEW YORK DOCKETED WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 09/21/11 | REVIEW LETTER FROM NY DEPT OF LABOR WITHDRAWING ITS ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 09/22/11 | DRAFT NOTICE OF WITHDRAWAL OF THE MICROSOFT CLAIM | PVR | 0.30 | 69.00 |
| 09/23/11 | REVIEW EMAILS FROM F. PANCHAK RE: UNCONTESTED COMMITTEE BAR DATE-RELATED MOTIONS AND FORM OF ORDER | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW EMAIL FROM J. EHRENHOFER RE: MICROSOFT WITHDRAWAL | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW EMAIL FROM P. REILLEY RE: EXECUTED WITHDRAWAL | JKS | 0.10 | 59.50 |
| 09/26/11 | CONFERENCE WITH P. REILLEY RE: NOTICE OF WITHDRAWAL | JKS | 0.10 | 59.50 |
| 09/26/11 | EMAIL TO D. NEU RE: MICROSOFT CLAIM WITHDRAWAL | PJR | 0.10 | 41.00 |
| 09/27/11 | EFILE NOTICE OF WITHDRAWAL OF MICROSOFT CORPORATION'S PROOF OF CLAIM | PVR | 0.30 | 69.00 |
| 09/27/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.40 | 164.00 |
| 09/27/11 | REVIEW EMAIL FROM P. REILLEY RE: FILING OF WITHDRAWAL | JKS | 0.10 | 59.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 09/27/11 | CONFERENCE WITH P. REILLEY RE: STATUS OF FILING OF MICROSOFT WITHDRAWAL | JKS | 0.10 | 59.50 |
| 09/27/11 | EMAIL TO R. STONE RE: CNE CLAIMS | PJR | 0.10 | 41.00 |
| 09/27/11 | EMAIL TO J. GREY RE: CNE STIPULATION | PJR | 0.10 | 41.00 |
| 09/27/11 | REVIEW MICROSOFT WITHDRAWAL OF CLAIM AND EMAILS FROM D. NEU RE: SAME | PJR | 0.10 | 41.00 |
| 09/27/11 | REVIEW AND REVISE CNE STIPULATION | PJR | 0.40 | 164.00 |
| 09/27/11 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 09/28/11 | EMAIL TO EPIQ RE: NOTICE OF WITHDRAWAL OF MICROSOFT PROOF OF CLAIM | PVR | 0.10 | 23.00 |
| 09/28/11 | REVIEW AND REVISE SETTLEMENT STIPULATION RE: CONSTELLATION | PJR | 0.30 | 123.00 |
| 09/29/11 | EMAIL TO F. PANCHAK RE: STATUS OF FILING CERTIFICATIONS RE: DI 9741 AND 9742 | JKS | 0.10 | 59.50 |
| 09/29/11 | PREPARE INDEX FOR FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS BINDER | PVR | 0.30 | 69.00 |
| 09/29/11 | FOLLOW-UP EMAIL EXCHANGE WITH K. LANTRY RE: D&O MOTION | JKS | 0.10 | 59.50 |
| 09/29/11 | REVIEW EMAIL FROM F. PANCHAK RE: CERTIFICATIONS RE: DI 9741 AND 9742 | JKS | 0.10 | 59.50 |
| 09/29/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: UPDATED SERVICE LIST RE: COMMITTEE CLAIMS MOTIONS | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL FROM AND TO D. STREANY RE: 46TH AND 47TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 09/29/11 | PREPARE CLAIMS BINDER INDEX RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 92.00 |
| 09/30/11 | REVIEW CERTIFICATION AND REVISED PROPOSED ORDER RE: MOTION TO CLARIFY BAR DATE | JKS | 0.20 | 119.00 |
| 09/30/11 | REVIEW EMAIL FROM J. LUDWIG RE: PARKER CLAIM | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW EMAIL FROM F. PANCHAK RE: FILED CERTIFICATIONS RE: COMMITTEE CLAIM-RELATED MOTIONS | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW CERTIFICATION AND REVISED PROPOSED ORDER RE: JOINT MOTION RE: D&O STIPULATION | JKS | 0.20 | 119.00 |
| 09/30/11 | EMAIL TO K. LANTRY RE: FILED CERTIFICATIONS RE: JOINT MOTION AND MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH J. LUDWIG RE: PARKER CLAIM AND PURPORTED MOTION | JKS | 0.30 | 178.50 |
| 09/30/11 | REVIEW EMAIL FROM K. KANSA RE: DUN & BRADSTREET STIPULATION | JKS | 0.10 | 59.50 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/30/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: JOINT MOTION FOR APPROVAL OF STIPULATION | PVR | 0.10 | 23.00 |
| 09/30/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL BY COMMITTEE RE: JOINT MOTION FOR APPROVAL OF STIPULATION | PVR | 0.10 | 23.00 |
| 09/30/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: MOTION FOR ORDER CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| 09/30/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: MOTION FOR ORDER CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| | **CREDITOR INQUIRIES** | | **0.20** | **$119.00** |
| 09/12/11 | REVIEW EMAIL FROM CHAMBERS RE: COOPER EMAIL AND FORWARD SAME TO K. LANTRY | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCE WITH G. MARCUS RE: LITIGATION INQUIRY | JKS | 0.10 | 59.50 |
| | **EMPLOYEE MATTERS** | | **9.30** | **$5,570.50** |
| 09/19/11 | EMAIL FROM AND TO N. PERNICK RE: MIP MOTION | PVR | 0.10 | 23.00 |
| 09/20/11 | EMAIL TO P. RATKOWIAK RE: COMMITTEE EXTENSION TO RESPOND TO MIP MOTION | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/20/11 | EMAIL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/20/11 | EMAILS TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/20/11 | CONFERENCE WITH K. STICKLES RE: MIP STATUS | NLP | 0.20 | 150.00 |
| 09/20/11 | REVIEW MIP MOTION AND EXHIBITS | NLP | 0.20 | 150.00 |
| 09/20/11 | REVIEW DOCKET RE: RESPONSES TO 2011 MIP MOTION | JKS | 0.10 | 59.50 |
| 09/22/11 | EMAILS TO/FROM K. STICKLES RE: 2011 MIP MOTION STATUS | NLP | 0.20 | 150.00 |
| 09/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.20 | 46.00 |
| 09/23/11 | REVIEW EMAIL FROM D. ELDERSVELD RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/23/11 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT MIP ORDER | JKS | 0.10 | 59.50 |
| 09/23/11 | PREPARE CERTIFICATION OF COUNSEL RE: MIP ORDER | JKS | 0.30 | 178.50 |
| 09/23/11 | REVIEW EMAIL FROM J. LOTSOFF RE: COMMITTEE APPROVAL OF REVISED MIP ORDER | JKS | 0.10 | 59.50 |
| 09/23/11 | EMAIL TO J. LOTSOFF RE: DRAFT CERTIFICATION RE: MIP MOTION AND MIP SEAL MOTION | JKS | 0.10 | 59.50 |
| 09/23/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/23/11 | CONFERENCES WITH K. STICKLES RE: MIP MOTION STATUS, STRATEGY | NLP | 0.40 | 300.00 |

| 09/26/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MIP MOTION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 09/26/11 | REVIEW EMAIL FROM K. LANTRY RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/26/11 | CONFERENCE WITH K. LANTRY RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW AND EXECUTE CERTIFICATION RE: MIP SEAL MOTION | JKS | 0.10 | 59.50 |
| 09/26/11 | PREPARE CLEAN AND BLACK LINE MIP ORDER FOR SUBMISSION TO COURT | JKS | 0.40 | 238.00 |
| 09/26/11 | REVIEW AND EXECUTE CERTIFICATION RE: MIP MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 09/26/11 | EMAIL FROM AND CONFERENCE WITH K. LANTRY RE: MIP ORDER | JKS | 0.10 | 59.50 |
| 09/26/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.30 | 69.00 |
| 09/26/11 | REVIEW EMAIL FROM T. ROSS RE: 2010 MIP HEARING | JKS | 0.10 | 59.50 |
| 09/26/11 | EMAIL TO T. ROSS RE: 2010 MIP HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 09/26/11 | EFILE CERTIFICATION OF COUNSEL RE: 2011 MIP MOTION | PVR | 0.30 | 69.00 |
| 09/27/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 09/27/11 | CONFERENCES WITH J. LOTSOFF, P. RATKOWIAK RE: 2011 MIP CERTIFICATE OF COUNSEL AND HEARING STRATEGY | NLP | 0.40 | 300.00 |
| 09/27/11 | REVIEW EMAILS FROM J. LOTSOFF, E. HARTENSTEIN RE: MIP STATUS | NLP | 0.20 | 150.00 |
| 09/27/11 | PREPARE EXHIBIT BINDER RE: 2011 MIP MOTION FOR HEARING | PVR | 0.40 | 92.00 |
| 09/27/11 | CONFERENCE WITH J. LOTSOFF RE: PREPARATION FOR MIP HEARING | JKS | 0.20 | 119.00 |
| 09/27/11 | CONFERENCE WITH J. LOTSOFF RE: COURT INQUIRY RE: 10/4 HEARING | JKS | 0.20 | 119.00 |
| 09/27/11 | REVIEW 2011 MIP MOTION | NLP | 1.30 | 975.00 |
| 09/27/11 | EMAILS TO/FROM J. LOTSOFF RE: 2011 MIP MOTION | NLP | 0.20 | 150.00 |
| 09/28/11 | EMAILS TO/FROM J. LOTSOFF RE: MIP STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 09/28/11 | REVIEW PRIOR MIP HEARING TRANSCRIPT RE: PREPARATION | JKS | 0.60 | 357.00 |
| 09/28/11 | REVIEW FOLLOW-UP EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 09/28/11 | EMAIL EXCHNAGE WITH N. PERNICK RE: MIP HEARING | JKS | 0.20 | 119.00 |
| 09/28/11 | REVIEW FOLLOW-UP EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 09/28/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 09/28/11 | REVIEW EMAIL FROM N. PERNICK RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH J. LOTSOFF RE: PREPARATIONS FOR MIP HEARING | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 09/30/11 | ADDITIONAL FOLLOW-UP CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.20 | 119.00 |
| 09/30/11 | CONFERENCE WITH N. PERNICK AND J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **53.90** | **$20,916.50** |
| 09/01/11 | REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/01/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/01/11 | REVIEW EMAIL FROM B. DUNN RE: FEE RESPONSE | JKS | 0.10 | 59.50 |
| 09/01/11 | REVIEW EMAIL FROM A. DALTON RE: STATUS OF FEE REPORTS FOR FIFTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 09/01/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT RE: NOVACK AND MACEY CONSOLIDATED FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/01/11 | EMAIL FROM AND TO A. DALTON RE: FINAL FEE REPORTS FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/01/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY ELEVENTH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/01/11 | PREPARE NOTICE FOR JONES DAY ELEVENTH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/01/11 | EFILE JONES DAY ELEVENTH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/01/11 | EMAIL EPIQ RE: SERVICE OF JONES DAY ELEVENTH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/01/11 | EMAIL EXCHANGE WITH J. AHLEN RE: PROCEDURE FOR INTERIM FEE HEARING FOR NOVACK | PVR | 0.10 | 23.00 |
| 09/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/02/11 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 09/02/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/02/11 | CONFERENCE WITH K. STICKLES RE: REVISIONS TO COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/02/11 | PREPARE AND EFILE COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.50 | 115.00 |
| 09/02/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/02/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JULY FEE APPLICATION IN WORD FORMAT | PVR | 0.10 | 23.00 |

| 09/06/11 | COORDINATE SERVICE OF SIDLEY AND DOW LOHNES FEE APPLICATIONS | KAS | 0.10 | 19.00 |
|---|---|---|---|---|
| 09/06/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW EMAIL FROM AND EMAIL TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/06/11 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY'S THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES' TWENTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/06/11 | PREPARE NOTICE RE: SIDLEY JULY FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/06/11 | PREPARE AND EFILE SIDLEY JULY FEE APPLICATION | KAS | 0.50 | 95.00 |
| 09/06/11 | PREPARE NOTICE RE: DOW LOHNES JULY FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/06/11 | REVISE DOW LOHNES JULY FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/06/11 | PREPARE AND EFILE DOW LOHNES JULY FEE APPLICATION | KAS | 0.40 | 76.00 |
| 09/07/11 | EFILE DAVIS WRIGHT DECEMBER FEE APPLICATION | KAS | 0.30 | 57.00 |
| 09/07/11 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/07/11 | PREPARE NOTICE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION | KAS | 0.30 | 57.00 |
| 09/08/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JULY FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/08/11 | REVIEW EMAILS FROM C. MEAZEL RE: DOW LOHNES FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 09/08/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/08/11 | EFILE CERTIFICATE OF NO OBJECTION RE: SEYFARTH SHAW JUNE FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/08/11 | UPDATE CHART OF PROFESSIONAL FEES | KAS | 0.40 | 76.00 |
| 09/08/11 | EMAIL TO AND FROM S. JONES RE: LEVINE SULLIVAN JULY FEE APPLICATION | KAS | 0.10 | 19.00 |
| 09/08/11 | PREPARE NOTICE OF LEVINE SULLIVAN JULY FEE APPLICATION | KAS | 0.30 | 57.00 |
| 09/08/11 | EFILE LEVINE SULLIVAN JULY FEE APPLICATION | KAS | 0.30 | 57.00 |

| | | | | |
|---|---|---|---|---|
| 09/12/11 | RESEARCH RE: CERTAIN ISSUES RAISED IN FEE EXAMINER REPORT RE: SIXTH INTERIM PERIOD | JKS | 1.20 | 714.00 |
| 09/12/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/12/11 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW AND EXECUTE NOTICE RE: E&Y 22ND FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW FEE EXAMINER REPORT RE: SIXTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 09/12/11 | EMAIL FROM AND TO J. SPEARS RE: FILING OF ERNST & YOUNG TWENTY-SECOND MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/12/11 | PREPARE NOTICE FOR ERNST & YOUNG MARCH - MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/12/11 | EFILE ERNST & YOUNG MARCH - MAY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/12/11 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/12/11 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT DECEMBER FEE APPLICATION AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 09/12/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/12/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG MARCH - MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/13/11 | EMAIL EXCHANGE WITH S. WOWCHUK RE: FILING DEADLINES FOR ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/13/11 | PREPARE RESPONSE TO FEE EXAMINER FOR SIXTH INTERIM FEE PERIOD | JKS | 4.30 | 2,558.50 |
| 09/13/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: OCTOBER FEE HEARING | JKS | 0.10 | 59.50 |
| 09/14/11 | EMAIL FROM D. STREANY RE: UPDATED CONTACT INFORMATION FOR ALIXPARTNERS AND UPDATE SERVICE DATA SOURCE | PVR | 0.10 | 23.00 |
| 09/14/11 | PREPARE RESPONSE TO FEE EXAMINER RE: CERTAIN EXPENSE INQUIRIES RE: FIFTH INTERIM PERIOD | JKS | 2.30 | 1,368.50 |
| 09/15/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/16/11 | EFILE SNR MAY-JUNE 2011 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/16/11 | REVIEW EMAIL FROM S. WOWCHUK RE: SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/16/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: PREPARATION, FILING AND SERVICE OF SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/16/11 | REVIEW REVISE AND EXECUTE NOTICE RE: SNR FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 09/16/11 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | PVR | 1.30 | 299.00 |
| 09/16/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/16/11 | EMAIL FROM AND TO K. STICKLES RE: REVISION TO NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/16/11 | REVISE NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/16/11 | EMAIL FROM AND TO S. WOWCHUCK RE: SNR MAY-JUNE 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/16/11 | PREPARE NOTICE FOR SNR MAY-JUNE 2011 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/11 | EMAIL EXCHANGE WITH B. MYRICK RE: SIGNATURE PAGE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | EMAIL TO P. RATKOWIAK RE: ORIGINAL SIGNATURE FOR JACKSON WALKER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/19/11 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | NLP | 1.80 | 1,350.00 |
| 09/19/11 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/19/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JACKSON WALKER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/19/11 | EMAIL FROM AND TO B. MYRICK RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | EMAIL FROM AND TO B. MYRICK RE: MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | PREPARE NOTICE FOR JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/11 | EMAIL EXCHANGE WITH B. MYRICK RE: HOLD ON JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/19/11 | PREPARE NOTICE FOR ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/19/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/19/11 | PREPARE NOTICE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/20/11 | EFILE MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/20/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M 31ST FEE APPLICATION | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 09/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW A&M 32ND FEE APPLICATION AND EXECUTE NOTICE FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT | NLP | 1.70 | 1,275.00 |
| 09/20/11 | EMAILS TO/FROM P. RATKOWIAK RE: COLE SCHOTZ AUGUST FEE APPLICATION | NLP | 0.10 | 75.00 |
| 09/20/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PHELPS DUNBAR OCP FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR OCP FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW MORRISON & HEAD OCP FEE APPLICATION | JKS | 0.40 | 238.00 |
| 09/20/11 | REVIEW, REVISE AND EXECUTE MORRISON & HEAD OCP FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | EMAIL TO EPIQ RE: SERVICE OF MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | EFILE ALVAREZ AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/20/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/20/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FILING SIDLEY NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | PREPARE NOTICE FOR SIDLEY NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/20/11 | REVISE NOTICE FOR MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | EFILE CERTIFICATION RE: PHLEPS DUNBAR ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | EFILE CERTIFICATION RE: SNR DENTON MARCH-APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/20/11 | EFILE SIDLEY NINTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 09/20/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/21/11 | PREPARE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 1.80 | 414.00 |
| 09/21/11 | EMAIL RESPONSE TO M. GUSTAFSON RE: FEE ISSUE | JKS | 0.20 | 119.00 |
| 09/21/11 | REVIEW FOLLOW-UP EMAIL FROM M. GUSTAFSON RE: PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 09/21/11 | REVIEW AND REVISE COLE SCHOTZ 32ND FEE APPLICATION | JKS | 0.60 | 357.00 |
| 09/21/11 | REVIEW EMAIL FROM M. GUSTAFSON RE: FEE ISSUE | JKS | 0.10 | 59.50 |
| 09/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/21/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/22/11 | CONFERENCE WITH K. STICKLES RE: FEE EXAMINERS FINAL REPORT FOR COLE SCHOTZ 5TH INTERIM FEE APPLICATION | NLP | 0.30 | 225.00 |
| 09/22/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/22/11 | EMAILS TO/FROM K. STICKLES RE: FEE EXAMINER FINAL REPORT FOR COLE SCHOTZ 5TH INTERIM FEE APPLICATION | NLP | 0.20 | 150.00 |
| 09/22/11 | REVIEW AND ANALYZE FEE AUDITOR'S FINAL REPORT RE: FIFTH INTERIM PERIOD | JKS | 0.40 | 238.00 |
| 09/22/11 | REVIEW FEE EXAMINER'S FINAL REPORT RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION | NLP | 0.30 | 225.00 |
| 09/22/11 | UPDATE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: PROPOSED FIGURES BY FEE AUDITOR FOR COLE SCHOTZ FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/22/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR LAZARD FRERES FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/22/11 | UPDATE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: PROPOSED FIGURES BY FEE AUDITOR FOR LAZARD FRERES FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/22/11 | REVISE INDEX OF FEE APPLICATIONS FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/22/11 | REVIEW AND REVISE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/22/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/22/11 | EFILE COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/22/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |

| 09/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JULY FEE APPLICATION FOR SPECIAL COMMITTEE FOR BOARD OF DIRECTORS | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 09/23/11 | REVIEW AND FINALIZE COLE SCHOTZ 11TH INTERIM FEE APPLICATION | NLP | 0.20 | 150.00 |
| 09/23/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JULY FEE APPLICATION FOR SPECIAL COMMITTEE FOR BOARD OF DIRECTORS | PVR | 0.10 | 23.00 |
| 09/23/11 | EFILE COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/23/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/23/11 | PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES FOR ELEVENTH INTERIM FEE APPLICATION | PVR | 0.90 | 207.00 |
| 09/23/11 | PREPARE COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 2.20 | 506.00 |
| 09/23/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/26/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | CONFERENCE WITH P. RATKOWIAK RE: REDACTED JACKSON WALKER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW AND EXCUTE CERTIFICATION RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/26/11 | PREPARE RESPONSE TO FEE REPORT (IN PART) | JKS | 1.80 | 1,071.00 |
| 09/26/11 | REVIEW JACKSON WALKER FEE APPLICATION | JKS | 0.20 | 119.00 |
| 09/26/11 | REVIEW AND EXECUTE NOTICE RE: JACKSON WALKER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/26/11 | REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | UPDATE INDEX OF FEE APPLICATIONS RE: HEARING ON FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 09/26/11 | EMAIL EXCHANGE WITH B. MYRICK RE: AUTHORITY TO FILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/26/11 | EFILE JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 09/26/11 | EMAIL TO EPIQ RE: SERVICE OF JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/26/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/26/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: SEYFARTH JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/26/11 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR SEYFARTH SHAW | PVR | 0.10 | 23.00 |
| 09/26/11 | REVIEW DOCKETED AUDITOR'S REPORT FOR JENNER & BLOCK FIFTH QUARTERLY APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR JENNER BLOCK | PVR | 0.10 | 23.00 |
| 09/26/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/26/11 | PREPARE NOTICE FOR SEYFARTH JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/26/11 | EFILE SEYFARTH JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/26/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/26/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 09/26/11 | EMAIL FROM B. MYRICK RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/26/11 | REVISE NOTICE FOR JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/27/11 | CONFERENCE WITH P. REILLEY RE: FEE APPLICATIONS FOR FILING | JKS | 0.20 | 119.00 |
| 09/27/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION | PJR | 0.10 | 41.00 |
| 09/27/11 | REVIEW EMAIL FROM E&Y RE: QUARTERLY APPLICATION | JKS | 0.10 | 59.50 |
| 09/27/11 | REVIEW AND EXECUTE NOTICE RE: E&Y EIGHTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/27/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | EMAIL FROM J. ZAJAC RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | PREPARE NOTICE FOR MCDERMOTT JULY FEE APPLICATION | PVR | 0.30 | 69.00 |

| 09/27/11 | EFILE MCDERMOTT JULY FEE APPLICATION | PVR | 0.40 | 92.00 |
|---|---|---|---|---|
| 09/27/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | EMAIL FROM S. FINSETH RE: PWC AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | PREPARE NOTICE FOR PWC AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/11 | EFILE PWC AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/11 | EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/27/11 | REVIEW FEE AUDITOR'S REPORT FOR SEYFARTH SHAW FOURTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/27/11 | EMAIL FROM L. SALCEDO RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | PREPARE NOTICE FOR ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NOTICE AND ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | EFILE ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | EMAIL FROM J. ZAJAC RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/27/11 | PREPARE NOTICE FOR MCDERMOTT JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/27/11 | EFILE MCDERMOTT JUNE FEE APPLICATION | PVR | 0.40 | 92.00 |
| 09/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY'S 31ST FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 09/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT DECEMBER 2010 FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/29/11 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/29/11 | REVIEW AND EXECUTE DOW LOHNES 27TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 09/29/11 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/29/11 | EMAIL FROM C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/29/11 | PREPARE NOTICE FOR DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/29/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/29/11 | EFILE DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 09/30/11 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN TWELFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW, ANALYZE AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR FILING | JKS | 0.30 | 178.50 |
| 09/30/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 09/30/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/30/11 | REVIEW FEE AUDITOR'S REPORT FOR ZUCKERMAN SPAEDER THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 09/30/11 | REVIEW FEE AUDITOR'S REPORT FOR ZUCKERMAN SPAEDER FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **6.50** | **$3,830.00** |
| 09/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERISA SETTLEMENT MOTION | PVR | 0.20 | 46.00 |
| 09/02/11 | REVIEW EMAIL FROM J. BOELTER RE: MDL LITIGATION | JKS | 0.10 | 59.50 |
| 09/05/11 | EMAIL EXCHNAGE WITH J. BOETLER RE: MDL | JKS | 0.10 | 59.50 |
| 09/05/11 | REVIEW EMAIL FROM J. SAMUELS RE: MDL | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: MDL | JKS | 0.10 | 59.50 |
| 09/06/11 | EMAIL TO AND FROM B. KRAKAUER RE: EXTENSION OF OBJECTION DEADLINE | JKS | 0.10 | 59.50 |
| 09/06/11 | CONFERENCE WITH J. BOELTER RE: MDL FILINGS | JKS | 0.30 | 178.50 |
| 09/06/11 | REVIEW RULES AND PROCEDURES RELATED TO MDL | JKS | 0.80 | 476.00 |
| 09/06/11 | REVIEW EMAIL FROM J. BOELTER RE: MDL | JKS | 0.10 | 59.50 |
| 09/06/11 | CONFERENCE WITH N. PERNICK RE: MDL | JKS | 0.30 | 178.50 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 09/06/11 | CONFERENCE WITH J. BOELTER RE: MDL PROCEDURES FOR FILING | JKS | 0.40 | 238.00 |
| 09/06/11 | REVIEW MESSAGE FROM AND EMAIL TO J. BOELTER RE: MDL | JKS | 0.10 | 59.50 |
| 09/06/11 | REVIEW J. BOELTER, J. SAMUELS 9/2, 9/5 EMAILS RE: MDL APPEARANCES | NLP | 0.20 | 150.00 |
| 09/06/11 | CONFERENCES WITH K. STICKLES RE: MDL STATUS AND APPEARANCES | NLP | 0.30 | 225.00 |
| 09/06/11 | REVIEW EMAIL FROM B. KRAKAUER RE: EXTENSION OF OBJECTION DEADLINE RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL EXCHANGE WITH J. BOELTER RE: MDL FILING | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL TO J. LUDWIG RE: HEARING ON ERISA-RELATED SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/07/11 | CONFERENCE WITH J. LUDWIG RE: ERISA SETTLEMENT | JKS | 0.20 | 119.00 |
| 09/07/11 | EMAIL TO J. BENDERNAGEL RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/08/11 | REVIEW EMAIL FROM J. JOHNSON RE: ERISA-RELATED SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM J. LUDWIG RE: IRS SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF ERISA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: ERISA SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/09/11 | CONFERENCE WITH J. BOELTER RE: FILING OF PLEADING RE: MDL LITIGATION | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM AND EMAIL TO B. KRAKAUER RE: HEARING ON ERISA RELATED SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM J. JOHNSTON RE: ERISA AND IRS SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/10/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ADJOURNMENT OF ERISA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 09/10/11 | REVIEW EMAILS FROM AND EMAIL TO B. KRAKAUER RE: ADJOURNMENT OF ERISA SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 09/12/11 | EMAIL TO B. KRAKAUER RE: EXTENDED RESPONSE DEADLINE RE: ERISA SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA RELATED SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA AND IRS SETTLEMENT | JKS | 0.30 | 178.50 |

| | | | | |
|---|---|---|---|---|
| 09/12/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCE WITH B. KRAKAUER RE: ERISA SETTLEMENT MOTION AND EXTENSION OF RESPONSE DEADLINE | JKS | 0.10 | 59.50 |
| 09/20/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF IRS SETTLEMENT | JKS | 0.20 | 119.00 |
| 09/27/11 | EMAIL TO K. LANTRY RE: JUDGE SLEET 9/2 ORDER TO SHOW CAUSE IN MILLEN APPEAL | NLP | 0.10 | 75.00 |
| 09/27/11 | REVIEW RULE TO SHOW CAUSE RE: MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 09/27/11 | EMAIL TO CORE GROUP RE: DOCKETED ORDER TO SHOW CAUSE FROM USDC RE: K. MILLEN APPEAL | PVR | 0.10 | 23.00 |
| 09/27/11 | REVIEW JUDGE SLEET 9/27 ORDER TO SHOW CAUSE RE: MILLEN APPEAL | NLP | 0.10 | 75.00 |
| 09/27/11 | REVIEW DOCKETED ORDER TO SHOW CAUSE FROM USDC RE: K. MILLEN APPEAL | PVR | 0.10 | 23.00 |
| 09/30/11 | REVIEW DOCKETED CERTIFICATION RE: COMMITTEE MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **1.30** | **$637.00** |
| 09/14/11 | REVIEW COMMITTEE'S SECOND MOTION TO APPROVE EXTENSION OF TIME TO EFFECT SERVICE OF PROCESS | JKS | 0.20 | 119.00 |
| 09/14/11 | EMAIL TO R. BOGHOSIAN RE: PREFERENCE ISSUES | PJR | 0.10 | 41.00 |
| 09/15/11 | REVIEW DOCKETED COMMITTEE'S 2ND MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | PVR | 0.20 | 46.00 |
| 09/26/11 | REVIEW COMMITTEE MOTION FOR AUTHORITY TO DISMISS CERTAIN INSIDER PREFERENCE ACTIONS | NLP | 0.30 | 225.00 |
| 09/26/11 | REVIEW DOCKETED MOTION FOR AUTHORITY TO DISMISS CERTAIN INSIDER PREFERENCE ACTIONS AND UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 09/29/11 | REVIEW EMAIL FROM F. PANCHAK RE: CERTIFICATION RE: COMMITTEE'S MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL TO F. PANCHAK RE: STATUS OF FILING CERTIFICATION RE: COMMITTEE'S MOTION TO EXTEND | JKS | 0.10 | 59.50 |
| 09/30/11 | TELEPHONE CALL TO COUNSEL FOR GERRY RE: STATUS OF ADVERSARY | PJR | 0.10 | 41.00 |
| 09/30/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: COMMITTEE MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | PVR | 0.10 | 23.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **21.10** | **$9,589.50** |
| 09/01/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: SEPTEMBER 14, 2011 HEARING | PVR | 0.70 | 161.00 |

| 09/01/11 | REVISE NOTICE OF AGENDA FOR SEPTEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 09/01/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/06/11 | UPDATE SEPTEMBER 14 HEARING AGENDA RE: EXTENSION TO OBJECT TO ERISA SETTLEMENT | JKS | 0.10 | 59.50 |
| 09/06/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: SEPTEMBER 14 HEARING MATTERS | JKS | 0.20 | 119.00 |
| 09/07/11 | REVIEW EMAIL FROM L. ELLIS AND N. HUNT RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/07/11 | CONFERENCE WITH L. ELLIS RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/08/11 | CONFERENCE WITH K. STICKLES RE: 9/14 HEARING | NLP | 0.30 | 225.00 |
| 09/09/11 | EMAIL TO T. ROSS RE: SEPTEMBER 14 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW EMAIL FROM T. ROSS RE: SEPTEMBER 14 HEARING | JKS | 0.10 | 59.50 |
| 09/09/11 | REVIEW AND MODIFY SEPTEMBER 14 HEARING BINDER RE: COMPLIANCE | JKS | 0.20 | 119.00 |
| 09/09/11 | REVIEW AND REVISE SEPTEMBER 14 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 09/11/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: SEPTEMBER 14 HEARING | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCE WITH J. BENDERNAGEL RE: OCTOBER 4 HEARING ON MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCE WITH CHAMBERS RE: CANCELATION OF OCTOBER 14 HEARING | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 09/12/11 | REVIEW EMAIL FROM CHAMBERRS RE: OCTOBER 19 HEARING | JKS | 0.10 | 59.50 |
| 09/12/11 | EMAIL TO B. KRAKAUER RE: OCTOBER 19 HEARING | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW K. STICKLES AND J. BENDERNAGEL 9/9, 9/11 EMAILS RE: AMENDED 9/14 HEARING AGENDA | NLP | 0.30 | 225.00 |
| 09/12/11 | REVIEW EMAIL FROM K. STICKLES TO CORE GROUP RE: REVISED NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/12/11 | CONFERENCE WITH J. BENDERNAGEL RE: SEPTEMBER 14 HEARING | JKS | 0.20 | 119.00 |
| 09/12/11 | CONFERENCE WITH N. HUNT RE: HEARING SCHEDULE | JKS | 0.20 | 119.00 |
| 09/12/11 | CONFERENCE WITH B. KRKAUER RE: HEARING SCHEDULE | JKS | 0.10 | 59.50 |
| 09/12/11 | REVIEW NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/12/11 | PREPARE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.30 | 69.00 |

| 09/12/11 | CONFERENCE WITH K. STICKLES AND REVIEW REVISED NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 09/12/11 | EFILE NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/12/11 | UPDATE CASE CALENDAR RE: CANCELED HEARING ON SEPTEMBER 14, 2011 | PVR | 0.10 | 23.00 |
| 09/12/11 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.50 | 115.00 |
| 09/12/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/12/11 | REVIEW NOTICE OF AGENDA FOR SEPTEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/14/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF ADJOURNED HEARING FROM SEPTEMBER 22, 2011 TO OCTOBER 4, 2011 | PVR | 0.10 | 23.00 |
| 09/14/11 | EFILE NOTICE OF ADJOURNED HEARING FROM SEPTEMBER 22, 2011 TO OCTOBER 4, 2011 | PVR | 0.30 | 69.00 |
| 09/14/11 | TELEPHONE FROM F. PANCHAK RE: ADJOURNED HEARING ON SEPTEMBER 22, 2011 | PVR | 0.10 | 23.00 |
| 09/14/11 | PREPARE SERVICE DATA SOURCE RE: NOTICE OF ADJOURNED HEARING FROM SEPTEMBER 22, 2011 TO OCTOBER 4, 2011 | PVR | 0.30 | 69.00 |
| 09/16/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.20 | 46.00 |
| 09/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/20/11 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/20/11 | REVIEW CASE CALENDAR RE: STATUS OF MATTERS SCHEDULED FOR OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 09/20/11 | EMAIL TO J. LUDWIG RE: STATUS OF MATTERS SCHEDULED FOR HEARING ON OCTOBER 4 | JKS | 0.20 | 119.00 |
| 09/20/11 | EMAIL FROM J. LUDWIG AND TO K. STICKLES RE: OPEN MATTERS SCHEDULED FOR OCTOBER 4TH HEARING | PVR | 0.10 | 23.00 |
| 09/21/11 | REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING RE: WITHDRAWAL OF NY DEPT OF LABOR'S ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 09/21/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/23/11 | CONFERENCE WITH J. BENDERNAGEL RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/23/11 | CONFERENCE WITH K. STICKLES RE: 10/4 HEARING | NLP | 0.20 | 150.00 |
| 09/26/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/26/11 | EMAIL TO J. BENDERNAGEL RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |

| 09/26/11 | CONFERENCE WITH J. BENDERNAGEL AND N. PERNICK RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 09/26/11 | CONFERENCES WITH J. BENDERNAGEL, K. STICKLES RE: 10/4 HEARING STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 09/26/11 | CONFERENCE WITH P. RATKOWIAK RE: OCTOBER 4 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 09/26/11 | CONFERENCE WITH N. PERNICK RE: OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 09/26/11 | REVIEW DRAFT AGENDA RE: OCTOBER 4 HEARING | JKS | 0.30 | 178.50 |
| 09/26/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/26/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.60 | 138.00 |
| 09/27/11 | CONFERENCE WITH K. STICKLES RE: MATTERS SCHEDULED FOR OCTOBER 4, 2011 HEARING | PVR | 0.20 | 46.00 |
| 09/27/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF BINDER FOR DELIVERY TO CHAMBERS | JKS | 0.20 | 119.00 |
| 09/27/11 | REVIEW EMAIL FROM K. LANTRY RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/27/11 | CONFERENCE WITH K. LANTRY RE: 10/4 HEARING | JKS | 0.20 | 119.00 |
| 09/27/11 | REVIEW EMAIL FROM D. GROTTINI RE: MATTERS SCHEDULED FOR HEARING ON 10/4 | JKS | 0.10 | 59.50 |
| 09/27/11 | EMAILS TO D. GROTTINI RE: 10/4 HEARING AND MATTERS SCHEDULED TO GO FORWARD | JKS | 0.20 | 119.00 |
| 09/27/11 | CONFERENCE WITH J. MOORE RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/27/11 | EMAIL TO K. LANTRY RE: DRAFT NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/28/11 | EMAIL TO D. GROTTINI RE: DRAFT NOTICE OF AGENDA RE: OCTOBER 4TH HEARING | PVR | 0.10 | 23.00 |
| 09/28/11 | EMAIL FROM K. STICKLES RE: FORWARDING DRAFT NOTICE OF AGENDA RE: OCTOBER 4TH HEARING TO D. GROTTINI | PVR | 0.10 | 23.00 |
| 09/28/11 | REVISE NOTICE OF AGENDA RE: OCTOBER 4TH HEARING RE: CERTIFICATION OF COUNSEL TO BE FILED BY COMMITTEE FOR THREE MATTERS | PVR | 0.20 | 46.00 |
| 09/29/11 | EMAIL TO P. RATKOWAIK RE: COURTCALL REGISTRATIONS FOR OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL TO J. LOTSOFF RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/29/11 | REVIEW EMAIL FROM J. LUDWIG RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL TO J. LUDWIG RE: OCTOBER 4 HEARING AGENDA | JKS | 0.10 | 59.50 |

| 09/29/11 | CONFERENCE WITH P. RATKOIWAK RE: OCTOBER 4 HEARING PREPARATION | JKS | 0.20 | 119.00 |
|----------|------------------------------------------------------------------|-----|------|--------|
| 09/29/11 | REVIEW AND REVISE DRAFT AGENDA RE: OCTOBER 4 HEARING | JKS | 0.60 | 357.00 |
| 09/29/11 | REVIEW EMAIL FROM J. LOTSOFF RE: AGENDA FOR OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 09/29/11 | EMAIL TO J. LOTSOFF ET AL RE: DRAFT AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW EMAIL FROM J. LOTSOFF RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | FOLLOW-UP CONFERENCE WITH D. GROTTINI RE: TELEPHONIC OCTOBER HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | FOLLOW-UP CONFERENCE WITH J. LOTSOFF RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW EMAIL FROM K. KANSA RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | EMAIL TO K. KANSA RE: ADJOURNED MATTERS | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW, REVISE AND EXECUTE AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 09/30/11 | REVIEW HEARING BINDERS RE: COMPLIANCE | JKS | 0.50 | 297.50 |
| 09/30/11 | CONFERENCE WITH D. GROTTINI RE: PAGE MISSING RE: EFILED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | EMAIL TO D. GROTTINI RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH P. RATKOWIAK RE: RE-FILING HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW AND REVISE HEARING AGENDA | JKS | 0.60 | 357.00 |
| 09/30/11 | EMAIL TO J. LOTSOFF RE: REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH J. BENDERNAGEL RE: OCTOBER 4 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 09/30/11 | REVIEW AND REVISE DRAFT AGENDA PER DISCUSSION WITH J. BENDERNAGEL | JKS | 0.10 | 59.50 |
| 09/30/11 | EMAIL TO J. BENDERNAGEL RE: REVISED AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: REVISED AGENDA | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW K. STICKLES, J. BENDERNAGEL, J. LOTSOFF 9/29, 9/30 EMAILS RE: MIP HEARING AND 10/4 HEARING AGENDA | NLP | 0.40 | 300.00 |
| 09/30/11 | CONFERENCES WITH K. STICKLES, J. LOTSOFF, CHAMBERS RE: 10/4 HEARING AGENDA | NLP | 0.80 | 600.00 |
| 09/30/11 | CONFERENCE WITH D. GROTTINI RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH J. LOTSOFF RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 09/30/11 | EMAIL EXCHANGE J. LOTSOFF. J. BENDERNAGEL, AND D. ELDERSVELD RE: OCTOBER 4 HEARING | JKS | 0.30 | 178.50 |
| 09/30/11 | RE-EFILE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.20 | 46.00 |
| 09/30/11 | EMAIL TO EPIQ RE: SERVICE OF RE-FILED NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/30/11 | PREPARE SERVICE DATA SOURCE FOR OCTOBER 4, 2011 HEARING | PVR | 0.40 | 92.00 |
| 09/30/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.60 | 138.00 |
| 09/30/11 | UPDATE HEARING NOTEBOOKS FOR CHAMBERS RE: RECENTLY FILED PLEADINGS | PVR | 0.40 | 92.00 |
| 09/30/11 | EFILE NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
| 09/30/11 | COORDINATE SUBMISSION OF NOTICE OF AGENDA AND NOTEBOOKS TO CHAMBERS | PVR | 0.20 | 46.00 |
| 09/30/11 | CONFERENCE WITH K. STICKLES RE: REFILING NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 09/30/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.10** | **$75.00** |
| 09/09/11 | EMAILS TO/FROM G. WEITMAN RE: PHILADELPHIA INQUIRER INQUIRY | NLP | 0.10 | 75.00 |
| **REORGANIZATION PLAN** | | | **5.20** | **$2,952.00** |
| 09/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO CHANGE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.20 | 46.00 |
| 09/07/11 | REVIEW EMAIL FROM T. ROSS CONFIRMING NO INFORMAL OBJECTIONS/COMMENTS TO MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL TO T. ROSS RE: FILING OF CERTIFICATION RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/08/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/08/11 | CONFERENCE WITH T. ROSS RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.20 | 119.00 |
| 09/08/11 | EMAIL TO T. ROSS FORWARDING DOCUMENTS RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.20 | 119.00 |
| 09/08/11 | REVIEW EMAIL FROM T. ROSS RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/08/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION RECORD ISSUES | PJR | 0.20 | 82.00 |

| | | | | |
|---|---|---|---|---|
| 09/09/11 | REVIEW EMAIL FROM T. ROSS RE: STATUS OF PROCEDURES MOTION RE: FINALIZING TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/12/11 | CONFERENCES WITH R. BRADY, K. STICKLES RE: OUTSTANDING CONFIRMATION OBJECTIONS | NLP | 0.30 | 225.00 |
| 09/12/11 | EMAILS TO/FROM R. BRADY, K. STICKLES RE: OUTSTANDING CONFIRMATION OBJECTIONS | NLP | 0.20 | 150.00 |
| 09/12/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/12/11 | EMAIL TO J. BENDERNAGEL RE: ADJOURNED HEARING ON MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/20/11 | CONFERENCE WITH T. ROSS RE: CONFIRMATION HEARING TRANSCRIPT | JKS | 0.20 | 119.00 |
| 09/26/11 | CONFERENCE WITH A. STROMBERG RE: CONFIRMATION ISSUES | JKS | 0.20 | 119.00 |
| 09/26/11 | RESEARCH CONFIRMATION-RELATED ISSUE | JKS | 0.40 | 238.00 |
| 09/27/11 | RESEARCH RECENT CONFIRMATION OPINION | JKS | 1.40 | 833.00 |
| 09/30/11 | CONFERENCE WITH J. BENDERNAGEL RE: PENDING MOTION TO FINALIZE CONFIRMATION TRIAL RECORD | JKS | 0.30 | 178.50 |
| 09/30/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO FINALIZE CONFIRMATION TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/30/11 | REVIEW EMAIL FROM T. ROSS RE: MOTION TO FINALIZE CONFIRMATION TRIAL RECORD | JKS | 0.10 | 59.50 |
| 09/30/11 | CONFERENCE WITH T. ROSS RE: PROPOSED ORDER RE: TRIAL RECORD | JKS | 0.20 | 119.00 |
| 09/30/11 | REVISE CERTIFICATION OF NO OBJECTION RE: PROPOSED ORDER FINALIZING CONFIRMATION TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 09/30/11 | EFILE CERTIFICATION OF NO OBJECTION RE: CONFIRMATION TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 09/30/11 | EMAIL TO J. BENDERNAGEL RE: FILED CERTIFICATION OF NO OBJECTION RE: CONFIRMATION TRANSCRIPTS | PVR | 0.10 | 23.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.00** | **$357.50** |
| 09/19/11 | EMAIL TO K. STAHL RE: FILING OF AUGUST MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 09/27/11 | REVIEW EMAIL FROM COMPANY RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 09/27/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 09/27/11 | REVIEW MONTHLY OPERATING REPORT | PJR | 0.10 | 41.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/27/11 | EMAIL FROM AND TO E. WAINSCOTT RE: AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 09/27/11 | EMAIL TO AND FROM B. WHITTMAN RE: MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 09/27/11 | EFILE AUGUST MONTHLY OPERATING REPORT | PVR | 0.30 | 69.00 |
| 09/27/11 | EMAIL TO EPIQ RE: SERVICE OF AUGUST MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| | **RETENTION MATTERS** | | **3.60** | **$1,156.50** |
| 09/07/11 | REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL TO B. MYRICK RE: FILING OF OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 09/07/11 | RESEARCH RE: ATTORNEY AFFIFAVIT | JKS | 0.10 | 59.50 |
| 09/07/11 | REVIEW LEYENS OCP AFFIDAVIT | JKS | 0.10 | 59.50 |
| 09/07/11 | EMAIL TO AND FROM B. MYRICK RE: FILING OF SUPPLEMENT AND LEYENS AFFIDAVIT | JKS | 0.10 | 59.50 |
| 09/07/11 | REVIEW NOTICE RE: OCP SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/12/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 09/14/11 | REVIEW AND EXECUTE TWENTY-SIXTH OCP SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 09/14/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 09/14/11 | EMAIL FROM B. MYRICK RE: TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT AND EMAIL TO K. STICKLES | PVR | 0.10 | 23.00 |
| 09/14/11 | PREPARE NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/14/11 | EFILE NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/14/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-SIXTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 09/29/11 | REVIEW AND EXECUTE SUPPLEMENTAL LIST OF OCP FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 09/29/11 | EMAIL FROM B. MYRICK RE: TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 09/29/11 | PREPARE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/29/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 09/29/11 | EFILE NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 09/29/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-SEVENTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 09/29/11 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |
| 09/30/11 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES PAID FOR JUNE - AUGUST 2011 | PVR | 0.10 | 23.00 |
| 09/30/11 | EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONALS STATEMENT FOR JUNE - AUGUST 2011 | PVR | 0.10 | 23.00 |
| 09/30/11 | PREPARE NOTICE RE: ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES FOR JUNE - AUGUST 2011 | PVR | 0.20 | 46.00 |
| 09/30/11 | EFILE ORDINARY COURSE PROFESSIONALS STATEMENT OF FEES AND EXPENSES PAID FOR JUNE - AUGUST 2011 | PVR | 0.30 | 69.00 |

TOTAL HOURS    136.60

PROFESSIONAL SERVICES:    $    59,506.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 12.00 | 750.00 | 9,000.00 |
| J. KATE STICKLES | MEMBER | 58.10 | 595.00 | 34,569.50 |
| PATRICK J. REILLEY | MEMBER | 4.30 | 410.00 | 1,763.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 58.90 | 230.00 | 13,547.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 3.30 | 190.00 | 627.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 4,698 @ $.10/page) | | $469.80 |
| Telephone | | $7.50 |
| Document Retrieval/Court Costs | PACER Service Center | $34.40 |
| Messenger Service | Parcels, Inc. | $22.50 |
| Transcripts of Testimony | Veritext/Diaz Data Services | $697.20 |
| Travel Expenses (Transportation) | Dave's Limo | $164.50 |
| **TOTAL** | | **$1,395.90** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/25/11 | TRAVEL - CAR SERVICE - DAVE'S LIM0 - TRANSPORT K. KANSA FROM PHL TO COLE SCHOTZ RE: HEARING | 81.25 |
| 08/25/11 | TRAVEL - CAR SERVICE - DAVE'S LIM0 - TRANSPORT K. KANSA FROM PHL TO COLE SCHOTZ RE: HEARING | 83.25 |
| 08/26/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 24.30 |
| 08/29/11 | TRANSCRIPT OF TESTIMONY - VERITEXT | 508.50 |
| 09/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/01/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 09/01/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/01/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/01/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/01/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 09/01/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 09/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/01/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 09/01/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 09/01/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 09/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/01/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/01/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 09/01/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/01/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/01/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/01/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/01/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/01/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 09/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 09/01/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/01/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 09/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/01/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 09/01/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/01/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/01/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 09/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/01/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/01/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/01/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/02/11 | PHOTOCOPYING Qty: 54 | 5.40 |
| 09/02/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 09/02/11 | PHOTOCOPYING Qty: 180 | 18.00 |
| 09/02/11 | PHOTOCOPYING Qty: 568 | 56.80 |
| 09/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/02/11 | PHOTOCOPYING Qty: 182 | 18.20 |
| 09/02/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/02/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/06/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/06/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 09/06/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/06/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/06/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/06/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/06/11 | TELEPHONE TOLL CHARGE | 0.95 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 09/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/07/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/07/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/07/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/07/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 09/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/07/11 | TELEPHONE TOLL CHARGE | 1.65 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 09/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.52 |
| 09/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/08/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 09/08/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 09/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/08/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/08/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/08/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 09/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/08/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/08/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/08/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 09/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/09/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/09/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 09/12/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/12/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 09/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/12/11 | PHOTOCOPYING Qty: 57 | 5.70 |
| 09/12/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 09/12/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 09/12/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 09/12/11 | PHOTOCOPYING Qty: 82 | 8.20 |
| 09/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/12/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/12/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 09/12/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/12/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/12/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/12/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/12/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/12/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/12/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 09/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 09/13/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/13/11 | PHOTOCOPYING Qty: 134 | 13.40 |
| 09/13/11 | PHOTOCOPYING Qty: 106 | 10.60 |
| 09/13/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/13/11 | PHOTOCOPYING Qty: 134 | 13.40 |
| 09/13/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 09/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/14/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/16/11 | PHOTOCOPYING Qty: 201 | 20.10 |
| 09/19/11 | PHOTOCOPYING Qty: 63 | 6.30 |
| 09/19/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/19/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 09/19/11 | TELEPHONE TOLL CHARGE | 0.15 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 691866
November 18, 2011
Page 35

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 09/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 09/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/11 | PHOTOCOPYING Qty: 79 | 7.90 |
| 09/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/20/11 | PHOTOCOPYING Qty: 95 | 9.50 |
| 09/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/20/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 09/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 09/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 09/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 09/22/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 09/22/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/11 | PHOTOCOPYING Qty: 233 | 23.30 |
| 09/22/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/22/11 | PHOTOCOPYING Qty: 180 | 18.00 |
| 09/22/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 09/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 09/23/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 09/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/23/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 09/23/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/26/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 09/26/11 | PHOTOCOPYING Qty: 97 | 9.70 |
| 09/26/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 09/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/26/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/26/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/27/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 09/27/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 09/27/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 09/27/11 | PHOTOCOPYING Qty: 130 | 13.00 |
| 09/27/11 | PHOTOCOPYING Qty: 135 | 13.50 |
| 09/27/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 09/27/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 09/27/11 | TRANSCRIPT OF TESTIMONY - VERITEXT | 164.40 |
| 09/28/11 | PHOTOCOPYING Qty: 186 | 18.60 |
| 09/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 09/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/29/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 09/29/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 09/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 09/30/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 09/30/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 09/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 09/30/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 09/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 09/30/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 09/30/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 09/30/11 | TELEPHONE TOLL CHARGE | 1.15 |

TOTAL COSTS ADVANCED:                                      $    1,395.90

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 691866
November 18, 2011
Page 37

---

TOTAL SERVICES AND COSTS:             $   60,902.40