# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )     SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 18th day of November, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Fourth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from October 1, 2011 through October 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

## COMPENSATION BY PROJECT CATEGORY
## OCTOBER 1, 2011 THROUGH OCTOBER 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.1 | $59.50 |
| Case Administration | 11.4 | $5,432.50 |
| Claims Analysis, Administration and Objections | 19.0 | $8,485.50 |
| Employee Matters | 23.8 | $6,788.00 |
| Fee Application Matters/Objections | 82.1 | $31,096.50 |
| Foreign Law/Proceedings/Regs; Non-Debtor Affiliate JV | 0.2 | $108.00 |
| Litigation/General (Except Automatic Stay Relief) | 18.9 | $9,876.50 |
| Preferences and Avoidance Actions | 3.9 | $1,935.00 |
| Preparation for and Attendance at Hearings | 42.8 | $22,254.50 |
| Reorganization Plan | 19.7 | $11,144.50 |
| Reports; Statements and Schedules | 2.0 | $987.50 |
| Retention Matters | 2.3 | $1,113.00 |
| General Corporate Advice | 0.7 | $378.00 |
| **TOTAL** | **226.90** | **$99,659.00** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                          A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 691836
November 17, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.10** | **$59.50** |
| 10/24/11 | EMAIL TO AND FROM J. LUDWIG RE: DEADLINE TO RESPOND TO LIFT STAY MOTION | JKS | 0.10 | 59.50 |
| | **CASE ADMINISTRATION** | | **11.40** | **$5,432.50** |
| 10/04/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 3, 2011 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 10/04/11 | EMAIL EXCHANGE WITH G. SARBAUGH RE: TRANSCRIPT FROM OCTOBER 3, 2011 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 10/05/11 | REVIEW NOTICE OF CHANGE OF FIRM NAME | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL TO J. LOTSOFF ET AL RE: OCTOBER 4 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/05/11 | EMAIL EXCHANGE WITH J. LOTSOFF RE: TRANSCRIPT OF OCTOBER 3 TELECONFERENCE | JKS | 0.20 | 119.00 |
| 10/05/11 | REVIEW OCTOBER 4 HEARING TRANSCRIPT | JKS | 0.40 | 238.00 |
| 10/05/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/06/11 | REVIEW EMAIL FROM A. STROMBERG REQUESTING HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/06/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 10/08/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: FILED PLEADING | JKS | 0.10 | 59.50 |
| 10/08/11 | REVIEW COURT DOCKET RE: CONTENT OF PLEADINGS FILED OCTOBER 7 | JKS | 0.20 | 119.00 |
| 10/08/11 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: EFILING ERROR AND CORRECTIVE MEASURES | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 2

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/10/11 | REVIEW CASE CALENDAR RE: FILINGS AND DEADLINES WEEKS OF OCTOBER 10 | JKS | 0.30 | 178.50 |
| 10/11/11 | REVIEW EMAIL FROM A. STROMBERG RE: TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/11/11 | EMAIL TO J. LUDWIG RE: PARTIES IN INTEREST AND COUNSEL | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: CERTAIN PARTIES IN INTEREST AND COUNSEL | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW DOCKET RE: CERTAIN PARTIES IN INTEREST | JKS | 0.20 | 119.00 |
| 10/13/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 10/13/11 | CONFERENCE WITH K. LANTRY RE: VARIOUS CASE ISSUES, INCLUDING PENDING COMMITTEE MOTION AND REVISED PROPOSED ORDER, FEE HEARING | JKS | 0.50 | 297.50 |
| 10/14/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 69.00 |
| 10/14/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF VARIOUS CASE MANAGEMENT ISSUES | JKS | 0.20 | 119.00 |
| 10/17/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |
| 10/18/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 23.00 |
| 10/18/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 10/18/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 46.00 |
| 10/19/11 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: OCTOBER 31 HEARING DATE | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW DOCKETED NOTICE OF CHANGE OF FIRM NAME AND EMAIL TO K. TRAXLER | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW OCTOBER 20 HEARING TRANSCRIPT | JKS | 0.20 | 119.00 |
| 10/20/11 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: OCTOBER 20 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW CASE DOCKET AND REVISE CRITICAL DATES CHART | JKS | 0.40 | 238.00 |
| 10/20/11 | UPDATE CASE CALENDAR RE: OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/20/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/20/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/20/11 | EMAIL FROM AND TO J. BOELTER RE: TRANSCRIPT FROM OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/21/11 | UPDATE CASE CALENDAR RE: OBJECTIONS DEADLINES RE: NEW FILINGS FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/21/11 | EMAIL TO J. BOELTER RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 10/21/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.20 | 119.00 |
| 10/21/11 | EMAIL TO G. KING FORWARDING LITIGATION PLEADINGS | JKS | 0.10 | 59.50 |
| 10/21/11 | EMAIL TO AND FROM N. HUNT RE: SCHEDULED OCTOBER 31 HEARING | JKS | 0.20 | 119.00 |
| 10/21/11 | EMAIL TO J. LUDWIG RE: POTENTIAL FILINGS RE: 30-DAY FILING DEADLINE | PVR | 0.10 | 23.00 |
| 10/21/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 10/21/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 23.00 |
| 10/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: OMNIBUS HEARING | JKS | 0.10 | 59.50 |
| 10/24/11 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.30 | 178.50 |
| 10/24/11 | REVIEW, REVISE AND UPDATE CRITICAL DATES CHART | JKS | 0.60 | 357.00 |
| 10/24/11 | EMAIL TO C. KLINE AND J. LUDWIG RE: CASE CALENDAR AND CRITICAL DATES CHART | JKS | 0.10 | 59.50 |
| 10/24/11 | REVIEW EMAIL FROM J. LOTSOFF RE: NOVEMBER OMNIBUS HEARING | JKS | 0.10 | 59.50 |
| 10/24/11 | EMAIL TO S. ROBINSON FORWARDING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/24/11 | REVIEW EMAIL FROM S. ROBINSON RE: TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/24/11 | RESEARCH RE: HEARING TRANSCRIPT | JKS | 0.30 | 178.50 |
| 10/25/11 | EMAIL EXCHANGE WITH J. LOTSOFF RE: OMNIBUS HEARING AND FILING DATES | JKS | 0.20 | 119.00 |
| 10/26/11 | CONFERENCE WITH K. LANTRY RE: NOVEMBER 22 HEARING | JKS | 0.20 | 119.00 |
| 10/28/11 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE AT OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/28/11 | REVIEW CASE CALENDAR RE: CASE FILINGS WEEK OF OCTOBER 31 AND CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 10/28/11 | CONFERENCE WITH J. LUDWIG RE: MISCELLANEOUS CASE MANAGEMENT ISSUE AND DEADLINES | JKS | 0.50 | 297.50 |
| 10/31/11 | REVIEW EMAIL FROM A. STROMBERG RE: FILING FOR NOVEMBER 1 | JKS | 0.10 | 59.50 |
| 10/31/11 | CONFERENCE WITH J. LUDWIG RE: HEARING AND OUTSTANDING MATTERS | JKS | 0.40 | 238.00 |
| 10/31/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF T. ROSS AT OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/31/11 | EMAIL EXCHANGE WITH T. ROSS RE: TELEPHONIC REGISTRATION FOR OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/31/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS**  **19.00**  **$8,485.50**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/03/11 | REVIEW EMAIL FROM J. MARRERO RE: REVISED PROPOSED ORDER ON MOTION TO APPROVE D&O STIPULATION AND MOTION TO CLARIFY BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW REVISED PROPOSED ORDER RE: MOTION TO CLARIFY BAR DATE ORDER | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW EMAIL FROM K. LANTRY RE: REVISED PROPOSED ORDERS RE: MOTION TO APPROVE D&O STIPULATION AND MOTION TO CLARIFY BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW FILED NOTICE OF WITHDRAWAL RE: MOTION TO CLARIFY THE BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW FILED CERTIFICATION RE: REVISED PROPOSED ORDER RE: MOTION TO CLARIFY BAR DATE ORDER | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW DOCKETED ORDERS RE: MOTION TO CLARIFY BAR DATE AND MOTION TO APPROVE D&O STIPULATION | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH P. RATKOWIAK RE: CLAIMS BINDERS FOR OCTOBER 14 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW FILED CERTIFICATION RE: REVISED PROPOSED ORDER RE: MOTION TO APPROVE THE D&O STIPULATION | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW FILED NOTICE OF WITHDRAWAL OF CERTIFICATION RE: MOTION TO APPROVE D&O STIPULATION | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW REVISED PROPOSED ORDER RE: MOTION TO APPROVE THE D&O STIPULATION | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: MOTION CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED ORDER CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/03/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED NOTICES OF WITHDRAWAL RE: CERTIFICATION OF COUNSEL RE: JOINT MOTION AND MOTION FOR ENTRY OF ORDER CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: JOINT MOTION WITH REVISED ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED ORDER GRANTING JOINT MOTION APPROVING STIPULATION | PVR | 0.10 | 23.00 |
| 10/04/11 | REVIEW CLAIMS BINDERS FOR FORTY-SIXTH AND FORTY-SEVENTH CLAIMS OBJECTIONS | JKS | 0.40 | 238.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 5

| 10/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 10/04/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF CLAIMS BINDERS | JKS | 0.20 | 119.00 |
| 10/04/11 | REVIEW EMAIL FROM N. PERNICK RE: STATUS JOINT MOTION AND MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL TO N. PERNICK CONFIRMING ENTRY OF ORDERS RE: JOINT MOTION AND MOTION TO CLARIFY BAR DATE | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING JOINT MOTION APPROVING STIPULATION | PVR | 0.10 | 23.00 |
| 10/05/11 | REVIEW TIPTON COUNTY WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: CLAIM OF DUN & BRADSTREET | PVR | 0.30 | 69.00 |
| 10/05/11 | REVIEW EMAIL FROM S. ROBINSON RE: D&B CLAIM | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: 46TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: 47TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL FROM AND TO F. PANCHAK CONFIRMING SERVICE OF TWO ORDERS RE: MOTIONS FILED BY COMMITTEE | PVR | 0.10 | 23.00 |
| 10/05/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 10/05/11 | COORDINATE SUBMISSION OF PROOF OF CLAIMS TO CHAMBERS RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/05/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 10/05/11 | COORDINATE SUBMISSION OF PROOF OF CLAIMS TO CHAMBERS RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/05/11 | EMAIL FROM S. ROBINSON RE: CERTIFICATION OF COUNSEL AND STIPULATION RE: CLAIM OF DUN & BRADSTREET | PVR | 0.10 | 23.00 |
| 10/06/11 | CONFERENCE WITH D. ROSENBLUM RE: PENDING OBJECTION TO OHIO TAXES | JKS | 0.20 | 119.00 |
| 10/06/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: DUN & BRADSTREET CLAIM | PVR | 0.10 | 23.00 |
| 10/06/11 | EFILE CERTIFICATION OF COUNSEL RE: DUN & BRADSTREET CLAIM | PVR | 0.30 | 69.00 |
| 10/06/11 | CONFERENCE WITH J. LUDWIG RE: OBJECTION TO OHIO TAXES | JKS | 0.20 | 119.00 |
| 10/06/11 | REVIEW STIPULATION RE: D&B CLAIM | JKS | 0.20 | 119.00 |
| 10/06/11 | REVIEW PROPOSED CERTIFICATION RE: D&B STIPULATION | JKS | 0.10 | 59.50 |

| 10/06/11 | REVIEW INFORMAL RESPONSE OF OHIO RE: 47TH CLAIM OBJECTION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 10/06/11 | EMAIL EXCHANGE WITH K. MILLS RE: PROPOSED CERTIFICATION RE: D&B STIPULATION | JKS | 0.30 | 178.50 |
| 10/06/11 | REVISE AND EXECUTE CERTIFICATION RE: D&B STIPULATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/07/11 | EMAIL TO R. STONE RE: CONSTELLATION CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 10/07/11 | REVIEW AND ANALYZE MAIL FROM D. ROSENBLUM RE: 47TH OBJECTION TO OHIO TAX CLAIM | JKS | 0.20 | 119.00 |
| 10/07/11 | REVIEW J. LUDWIG RESPONSE TO OHIO RESPONSE RE: 47TH OBJECTION TO CLAIM | JKS | 0.10 | 59.50 |
| 10/07/11 | CONFERENCE WITH J. LUDWIG RE: INFORMAL RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 10/10/11 | EMAIL TO EPIQ RE: WITHDRAWAL OF NY DEPT OF LABOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 10/10/11 | REVIEW WITHDRAWAL FROM NY RE: CLAIM | JKS | 0.10 | 59.50 |
| 10/10/11 | REVIEW LETTER FROM NY DEPT OF LABOR WITHDRAWING ITS ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 10/11/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FOURTH CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 23.00 |
| 10/11/11 | REVIEW AND EXECUTE NOTICE OF DEBTORS' FOURTH QUARTERLY CLAIMS SETTLEMENT REPORT FOR FILING | JKS | 0.30 | 178.50 |
| 10/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION OF CLAIMS REGISTER | JKS | 0.10 | 59.50 |
| 10/11/11 | EFILE NOTICE OF FOURTH CLAIMS SETTLEMENT REPORT | PVR | 0.30 | 69.00 |
| 10/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS SETTLEMENT REPORT | JKS | 0.10 | 59.50 |
| 10/13/11 | CONFERENCE WITH J. GREY RE: CNE CLAIM ISSUES | PJR | 0.50 | 205.00 |
| 10/13/11 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.50 | 205.00 |
| 10/13/11 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.30 | 123.00 |
| 10/14/11 | REVIEW SIGNED ORDER RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF CLAIMS SCHEDULED FOR HEARING | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW CNE CLAIM DOCUMENTATION RE: SETTLEMENT ISSUES | PJR | 0.40 | 164.00 |
| 10/14/11 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 10/17/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |

| | | | |
|---|---|---|---|
| 10/17/11 | CONFERENCE WITH P. RATKOWIAK RE: EXHIBITS TO FORTY-SEVENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 10/17/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF CERTIFICATIONS FOR CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATIONS RE: CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 10/17/11 | CONFERENCE WITH R. STONE RE: CLAIM RESOLUTION ISSUES | PJR | 0.20 | 82.00 |
| 10/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 10/17/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS, REVISED ORDER AND EXHIBITS | PVR | 0.30 | 69.00 |
| 10/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 10/17/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/17/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS, REVISED ORDER AND EXHIBITS | PVR | 0.30 | 69.00 |
| 10/17/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/18/11 | REVIEW EMAIL FROM P. REILLEY RE: CNE | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW SIGNED ORDER RE: FORTY-SIXTH CLAIMS OBJECTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW SIGNED ORDER RE: FORTY-SEVENTH CLAIMS OBJECTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 46.00 |
| 10/20/11 | REVIEW DOCKET RE: ORDER RE: D&O STIPULATION | JKS | 0.20 | 119.00 |
| 10/20/11 | CONFERENCE WITH K. LANTRY RE: D&O STIPULATION | JKS | 0.20 | 119.00 |
| 10/20/11 | TELEPHONE CALL TO AND EMAIL TO K. MILLS RE: COMMUNICATIONS WITH FORMER DIRECTOR RE: D&O STIPULATION | JKS | 0.10 | 59.50 |
| 10/20/11 | TELEPHONE CALL TO FORMER DIRECTOR RE: STIPULATION | JKS | 0.10 | 59.50 |
| 10/20/11 | CONFERENCE WITH J. GREY RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |

| 10/20/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
|---|---|---|---|---|
| 10/20/11 | DRAFT CLAIM STIPULATION RE: CONSTELLATION | PJR | 0.60 | 246.00 |
| 10/20/11 | EMAIL TO J. LUDWIG RE: CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS OBJECTION FOR FILING OCTOBER 21 | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW SUPPLEMENTAL EMAIL FROM J. LUDWIG RE: CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW EMAIL RE: D&O STIPULATION | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 46.00 |
| 10/21/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 10/21/11 | EFILE FORTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 10/21/11 | EMAIL TO P. RATKOWIAK RE: CLAIM OBJECTION FOR FILING | JKS | 0.10 | 59.50 |
| 10/21/11 | EMAIL TO R. STONE RE: CLAIM STIPULATION | PJR | 0.10 | 41.00 |
| 10/21/11 | REVIEW EMAILS FROM J. LUDWIG RE: 48TH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 10/21/11 | REVIEW 48TH OMNIBUS CLAIMS OBJECTION | JKS | 0.80 | 476.00 |
| 10/21/11 | COMMUNICATIONS WITH J. LUDWIG RE: MODIFICATIONS TO 48TH OMNIBUS CLAIMS OBJECTION | JKS | 0.30 | 178.50 |
| 10/21/11 | REVIEW, REVISE AND EXECUTE NOTICE RE: 48TH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 10/21/11 | FINALIZE AND EXECUTE 48TH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 10/21/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: FORTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 10/21/11 | PREPARE NOTICE FOR FORTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 10/24/11 | REVIEW AND REVISE CNE STIPULATION AND EMAIL TO J. GREY RE: SAME | PJR | 0.20 | 82.00 |
| 10/27/11 | REVIEW DRAFT MOTION AND PROPOSED ORDER TO SETTLE CLAIM | JKS | 0.50 | 297.50 |
| 10/27/11 | EMAIL TO A. ROSS RE: SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/27/11 | CONFERENCE WITH A. STROMBERG RE: TAX CLAIM SETTLEMENT | JKS | 0.20 | 119.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 9

| | | | | |
|---|---|---|---|---|
| **EMPLOYEE MATTERS** | | | **23.80** | **$6,788.00** |
| 10/03/11 | CONFERENCE WITH J. MOORE RE: TELECONFERENCE RE: MIP MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | FOLLOW-UP CONFERENCE WITH B. GOLD AND J. LOTSOFF RE: MIP MOTION AND CONFERENCE WITH COURT | JKS | 0.20 | 119.00 |
| 10/03/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MIP MOTION | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW DOCKETED ORDER RE: MIP SEAL MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAIL TO EPIQ RE: SERVICE OF SEAL ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED ORDER RE: SEAL MOTION | PVR | 0.10 | 23.00 |
| 10/04/11 | PREPARE REVISED 2011 MIP ORDER FOR SUBMISSION TO COURT | JKS | 0.10 | 59.50 |
| 10/04/11 | REVIEW DOCKETED 2011 MIP ORDER AND EMAIL TO EPIQ FOR SERVICE | PVR | 20.00 | 4,600.00 |
| 10/04/11 | REVIEW DOCKETED ORDER APPROVING 2011 MIP MOTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL TO D. ELDERSVELD, ET AL RE: ORDER APPROVING 2011 MIP MOTION | JKS | 0.10 | 59.50 |
| 10/25/11 | CONFERENCE WITH J. LOTSOFF RE: SETTLEMENT MOTION | JKS | 0.30 | 178.50 |
| 10/25/11 | REVIEW DRAFT SETTLEMENT MOTION | JKS | 0.70 | 416.50 |
| 10/31/11 | REVIEW 9019 MOTION AND EXHIBITS | JKS | 1.10 | 654.50 |
| 10/31/11 | EMAIL TO J. LOTSOFF RE: 9019 MOTION | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW AND REVISE NOTICE OF MOTION RE: 9019 SETTLEMENT | JKS | 0.20 | 119.00 |
| 10/31/11 | CONFERENCE WITH J. LOTSOFF RE: 9019 MOTION | JKS | 0.20 | 119.00 |
| 10/31/11 | REVIEW EMAIL FROM J. LOTSOFF RE: 9019 MOTION | JKS | 0.10 | 59.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **82.10** | **$31,096.50** |
| 10/03/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: PHELPS DUNBAR FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED ORDER RE: SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW DOCKETED ORDER RE: PHELPS DUNBAR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/03/11 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE OF PROFESSIONALS AT FEE HEARING | PVR | 0.10 | 23.00 |
| 10/03/11 | REVIEW DOCKETED ORDER RE: SNR FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/03/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | |
|---|---|---|---|
| 10/03/11 | REVIEW DOCKETED ORDER RE: PHELPS DUNBAR FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/04/11 | PREPARE NOTICE FOR LAZARD AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/04/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 10/04/11 | REVIEW P. RATKOWIAK 10/4 EMAIL RE: QUARTERLY FEE APPLICATIONS DEADLINE | NLP | 0.10 | 75.00 |
| 10/04/11 | EMAIL FROM B. DUNN RE: LAZARD JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/04/11 | PREPARE NOTICE FOR LAZARD JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/04/11 | EMAIL FROM B. DUNN RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/04/11 | EMAIL FROM K. TRAXLER RE: PAUL HASTINGS TWENTIETH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/04/11 | PREPARE NOTICE FOR PAUL HASTINGS TWENTIETH FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/04/11 | EMAIL FROM AND TO A. GOLDFARB RE: FIFTH INTERIM FEE HEARING FOR ZUCKERMAN SPAEDER | PVR | 0.20 | 46.00 |
| 10/04/11 | EMAIL TO BILLING PROFESSIONALS RE: UPCOMING DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR ELEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/05/11 | PREPARE, EFILE AND COORDINATE SERVICE OF PAUL HASTINGS COMBINED MONTHLY FEE APPLICATION FOR JUNE THROUGH AUGUST | KAS | 0.40 | 76.00 |
| 10/05/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD 32ND FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y'S 22ND FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTING FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD 31ST FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/05/11 | EMAIL TO B. DUNN RE: LAZARD JULY AND AUGUST FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG TWENTY-SECOND MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/05/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/05/11 | PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES JULY FEE APPLICATION | KAS | 0.40 | 76.00 |

| 10/05/11 | PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES AUGUST FEE APPLICATION | KAS | 0.40 | 76.00 |
|---|---|---|---|---|
| 10/06/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/06/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/06/11 | EMAIL EXCHANGES WITH A. DALTON RE: FEE AUDITOR RESPONSES FOR 5TH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 10/06/11 | REVIEW DEADLINES ASSOCIATED WITH OCTOBER 19 HEARING ON FEE APPLICATIONS | JKS | 0.20 | 119.00 |
| 10/06/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATIONS FOR OCTOBER FEE HEARING | JKS | 0.20 | 119.00 |
| 10/06/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/06/11 | EMAIL TO J. LUDWIG RE: SIDLEY RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/06/11 | EMAIL TO D. EGGERT RE: STATUS OF MERCER RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW EMAIL FROM D. EGGERT RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/06/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/06/11 | PREPARE NOTICE FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/06/11 | EFILE LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/06/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/06/11 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/06/11 | PREPARE NOTICE FOR SIDLEY AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/06/11 | EFILE SIDLEY AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/07/11 | REVIEW EMAIL FROM R. VINSON, US TRUSTEE'S OFFICE, RE: JACKSON WALKER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/10/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER FIFTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 10/10/11 | CONFERENCE WITH J. LUDWIG RE: SIDLEY RESPONSE TO FEE EXAMINER | JKS | 0.20 | 119.00 |

| 10/10/11 | EMAIL TO A. DALTON RE: STATUS OF FILING FINAL REPORT | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 10/10/11 | EMAIL FROM AND TO N. PERNICK RE: RESEARCH RE: FEE HEARINGS ON OCTOBER 19TH AND DECEMBER 13TH | PVR | 0.20 | 46.00 |
| 10/11/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/11/11 | REVIEW EMAIL FROM A. DALTON RE: FINAL FEE REPORTS | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW AND EXECUTE JENNER BLOCK MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW AND EXECUTE NOTICE RE: ELEVENTH INTERIM FEE APPLICATION OF PAUL HASTINGS LLP FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING COMPLETION OF FEE REVIEW | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW AND REVISE PROPOSED DRAFT ORDER RE: FIFTH OMNIBUS FEE ORDER | JKS | 0.20 | 119.00 |
| 10/11/11 | REVIEW AND REVISE CERTIFICATION RE: DRAFT OMNIBUS FEE ORDER | JKS | 0.20 | 119.00 |
| 10/11/11 | EMAIL TO P. RATKOWIAK RE: DRAFT FEE ORDER | JKS | 0.10 | 59.50 |
| 10/11/11 | REVIEW EMAIL FROM K. DENTON RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/11/11 | EMAIL FROM L. RAIFORD RE: JENNER AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | PREPARE NOTICE FOR JENNER AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/11/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE JENNER AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | EFILE JENNER AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/11/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | EMAIL FROM AND TO K. TRAXLER RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | PREPARE NOTICE FOR PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/11/11 | EFILE PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/11/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/11/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/11/11 | EMAIL TO K. STICKLES RE: CERTIFICATION OF COUNSEL, PROPOSED OMNIBUS ORDER AND EXHIBIT A RE: FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 10/12/11 | PREPARE CUMULATIVE CHART FOR CHAMBERS THROUGH FIFTH INTERIM FEE PERIOD | PVR | 2.10 | 483.00 |
| 10/12/11 | REVIEW JONES DAY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/12/11 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/12/11 | EMAIL TO P. RATKOWIAK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/12/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FEE BINDERS AND PROPOSED FEE ORDER | JKS | 0.20 | 119.00 |
| 10/12/11 | EMAIL TO J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 10/12/11 | REVIEW AND ANALYZE INTERIM FEE CHART FOR SUBMISSION TO COURT | JKS | 0.50 | 297.50 |
| 10/12/11 | PREPARE BINDERS RE: FIFTH INTERIM FEE PERIOD | PVR | 0.90 | 207.00 |
| 10/12/11 | REVIEW AND REVISE INDEX RE: FIFTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 10/12/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/12/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/12/11 | PREPARE FEE HEARING BINDER RE: SNR DENTON MAY - JUNE 2011 FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | REVIEW FEE AUDITOR'S REPORT FOR SIDLEY AUSTIN LLP FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/12/11 | PREPARE NOTICE FOR JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EFILE JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY TWELFTH (JUNE - AUGUST) FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/12/11 | PREPARE NOTICE FOR JONES DAY AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EFILE JONES DAY AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/12/11 | EMAIL FROM M. FRANK RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/12/11 | PREPARE NOTICE FOR ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EFILE ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

      Client/Matter No. 46429-0001

                                                    Invoice No. 691836
                                                    November 17, 2011
                                                    Page 14

| 10/12/11 | EMAIL FROM S. JONES RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 10/12/11 | PREPARE NOTICE FOR LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EFILE LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/12/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/13/11 | PREPARE NOTICE FOR DOW LOHNES NINTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/13/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY QUARTERLY FEE STATEMENT | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW AND EXECUTE CERTIFICATION RE: MORRISON FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 32ND FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT FEE ORDER | JKS | 0.10 | 59.50 |
| 10/13/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.20 | 119.00 |
| 10/13/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DOW LOHNES 9TH INTERIM FEE APPLICATION | KAS | 0.50 | 95.00 |
| 10/13/11 | PREPARE, EFILE AND COORDINATE SERVICE OF LAZARD FRERES 11TH INTERIM FEE APPLICATION | KAS | 0.50 | 95.00 |
| 10/13/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/13/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/13/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/13/11 | EMAIL FROM AND TO A. DALTON RE: REVISION TO EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AS TO JENNER'S FIGURES | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL TO BILLING PROFESSIONALS RE: APPROVAL OF OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AND EXHIBIT A | PVR | 0.20 | 46.00 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 691836
        Client/Matter No. 46429-0001                                  November 17, 2011
                                                                      Page 15

| 10/13/11 | EMAIL FROM J. LUDWIG RE: APPROVAL OF SIDLEY'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 10/13/11 | EMAIL FROM M. FRANK RE: APPROVAL OF ALVAREZ'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL FROM A. GOLDFARB RE: APPROVAL OF ZUCKERMAN'S FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL FROM J. MCMANUS RE: APPROVAL OF SEYFARTH FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL FROM L. SALCEDO RE: APPROVAL OF ERNST & YOUNG FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL FROM K. TRAXLER RE: APPROVAL OF PAUL HASTINGS FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD AND REQUESTED REVISION TO FIRM NAME | PVR | 0.10 | 23.00 |
| 10/13/11 | EMAIL FROM B. DUNN RE: APPROVAL OF LAZARD FIGURES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER FOR FIFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 10/13/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/13/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/13/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/13/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/13/11 | PREPARE NOTICE FOR LAZARD ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/13/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: JENNER QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: PWC QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | EMAIL TO A. DALTON RE: DECEMBER HEARING ON FEE APPLICATIONS FOR THE SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW SEYFARTH FEE APPLICATION | JKS | 0.20 | 119.00 |
| 10/14/11 | CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH J. MCMANUS AND J. SHERMAN RE: SEYFARTH FEE APPLICATION | JKS | 0.30 | 178.50 |
| 10/14/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: REVISED FEE APPLICATION | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH TWENTY-THIRD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK FOURTH MONTHLY APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK FIFTH MONTHLY APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FILING OF INTERIM APPLICATIONS | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED FEE ORDER | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW REVISED PROPOSED FEE ORDER | JKS | 0.20 | 119.00 |
| 10/14/11 | EMAIL TO BILLING PROFESSIONALS CONFIRMING SUBMISSION OF PROPOSED FEE ORDER TO COURT | JKS | 0.10 | 59.50 |
| 10/14/11 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL EXCHANGES WITH J. MCMANUS RE: CORRECTED SEYFARTH AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/14/11 | EFILE SEYFARTH AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 17

| | | | | |
|---|---|---|---|---|
| 10/14/11 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | CONFERENCE WITH K. STICKLES RE: REVISED SEYFARTH EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: REVISED SEYFARTH EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/14/11 | EFILE SEYFARTH EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM B. ADRIAN RE: SITRICK SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | RESEARCH RE: FILED FEE APPLICATIONS BY SITRICK | PVR | 0.20 | 46.00 |
| 10/14/11 | EMAIL EXCHANGE WITH B. ADRIAN RE: SITRICK MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.20 | 46.00 |
| 10/14/11 | EMAIL FROM B. ADRIAN RE: SITRICK MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR SITRICK MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EFILE SITRICK MARCH MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK MARCH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM B. ADRIAN RE: SITRICK APRIL MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR SITRICK APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EFILE SITRICK APRIL MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK APRIL MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EFILE JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM K. DENTON RE: JONES DAY EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR JONES DAY EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |

| 10/14/11 | EFILE JONES DAY EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM AND TO L. RAIFORD RE: JENNER ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR JENNER ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EFILE JENNER ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | EMAIL FROM AND TO S. FINSETH RE: PWC ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | PREPARE NOTICE FOR PWC ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EFILE PWC ELEVENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/14/11 | EMAIL TO EPIQ RE: SERVICE OF PWC ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/14/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/17/11 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: FIFTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 10/17/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ' FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW SITRICK FEE APPLICATIONS AND INTERIM APPLICATION | JKS | 0.30 | 178.50 |
| 10/17/11 | CONFERENCE WITH P. RATKOWIAK RE: SITRICK APPLICATIONS | JKS | 0.20 | 119.00 |
| 10/17/11 | CONFERENCE WITH J. LUDWIG RE: FEE ISSUES AND APPROVAL OF APPLICATIONS | JKS | 0.20 | 119.00 |
| 10/17/11 | CONFERENCE WITH B. ADRIAN RE: FORM OF SITRICK APPLICATIONS | JKS | 0.20 | 119.00 |
| 10/17/11 | EMAIL TO P. RATKOWIAK RE: CERTIFICATIONS FOR FILING | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER FOR FILING | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

| 10/17/11 | EMAIL FROM B. ADRIAN RE: SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 10/17/11 | PREPARE NOTICE FOR SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL FROM B. ADRIAN RE: SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/17/11 | PREPARE NOTICE FOR SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL FROM B. ADRIAN RE: SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/17/11 | PREPARE NOTICE FOR SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL FROM B. ADRIAN RE: SITRICK FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/17/11 | PREPARE NOTICE FOR SITRICK FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL FROM B. ADRIAN RE: SITRICK SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/17/11 | PREPARE NOTICE FOR SITRICK SIXTH MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/17/11 | CONFERENCE WITH K. STICKLES RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/17/11 | CONFERENCE CALL WITH K. STICKLES AND J. LUDWIG RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/17/11 | CONFERENCE CALL WITH K. STICKLES AND B. ADRIAN RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/17/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/18/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK JUNE MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/18/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/18/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK SIXTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/18/11 | EFILE SITRICK JUNE MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/18/11 | REVIEW EMAIL FROM N. HUNT RE: SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL EXCHANGE WITH S. WOWCHUK RE: COURT REFERRAL OF SNR FEE APPLICATION TO FEE EXAMINER | JKS | 0.20 | 119.00 |
| 10/18/11 | EMAIL TO A. DALTON RE: FEE EXAMINER REVIEW OF SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/18/11 | CONFERENCE WITH S. WOWCHUK RE: PROCESS FOR EXAMINER REVIEW OF FEES | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 10/18/11 | REVIEW EMAIL FROM A. DALTON RE: EXAMINATION OF SNR APPLICATION | JKS | 0.10 | 59.50 |
| 10/18/11 | REVIEW EMAIL FROM B. ADRIAN RE: SITRICK FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 10/18/11 | REVIEW EMAIL FROM A. DALTON RE: STATUS OF FEE EXAMINATION FOR SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL TO AND FROM B. DUNN RE: LAZARD RESPONSE TO FEE REPORT | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL TO AND FROM D. EGGERT RE: MERCER RESPONSE TO FEE REPORT | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL TO S. FINSETH RE: PWC RESPONSE TO FEE REPORT | JKS | 0.10 | 59.50 |
| 10/18/11 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING FEE APPLICATION ISSUES AND INTERIM FEE HEARING | JKS | 0.30 | 178.50 |
| 10/18/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK FIRST INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/18/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL FROM AND TO K. STICKLES RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 10/18/11 | REVISE NOTICE FOR SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | REVISE NOTICE FOR SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | REVISE NOTICE FOR SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | REVISE NOTICE FOR SITRICK FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | REVISE NOTICE FOR SITRICK SIXTH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | EFILE SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/18/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | EFILE SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/18/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | EFILE SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/18/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK THIRD INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/18/11 | EFILE SITRICK FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/18/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/19/11 | CONFERENCE WITH S. FINSETH RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER | JKS | 0.10 | 59.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 21

| | | | | |
|---|---|---|---|---|
| 10/19/11 | REVIEW EMAIL FROM AND EMAIL TO S. WOWCHUK RE: FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW EMAIL FROM S. FINSETH RE: FEE REPORT | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW SIGNED OMNIBUS FEE ORDER FOR SERVICE | JKS | 0.10 | 59.50 |
| 10/19/11 | EMAIL TO PROFESSIONALS RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-EIGHTH MONTHLY APPLICATION OF PWC | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW EMAIL FROM S. WOWCHUK RE: FEE APPLICATIONS AND HEARING | JKS | 0.10 | 59.50 |
| 10/20/11 | EMAILS TO S. WOWCHUK RE: NOVEMBER FEE HEARING | JKS | 0.20 | 119.00 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH TWENTY-FIFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF JACKSON WALKER | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: TWENTY-SECOND MONTHLY FEE APPLICATION OF SEYFARTH SHAW | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: EIGHTH QUARTERLY FEE APPLICATION OF ERNST & YOUNG | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JUNE MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: JULY MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW DOCKETED OMNIBUS FEE ORDER AND EMAIL EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 46.00 |
| 10/20/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/20/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/21/11 | EMAIL TO EPIQ RE: SERVICE OF SNR DENTON AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/21/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/21/11 | REVIEW AND EXECUTE NOTICE RE: SNR JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/21/11 | REVIEW AND EXECUTE NOTICE RE: SNR AUGUST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/21/11 | EFILE SNR DENTON AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/21/11 | REVIEW EMAIL FROM S. WOWCHUK RE: SNR JULY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/21/11 | REVIEW EMAIL FROM J. ZAJAC RE: FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 10/21/11 | REVIEW EMAILS FROM S. WOWCHUK RE: SNR AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/21/11 | REVIEW AND EXECUTE CERTIFICATE RE: DOW LOHNES 27TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/21/11 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/21/11 | PREPARE NOTICE FOR MCDERMOTT AUGUST MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/21/11 | EFILE MCDERMOTT AUGUST MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/21/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |

| 10/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 10/21/11 | EMAILS FROM AND TO S. WOWCHUK RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/21/11 | PREPARE NOTICE FOR SNR DENTON JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/21/11 | EFILE SNR DENTON JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/21/11 | EMAIL TO EPIQ RE: SERVICE OF SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/21/11 | EMAILS FROM S. WOWCHUK RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/21/11 | PREPARE NOTICE FOR SNR DENTON AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/22/11 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/22/11 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/24/11 | PREPARE INDEX OF FEE APPLICATIONS RE: SIXTH INTERIM FEE PERIOD | PVR | 1.00 | 230.00 |
| 10/24/11 | RESEARCH RE: FEE RESPONSE RE: SEVENTH INTERIM PERIOD | JKS | 1.80 | 1,071.00 |
| 10/24/11 | REVIEW, REVISE AND EXECUTE NOTICE RE: DAVIS WRIGHT JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/24/11 | REVIEW, REVISE AND EXECUTE NOTICE RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/25/11 | FINALIZE INDEX OF FEE APPLICATIONS RE: SIXTH INTERIM FEE PERIOD | PVR | 3.30 | 759.00 |
| 10/25/11 | REVIEW RESEARCH AND DRAFT RESPONSE TO FEE EXAMINER INITIAL REPORT RE: COLE SCHOTZ | JKS | 5.60 | 3,332.00 |
| 10/25/11 | REVIEW EMAIL FROM B. DUNN RE: RESPONSE TO FEE RESPONSE FOR COLE SCHOTZ | JKS | 0.10 | 59.50 |
| 10/25/11 | REVIEW EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/25/11 | EMAIL FROM AND TO J. LUDWIG RE: DEADLINE TO FILE CERTIFICATION OF COUNSEL RE: THIRTY-SECOND MONTHLY FEE APPLICATION FOR SIDLEY | PVR | 0.10 | 23.00 |
| 10/26/11 | RESEARCH RE: PROFESSIONAL COMPENSATION ISSUE | GLC | 3.00 | 840.00 |
| 10/26/11 | PREPARE RESPONSE TO FEE EXAMINER REPORT RE: COLE SCHOTZ | JKS | 2.10 | 1,249.50 |
| 10/26/11 | REVIEW K. STICKLES 10/26 EMAIL RE: RESPONSE TO FEE AUDITOR REPORT FOR COLE SCHOTZ | NLP | 0.10 | 75.00 |

| | | | | |
|---|---|---|---|---|
| 10/26/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY THIRTY-SECOND FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/26/11 | REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/26/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY THIRTY-SECOND FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/26/11 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/26/11 | PREPARE NOTICE FOR EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/26/11 | EFILE EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/26/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/26/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/27/11 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-FIRST MONTHLY APPLICATION OF LAZARD FRERES FOR FILING | JKS | 0.10 | 59.50 |
| 10/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/27/11 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-SECOND MONTHLY APPLICATION OF LAZARD FRERES FOR FILING | JKS | 0.10 | 59.50 |
| 10/27/11 | REVIEW AND EXECUTE CERTIFICATION RE: TWENTIETH MONTHLY APPLICATION OF PAUL HASTINGS FOR FILING | JKS | 0.10 | 59.50 |
| 10/27/11 | CONTINUE DRAFT RESPONSE TO FEE EXAMINER FOR SIXTH INTERIM FEE PERIOD | JKS | 1.20 | 714.00 |
| 10/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JUNE - AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JUNE - AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 10/28/11 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 10/28/11 | FINALIZE RESPONSE TO EXAMINER RE: SIXTH INTERIM FEE PERIOD RE: COLE SCHOTZ | JKS | 2.30 | 1,368.50 |
| 10/28/11 | REVIEW AND EXECUTE CERTIFICATE RE: SIDLEY'S THIRTY-SECOND FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW AND EXECUTE CERTIFICATE RE: LEVINE SULLIVAN' THIRTEENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 10/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/29/11 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 1.90 | 1,425.00 |
| 10/31/11 | DRAFT RESPONSE TO FEE EXAMINER FOR SEVENTH INTERIM PERIOD | JKS | 1.90 | 1,130.50 |
| 10/31/11 | REVIEW EMAIL FROM L. PAUL RE: FEE EXAMINER | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW AND EXECUTE NOTICE RE: THIRTY-THIRD FEE APPLICATION OF ALIXPARTNERS FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW AND EXECUTE NOTICE RE: FOURTEENTH FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/31/11 | EMAIL TO A. DALTON AND J. THEIL FORWARDING RESPONSE TO EXAMINER REPORT | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW AND EXECUTE NOTICE RE: THIRTY-EIGHTH FEE APPLICATION OF DOW LOHNES FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 10/31/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/31/11 | PREPARE NOTICE FOR DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/31/11 | EFILE DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/31/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/31/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 10/31/11 | PREPARE NOTICE FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/31/11 | EFILE LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 10/31/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 10/31/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| | **FOREIGN LAW/PROCEEDINGS/REGS; NON-DEBTOR AFFILIATE JV** | | **0.20** | **$108.00** |
| 10/06/11 | CONFERENCE WITH N. PERNICK RE: JOINT VENTURE CORPORATE ISSUES | MPP | 0.20 | 108.00 |
| | **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | **18.90** | **$9,876.50** |
| 10/03/11 | REVIEW EMAIL FROM J. LUDWIG RE: IRS SETTLEMENT | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW AND REVISE DRAFT MOTION TO SHORTEN RE: IRS SETTLEMENT MOTION | JKS | 0.40 | 238.00 |
| 10/03/11 | EMAIL TO J. LUDWIG RE: MOTION TO SHORTEN | JKS | 0.10 | 59.50 |
| 10/04/11 | CONFERENCE WITH J. LUDWIG AND K. KANSA RE: STRATEGY WITH RESPECT TO IRS SETTLEMENT MOTION | JKS | 0.30 | 178.50 |
| 10/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: IRS SETTLEMENT | JKS | 0.10 | 59.50 |
| 10/04/11 | CONFERENCE WITH J. LUDWIG RE: DEPARTMENT OF LABOR SETTLEMENT AND CORRESPONDING PLAN REVISION | JKS | 0.50 | 297.50 |
| 10/06/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF IRS SETTLEMENT AND MOTION | JKS | 0.20 | 119.00 |
| 10/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW AND REVISE IRS SETTLEMENT MOTION | JKS | 0.90 | 535.50 |
| 10/06/11 | EMAIL TO J. LUDWIG RE: PROPOSED MODIFICATIONS TO IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/06/11 | REVIEW AND ANALYZE AMENDED COMPLAINT | JKS | 1.10 | 654.50 |
| 10/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: IRS SETTLEMENT | JKS | 0.10 | 59.50 |
| 10/07/11 | REVIEW EMAILS FROM J. LUDWIG RE: IRS SETTLEMENT AND MODIFICATIONS TO MOTION | JKS | 0.20 | 119.00 |
| 10/07/11 | REVIEW, REVISE AND EXECUTE IRS SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 1.10 | 654.50 |
| 10/07/11 | REVIEW, REVISE AND EXECUTE MOTION TO SHORTEN RE: IRS SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 10/07/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND ELECTRONIC AND MAIL SERVICE OF IRS SETTLEMENT MOTION AND MOTION TO SHORTEN NOTICE AND SPECIAL SERVICE PARTIES | JKS | 0.20 | 119.00 |
| 10/07/11 | CONFERENCE WITH CHAMBERS RE: FILED IRS SETTLEMENT MOTION AND MOTION TO SHORTEN NOTICE | JKS | 0.10 | 59.50 |
| 10/07/11 | REVIEW IRS SETTLEMENT MOTION AND MOTION TO SHORTEN NOTICE FOR TRANSMITTAL TO CHAMBERS | JKS | 0.10 | 59.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CONFIRMING FILED MOTIONS, ELECTRONIC SERVICE AND TRANSMITTAL OF PLEADINGS TO CHAMBERS FOR CONSIDERATION | JKS | 0.30 | 178.50 |
| 10/07/11 | REVIEW SIGNED ORDER SHORTENING NOTICE RE: IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | EMAIL TO CO-COUNSEL FORWARDING SIGNED ORDER SHORTENING NOTICE RE: IRS SETTLEMENT MOTION AND SCHEDULING OF HEARING | JKS | 0.10 | 59.50 |
| 10/07/11 | PREPARE AND EXECUTE NOTICE OF IRS SETTLEMENT MOTION FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 10/07/11 | EMAIL EXCHANGE WITH D. STREANY RE: ELECTRONIC AND MAIL SERVICE OF NOTICE OF MOTION AND ORDER SHORTENING NOTICE RE: IRS SETTLEMENT | JKS | 0.20 | 119.00 |
| 10/07/11 | REVIEW REVISED DRAFT MOTION TO SHORTEN NOTICE | JKS | 0.50 | 297.50 |
| 10/07/11 | REVIEW REVISED DRAFT MOTION TO APPROVE IRS SETTLEMENT | JKS | 0.30 | 178.50 |
| 10/07/11 | REVIEW EMAILS FROM AND EMAILS TO K. KANSA RE: IRS SETTLEMENT | JKS | 0.20 | 119.00 |
| 10/07/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | REVIEW AND ANALYZE IRS SETTLEMENT AGREEMENT | JKS | 0.40 | 238.00 |
| 10/07/11 | EMAIL TO P. RATKOWIAK RE: EXHIBIT TO IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | TELEPHONE TO D. KLAUDER RE: IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | EMAIL TO AND FROM J. LUDWIG RE: EXHIBITS TO IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: LIEBENTRITT DECLARATION | JKS | 0.10 | 59.50 |
| 10/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED IRS SETTLEMENT MOTION AND SEAL MOTION | JKS | 0.10 | 59.50 |
| 10/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON 9019 SETTLEMENT MOTION | PVR | 0.10 | 23.00 |
| 10/07/11 | CONFERENCE WITH J. BENDERNAGEL RE: IRS SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 10/07/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF FINALIZING IRS SETTLEMENT MOTION | JKS | 0.30 | 178.50 |
| 10/07/11 | EFILE 9019 MOTION RE: IRS PENSION CLAIM SETTLEMENT | PVR | 0.30 | 69.00 |
| 10/07/11 | EFILE MOTION TO SHORTEN RE: 9019 MOTION RE: IRS PENSION CLAIM SETTLEMENT | PVR | 0.30 | 69.00 |

| 10/07/11 | RESEARCH RE: ADDITIONAL PARTIES FOR SERVICE OF 9019 MOTION RE: IRS PENSION CLAIM SETTLEMENT | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 10/07/11 | EMAIL TO EPIQ RE: SERVICE OF 9019 MOTION RE: IRS PENSION CLAIM SETTLEMENT AND MOTION TO SHORTEN | PVR | 0.10 | 23.00 |
| 10/07/11 | COORDINATE SUBMISSION OF 9019 MOTION AND MOTION TO SHORTEN TO CHAMBERS FOR DISPOSITION | PVR | 0.20 | 46.00 |
| 10/07/11 | REVIEW DOCKETED ORDER SHORTENING NOTICE RE: 9019 MOTION | PVR | 0.10 | 23.00 |
| 10/07/11 | DRAFT NOTICE OF HEARING RE: 9019 SETTLEMENT MOTION RE: IRS PENSION CLAIM | PVR | 0.30 | 69.00 |
| 10/07/11 | EFILE NOTICE OF HEARING RE: 9019 SETTLEMENT MOTION | PVR | 0.30 | 69.00 |
| 10/07/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: 9019 SETTLEMENT MOTION | PVR | 0.10 | 23.00 |
| 10/10/11 | CONFERENCE WITH J. LUDWIG RE: FILED IRS MOTION | JKS | 0.20 | 119.00 |
| 10/10/11 | EMAIL TO K. STICKLES RE: ADDITIONAL SERVICE OF COMPLETE IRS PENSION CLAIM MOTION AND NOTICE OF HEARING | PVR | 0.10 | 23.00 |
| 10/10/11 | CONFERENCE WITH K. STICKLES RE: IRS SETTLEMENT MOTION | PJR | 0.10 | 41.00 |
| 10/10/11 | PREPARE AND EXECUTE NOTICE OF CORRECTED MOTION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 10/10/11 | CONFERENCE WITH J. LUDWIG RE: FILING OF NOTICE OF CORRECTED MOTION | JKS | 0.10 | 59.50 |
| 10/10/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: RE-SERVICE OF IRS MOTION AND NOTICE | JKS | 0.20 | 119.00 |
| 10/10/11 | EMAIL TO J. BENDERNAGEL RE: STATUS OF FILING AND SERVICE OF CORRECTED MOTION | JKS | 0.10 | 59.50 |
| 10/10/11 | EFILE NOTICE OF FILING CORRECTED MOTION RE: IRS PENSION CLAIM MOTION | PVR | 0.30 | 69.00 |
| 10/10/11 | EMAIL TO EPIQ RE: EXPEDITED SERVICE OF CORRECTED IRS PENSION CLAIM SETTLEMENT MOTION AND NOTICE OF HEARING | PVR | 0.10 | 23.00 |
| 10/13/11 | REVIEW EMAIL FROM M. MCGUIRE RE: PENDING COMMITTEE MOTION AND REVISED PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW PROPOSED MOTION AND PROPOSED REVISED ORDER | JKS | 0.30 | 178.50 |
| 10/14/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW COURT DOCKET RE: MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 10/14/11 | EMAIL TO B. KRAKAUER, ET AL RE: ERISA CLAIM AND IRS SETTLEMENT MOTIONS | JKS | 0.10 | 59.50 |
| 10/15/11 | REVIEW EMAIL FROM B. KRAKAUER RE: ERISA-RELATED AND IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |

| | | | |
|---|---|---|---|
| 10/17/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: MOTION PRESENTATION AND DOCUMENTS | JKS | 0.20 | 119.00 |
| 10/17/11 | REVIEW EMAIL FROM B. KRAKAUER RE: IRS AND ERISA-RELATED SETTLEMENT MOTIONS | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW EMAIL FROM B. KRAKAUER RE: IRS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/17/11 | EMAIL TO B. KRAKAUER RE: NEIL SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 10/17/11 | CONFERENCE WITH B. KRAKAUER RE: HEARING ON IRS AND ERISA-RELATED SETTLEMENT MOTIONS | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW SIGNED ERISA CLAIMS SETTLEMENT ORDER AND EMAIL TO D. LIEBENTRITT, ET AL | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW SIGNED IRS CLAIMS SETTLEMENT ORDER AND EMAIL TO D. LIEBENTRITT, ET AL | JKS | 0.10 | 59.50 |
| 10/20/11 | REVIEW DOCKETED ORDER AUTHORIZING DEBTORS TO ENTER INTO IRS PENSION CLAIM SETTLEMENT AND EMAIL EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 46.00 |
| 10/20/11 | REVIEW ZELL OBJECTION TO COMMITTEE MOTION RE: TERMINATION EVENT | JKS | 0.20 | 119.00 |
| 10/20/11 | REVIEW DOCKETED ORDER APPROVING ERISA SETTLEMENT AND EMAIL EPIQ RE: SERVICE OF ORDER | PVR | 0.20 | 46.00 |
| 10/21/11 | EMAIL TO K. STICKLES RE: REMOVAL DEADLINE | PVR | 0.10 | 23.00 |
| 10/21/11 | EMAIL TO K. KANSA RE: REMOVAL DEADLINE | JKS | 0.10 | 59.50 |
| 10/21/11 | COMMUNICATIONS WITH J. KING RE: LITIGATION | JKS | 0.30 | 178.50 |
| 10/21/11 | RESEARCH RE: PLEADINGS | JKS | 0.60 | 357.00 |
| 10/24/11 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 10/28/11 | EMAIL EXCHANGE WITH K. KANSA RE: MOTION TO EXTEND REMOVAL DEADLINE | JKS | 0.20 | 119.00 |
| 10/28/11 | REVIEW AND EXECUTE MOTION TO EXTEND TIME TO REMOVE ACTIONS FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 10/28/11 | CONFERENCE WITH K. KANSA RE: FILING OF REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: OTHER OPEN MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW STATUS OF OTHER MILLEN APPEAL | JKS | 0.30 | 178.50 |
| 10/28/11 | REVIEW CORRESPONDENCE RE: NEIL SETTLEMENT | JKS | 0.20 | 119.00 |
| 10/28/11 | EMAIL TO EPIQ RE: SERVICE OF NINTH MOTION EXTENDING REMOVAL DEADLINE | PVR | 0.10 | 23.00 |
| 10/28/11 | REVIEW ORDER DISMISSING MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 10/28/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: DISMISSAL ORDER | JKS | 0.10 | 59.50 |

       Client/Matter No. 46429-0001

                                                          Invoice No. 691836
                                                          November 17, 2011
                                                                   Page 30

| 10/28/11 | PREPARE NOTICE RE: NINTH MOTION EXTENDING REMOVAL DEADLINE | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 10/28/11 | EFILE NINTH MOTION EXTENDING REMOVAL DEADLINE | PVR | 0.30 | 69.00 |
| 10/31/11 | REVIEW SIGNED FOURTH ORDER AMENDING DEFINITION OF TERMINATION EVENT | JKS | 0.10 | 59.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **3.90** | **$1,935.00** |
| 10/13/11 | CONFERENCE WITH J. GREEN RE: STATUS OF MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW EMAIL FROM J. GREEN RE: STATUS OF MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW MOTION TO COMPEL | JKS | 0.20 | 119.00 |
| 10/13/11 | EMAIL TO R. STONE RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 10/14/11 | REVIEW DRAFT CERTIFICATION RE: MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH K. LANTRY RE: COMMITTEE MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH L. ELLIS RE: REVISION OF CERTIFICATION RE: COMMITTEE MOTION TO DISMISS | JKS | 0.20 | 119.00 |
| 10/14/11 | CONFERENCES WITH M. MCGUIRE RE: FORM OF CERTIFICATION RE: MOTION TO DISMISS | JKS | 0.30 | 178.50 |
| 10/14/11 | COMMUNICATIONS TO K. LANTRY RE: CERTIFICATION | JKS | 0.20 | 119.00 |
| 10/14/11 | EMAIL TO J. GREEN RE: MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/14/11 | CONFERENCE WITH J. GREEN RE: STATUS OF RESCHEDULING MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/14/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: COMMITTEE'S MOTION TO DISMISS CERTAIN INSIDER PREFERENCE ACTIONS | PVR | 0.10 | 23.00 |
| 10/14/11 | TELEPHONE CALL AND EMAIL TO M. MCGUIRE RE: CERTIFICATION CONCERNING COMMITTEE MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 10/14/11 | EMAILS TO AND FROM R. STONE RE: AVOIDANCE ACTIONS | PJR | 0.10 | 41.00 |
| 10/17/11 | REVIEW EMAIL FROM A. SAAVEDRA RE: DEADLINE TO RESPOND TO MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/17/11 | EMAIL EXCHANGE WITH J. GREEN RE: CONFIRMING AGENDA STATUS OF MOTION TO COMPEL | JKS | 0.20 | 119.00 |
| 10/17/11 | EMAIL TO J. GREEN RE: STATUS OF MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/17/11 | CONFERENCE WITH J. GREEN RE: MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL TO J. GREEN RE: STATUS OF RESCHEDULING MOTION TO COMPEL | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 10/18/11 | REVIEW EMAIL FROM J. GREEN RE: RESCHEDULED MOTION TO COMPEL | JKS | 0.10 | 59.50 |
| 10/18/11 | CONFERENCE WITH J. LUDWIG AND R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.50 | 205.00 |
| 10/19/11 | REVIEW SIGNED ORDER RE: MOTION TO DISMISS FOR SERVICE | JKS | 0.10 | 59.50 |
| 10/26/11 | REVIEW DOCKETED RESPONSE BRIEF AND JOINDER OF PERSHING LLC TO MOTION TO COMPEL | PVR | 0.10 | 23.00 |
| 10/26/11 | REVIEW DOCKETED OBJECTION OF MORGAN STANLEY & CO. LLC AND MORGAN STANLEY SMITH BARNEY LLC TO MOTION TO COMPEL | PVR | 0.10 | 23.00 |
| 10/26/11 | EMAIL EXCHANGE WITH F. PANCHAK AND L. ROGERS RE: FILED OBJECTIONS TO COMMITTEE MOTION TO COMPEL | PVR | 0.20 | 46.00 |
| 10/26/11 | REVIEW DOCKETED RESPONSE BRIEF BY BNP PARIBAS SECURITIES CORP ET AL TO MOTION TO COMPEL | PVR | 0.10 | 23.00 |
| 10/28/11 | EMAIL TO R. BOGHOSIAN RE: STATUS OF PREFERENCE ACTION | PJR | 0.10 | 41.00 |
| 10/31/11 | EMAIL FROM R. STONE RE: PREFERENCE TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **42.80** | **$22,254.50** |
| 10/03/11 | REVIEW AND REVISE INDEX OF EXHIBITS RE: 2011 MIP MOTION | JKS | 0.20 | 119.00 |
| 10/03/11 | EMAIL TO J. LOTSOFF RE: EXHIBITS IN SUPPORT OF MIP MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW AND PREPARE EXHIBITS FOR MIP HEARING | JKS | 0.90 | 535.50 |
| 10/03/11 | REVIEW EMAIL FROM J. LOTSOFF RE: EXHIBITS FOR MIP HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH N. PERNICK, J. LOTSOFF AND B. GOLD RE: PROPOSED TELECONFERENCE RE: MIP MOTION | JKS | 0.20 | 119.00 |
| 10/03/11 | CONFERENCE WITH D. ELDERSVELD, ET AL RE: MIP HEARING | JKS | 0.40 | 238.00 |
| 10/03/11 | EMAIL TO J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW EMAIL FROM D. LEMAY RE: HEARING ON MIP MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH J. BENDERNAGEL RE: TELECONFERENCE ON MIP MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW EMAIL FROM D. GROTTINI RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH D. GROTTINI RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAILS TO AND FROM J. LOTSOFF RE: FORM OF OCTOBER 4 HEARING | JKS | 0.30 | 178.50 |
| 10/03/11 | REVIEW EMAILS FROM T. ROSS RE: TELEPHONIC APPEARANCE AT OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED AGENDA TO REFLECT COMMITTEE FILINGS | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 32

| 10/03/11 | CONFERENCE WITH J. MOORE RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 10/03/11 | CONFERENCE WITH J. LOTSOFF AND B. GOLD RE: STATUS OF OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 10/03/11 | PREPARE NOTICE OF TELECONFERENCE RE: OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 10/03/11 | EMAIL EXCHANGE WITH B. LOTSOFF AND D. ELDERSVELD RE: NOTICE OF TELECONFERENCE | JKS | 0.20 | 119.00 |
| 10/03/11 | CONFERENCE WITH J. MOORE RE: FILED NOTICE OF OCTOBER 3 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAIL TO J. MOORE FORWARDING FILED NOTICE OF TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAIL EXCHANGE WITH EPIQ RE: EXPEDITED SERVICE OF NOTICE OF TELECONFERENCE | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW EMAIL FROM K. KANSA RE: APPEARANCE AT TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW EMAIL FROM M. MCGUIRE RE: PURPOSE OF TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH M. MCGUIRE RE: SCHEDULED TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | EMAIL EXCHANGE WITH D. ELDERSVELD RE: PARTICIPATION IN TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW EMAIL FROM AND EMAIL TO A. WINFREE RE: TELECONFERENCE | JKS | 0.10 | 59.50 |
| 10/03/11 | ATTEND TELECONFERENCE RE: OCTOBER 4 HEARING | JKS | 0.50 | 297.50 |
| 10/03/11 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA RE: OCTOBER 4 HEARING | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: AMENDED AGENDA FOR OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | REVIEW EMAIL FROM AND CONFERENCE WITH A. WINFREE RE: OCTOBER 4 HEARING | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH N. PERNICK RE: HEARING BINDER | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH B. GOLD AND J. LOTSOFF RE: HEARING ON MIP MOTION | JKS | 0.30 | 178.50 |
| 10/03/11 | CONFERENCE WITH N. PERNICK RE: HEARING ON MIP MOTION | JKS | 0.10 | 59.50 |
| 10/03/11 | FOLLOW-UP CONFERENCE WITH J. LOTSOFF, ET AL RE: STRATEGY FOR HEARING ON MIP MOTION | JKS | 0.30 | 178.50 |
| 10/03/11 | CONFERENCES WITH K. STICKLES, J. LOTSOFF, B. GOLD, D. ELDERSVELD RE: MIP HEARING STATUS, STRATEGY | NLP | 1.20 | 900.00 |
| 10/03/11 | EMAILS TO/FROM K. STICKLES, J. LOTSOFF RE: MIP HEARING | NLP | 0.20 | 150.00 |

Re:     CHAPTER 11 DEBTOR                                                            Invoice No. 691836
        Client/Matter No. 46429-0001                                                November 17, 2011
                                                                                              Page 33

| 10/03/11 | REVIEW NOTICE OF 10/3 TELEPHONIC HEARING | NLP | 0.10 | 75.00 |
|---|---|---|---|---|
| 10/03/11 | EMAILS TO/FROM K. STICKLES, D. ELDERSVELD, J. LOTSOFF RE: 10/3 TELEPHONIC HEARING NOTICE | NLP | 0.30 | 225.00 |
| 10/03/11 | ATTENDANCE AT TELEPHONIC HEARING RE: 10/4 MIP HEARING | NLP | 0.80 | 600.00 |
| 10/03/11 | REVIEW D. LEMAY 10/3 EMAIL RE: 10/4 HEARING | NLP | 0.10 | 75.00 |
| 10/03/11 | REVISE AMENDED NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.60 | 138.00 |
| 10/03/11 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 82.00 |
| 10/03/11 | UPDATE HEARING BINDER FOR CHAMBERS WITH CERTIFICATION RE: JOINT MOTION WITH REVISED ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | UPDATE HEARING BINDER FOR CHAMBERS RE: CERTIFICATION OF COUNSEL RE: MOTION CLARIFYING BAR DATE ORDER | PVR | 0.10 | 23.00 |
| 10/03/11 | EFILE AMENDED NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/03/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/03/11 | UPDATE HEARING BINDER FOR CHAMBERS RE: FILED NOTICES OF WITHDRAWAL RE: CERTIFICATIONS OF COUNSEL | PVR | 0.10 | 23.00 |
| 10/03/11 | EFILE NOTICE OF TELECONFERENCE FOR OCTOBER 3, 2011 | PVR | 0.30 | 69.00 |
| 10/03/11 | EMAIL TO EPIQ RE: EXPEDITED SERVICE OF NOTICE OF TELECONFERENCE FOR OCTOBER 3, 2011 | PVR | 0.10 | 23.00 |
| 10/03/11 | EMAIL EXCHANGE WITH D. STREANY RE: EXPEDITED SERVICE OF NOTICE OF TELECONFERENCE FOR OCTOBER 3, 2011 | PVR | 0.10 | 23.00 |
| 10/03/11 | COMMUNICATIONS WITH PROFESSIONALS AND COORDINATE TELEPHONIC APPEARANCES OF 14 PROFESSIONALS WITH COURTCALL AT OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/03/11 | EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCES OF 6 PROFESSIONALS FOR OCTOBER 3, 2011 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 10/03/11 | COORDINATE TELEPHONIC APPEARANCES FOR EIGHT PROFESSIONALS WITH COURTCALL ON EXPEDITED BASIS RE: OCTOBER 3, 2011 TELECONFERENCE | PVR | 0.50 | 115.00 |
| 10/03/11 | EMAIL TO DELAWARE COUNSEL RE: COURTESY COPY OF NOTICE OF TELECONFERENCE FOR OCTOBER 3, 2011 AT 3:00 P.M. | PVR | 0.20 | 46.00 |
| 10/03/11 | EMAIL EXCHANGE WITH K. STICKLES RE: PREPARATION OF MIP EXHIBIT BINDERS FOR OCTOBER 4, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/03/11 | PREPARE MIP EXHIBIT BINDER FOR OCTOBER 4, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/04/11 | ATTENDANCE AT 10/4 HEARINGS | NLP | 1.90 | 1,425.00 |

| 10/04/11 | TELEPHONE TO COURTCALL RE: CANCELLATION OF EIGHT TELEPHONIC APPEARANCES FOR OCTOBER 4, 2011 HEARING | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 10/04/11 | PREPARATION FOR 10/4 HEARINGS, INCLUDING CONFERENCES WITH J. BENDERNAGEL, K. STICKLES, J. LOTSOFF | NLP | 0.90 | 675.00 |
| 10/04/11 | CONFERENCE WITH N. PERNICK RE: REVISED PROPOSED ORDER AND EXHIBITS FOR HEARING | JKS | 0.20 | 119.00 |
| 10/04/11 | EMAIL EXCHANGE WITH N. PERNICK RE: HEARING BINDER | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL EXCHANGE WITH N. PERNICK RE: ORDERS ENTERED SUBSEQUENT TO FILING OF AMENDED AGENDA | JKS | 0.20 | 119.00 |
| 10/04/11 | PREPARE FOR HEARING ON MIP MOTION, INCLUDING COMMUNICATIONS WITH J. LOTSOFF RE: EXHIBITS | JKS | 1.80 | 1,071.00 |
| 10/05/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/06/11 | REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING RE: FORTY-FIFTH OMNIBUS OBJECTION | PVR | 0.10 | 23.00 |
| 10/13/11 | CONFERENCE WITH S. BRAUNER RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/13/11 | EMAIL TO S. BRAUNER RE: LIST OF MOTIONS SCHEDULED FOR HEARING | JKS | 0.10 | 59.50 |
| 10/13/11 | CONFERENCE WITH J. GREEN ADJOURNMENT OF MATTER SCHEDULED OCTOBER 19 | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW EMAIL FROM S. BRAUNER REQUESTING HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/13/11 | REVIEW MATTERS SCHEDULED FOR HEARING OCTOBER 19 HEARING | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.70 | 161.00 |
| 10/14/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: FURTHER REVISED NOTICE OF AGENDA | JKS | 0.10 | 59.50 |
| 10/14/11 | PREPARE SERVICE DATA SOURCE FOR OCTOBER 19, 2011 HEARING | PVR | 0.90 | 207.00 |
| 10/14/11 | CONFERENCE WITH P. RATKOWIAK RE: OCTOBER 19 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 10/14/11 | REVIEW AND REVISE DRAFT AGENDA RE: OCTOBER 19 HEARING | JKS | 0.90 | 535.50 |
| 10/14/11 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO AGENDA | JKS | 0.20 | 119.00 |
| 10/14/11 | REVISE EXHIBIT A TO NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/16/11 | REVIEW EMAIL FROM D. POWLEN RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/16/11 | EMAIL TO A. LANDIS, ET AL RE: STATUS OF COMMITTEE MOTION FOR HEARING AGENDA | JKS | 0.10 | 59.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 691836
November 17, 2011
Page 35

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/17/11 | CONFERENCE WITH J. LUDWIG RE: HEARING ON ERISA AND IRS SETTLEMENT MOTIONS | JKS | 0.20 | 119.00 |
| 10/17/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/17/11 | REVIEW AND REVISE NOTICE OF AGENDA RE: OCTOBER 19 HEARING | JKS | 0.70 | 416.50 |
| 10/17/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO AGENDA AND UPDATED STATUS OF VARIOUS MATTERS SCHEDULED | JKS | 0.20 | 119.00 |
| 10/17/11 | REVIEW EMAIL FROM AND EMAIL TO S. BRAUNER RE: ADVANCE DRAFT OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/17/11 | FINALIZE AND EXECUTE OCTOBER 19 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 10/17/11 | REVIEW AND MODIFY HEARING BINDERS FOR SUBMISSION TO COURT | JKS | 0.40 | 238.00 |
| 10/17/11 | CONFERENCE WITH N. PERNICK RE: OCTOBER 19 HEARING | JKS | 0.20 | 119.00 |
| 10/17/11 | EMAIL TO S. BRAUNER RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/17/11 | CONFERENCE WITH J. LUDWIG RE: OCTOBER 19 HEARING PREPARATIONS | JKS | 0.20 | 119.00 |
| 10/17/11 | CONFERENCE WITH B. KRAKAUER AND J. LUDWIG RE: HEARING PREPARATION | JKS | 0.10 | 59.50 |
| 10/17/11 | REVIEW K. STICKLES, J. GREEN, A. SAAVEDRA, D. POWLEN, P. RATKOWIAK 10/14, 10/17 EMAILS RE: DRAFT 10/19 HEARING AGENDA AND PROPOSED REVISIONS | NLP | 0.40 | 300.00 |
| 10/17/11 | CONFERENCE WITH K. STICKLES RE: 10/19 HEARING | NLP | 0.30 | 225.00 |
| 10/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.50 | 115.00 |
| 10/17/11 | EFILE NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/17/11 | REVIEW AND REVISE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/17/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/18/11 | EMAIL FROM AND TO K. STICKLES RE: DRAFT AMENDED NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/18/11 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: FEE APPLICANTS EXCUSED FROM OCTOBER 19 HEARING | JKS | 0.10 | 59.50 |
| 10/18/11 | EMAIL TO FEE APPLICANTS RE: OCTOBER 19 HEARING | JKS | 0.10 | 59.50 |
| 10/18/11 | CONFERENCE WITH J. LUDWIG RE: OCTOBER 19 HEARING | JKS | 0.20 | 119.00 |
| 10/18/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: HEARING PREPARATION | JKS | 0.10 | 59.50 |

| 10/18/11 | EMAIL TO J. BENDERNAGEL RE: HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 10/18/11 | EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION OF SERVICE OF NOTICE OF AGENDA ON BILLING PROFESSIONALS | PVR | 0.10 | 23.00 |
| 10/18/11 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC REGISTRATION FOR K. KANSA AT OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/18/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR K. KANSA AT OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/18/11 | DRAFT AMENDED NOTICE OF AGENDA FOR OCTOBER 19, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/19/11 | EMAIL EXCHANGE WITH K. STICKLES AND TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR T. ROSS AT OCTOBER 19, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/19/11 | PREPARE FOR AND ATTEND OCTOBER 19, 2011 OMNIBUS HEARING | JKS | 5.40 | 3,213.00 |
| 10/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/20/11 | PREPARE NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/21/11 | UPDATE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.40 | 92.00 |
| 10/25/11 | PREPARE NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 10/26/11 | EMAIL TO K. STICKLES RE: DRAFT AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/26/11 | REVIEW AND REVISE NOTICE OF AGENDA RE: OCTOBER 31, 2011 HEARING | JKS | 0.20 | 119.00 |
| 10/26/11 | EMAIL TO B. KRAKAUER, ET AL. RE: AGENDA FOR OCTOBER 31, 2011 HEARING | JKS | 0.10 | 59.50 |
| 10/26/11 | REVIEW EMAIL FROM B. KRAKAUER RE: OCTOBER 31, 2011 HEARING | JKS | 0.10 | 59.50 |
| 10/26/11 | REVIEW EMAIL FROM K. LANTRY RE: OCTOBER 31, 2011 HEARING | JKS | 0.10 | 59.50 |
| 10/26/11 | EMAIL TO A. LANDIS RE: DRAFT AGENDA FOR OCTOBER 31, 2011 HEARING | JKS | 0.10 | 59.50 |
| 10/26/11 | REVISE NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.50 | 115.00 |
| 10/27/11 | EMAIL TO P. RATKOWIAK RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/27/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/27/11 | EMAIL TO J. GREEN RE: OCTOBER 31 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/27/11 | REVIEW EMAIL FROM J. GREEN RE: OCTOBER 31 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 10/27/11 | EXECUTE OCTOBER 31 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/27/11 | REVIEW EMAILS FROM EPIQ RE: SERVICE OF AGENDA | JKS | 0.10 | 59.50 |
| 10/27/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF K. LANTRY AT OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/27/11 | PREPARE SERVICE DATA SOURCE RE: SERVICE OF NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.60 | 138.00 |
| 10/27/11 | EFILE NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/27/11 | MODIFY HEARING NOTEBOOKS FOR OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/28/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 10/28/11 | EMAIL TO AND FROM K. LANTRY RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/28/11 | CONFERENCE WITH K. LANTRY RE: OCTOBER 31 HEARING | JKS | 0.20 | 119.00 |
| 10/28/11 | REVIEW 11/1 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 10/28/11 | CONFERENCE WITH CHAMBERS RE: INCLUSION OF ADDITIONAL MATTER ON OCTOBER 31, 2011 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 10/28/11 | REVISE AGENDA TO INCLUDE ADDITIONAL MATTER FOR OCTOBER 31 HEARING | JKS | 0.20 | 119.00 |
| 10/28/11 | EMAIL TO COUNSEL FOR COMMITTEE AND ZELL RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW ADDITIONAL PLEADINGS FOR TRANSMITTAL TO CHAMBERS FOR OCTOBER 31 HEARING | JKS | 0.20 | 119.00 |
| 10/28/11 | FOLLOW-UP EMAIL TO COUNSEL FOR COMMITTEE AND ZELL FORWARDING AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 10/28/11 | REVISE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/28/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR OCTOBER 31, 2011 HEARING | PVR | 0.20 | 46.00 |
| 10/28/11 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS | PVR | 0.10 | 23.00 |
| 10/28/11 | EFILE AMENDED NOTICE OF AGENDA FOR OCTOBER 31, 2011 HEARING | PVR | 0.30 | 69.00 |
| 10/31/11 | REVIEW EMAIL FROM C. KLINE RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/31/11 | CONFERENCE WITH K. LANTRY RE: MATTERS SCHEDULED FOR HEARING | JKS | 0.10 | 59.50 |
| 10/31/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW MATTERS SCHEDULED FOR HEARING OCTOBER 31 | JKS | 0.60 | 357.00 |
| 10/31/11 | ATTEND OCTOBER 31 HEARING | JKS | 1.40 | 833.00 |
| 10/31/11 | EMAIL TO C. KLINE RE: HEARING | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 10/31/11 | EMAILS TO/FROM K. STICKLES RE: 10/31 HEARING | NLP | 0.20 | 150.00 |
| 10/31/11 | EMAIL EXCHANGE WITH N. PERNICK RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/31/11 | CONFERENCE WITH J. BENDERNAGEL RE: OCTOBER 31 HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 10/31/11 | CONFERENCE WITH S. BRAUNER RE: OCTOBER 31 HEARING | JKS | 0.10 | 59.50 |
| 10/31/11 | EMAIL EXCHANGE WITH K. STICKLES RE: COMMITTEE'S MOTION ORIGINALLY SCHEDULED FOR OCTOBER 19TH HEARING AT 2:00 P.M. AND FILED NOTICE OF HEARING FOR OCTOBER 31ST HEARING AT 2:30 P.M. | PVR | 0.10 | 23.00 |
| 10/31/11 | RESEARCH LISTED TIME OF OCTOBER 31, 2011 HEARING ON FILED PLEADINGS | PVR | 0.10 | 23.00 |
| **REORGANIZATION PLAN** | | | **19.70** | **$11,144.50** |
| 10/03/11 | REVIEW REVISED ORDER RE: FINALIZING TRIAL TRANSCRIPT | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW EMAIL FROM L. JACOBSON AND J. LUDWIG RE: PLAN CONFIRMATION | JKS | 0.10 | 59.50 |
| 10/03/11 | CONFERENCE WITH J. BENDERNAGEL RE: PROPOSED ORDER RE: MOTION TO FINALIZE TRIAL TRANSCRIPT | JKS | 0.20 | 119.00 |
| 10/03/11 | REVIEW EMAIL FROM T. ROSS RE: REVISED FORM OF ORDER | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: PROPOSED CHANGES TO CONFIRMATION TRANSCRIPT | PVR | 0.10 | 23.00 |
| 10/04/11 | COMMUNICATIONS WITH A. STROMBERG RE: CONFIRMATION-RELATED ISSUES | JKS | 0.20 | 119.00 |
| 10/04/11 | CONFERENCE WITH J. BENDERNAGEL RE: REVISED ORDER RE: MOTION TO FINALIZE TRIAL TRANSCRIPT | JKS | 0.20 | 119.00 |
| 10/04/11 | PREPARE CLEAN AND BLACKLINE ORDER FOR SUBMISSION TO COURT | JKS | 0.20 | 119.00 |
| 10/04/11 | REVIEW DOCKETED ORDER APPROVING MOTION TO FINALIZE TRIAL TRANSCRIPT | JKS | 0.10 | 59.50 |
| 10/04/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: ORDER APPROVING MOTION TO FINALIZE TRIAL RECORD | JKS | 0.10 | 59.50 |
| 10/04/11 | REVIEW DOCKETED ORDER RE: PROPOSED CHANGES TO CONFIRMATION TRANSCRIPT | PVR | 0.10 | 23.00 |
| 10/05/11 | REVIEW CONFIRMATION ISSUES | TAS | 0.20 | 57.00 |
| 10/05/11 | CONFERENCE WITH T. SCHEUER RE: CONFIRMATION-RELATED RESEARCH | JKS | 0.20 | 119.00 |
| 10/05/11 | REVIEW CORRESPONDENCE FROM DCL AND NOTEHOLDER PLAN PROPONENTS RE: MANDATE IN PROMETHEUS DECISION | JKS | 0.10 | 59.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 10/05/11 | EMAIL TO K. LANTRY ET AL FORWARDING CORRESPONDENCE TO COURT RE: PROMETHEUS DECISION | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW AND ANALYZE PROMETHEUS DECISION | JKS | 1.40 | 833.00 |
| 10/06/11 | REVIEW CONFIRMATION ISSUES | JKS | 0.50 | 297.50 |
| 10/06/11 | REVIEW AND REVISE MEMO FROM T. SCHEUER RE: CONFIRMATION ISSUES | JKS | 0.40 | 238.00 |
| 10/06/11 | CONFERENCE WITH T. SCHEUER RE: CONFIRMATION ISSUES | JKS | 0.20 | 119.00 |
| 10/06/11 | RESEARCH PLAN CONFIRMATION ISSUES | TAS | 0.20 | 57.00 |
| 10/06/11 | DRAFT MEMO RE: PLAN CONFIRMATION ISSUES | TAS | 0.80 | 228.00 |
| 10/10/11 | REVIEW M. CENTER AND E. REED 10/5 LETTER TO JUDGE CAREY RE: 3RD CIRCUIT PROMETHEUS RADIO DECISION AND AFFECT ON CONFIRMATION | NLP | 0.20 | 150.00 |
| 10/10/11 | CONFERENCE WITH B. BENNETT RE: CONFIRMATION OPINION | NLP | 0.20 | 150.00 |
| 10/17/11 | CONFERENCE WITH K. STICKLES RE: PLAN STRATEGY | NLP | 0.20 | 150.00 |
| 10/19/11 | CONFERENCE WITH J. LUDWIG RE: FILING OF AMENDMENT TO PLAN | JKS | 0.20 | 119.00 |
| 10/19/11 | REVIEW DRAFT NOTICE OF FILING AMENDED PLAN | JKS | 0.10 | 59.50 |
| 10/19/11 | CONFERENCE WITH J. LUDWIG RE: MODIFICATION TO NOTICE | JKS | 0.10 | 59.50 |
| 10/19/11 | EMAIL TO CO-PROPONENTS REQUESTING AUTHORITY TO FILE NOTICE | JKS | 0.10 | 59.50 |
| 10/19/11 | EMAIL COMMUNICATIONS WITH B. CLEARY, R. STEARN AND A. LANDIS RE: FINALIZING NOTICE OF FILING | JKS | 0.30 | 178.50 |
| 10/19/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING AMENDMENT TO DCL SECOND AMENDED JOINT PLAN OF REORGANIZATION | PVR | 0.10 | 23.00 |
| 10/19/11 | REVIEW EMAILS FROM J. LUDWIG RE: PLAN AMENDMENT | JKS | 0.10 | 59.50 |
| 10/19/11 | REVIEW AND ANALYZE PLAN AMENDMENT | JKS | 0.30 | 178.50 |
| 10/19/11 | EFILE NOTICE OF FILING AMENDMENT TO DCL SECOND AMENDED JOINT PLAN OF REORGANIZATION | PVR | 0.30 | 69.00 |
| 10/20/11 | CONFERENCE WITH D. LIEBENTRITT RE: CONFIRMATION OPINION | JKS | 0.10 | 59.50 |
| 10/20/11 | CONFERENCES WITH K. STICKLES, D. ELDERSVELD RE: CONFIRMATION OPINION | NLP | 0.40 | 300.00 |
| 10/20/11 | EMAIL TO J. CONLAN, ET AL RE: DCL PLAN AMENDMENT | JKS | 0.10 | 59.50 |
| 10/20/11 | CONFERENCE WITH D. ELDERSVELD RE: CONFIRMATION | JKS | 0.20 | 119.00 |
| 10/20/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION OPINION | JKS | 0.20 | 119.00 |
| 10/20/11 | REVIEW NOTICE RE: DCL PROPONENTS PLAN AMENDMENT | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 10/24/11 | RESEARCH RE: APPEAL PROCEDURES | JKS | 1.20 | 714.00 |
| 10/26/11 | CONFERENCE WITH J. CONLAN RE: CONFIRMATION DECISION, OPTIONS AND STRATEGY | NLP | 0.40 | 300.00 |
| 10/26/11 | REVIEW DEPARTMENT OF LABOR WITHDRAWAL RE: OBJECTION TO CONFIRMATION | JKS | 0.10 | 59.50 |
| 10/26/11 | EMAIL TO B. KRAKAUER, ET AL. RE: NOTICE OF WITHDRAWAL | JKS | 0.10 | 59.50 |
| 10/27/11 | REVIEW FOURTH DECLARATION OF S. KJONTVEDT FOR FILING | JKS | 0.30 | 178.50 |
| 10/27/11 | EFILE FOURTH SUPPLEMENTAL DECLARATION BY S. KJONTVEDT RE: VOTING AND TABULATION | PVR | 0.50 | 115.00 |
| 10/27/11 | EMAIL TO AND FROM J. LUDWIG RE: KJONTVEDT DECLARATION | JKS | 0.10 | 59.50 |
| 10/27/11 | EMAIL TO AND FROM P. RATKOWIAK RE: FILING AND SERVICE OF DECLARATION | JKS | 0.10 | 59.50 |
| 10/27/11 | REVIEW EMAIL FROM S. KJONTVEDT RE: DECLARATION | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW EMAIL FROM S. KJONTVEDT RE: CORRECTED DECLARATION | JKS | 0.10 | 59.50 |
| 10/28/11 | REVIEW CORRECTED KJONTVEDT DECLARATION FOR FILING | JKS | 0.30 | 178.50 |
| 10/28/11 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: FILED AMENDED FOURTH SUPPLEMENTAL DECLARATION BY S. KJONTVEDT | PVR | 0.10 | 23.00 |
| 10/28/11 | REVIEW KJONTVEDT DECLARATION RE: CORRECTION | JKS | 0.30 | 178.50 |
| 10/28/11 | CONFERENCE WITH J. LUDWIG RE: KJONTVEDT DECLARATION | JKS | 0.20 | 119.00 |
| 10/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: KJONTVEDT DECLARATION | JKS | 0.10 | 59.50 |
| 10/28/11 | EMAIL EXCHANGE WITH J. LUDWIG AND S. KJONTVEDT RE: DECLARATION | JKS | 0.30 | 178.50 |
| 10/28/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF CORRECTED DECLARATION | JKS | 0.20 | 119.00 |
| 10/28/11 | EFILE AMENDED FOURTH SUPPLEMENTAL DECLARATION BY S. KJONTVEDT | PVR | 0.40 | 92.00 |
| 10/31/11 | CONFERENCE WITH J. LUDWIG RE: CONFIRMATION OPINION | JKS | 0.20 | 119.00 |
| 10/31/11 | REVIEW DOCKETED OPINION AND EMAIL TO D. LIEBENTRITT, ET AL. | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW DOCKETED CONFIRMATION ORDER | JKS | 0.10 | 59.50 |
| 10/31/11 | EMAIL CONFIRMATION ORDER TO D. LIEBENTRITT, ET AL. | JKS | 0.10 | 59.50 |
| 10/31/11 | REVIEW AND ANALYZE CONFIRMATION OPINION | JKS | 2.40 | 1,428.00 |
| 10/31/11 | REVIEW JUDGE CAREY 10/31 ORDER DENYING CONFIRMATION | NLP | 0.10 | 75.00 |
| 10/31/11 | REVIEW JUDGE CAREY 10/31 OPINION DENYING CONFIRMATION | NLP | 1.90 | 1,425.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---:|---:|
| 10/31/11 | REVIEW CONFIRMATION OPINION | PJR | 0.80 | 328.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **2.00** | **$987.50** |
| 10/20/11 | REVIEW EMAIL FROM M. FRANK RE: REPORTING REQUIREMENTS | JKS | 0.10 | 59.50 |
| 10/20/11 | RESEARCH RE: REPORTING REQUIREMENTS | JKS | 0.40 | 238.00 |
| 10/20/11 | EMAIL TO AND FROM M. FRANK RE: REPORTING REQUIREMENTS | JKS | 0.20 | 119.00 |
| 10/25/11 | EMAIL EXCHANGE WITH E. WAINSCOTT RE: SEPTEMBER MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 10/25/11 | REVIEW SEPTEMBER MONTHLY OPERATING REPORT FOR FILING | JKS | 0.60 | 357.00 |
| 10/25/11 | EMAIL TO E. WAINSCOTT RE: CONFIRMING FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 10/25/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MONTHLY OPERATING REPORT | KAS | 0.50 | 95.00 |
| | **RETENTION MATTERS** | | **2.30** | **$1,113.00** |
| 10/05/11 | REVIEW PWC NINTH SUPPLEMENTAL DECLARATION | JKS | 0.30 | 178.50 |
| 10/05/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: PWC NINTH SUPPLEMENTAL DECLARATION | JKS | 0.20 | 119.00 |
| 10/05/11 | EMAIL TO P. RATKOWIAK RE: FILING OF PWC NINTH SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 10/05/11 | CONFERENCE WITH S. FINSETH RE: EXPANDED PWC ENGAGEMENT | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL TO J. LUDWIG RE: PWC EXPANDED ENGAGEMENT | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW SCOPE OF PWC ENGAGEMENT | JKS | 0.30 | 178.50 |
| 10/05/11 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: PWC ENGAGEMENT | JKS | 0.10 | 59.50 |
| 10/05/11 | REVIEW EMAIL FROM S. FINSETH RE: PWC ENGAGEMENT | JKS | 0.10 | 59.50 |
| 10/05/11 | EMAIL TO EPIQ RE: SERVICE OF NINTH DECLARATION OF W. ENGLAND | PVR | 0.10 | 23.00 |
| 10/05/11 | EMAIL FROM S. FINSETH AND TO K. STICKLES RE: APPROVAL TO FILE DECLARATION OF W. ENGLAND | PVR | 0.10 | 23.00 |
| 10/05/11 | EFILE NINTH DECLARATION OF W. ENGLAND | PVR | 0.30 | 69.00 |
| 10/24/11 | REVIEW B. GODWIN OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 59.50 |
| 10/24/11 | EMAIL TO AND FROM J. LUDWIG RE: GODWIN AFFIDAVIT | JKS | 0.10 | 59.50 |
| 10/24/11 | REVIEW DOCKET RE: SUPPLEMENT TO INCLUDE WILLIAMS BABBIT | JKS | 0.10 | 59.50 |
| 10/26/11 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF B. GODWIN | PVR | 0.10 | 23.00 |
| 10/26/11 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. ******
November 16, 2011
Page 42

| **GENERAL CORPORATE ADVICE** | | | **0.70** | **$378.00** |
|---|---|---|---|---|
| 10/11/11 | CONFERENCE WITH BROOKS RE: DELAWARE GENERAL PARTNERSHIP ISSUE | MPP | 0.10 | 54.00 |
| 10/11/11 | REVIEW PARTNERSHIP AGREEMENT | MPP | 0.10 | 54.00 |
| 10/11/11 | REVIEW PARTNERSHIP AGREEMENT | MPP | 0.20 | 108.00 |
| 10/17/11 | EMAIL WITH M. BONKOWSKI RE: DELAWARE LAW RE: GENERAL PARTNERSHIPS | MPP | 0.30 | 162.00 |

TOTAL HOURS     226.90

PROFESSIONAL SERVICES:                                        $   99,659.00

| **TIMEKEEPER** | **STAFF LEVEL** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| MARC PRESS | MEMBER | 0.90 | 540.00 | 486.00 |
| NORMAN L. PERNICK | MEMBER | 12.10 | 750.00 | 9,075.00 |
| J. KATE STICKLES | MEMBER | 109.00 | 595.00 | 64,855.00 |
| PATRICK J. REILLEY | MEMBER | 5.60 | 410.00 | 2,296.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 3.00 | 280.00 | 840.00 |
| THERESE A. SCHEUER | ASSOCIATE | 1.20 | 285.00 | 342.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 92.40 | 230.00 | 21,252.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 2.70 | 190.00 | 513.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**OCTOBER 1, 2011 THROUGH OCTOBER 31, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 1,806 @ $.10/page) | | $180.60 |
| Telephone | | $12.90 |
| Document Retrieval/Court Costs | PACER Service Center | $49.20 |
| Overnight Delivery | Federal Express | $58.78 |
| Messenger Service | Parcels, Inc. | $82.50 |
| Overtime | Staff/Secretarial | $75.47 |
| Travel Expenses (Transportation/Working Meals) | Dave's Limo; Purebread; Manhattan Bagel | $318.66 |
| Transcripts of Testimony | Diaz Data Services | $52.20 |
| Legal Research | Westlaw | $158.00 |
| **TOTAL** | | **$ 988.31** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 10/03/11 | PHOTOCOPYING Qty: 89 | 8.90 |
| 10/03/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 10/03/11 | PHOTOCOPYING Qty: 150 | 15.00 |
| 10/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/03/11 | PHOTOCOPYING Qty: 72 | 7.20 |
| 10/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/03/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 10/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/03/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/03/11 | PHOTOCOPYING Qty: 185 | 18.50 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 10/03/11 | TELEPHONE TOLL CHARGE | 1.25 |
| 10/04/11 | TRAVEL – DAVE'S LIMO - CAR SERVICE FOR B. GOLD AND J. LOTSOFF FROM COLE SCHOTZ TO PHILADELPHIA AIRPORT FOLLOWING ATTENDANCE AT OCTOBER 4, 2011 HEARING | 81.25 |
| 10/04/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 10/04/11 | PHOTOCOPYING Qty: 230 | 23.00 |
| 10/04/11 | PHOTOCOPYING Qty: 55 | 5.50 |
| 10/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/04/11 | OVERTIME - S. WILLIAMS - SECRETARIAL ASSISTANCE RE: PREPARATION FOR OCTOBER 4, 2011 HEARING | 52.97 |
| 10/04/11 | WORKING LUNCH - PUREBREAD – N. PERNICK, B. GOLD AND J. LOTSOFF RE: PREPARATION FOR OCTOBER 4, 2011 HEARING | 34.76 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/04/11 | WORKING BREAKFAST - PUREBREAD – B. GOLD, J. LOTSOFF, E. HARTENSTEIN, J. DEMPSEY, J. BENDERNAGEL, D. ELDERSVELD, N. PERNICK, AND K. STICKLES RE: PREPARATION FOR OCTOBER 4, 2011 HEARING | 48.65 |
| 10/04/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 18.00 |
| 10/04/11 | PARCELS, INC - COPY SERVICES STAFF RE: PREPARATION FOR OCTOBER 4, 2011 HEARING | 22.50 |
| 10/04/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 58.78 |
| 10/05/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/05/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/05/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/05/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 10/05/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/05/11 | PHOTOCOPYING Qty: 125 | 12.50 |
| 10/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 10/05/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/05/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 34.20 |
| 10/06/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/11 | PHOTOCOPYING Qty: 197 | 19.70 |
| 10/06/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 10/06/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/06/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/06/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/06/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/07/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 10/07/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/07/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 10/07/11 | TELEPHONE TOLL CHARGE | 0.05 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/07/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 10/10/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 10/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 10/10/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 10/10/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 10/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/10/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 10/10/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 10/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/11/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 10/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 10/11/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 10/11/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/13/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/14/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 10/17/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/17/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/17/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 10/17/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 10/17/11 | TELEPHONE TOLL CHARGE | 1.05 |
| 10/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/18/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 10/18/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 10/19/11 | TELEPHONE TOLL CHARGE | 0.05 |

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 691836
       Client/Matter No. 46429-0001                                        November 17, 2011
                                                                           Page 46

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 10/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/19/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 10/19/11 | WORKING BREAKFAST - MANHATTAN BAGEL – J. BENDERNAGEL, J. LUDWIG, B. KRAKAUER, D. LIEBENTRITT, AND K. STICKLES RE: PREPARATION FOR SEPTEMBER 19, 2011 HEARING | 70.00 |
| 10/19/11 | WORKING LUNCH - MANHATTAN BAGEL - J. BENDERNAGEL, J. LUDWIG, B. KRAKAUER, D. LIEBENTRITT AND K. STICKLES RE: PREPARATION FOR SEPTEMBER 19, 2011 HEARING | 84.00 |
| 10/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/21/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/21/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 10/24/11 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 10/24/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 10/24/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 10/25/11 | DOCUMENT RETRIEVAL SERVICE - PARCELS, INC | 49.20 |
| 10/26/11 | WESTLAW | 158.00 |
| 10/26/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/27/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 10/28/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 10/28/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 10/28/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/28/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 10/31/11 | TELEPHONE TOLL CHARGE | 0.60 |

TOTAL COSTS ADVANCED:                                              $      988.31

TOTAL SERVICES AND COSTS:                                          $  100,647.31