# EXHIBIT B

## TRIBUNE COMPANY, et al.

## SUMMARY OF EXPENSES INCURRED

## October 1, 2011 through October 31, 2011

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>　　Train Fare [1]　　　$963.00<br>　　Lodging [2]　　　　$317.90 | $1,280.90 |
| Business Meals/Catering<br>　　Late Night/Weekend Meals　$447.13<br>　　Travel Meals[3]　　　　　$ 70.99 | 518.12 |
| Carfare (Late Night/Weekends) | 166.35 |
| Federal Express | 17.18 |
| Lexis Legal Research | 2,663.99 |
| Westlaw Legal Research | 1,411.60 |
| Paralegal Overtime | 101.45 |
| Reproduction | 128.80 |
| Telephone Charges [4] | 908.38 |
| Outside Professional Services<br>(Complete Document Source Inc.) [5] | 52,907.82 |
| Managing Clerk Services[6]<br>(PACER) | 2,763.92 |
| **TOTAL** | **$62,868.51** |

1.　Represents travel on Amtrak to Wilmington, Delaware on October 3-4, 2011 and October 19, 2011 to attend hearings in Bankruptcy Court.

2.　Represents lodging fees in connection with travel to Wilmington, DE on October 3-4, 2011 to attend a hearing in Bankruptcy Court.

3.　Represents meals while traveling.

4.    Total includes charges ($792.50) for conference call services for a Creditors' Committee meeting held on September 22, 2011.

5.    Represents charge for electronic data discovery services (as described in the Application).

6.    Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies.  The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/05/2011 | | | LDTRAN | 1.00 | 301.00 | 301.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28571505 |
| | | | | | | | - Vendor: MARC D ASHLEY 10/4/11 TRIP TO | |
| | | | | | | | WILMINGTON, DE TO ATTEND COURT HEARING | |
| | | | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 301.00 | |
| | | | | | | | Check #336451  10/14/2011 | |
| | | | | | | | | |
| 10/10/2011 | | | LDTRAN | 1.00 | 269.00 | 269.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28580203 |
| | | | | | | | - Vendor: DAVID LEMAY 10/3-10/4/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 659.89 | |
| | | | | | | | Check #336357  10/11/2011 | |
| | | | | | | | | |
| 10/26/2011 | | | LDTRAN | 1.00 | 393.00 | 393.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK + | 28616089 |
| | | | | | | | $8.00 TAXI) - Vendor: DOUGLAS DEUTSCH 10/19/11 | |
| | | | | | | | TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 399.00 | |
| | | | | | | | Check #336860  10/26/2011 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 963.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 963.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 963.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 963.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/10/2011 | | | LODGE | 1.00 | 317.90 | 317.90 | LODGING - LONG DISTANCE TRAVEL (Sheraton - one | 28580201 |
| | | | | | | | night) - Vendor: DAVID LEMAY 10/3-10/4/11 | |
| | | | | | | | TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 659.89 | |
| | | | | | | | Check #336357  10/11/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 317.90 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 317.90 | | |
| | | GRAND TOTAL:     WORK: | | | | 317.90 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 317.90 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/26/2011 | | | 1EALH | 1.00 | 31.05 | 31.05 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 220984383<br>Name of Restaurant: NAYA EXPRESS<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3053.68<br>Check #336646  10/24/2011 | 28584880 |
| 09/27/2011 | | | 1EALH | 1.00 | 20.90 | 20.90 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 221186037<br>Name of Restaurant: CHOP'T CREATIVE SALAD CO.<br>6TH & PARK)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3053.88<br>Check #336646  10/24/2011 | 28584905 |
| 10/03/2011 | | | 1EALH | 1.00 | 28.80 | 28.80 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 222169962<br>Name of Restaurant: PURE THAI SHOPHOUSE<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2845.37<br>Check #336646  10/24/2011 | 28586123 |
| 10/03/2011 | | | 1EALH | 1.00 | 28.80 | 28.80 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 222169962<br>Name of Restaurant: PURE THAI SHOPHOUSE<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2845.37<br>Check #336646  10/24/2011 | 28586124 |
| 10/05/2011 | | | 1EALH | 1.00 | 24.13 | 24.13 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 222585879<br>Name of Restaurant: PIZZA BY CERTE<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2845.37<br>Check #336646  10/24/2011 | 28586125 |
| 10/06/2011 | | | 1EALH | 1.00 | 30.99 | 30.99 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 222770676<br>Name of Restaurant: JOSIE'S<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2845.37<br>Check #336646  10/24/2011 | 28586126 |
| 10/11/2011 | | | 1EALH | 1.00 | 30.97 | 30.97 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 223540818<br>Name of Restaurant: PURE THAI SHOPHOUSE<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1921.06<br>Check #336646  10/24/2011 | 28608958 |
| 10/11/2011 | | | 1EALH | 1.00 | 29.24 | 29.24 | MEALS<br>Names of Diners: DISTEFANO, MICHAEL<br>Reference No: 223552593<br>Name of Restaurant: TOLOACHE<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>1921.06<br>Check #336646  10/24/2011 | 28608959 |
| 10/17/2011 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 224580072 | 28617587 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Name of Restaurant: GO NOODLE (58TH STREET) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2643.68 | |
| | | | | | | | Check #336899  10/28/2011 | |
| 10/18/2011 | | | MEALH | 1.00 | 29.24 | 29.24 | MEALS | 28617588 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 224789427 | |
| | | | | | | | Name of Restaurant: NAYA EXPRESS | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2643.68 | |
| | | | | | | | Check #336899  10/28/2011 | |
| 10/18/2011 | | | MEALH | 1.00 | 29.03 | 29.03 | MEALS - Vendor: CHADBOURNE & PARKE LLP 09/14,15 | 28602799 |
| | | | | | | | & 20/11 - SUBWAY & NY PIZZA (LOST RECEIPT) - | |
| | | | | | | | REIMB. FOR MEALS WHILE WORKING LA TE - DOUGLAS | |
| | | | | | | | DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1772.40 | |
| | | | | | | | Check #336527  10/20/2011 | |
| 10/19/2011 | | | MEALH | 1.00 | 22.70 | 22.70 | MEALS - Vendor: CHADBOURNE & PARKE LLP 10/04 & | 28603187 |
| | | | | | | | 11/11 - QDOBA MEXICAN GRILL - REIMB. FOR MEAL | |
| | | | | | | | WHILE WORKING - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 459.69 | |
| | | | | | | | Check #336527  10/20/2011 | |
| 10/19/2011 | | | MEALH | 1.00 | 29.16 | 29.16 | MEALS | 28617586 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 225012030 | |
| | | | | | | | Name of Restaurant: CALIST A SUPERFOODS | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2643.68 | |
| | | | | | | | Check #336899  10/28/2011 | |
| 10/24/2011 | | | MEALH | 1.00 | 29.93 | 29.93 | MEALS | 28658462 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 225854796 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2273.31 | |
| | | | | | | | Check #337056  11/07/2011 | |
| 10/24/2011 | | | MEALH | 1.00 | 29.93 | 29.93 | MEALS | 28658463 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 225854796 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2273.31 | |
| | | | | | | | Check #337056  11/07/2011 | |
| 10/31/2011 | | | MEALH | 1.00 | 21.27 | 21.27 | MEALS | 28665855 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 227306640 | |
| | | | | | | | Name of Restaurant: GO NOODLE (58TH STREET) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2825.75 | |
| | | | | | | | Check #337149  11/10/2011 | |
| | | UNBILLED TOTALS:   WORK | | | | 447.13 | 16 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 447.13 | | |
| | | GRAND TOTAL:   WORK: | | | | 447.13 | 16 records | |
| | | GRAND TOTAL:   BILL: | | | | 447.13 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/10/2011 | | | MEALLD | 1.00 | 64.99 | 64.99 | MEALS - LONG DISTANCE TRAVEL (Dinner and Lunch) | 28580202 |
| | | | | | | | - Vendor: DAVID LEMAY 10/3-10/4/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 659.89 | |
| | | | | | | | Check #336357  10/11/2011 | |
| | | | | | | | | |
| 10/26/2011 | | | MEALLD | 1.00 | 6.00 | 6.00 | MEALS - LONG DISTANCE TRAVEL (Breakfast) - | 28616088 |
| | | | | | | | Vendor: DOUGLAS DEUTSCH 10/19/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE | |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 399.00 | |
| | | | | | | | Check #336860  10/28/2011 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 70.99 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 70.99 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 70.99 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 70.99 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2011 | | HOWARD SEIFE | CAR | 1.00 | 34.45 | 34.45 | CARFARE | 28580662 |
| | | | | | | | Ashley Marc D. | |
| | | | | | | | 239 E 79 ST | |
| | | | | | | | 1 PENN STATION | |
| | | | | | | | 0033024 | |
| | | | | | | | 530112 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10335.32 | |
| | | | | | | | Check #336642  10/24/2011 | |
| 10/12/2011 | | | CAR | 1.00 | 22.50 | 22.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28583881 |
| | | | | | | | 09/26/11 - REIMB. FOR TAXI FARE - M. STEFANO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 925.20 | |
| | | | | | | | Check #336456  10/17/2011 | |
| 10/18/2011 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28602798 |
| | | | | | | | 09/14/11 - LOST RECEIPT - REIMB. FOR TAXI FARE | |
| | | | | | | | WHILE WORKING LATE - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1772.40 | |
| | | | | | | | Check #336527  10/20/2011 | |
| 10/20/2011 | | | CAR | 1.00 | 99.40 | 99.40 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 09/26 | 28604624 |
| | | | | | | | - 10/18/11 - REIMB. FOR TAXI FARES - MARC | |
| | | | | | | | ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1598.52 | |
| | | | | | | | Check #336562  10/24/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 166.35 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 166.35 | | |
| | | GRAND TOTAL:     WORK: | | | | 166.35 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 166.35 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/26/2011 | | | FEDEXH | 1.00 | 8.63 | 8.63 | FEDERAL EXPRESS | 28603711 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791108190 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2537.95 | |
| | | | | | | | Check #336645 10/24/2011 | |
| 10/25/2011 | | | FEDEXH | 1.00 | 8.55 | 8.55 | FEDERAL EXPRESS | 28658315 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791112907 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1919.68 | |
| | | | | | | | Check #337055 11/07/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 17.18 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 17.18 | | |
| | | GRAND TOTAL:     WORK: | | | | 17.18 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 17.18 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/03/2011 | I | | LEXIS | 1.00 | 39.68 | 39.68 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648743 |
| 10/03/2011 | | | LEXIS | 1.00 | 31.71 | 31.71 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648741 |
| 10/03/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648742 |
| 10/03/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 28648744 |
| 10/04/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 28648747 |
| 10/04/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648745 |
| 10/04/2011 | | | LEXIS | 1.00 | 4.09 | 4.09 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 28648746 |
| 10/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648748 |
| 10/05/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 28648749 |
| 10/06/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28648750 |
| 10/06/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD`S SERVICE | 28648751 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648753 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/07/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648752 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/08/2011 | | | LEXIS | 1.00 | 79.31 | 79.31 | LEXIS | 28648731 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648729 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4702 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/08/2011 | | | LEXIS | 1.00 | 266.42 | 266.42 | LEXIS | 28648730 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/10/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648755 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/10/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648754 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/11/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648757 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/11/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648756 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648758 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648732 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8433 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2011 | | | LEXIS | 1.00 | 320.34 | 320.34 | LEXIS | 28648733 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2011 | | | LEXIS | 1.00 | 47.58 | 47.58 | LEXIS | 28648734 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/12/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648759 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/13/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648761 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/13/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648760 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648762 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/14/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648763 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/17/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28648765 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/17/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648764 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/18/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648766 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/18/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28648767 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/19/2011 | | | LEXIS | 1.00 | 15.85 | 15.85 | LEXIS | 28648737 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/19/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648768 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/19/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648735 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3347 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/19/2011 | | | LEXIS | 1.00 | 74.54 | 74.54 | LEXIS | 28648736 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/19/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648769 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/20/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648772 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/20/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648738 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1414 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/20/2011 | | | LEXIS | 1.00 | 71.39 | 71.39 | LEXIS | 28648771 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/20/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648770 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/20/2011 | | | LEXIS | 1.00 | 74.53 | 74.53 | LEXIS | 28648739 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/20/2011 | | | LEXIS | 1.00 | 23.78 | 23.78 | LEXIS | 28648740 |
| | | | | | | | User Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648773 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2011 | | | EXIS | 1.00 | 7.94 | 7.94 | LEXIS | 28648774 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/21/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648775 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/24/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648777 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/24/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648776 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/25/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648778 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/25/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648779 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/26/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648781 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 10/26/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648780 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/27/201 | | | LEXIS | 1.00 | 23.79 | 23.79 | LEXIS | 28648702 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/27/201 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648782 |
| | | | | | | | User Name: YOO, YOUNG | |

fferteforteforteforteforteforteforteforteforteforteforteforteforteforteforteforteforteforteforteforte

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 442 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 113.64 | 113.64 | LEXIS | 28648708 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 6.61 | 6.61 | LEXIS | 28648715 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648717 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1575 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648784 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2011 | | | LEXIS | 1.00 | 34.36 | 34.36 | LEXIS | 28648704 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 10/28/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648711 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13719 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28648785 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648705 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 7.93 | 7.93 | LEXIS | 28648706 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 10/28/2011 | | | LEXIS | 1.00 | 117.33 | 117.33 | LEXIS | 28648713 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/28/2011 | | | LEXIS | 1.00 | 388.51 | 388.51 | LEXIS | 28648714 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 49.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/28/2011 | | | LEXIS | 1.00 | 40.97 | 40.97 | LEXIS | 28648716 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/29/2011 | | | LEXIS | 1.00 | 15.86 | 15.86 | LEXIS | 28648723 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648719 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 305 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/29/2011 | | | LEXIS | 1.00 | 26.43 | 26.43 | LEXIS | 28648721 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648722 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 908 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648718 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/29/2011 | | | LEXIS | 1.00 | 113.66 | 113.66 | LEXIS | 28648720 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648727 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/30/2011 | | | LEXIS | 1.00 | 26.44 | 26.44 | LEXIS | 28648724 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648725 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/30/2011 | | | LEXIS | 1.00 | 7.92 | 7.92 | LEXIS | 28648726 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28648728 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 76 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 10/31/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28658160 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2882 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/31/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28658159 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/31/2011 | | | LEXIS | 1.00 | 77.18 | 77.18 | LEXIS | 28658161 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/31/2011 | | | LEXIS | 1.00 | 24.62 | 24.62 | LEXIS | 28658162 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 10/31/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28658164 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 10/31/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28658163 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,663.99 | 95 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,663.99 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,663.99 | 95 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,663.99 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    11/21/2011 12:51:26 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580143 |
| 10/02/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580150 |
| 10/03/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580166 |
| 10/04/2011 | | | WEST | 1.00 | 48.96 | 48.96 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580459 |
| 10/05/2011 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28580479 |
| 10/05/2011 | | | WEST | 1.00 | 128.99 | 128.99 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580480 |
| 10/06/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580509 |
| 10/07/2011 | | | WEST | 1.00 | 81.38 | 81.38 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580531 |
| 10/08/2011 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580545 |
| 10/09/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580492 |
| 10/10/2011 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28580560 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/11/2011 | | | WEST | 1.00 | 156.78 | 156.78 | INFORMATION RETRIEVAL | 28583920 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 10/11/2011 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 28583939 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/12/2011 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL | 28583962 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/13/2011 | | | WEST | 1.00 | 94.31 | 94.31 | INFORMATION RETRIEVAL | 28588006 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/14/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28588373 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/15/2011 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28588380 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/16/2011 | | | WEST | 1.00 | 24.97 | 24.97 | INFORMATION RETRIEVAL | 28588389 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/17/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28602726 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/18/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28603083 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:8717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/19/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28603511 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/20/2011 | | | WEST | 1.00 | 50.84 | 50.84 | INFORMATION RETRIEVAL | 28605662 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 10/21/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28610331 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/22/2011 | | | WEST | 1.00 | 37.91 | 37.91 | INFORMATION RETRIEVAL | 28610341 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/23/2011 | | | WEST | 1.00 | 24.97 | 24.97 | INFORMATION RETRIEVAL | 28612297 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/24/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28612315 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/25/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28615099 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/26/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28616495 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/27/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28642161 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/28/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28646800 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/29/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28646809 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/29/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28646808 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/30/2011 | | | WEST | 1.00 | 41.05 | 41.05 | INFORMATION RETRIEVAL | 28646818 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/30/2011 | | | WEST | 1.00 | 24.97 | 24.97 | INFORMATION RETRIEVAL | 28646819 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/31/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28656588 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 10/31/2011 | | | WEST | 1.00 | 117.67 | 117.67 | INFORMATION RETRIEVAL | 28656587 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK | | | | 1,411.60 | 36 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,411.60 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,411.60 | 36 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,411.60 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2011 | I | | OTPARA | 1.25 | 81.16 | 101.45 | PARALEGAL OVERTIME PR 10/14/2011-D.BAVA | 28586281 |
| | | | | | | 101.45 | 1 records | |
| | | | | | | 101.45 | | |
| | | GRAND TOTAL:   WORK: | | | | 101.45 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 101.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/03/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>539214<br>Bava, David<br>1493811<br>Print | 28598555 |
| 10/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>540044<br>Bava, David<br>4236143<br>Print | 28598567 |
| 10/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>540065<br>Bava, David<br>4236143<br>Print | 28598568 |
| 10/03/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>539826<br>Bava, David<br>4247030<br>Print | 28598553 |
| 10/03/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>539159<br>Bava, David<br>4247030<br>Print | 28598554 |
| 10/03/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>539965<br>Leder, Richard M.<br>520171<br>Print | 28598590 |
| 10/03/2011 | | | REPRO | 302.00 | 0.20 | 60.40 | REPRODUCTION<br>540176<br>Roitman, Marc<br>3589383<br>Print | 28598606 |
| 10/04/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>540821<br>Lamb, Helen<br>3100964<br>Print | 28598556 |
| 10/04/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>541161<br>Bava, David<br>4236143<br>Print | 28598569 |
| 10/04/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>540910<br>Roitman, Marc<br>4211926<br>Print | 28598591 |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>542557<br>Santangelo, Rachel M.<br>4253078<br>Print | 28598581 |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>542574<br>Santangelo, Rachel M.<br>4253078<br>Print | 28598582 |
| 10/05/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>542532<br>Santangelo, Rachel M.<br>4253078 | 28598587 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598592 |
| | | | | | | | 542614 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4254401 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598558 |
| | | | | | | | 542372 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598583 |
| | | | | | | | 542587 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598584 |
| | | | | | | | 542589 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598594 |
| | | | | | | | 542616 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4254401 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598570 |
| | | | | | | | 542540 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4241616 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598585 |
| | | | | | | | 542599 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598586 |
| | | | | | | | 542111 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598593 |
| | | | | | | | 542615 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4254401 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28598607 |
| | | | | | | | 541625 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598557 |
| | | | | | | | 542348 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598579 |
| | | | | | | | 542086 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598580 |
| | | | | | | | 542195 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/05/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28598608 |
| | | | | | | | 541629 | |
| | | | | | | | Foster, Karen | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598589 |
| | | | | | | | 543594 | |
| | | | | | | | Santangelo, Rachel M. | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598595 |
| | | | | | | | 542776 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28598599 |
| | | | | | | | 542780 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598559 |
| | | | | | | | 543985 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 28598560 |
| | | | | | | | 543994 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598588 |
| | | | | | | | 543561 | |
| | | | | | | | Gallai, David | |
| | | | | | | | 4253078 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598597 |
| | | | | | | | 542778 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 28581092 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | 465530 | |
| 10/06/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598598 |
| | | | | | | | 542779 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28598600 |
| | | | | | | | 542781 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28598601 |
| | | | | | | | 542782 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28598602 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 542783 | |
| | | | | | | | Cassara, Cathy | |
| | | | | | | | 4094557 | |
| | | | | | | | Print | |
| 10/06/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28598596 |
| | | | | | | | 544076 | |
| | | | | | | | Roltman, Marc | |
| | | | | | | | 4255413 | |
| | | | | | | | Print | |
| 10/07/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28581183 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | 467986 | |
| 10/07/2011 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28598571 |
| | | | | | | | 544596 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4241616 | |
| | | | | | | | Print | |
| 10/07/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28598603 |
| | | | | | | | 545064 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4255413 | |
| | | | | | | | Print | |
| 10/10/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28580842 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 470623 | |
| 10/10/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28598604 |
| | | | | | | | 546811 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4255413 | |
| | | | | | | | Print | |
| 10/11/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28598609 |
| | | | | | | | 547976 | |
| | | | | | | | Daucher, Eric | |
| | | | | | | | 4066153 | |
| | | | | | | | Print | |
| 10/11/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598573 |
| | | | | | | | 548416 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/11/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598605 |
| | | | | | | | 547494 | |
| | | | | | | | Roltman, Marc | |
| | | | | | | | 4211926 | |
| | | | | | | | Print | |
| 10/11/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598572 |
| | | | | | | | 548415 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/13/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598574 |
| | | | | | | | 550821 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 10/13/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28598561 |
| | | | | | | | 551112 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/13/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28598575 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

Page 5

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 550823 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28598565 |
| | | | | | | | 552565 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28598566 |
| | | | | | | | 552566 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28598576 |
| | | | | | | | 552358 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28598563 |
| | | | | | | | 552058 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598577 |
| | | | | | | | 552365 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28598562 |
| | | | | | | | 552447 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 10/14/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28598564 |
| | | | | | | | 552059 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 10/17/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28598578 |
| | | | | | | | 553542 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3981732 | |
| | | | | | | | Print | |
| 10/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28607701 |
| | | | | | | | 554837 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4272235 | |
| | | | | | | | Print | |
| 10/18/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28607708 |
| | | | | | | | 554026 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4211926 | |
| | | | | | | | Print | |
| 10/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28607695 |
| | | | | | | | 554226 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4274145 | |
| | | | | | | | Print | |
| 10/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28607700 |
| | | | | | | | 554767 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4272235 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>554222<br>Lamb, Helen<br>1812138<br>Print | 28607703 |
| 10/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>554564<br>Marrero, Jessica<br>4274145<br>Print | 28607692 |
| 10/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>554765<br>Marrero, Jessica<br>4274145<br>Print | 28607693 |
| 10/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>554418<br>Lamb, Helen<br>1812138<br>Print | 28607702 |
| 10/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>554569<br>Marrero, Jessica<br>4274145<br>Print | 28607694 |
| 10/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>554763<br>Marrero, Jessica<br>4272235<br>Print | 28607699 |
| 10/19/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>555151<br>Lamb, Helen<br>1812138<br>Print | 28607705 |
| 10/19/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>555573<br>Pender, Sheila<br>3452135<br>Print | 28607696 |
| 10/19/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>555150<br>Lamb, Helen<br>1812138<br>Print | 28607704 |
| 10/20/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>557096<br>Beva, David<br>1504907<br>Print | 28607698 |
| 10/20/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>556781<br>Pender, Sheila<br>3452135<br>Print | 28607697 |
| 10/21/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:28<br>Scan File 493371 | 28610642 |
| 10/21/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>557838<br>Pender, Sheila<br>3452135 | 28653302 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

Page 7

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653305 |
| | | | | | | | 557869 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653314 |
| | | | | | | | 557312 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653304 |
| | | | | | | | 557863 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28653316 |
| | | | | | | | 557741 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4254220 | |
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28610643 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:29 | |
| | | | | | | | Scan File 493372 | |
| 10/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653303 |
| | | | | | | | 557862 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504653 | |
| | | | | | | | Print | |
| 10/21/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28653315 |
| | | | | | | | 557740 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/24/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28612021 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 498374 | |
| 10/24/2011 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 28612275 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:29 | |
| | | | | | | | Scan File 495773 | |
| 10/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28653318 |
| | | | | | | | 558845 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/24/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28653321 |
| | | | | | | | 558470 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 10/24/2011 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 28612020 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 498359 | |
| 10/24/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28612277 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | Scan File 495797 | |
| 10/24/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653317 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | 558277 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 1812138 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28653320 |
|  |  |  |  |  |  |  | 558852 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 1812138 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28653323 |
|  |  |  |  |  |  |  | 558947 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 1812138 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 28612022 |
|  |  |  |  |  |  |  | User Name: Lamb, Helen |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 15:23 |  |
|  |  |  |  |  |  |  | 498390 |  |
| 10/24/2011 |  |  | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 28612276 |
|  |  |  |  |  |  |  | User Name: Lamb, Helen |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 14:30 |  |
|  |  |  |  |  |  |  | Scan File 495774 |  |
| 10/24/2011 |  |  | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28653319 |
|  |  |  |  |  |  |  | 558848 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 4254220 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28653322 |
|  |  |  |  |  |  |  | 558471 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 4254220 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653324 |
|  |  |  |  |  |  |  | 558805 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 1812138 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/24/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653329 |
|  |  |  |  |  |  |  | 558980 |  |
|  |  |  |  |  |  |  | Perdue, Lynn |  |
|  |  |  |  |  |  |  | 4281706 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/26/2011 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28653326 |
|  |  |  |  |  |  |  | 561514 |  |
|  |  |  |  |  |  |  | Marrero, Jessica |  |
|  |  |  |  |  |  |  | 3981732 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/26/2011 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28653325 |
|  |  |  |  |  |  |  | 561513 |  |
|  |  |  |  |  |  |  | Marrero, Jessica |  |
|  |  |  |  |  |  |  | 3981732 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/26/2011 |  |  | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28641427 |
|  |  |  |  |  |  |  | User Name: Deutsch, Douglas E. |  |
|  |  |  |  |  |  |  | Time of Day: (H:M:S): 11:08 |  |
|  |  |  |  |  |  |  | 504051 |  |
| 10/26/2011 |  |  | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28653306 |
|  |  |  |  |  |  |  | 560566 |  |
|  |  |  |  |  |  |  | Lamb, Helen |  |
|  |  |  |  |  |  |  | 3100964 |  |
|  |  |  |  |  |  |  | Print |  |
| 10/26/2011 |  |  | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28653327 |
|  |  |  |  |  |  |  | 561523 |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 3981732 | |
| | | | | | | | Print | |
| 10/27/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28653328 |
| | | | | | | | 562450 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4211926 | |
| | | | | | | | Print | |
| 10/27/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28653307 |
| | | | | | | | 562417 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28653308 |
| | | | | | | | 562858 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4289380 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28653311 |
| | | | | | | | 563444 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28653309 |
| | | | | | | | 563095 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28653312 |
| | | | | | | | 563446 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28653310 |
| | | | | | | | 563407 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 10/28/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28653313 |
| | | | | | | | 562788 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4276118 | |
| | | | | | | | Print | |
| 10/31/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28673438 |
| | | | | | | | 564362 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 10/31/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28673439 |
| | | | | | | | 564364 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:  WORK: | | | | 257.60 | 114 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 128.80 | | |
| | | GRAND TOTAL:      WORK: | | | | 257.60 | 114 records | |
| | | GRAND TOTAL:      BILL: | | | | 128.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/13/2011 | | | TEL | 284.00 | 0.08 | 21.96 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 284<br>NUMBER of CALLERS:: 11<br>TIME of DAY: 09:54 | 28612644 |
| 09/13/2011 | | | TEL | 118.00 | 0.08 | 9.12 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 118<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 14:57 | 28612645 |
| 09/20/2011 | | | TEL | 388.00 | 0.08 | 30.01 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 388<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:53 | 28612649 |
| 09/20/2011 | | | TEL | 172.00 | 0.08 | 13.30 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 172<br>NUMBER of CALLERS:: 6<br>TIME of DAY: 13:57 | 28612646 |
| 09/22/2011 | | | TEL | 1850.00 | 0.43 | 792.50 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1850<br>NUMBER of CALLERS:: 23<br>TIME of DAY: 11:18 | 28612650 |
| 09/27/2011 | | | TEL | 232.00 | 0.08 | 17.94 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 232<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:54 | 28612647 |
| 10/04/2011 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 11<br>TIME of DAY: (H:M:S) 15:47<br>NUM CALLED: 2138966022<br>459199 | 28581482 |
| 10/04/2011 | | | TEL | 95.00 | 0.08 | 7.35 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 95<br>NUMBER of CALLERS:: 7<br>TIME of DAY: 14:53 | 28612648 |
| 10/05/2011 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 13<br>TIME of DAY: (H:M:S): 16:13<br>NUM CALLED: 3128537523<br>461924 | 28581632 |
| 10/05/2011 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES<br>EXT: 261033<br>CNCT: 17<br>TIME of DAY: (H:M:S): 10:27<br>NUM CALLED: 3128537523<br>461010 | 28581633 |
| 10/05/2011 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 9<br>TIME of DAY: (H:M:S): 11:46<br>NUM CALLED: 3128537523<br>461231 | 28581634 |
| 10/06/2011 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 15:06<br>NUM CALLED: 2028611602<br>464624 | 28581832 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/06/2011 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 28581833 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:24 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 464695 | |
| 10/10/2011 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES | 28581310 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 469972 | |
| 10/11/2011 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 28584331 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 472815 | |
| 10/11/2011 | | | TEL | 5.00 | 0.04 | 0.22 | TELEPHONE CHARGES | 28584332 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:15 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 473097 | |
| 10/11/2011 | | | TEL | 160.00 | 0.08 | 12.37 | TELEPHONE CHARGES | 28612651 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 160 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 09:57 | |
| 10/17/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28588995 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:07 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 484099 | |
| 10/18/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28604047 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:27 | |
| | | | | | | | NUM CALLED: 3122761402 | |
| | | | | | | | 486540 | |
| 10/18/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28604048 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:22 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 486867 | |
| 10/18/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28604050 |
| | | | | | | | EXT: 262342 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:38 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 485797 | |
| 10/18/2011 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28604049 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:41 | |
| | | | | | | | NUM CALLED: 2032291814 | |
| | | | | | | | 486909 | |
| 10/21/2011 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28610553 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:49 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 484168 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/25/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28614857 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:16 | |
| | | | | | | | NUM CALLED: 3128530497 | |
| | | | | | | | 500315 | |
| 10/26/2011 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28641697 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:52 | |
| | | | | | | | NUM CALLED: 3024674400 | |
| | | | | | | | 503016 | |
| 10/27/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28641899 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:19 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 505784 | |
| 10/31/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28647248 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:08 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 511316 | |
| 10/31/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28647249 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 511863 | |
| 10/31/2011 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 28647250 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:06 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 512174 | |
| 10/31/2011 | | | TEL | 12.00 | 0.04 | 0.52 | TELEPHONE CHARGES | 28647251 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:34 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 512207 | |
| 10/31/2011 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 28647252 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:00 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 512227 | |
| | | UNBILLED TOTALS: WORK | | | | 908.38 | 31 records | |
| | | UNBILLED TOTALS: BILL: | | | | 908.38 | | |
| | | GRAND TOTAL: WORK: | | | | 908.38 | 31 records | |
| | | GRAND TOTAL: BILL: | | | | 908.38 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   11/21/2011 12:51:26 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/12/2011 | | | PROFSVS | 1.00 | 28,710.34 | 28,710.34 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28582961 |
| | | | | | | | COMPLETE DISCOVERY SOURCE HD DELIVERABLE MEDIA, | |
| | | | | | | | MONTHLY HOSTING, TECH TIME, USER LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 28710.34 | |
| | | | | | | | Check #336529  10/20/2011 | |
| 10/12/2011 | | | PROFSVS | 1.00 | 24,197.48 | 24,197.48 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28582962 |
| | | | | | | | COMPLETE DISCOVERY SOURCE HD DELIVERABLE MEDIA, | |
| | | | | | | | MONTHLY HOSTING, PROJECT TECH TIME, USER | |
| | | | | | | | LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 24197.48 | |
| | | | | | | | Check #336529  10/20/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 52,907.82 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 52,907.82 | | |
| | | GRAND TOTAL:    WORK: | | | | 52,907.82 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 52,907.82 | | |