# EXHIBIT "B"

November 23, 2011
Account No:   698-001
Statement No:     14436

Tribune Company, et al. bankruptcy

### Task Code Recapitulation
------------------------

|      |                                                     | Fees | Hours |
|------|-----------------------------------------------------|-----------|---------|
| B122 | Case Administration                                 | 3982.00 | 15.30 |
| B124 | Claims Administration & Objections                  | 4963.00 | 15.00 |
| B126 | Employee Benefits/Pensions                          | 1338.00 | 3.80 |
| B134 | Hearings                                            | 10000.50 | 23.80 |
| B135 | Litigation                                          | 222490.00 | 568.00 |
| B136 | LRC Retention & Fee Matters                         | 9106.50 | 39.10 |
| B138 | Creditors' Committee Meetings/Communications        | 5488.00 | 11.50 |
| B140 | Creditor Inquiries                                  | 857.00 | 1.70 |
| B144 | Non-LRC Retention & Fee Matters                     | 3824.50 | 16.50 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 6777.50 | 12.70 |
| B151 | Schedules/Operating Reports                         | 22.50 | 0.10 |
|      | **Bankruptcy Task Codes**                           | **268,849.50** | **707.50** |

{698.001-W0017967.}

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**

Page: 1
November 23, 2011
Account No:   698-001
Statement No:     14436


Tribune Company, et al. bankruptcy

### Fees through 10/31/2011

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/03/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3); email exchanges with K. Wagner re: updates to committee website (.2); review Intralinks weekly court calendar (.1) | 0.70 | 157.50 |
| | KAB | B122 | A100 | review emails from F. Panchak (.1) and K. Wagner (KCC) (.1) re: updates to committee website | 0.20 | 59.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
| | FAP | B122 | A100 | Review order extending time to serve insider and professional preference actions; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Campbell Levine June-August fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Moelis 32nd monthly fee application; update critical dates | 0.10 | 22.50 |
| | LR | B122 | A100 | review Memorandum re: critical dates and deadlines | 0.10 | 20.00 |
| 10/04/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 10/05/2011 | FAP | B122 | A100 | Review AlixPartners weekly report | 0.10 | 22.50 |
| | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review Moelis weekly report | 0.10 | 22.50 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 10/06/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Lazard Freres monthly fee applications re: 31st (.1) and 32nd (.1); update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of Paul Hastings 20th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Cole Schotz 32nd monthly | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | fee application; update critical dates | 0.10 | 22.50 |
| 10/10/2011 | FAP | B122 | A100 Review order shortening notice of 9019 motion to approve IRS pension claim settlement; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice of Levine Sullivan 13th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.4) | 0.60 | 135.00 |
|  | FAP | B122 | A100 Email exchanges with K. Brown re: updates to committee website (.1); discussion with K. Brown re: same (.1) | 0.20 | 45.00 |
|  | KAB | B122 | A100 email with F. Panchak re: updates to committee site (.1); discussions with F. Panchak re: same (.1); discussion with M. McGuire re: same (.1) | 0.30 | 88.50 |
|  | KAB | B122 | A100 review critical dates memo | 0.20 | 59.00 |
|  | DBR | B122 | A100 review critical dates memo | 0.20 | 122.00 |
| 10/11/2011 | KAB | B122 | A100 review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 review updated docket | 0.10 | 29.50 |
| 10/12/2011 | FAP | B122 | A100 Review notice of Jenner Block August fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice of Paul Hastings 11th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Briefly review Moelis weekly report | 0.10 | 22.50 |
|  | KAB | B122 | A100 review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice of Stuart Maue 10th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice of Jones Day 12th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notice of Alvarez Marsal 11th interim fee application; update critical dates | 0.10 | 22.50 |
|  | LR | B122 | A100 Review critical dates and deadlines memorandum | 0.20 | 40.00 |
| 10/13/2011 | KAB | B122 | A100 review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 Review notice of Levine Sullivan 5th interim fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 Review notices re: Reed Smith 32nd monthly (.1) and 11th interim (1.) fee applications; update critical dates | 0.20 | 45.00 |
|  | KAB | B122 | A100 review updated docket | 0.10 | 29.50 |
| 10/14/2011 | KAB | B122 | A100 review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 Review notice of Mercer monthly applications re: June (.1); July (.1); |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | August (.1) and 11th interim application (.1); update critical dates | 0.40 | 90.00 |
| | FAP | B122 | A100 | Review notices of interim applications re: Lazard 11th (.1); Dow Lohnes 9th (.1); Campbell Levine 3rd (.1); Jenner Block 11th (.1) and PWC 11th (.1); update critical dates | 0.50 | 112.50 |
| 10/17/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw 23rd monthly (.1) and 8th interim (.1) fee applications; update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of Sitrick & Company 4th (.1) and 5th (.1) monthly fee applications; update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of Jones Day 8th monthly (.1) and 4th interim (.1) fee applications; update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1); update critical dates memo (.5) | 0.70 | 157.50 |
| | FAP | B122 | A100 | email exchanges with K. Wagner re: updates to committee website | 0.40 | 90.00 |
| | KAB | B122 | A100 | review critical dates memo | 0.10 | 29.50 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.1); review proposed updates (.1) | 0.20 | 59.00 |
| | LR | B122 | A100 | review email re: Critical Dates and Deadlines List | 0.10 | 20.00 |
| | DBR | B122 | A100 | review critical dates memo | 0.20 | 122.00 |
| 10/18/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Sitrick 1st (.1), 2nd (.1), 3rd (.1) and 4th (.1) interim and 6th monthly fee applications (.1); update critical dates | 0.50 | 112.50 |
| 10/19/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review Gabelli entities notice of appearance; update 2002 service list (.1); email exchanges with L. Rogers re: same (.1) | 0.20 | 45.00 |
| | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 10/20/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
| 10/24/2011 | FAP | B122 | A100 | Review notice of McDermott Will August fee application; update critical dates | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

**Hours**

|            |     |      |      | Description | Hours | Amount |
|------------|-----|------|------|-------------|-------|--------|
|            | FAP | B122 | A100 | Review notice of 48th omnibus objection to claims; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notices of SNR Denton application for compensation re: July (.1) and August (.1); update critical dates | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Review updated docket (.1) review Intralinks weekly calendar (.1); update critical dates memo (.4) and email exchanges with K. Wagner re: updates to committee website (.3) | 0.90 | 202.50 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | KAB | B122 | A100 | review emails from F. Panchak and KCC re: updates to committee website (.1); review proposed updates re: same (.1) | 0.20 | 59.00 |
|            | DBR | B122 | A100 | review critical dates memo | 0.30 | 183.00 |
| 10/25/2011 | FAP | B122 | A100 | Review notice of Davis Wright January (.1) and February (.1) fee applications; update critical dates | 0.20 | 45.00 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 10/26/2011 | FAP | B122 | A100 | Review notice of Reed Smith 32nd monthly fee application; update critical dates | 0.10 | 22.50 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
|            | KAB | B122 | A100 | review critical dates | 0.20 | 59.00 |
| 10/27/2011 | FAP | B122 | A100 | Review notice of Daniel Edelman 31st monthly fee application; update critical dates | 0.10 | 22.50 |
|            | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|            | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
| 10/28/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 10/31/2011 | KAB | B122 | A100 | review docket | 0.20 | 59.00 |
|            | FAP | B122 | A100 | Review notice of Stuart Maue September fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of motion to extend removal period; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1); update critical dates memo (.4); email exchanges with K. Wagner re: updates to committee website (.4) | 1.00 | 225.00 |

|  | **B122 - Case Administration** | **15.30** | **3,982.00** |
|--|--------------------------------|-----------|--------------|

| 10/03/2011 | FAP | B124 | A100 | Multiple discussions with K. Brown re: certifications of counsel regarding joint 9019 motion to approve D&O stipulation and motion to clarify bar date order (.3); |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | file notices of withdrawal re: same (.4) | 0.70 | 157.50 |
| KAB | B124 | A100 | brief discussion with M. McGuire re: notices of withdrawal of COC's re: motion to clarify bar date and 9019 motion to approve D&O stipulation (.1); draft notice of withdrawal of Certification of Counsel re: motion to clarify (.2); draft notice of withdrawal of Certification of Counsel re: 9019 motion (.2); discussions with F. Panchak re: COC's and NOW's (.2); revise NOW's (.1); discussion with M. McGuire re: filing NOW's and revised pfo's (.1); further discussion with F. Panchak re: filing NOW's and status of revised pfo's (.1) | 1.00 | 295.00 |
| FAP | B124 | A100 | Review Chadbourne memo re: 46th and 47th omnibus objection to claims | 0.10 | 22.50 |
| KAB | B124 | A100 | draft second Certification of Counsel re: motion to clarify bar date (.2); draft second Certification of Counsel re: 9019 motion (.2); emails (.1) and discussions (.3) with M. McGuire re: edits to same; edit COC's (.1); discussions with F. Panchak re: COC's and PFO's (.3); finalize Certification of Counsel re: motion to clarify (.2); finalize Certification of Counsel re: 9019 motion (.2); | 1.60 | 472.00 |
| FAP | B124 | A100 | Review multiple M. McGuire emails re: revised certifications of counsel and proposed orders re: 9019 motion to approve D&O stipulation and motion to clarify bar date order (.3); discussions with K. Brown re: same (.3); review/revise orders for same (.2); file same (.5); submit same to chambers (.1) | 1.40 | 315.00 |
| MBM | B124 | A100 | calls (.3) and emails (.4) with Deutsch and Lantry re: modification to D & O claim orders; emails with opposing counsel re: same (.3); review and revise orders (.8); revise Certification of Counsels re: same (.4) | 2.20 | 935.00 |
| 10/04/2011 FAP | B124 | A100 | Review order approving joint 9019 motion | 0.10 | 22.50 |
| FAP | B124 | A100 | Review order clarifying bar date order | 0.10 | 22.50 |
| KAB | B124 | A100 | review and summarize the Court's order approving the 9019 motion | 0.20 | 59.00 |
| KAB | B124 | A100 | review and summarize the Court's order clarifying the bar date order | 0.20 | 59.00 |
| 10/05/2011 FAP | B124 | A100 | Email exchanges with P. Ratkowiak re: service of orders relating to joint 9019 motion to approve D&O stipulation and | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | motion to clarify bar date | 0.20 | 45.00 |
| 10/07/2011 MBM | B124 | A100 | review IRS settlement motion (1.3); review motion and order to shorten same (.1) | 1.40 | 595.00 |
| 10/10/2011 MBM | B124 | A100 | further review of IRS settlement agreement (.8) and motion to approve same (.5) | 1.30 | 552.50 |
| KAB | B124 | A100 | review and summarize Debtors Certification of Counsel Regarding Resolution of Forty-Fifth Omni Objection | 0.20 | 59.00 |
| KAB | B124 | A100 | review and summarize the Debtors' Motion to Authorize Tribune Company to Enter Into IRS Pension Claim Settlement (.5) and related motion to shorten (.1); and the Court's order granting the same (.1) | 0.70 | 206.50 |
| 10/12/2011 FAP | B124 | A100 | Review notice of fourth quarterly claims settlement report | 0.10 | 22.50 |
| 10/13/2011 KAB | B124 | A100 | review and summarize the Debtors' 4th quarterly settlement report | 0.20 | 59.00 |
| 10/18/2011 KAB | B124 | A100 | review vm from B. Emreed re: stipulation for indemnification claims (.1); review 9019 order and procedures established for entering into similar stipulations (.2); discussions with M. McGuire re: same (.2); emails with D. Deutsch re: same (.1); call with J. Marrero re: same (.1); return B. Emreed call re: same (.1) | 0.80 | 236.00 |
| KAB | B124 | A100 | Review and summarize (i) Debtors' Certification of Counsel re: 46th omni objection (.2) and (ii) Debtors' Certification of Counsel re: 47th omni objection (.2) | 0.40 | 118.00 |
| MBM | B124 | A100 | work with Brown and Chadbourne to coordinate D & O stipulation additions | 0.80 | 340.00 |
| 10/20/2011 FAP | B124 | A100 | Briefly review orders partially sustaining 46th (.1) and 47th (.1) omnibus claims objections | 0.20 | 45.00 |
| 10/23/2011 KAB | B124 | A100 | review and summarize Order Authorizing Debtors to Enter into ERISA Claim Settlement | 0.40 | 118.00 |
| KAB | B124 | A100 | review and summarize (i) Order partially sustaining 47th omni obj. (.1) and (ii) Order partially sustaining 46th omni obj. (.1) | 0.20 | 59.00 |
| KAB | B124 | A100 | review and summarize Order authorizing Debtors to enter into IRS Settlement | 0.30 | 88.50 |
| KAB | B124 | A100 | review and summarize Debtors 48th omni |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | objection | 0.20 | 59.00 |
|  |  |  |  | **B124 – Claims Adm. & Objection** | **15.00** | **4,963.00** |
| 10/03/2011 | FAP | B126 | A100 | Review order approving motion to seal exhibit to 2011 MIP motion | 0.10 | 22.50 |
|  | MBM | B126 | A100 | review of MIP motion (1.3) and analysis from Committee FA re: same (.8) | 2.10 | 892.50 |
| 10/04/2011 | KAB | B126 | A100 | review and summarize the Court's order authorizing the Debtors to file the unredacted Mercer Report under seal and providing related relief | 0.20 | 59.00 |
|  | FAP | B126 | A100 | Review order authorizing 2011 MIP | 0.10 | 22.50 |
| 10/07/2011 | KAB | B126 | A100 | begin reviewing and summarizing the Court's order re: 2011 MIP | 0.30 | 88.50 |
| 10/10/2011 | FAP | B126 | A100 | Briefly review 9019 motion to approve IRS pension claim settlement (.1) and motion to shorten same (.1) | 0.20 | 45.00 |
|  | KAB | B126 | A100 | continue reviewing and summarize the court's order re: 2011 MIP | 0.40 | 118.00 |
|  | FAP | B126 | A100 | Review Chadbourne memo re: proposed IRS pension settlement | 0.10 | 22.50 |
| 10/19/2011 | FAP | B126 | A100 | Review Chadbourne memo re: departure of certain officers | 0.10 | 22.50 |
| 10/20/2011 | FAP | B126 | A100 | Briefly review order approving ERISA claim settlement | 0.10 | 22.50 |
|  | FAP | B126 | A100 | Briefly review order approving IRS pension claim settlement | 0.10 | 22.50 |
|  |  |  |  | B126 – Employ Benefits/Pension | 3.80 | 1,338.00 |
| 10/03/2011 | FAP | B134 | A100 | Assist A. Landis with 10/4 hearing preparations | 1.30 | 292.50 |
|  | KAB | B134 | A100 | brief discussion with L. Ellis re: 10/4 hearing coverage | 0.10 | 29.50 |
|  | FAP | B134 | A100 | Review notice of 10/3 telephonic hearing (.1); review M. McGuire emails re: same (.2); assist with hearing preparations (.6); call with J. Marrero re: same (.1) | 1.00 | 225.00 |
|  | KAB | B134 | A100 | Review emails from M. McGuire and F. Panchak re: 10/3 telephonic hearing | 0.20 | 59.00 |
|  | DBR | B134 | A100 | calls with co-counsel re: 10/3 telephonic hearing (.3); participate in telephonic hearing (.3) | 0.60 | 366.00 |
|  | MBM | B134 | A100 | prepare for (.7) and attend court held telephonic hearing (.3) | 1.00 | 425.00 |
| 10/04/2011 | DBR | B134 | A100 | review materials for hearing re: motion to |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | extend service dates (.7); confer with Sottile re: same (.1); review post hearing memo (.2) | 1.00 | 610.00 |
| | KAB | B134 | A100 | discussion with F. Panchak re: 10/4 hearing preparations | 0.10 | 29.50 |
| | FAP | B134 | A100 | Review amended agenda re: 10/4 hearing (.2); assist A. Landis with hearing preparations (.3); discussion with K. Brown re: same (.1) | 0.60 | 135.00 |
| | FAP | B134 | A100 | Email exchanges with court reporter re: 10/4 hearing | 0.10 | 22.50 |
| | FAP | B134 | A100 | Review M. Roitman email re: 10/4 hearing update | 0.10 | 22.50 |
| | AGL | B134 | A100 | prepare for (.6) and attend (.8) omnibus hearing | 1.40 | 966.00 |
| | MBM | B134 | A100 | work with co-counsel to prepare for MIP hearing | 1.10 | 467.50 |
| | RLB | B134 | A100 | Review update re: MIP hearing | 0.50 | 237.50 |
| 10/05/2011 | FAP | B134 | A100 | Review 10/4 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 67.50 |
| 10/06/2011 | FAP | B134 | A100 | Briefly review revised and final official confirmation hearing transcripts (.7); email with LRC, Chadbourne and Zuckerman re: same (.1) | 0.80 | 180.00 |
| | FAP | B134 | A100 | Email exchanges with M. Roitman re: revised transcripts for 4/13 and 4/14 hearings (.2); email exchanges with transcriber re: same (.2) | 0.40 | 90.00 |
| 10/07/2011 | DBR | B134 | A100 | review Oct 3 and 4 hearing transcripts | 1.20 | 732.00 |
| 10/12/2011 | FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: 10/19 hearing agenda | 0.20 | 45.00 |
| | FAP | B134 | A100 | email exchanges with transcriber re: revised 4/13 and 4/14 confirmation hearing transcripts | 0.20 | 45.00 |
| 10/13/2011 | FAP | B134 | A100 | Email exchanges with H. Lamb re: fifth interim fee hearing | 0.10 | 22.50 |
| 10/14/2011 | KAB | B134 | A100 | review emails from J. Green, N. Hunt, M. McGuire and F. Panchak re: 10/31 hearing | 0.20 | 59.00 |
| 10/17/2011 | FAP | B134 | A100 | Review agenda re: 10/19 hearing (.2); email exchanges with J. Green and L. Rogers re: same (.1); email exchanges with A. Leung re: same (.1); email exchanges with S. Sistla re: same (.1) | 0.50 | 112.50 |
| | AGL | B134 | A100 | call with Deutsch re: 10/19 hearing issues | 0.30 | 207.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | LR | B134 | A100 | review calendar and case status re: 10.19.11 hearing agenda | 0.20 | 40.00 |
| 10/18/2011 | FAP | B134 | A100 | Assist A. Landis re: preparation for 10/19 hearing | 0.70 | 157.50 |
|  | KAB | B134 | A100 | begin preparations for 10/19 hearing | 0.30 | 88.50 |
|  | FAP | B134 | A100 | Call with L. Eisele (AlixPartners) re: 5th interim fee hearing | 0.10 | 22.50 |
|  | FAP | B134 | A100 | Review K. Stickles email re: 5th interim fee hearing appearances (.1); email to L. Eisele re: same (.1) | 0.20 | 45.00 |
|  | FAP | B134 | A100 | Discussion with D. Rath re: 10/19 hearing | 0.20 | 45.00 |
| 10/19/2011 | DBR | B134 | A100 | prepare for (.6) and participate in 10/19 omni hearing (.4) | 1.00 | 610.00 |
|  | KAB | B134 | A100 | Assist with hearing preparations | 0.20 | 59.00 |
|  | AGL | B134 | A100 | meeting with Deutsch and Goldfarb in preparation for 10/19 hearing (.4) attend 10/19 hearing (.4) | 0.80 | 552.00 |
| 10/20/2011 | FAP | B134 | A100 | Review 10/19 hearing transcript (.2); email to LRC, Zuckerman and Chadbourne re: same (.1) | 0.30 | 67.50 |
| 10/26/2011 | KAB | B134 | A100 | review email from F. Panchak re: 10/31 hearing issues | 0.10 | 29.50 |
| 10/27/2011 | FAP | B134 | A100 | Review K. Stickles email re: draft 10/31 hearing agenda (.1); review draft re: same (.1); email exchanges with J. Green re: same (.1) | 0.30 | 67.50 |
|  | FAP | B134 | A100 | Review agenda re: 10/31 hearing (.1); assist D. Rath re: hearing preparations (.9) | 1.00 | 225.00 |
|  | AGL | B134 | A100 | emails to and from Stickles re: agenda for 10/31 hearing | 0.30 | 207.00 |
|  | DBR | B134 | A100 | review agenda for 10/31 hearing | 0.20 | 122.00 |
| 10/28/2011 | FAP | B134 | A100 | Email to Zuckerman (.1) and Chadbourne (.1) re: 10/31 hearing | 0.20 | 45.00 |
|  | FAP | B134 | A100 | Review amended agenda re: 10/31 hearing (.1); review K. Stickles email re: same (.1); discussion with D. Rath re: same (.2); assist D. Rath re: hearing preparations for same (.4) | 0.80 | 180.00 |
| 10/31/2011 | KAB | B134 | A100 | review 10/31 agenda | 0.10 | 29.50 |
|  | AGL | B134 | A100 | prep for (.7) and attend (.8) hearing re: LBO claim issues | 1.50 | 1,035.00 |
|  | MBM | B134 | A100 | work with co-counsel to prepare for hearing | 0.80 | 340.00 |
|  | FAP | B134 | A100 | Assist A. Landis re: follow-up from 10/31 |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | hearing | 0.30 | 67.50 |
| KAB | B134 | A100 | review Roitman summary of 10/31 hearing | 0.10 | 29.50 |
| DBR | B134 | A100 | attend hearing re: LBO claim issues | 0.80 | 488.00 |
|  |  |  | **B134 - Hearings** | **23.80** | **10,000.50** |

| 10/01/2011 | DBR | B135 | A100 | review list of shareholder defendants and additions to same (.9); confer with J. Green re: same (.3); review as filed motion to amend complaint and exhibit A to add selling shareholders (2.1) | 3.30 | 2,013.00 |
|---|---|---|---|---|---|---|
| 10/02/2011 | JRD | B135 | A100 | Review emails from A. Goldfarb, D. Rath re: 2d amended exhibit A reports re: LBO defendants (.1); review/analyze and revise reports re: same (1.3); emails to J. Green, D. Rath, A. Goldfarb re: same (.4) | 1.80 | 531.00 |
|  | JSG | B135 | A100 | Review and analyze e-mails from A. Goldfarb and R. Lack regarding motion to amend exhibits (.5) and e-mail with A. Goldfarb and J. Drobish in response to R. Lack (.2). | 0.70 | 269.50 |
|  | DBR | B135 | A100 | review email from Lack re: amended complaint (.2); emails with A. Goldfarb, J. Drobish and J. Green re: same (.3); consider issues raised by Lack (.9) | 1.40 | 854.00 |
|  | RSC | B135 | A100 | review and respond to email from ZS re: Lack issues with footnote in motion to amend/add defendants with Sottile analysis | 0.30 | 183.00 |
| 10/03/2011 | JRD | B135 | A100 | Review/categorize recent discovery responses (approx. 100) re: production to Aurelius (2.1); draft/revise report re: same (1.8); discussions re: same w/ J. Green (.7) | 4.60 | 1,357.00 |
|  | LR | B135 | A100 | Review and exchange emails with J. Drobish and J. Green re: AG Edwards and Evergreen Equity responses (.2); discussion with F. Panchak re: motion to amend termination event (.2); continue to work on subpoena responses/discovery issues re: 3rd party action (2.1) | 2.50 | 500.00 |
|  | LR | B135 | A100 | Brief discussion with J. Green re: 9.1.11 discovery letter and supplemental production to Aurelius (.1); review documents re: same (.1); email to J. Green, J. Drobish and F. Panchak re: same (.1) | 0.30 | 60.00 |
|  | DBR | B135 | A100 | review issues re: dismissing certain third party defendants (1.5); participate in call with Zuckerman and Cobb re: same and related issues (.9); work on amending third party complaint (2.1); work on |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | discovery matters re: Stifel (.4); review issue re: discovery from Dimensional Fund Advisors (.3) and email with Green re: same (.3); review and revise memo to committee re: discovery status (.6) | 6.10 | 3,721.00 |
| JRD | B135 | A100 | Review/analyze LBO defendant chart (.2); discussion w/ L. Rogers re: same/service issues (.5) | 0.70 | 206.50 |
| JSG | B135 | A100 | Review e-mails from M. Gold regarding DFA (.5); review and analyze e-mails from Zuckerman and Cobb regarding status of motion to amend (.6); review and analyze emails from Zuckerman and Cobb re: motion to compel (.3); review class notice re: Aurelius matters (.2); e-mail with Badgley Phelps regarding discovery response (.2); e-mail to D. Rath regarding Stifel and E.Jones dismissal (.3); e-mail with Allegiant regarding service issue (.2); meet with J. Drobish regarding Aurelius supplemental production (.7); revise Sandelman memo incorporating A. Goldfarb comments (1.2); meeting with R. Cobb regarding Aurelius production request (.4); plan and prepare for Aurelius additional supplemental production (2.4); review files in response to Aurelius request (1.0), and e-mail with R. Cobb re: same (.3). | 8.30 | 3,195.50 |
| FAP | B135 | A100 | Discussions with L. Rogers re: motion to amend definition of "termination event" | 0.20 | 45.00 |
| LR | B135 | A100 | Additional work on service parties re: third party complaint (3.4), discussion with J. Drobish re: same and issues re: LBO defendant chart (.5); discussion with R. Butcher re: foreign procedures and meeting with court (.1); exchange calls with K. Brown re: court meeting re: service related to third party complaint (.1); email exchange with R. Butcher re: conference call meeting with clerk's office re: foreign service (.1); further discussion with JRD re: Exhibit A service (.2) | 4.40 | 880.00 |
| RLB | B135 | A100 | Prepare for foreign service meeting with clerk's office (.5) E-mails with clerk re: substance of meeting (.3) E-mails with Zuckerman Spaeder re: meeting arrangements (.4) DFA response review (.8) Update information re: responses for additions to Exhibit A (.7) | 2.70 | 1,282.50 |
| RSC | B135 | A100 | telephone conference with Rath and ZS re: | | |

Tribune Company, et al. bankruptcy

          **Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Lack issues with footnote in motion to amend, dismissal strategy and response issues | 0.90 | 549.00 |
|  | RSC | B135 A100 | review motion to amend and consider footnote re: dismissal to prep for strategy call re: Lack issues | 0.50 | 305.00 |
|  | RSC | B135 A100 | review and comment on Green email re: Aurelius request for rolling production (.2), meet with Green re: same (.4) | 0.60 | 366.00 |
|  | RSC | B135 A100 | review report from Green re: docs produced to Aurelius reflecting recent responses to discovery requests/subpoenas | 0.30 | 183.00 |
|  | RSC | B135 A100 | review Green responses to ABN and Wylie demands for dismissal in context of motion to amend footnote and Lack issue | 0.30 | 183.00 |
|  | RSC | B135 A100 | review Praxis supplemental production and note remaining deficiencies | 0.40 | 244.00 |
|  | RSC | B135 A100 | follow up re: lmpve production and response to subpoena | 0.30 | 183.00 |
|  | RSC | B135 A100 | review and consider Popick (for PS) specific objections to subpoena | 0.40 | 244.00 |
| 10/04/2011 | KAB | B135 A100 | review and summarize the Court's order extending the deadline to effectuate service in the Preference Actions | 0.20 | 59.00 |
|  | RLB | B135 A100 | Research re: registered agent information for third party complaint defendants (.9) email with J. Green re: service issues for Deephaven Capital (.3) E-mail with L. Rogers re: meeting with clerk's office (.1) re: international service issue. Prepare for (.8) and meet with clerk's office re: international and batch service issues with Jim Green Linda Rogers and Andrew Goldfarb (.9) Discuss possible international service protocol with Linda Rogers (.4) | 3.40 | 1,615.00 |
|  | JRD | B135 A100 | Discussions w/ J. Green re: LBO service and discovery issues (1.0); discussion (.1) and email (.1) w/ A. Goldfarb re: same; review/analyze defendant chart (.1); review/revise report re: discovery responses (45 discovery responses reviewed) (2.6) | 3.90 | 1,150.50 |
|  | LR | B135 A100 | Discussions with F. Panchak (.5) and R. Butcher (.4) re: domestic and foreign service issues related to third party complaint; review emails from J. Green and R. Butcher re: Deephaven Capital Management service (.1); prepare service copies and serve Deephaven motion to amend (.5) continue to work on service related |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | to third party complaint (.5) | 2.00 | 400.00 |
| LR | B135 | A100 | Meeting with S. Manley, B. Anemone, K. Brown, A. Kelly, R. Butcher and J. Green at Bankruptcy Court re: third party complaint service issues (.9); email with R. Butcher re: same (.1) | 1.00 | 200.00 |
| JSG | B135 | A100 | prepare for meeting at court with administrative staff regarding filing and service issues relating to shareholder complaint (.8); discussions with J. Drobish regarding service and discovery response issues (1.0); e-mail with L. Rogers and R. Butcher regarding Deephaven Capital (.3); meeting at court with R. Butcher, L. Rogers, court staff, A. Goldfarb (.9); review and analyze discovery responses from AIM (.1), American Independence (.3), Transamerica (.2), MassMutual (.1) Lincoln Variable (.2), Harbor Funds (.1), John Hancock (.2), Sunlife (.2), CalPERS (.3), Hartford (.2), Prudential (.2), Ohio Carpenters Pension Fund (.1); e-mail with S. Bilus regarding supplement to discovery responses (.3); e-mail with A. Caridas regarding Northern Trust summons (.2) and discuss filing of same with L. Rogers (.1); e-mail with J. Drobish and A. Goldfarb regarding motion to amend and queries from Aurelius (.5); call (.1) and e-mail (.2) with Pioneer regarding service of summons and complaint; review A. Goldfarb edits to Sandelman memo to Committee (.4); review and analyze discovery response report prepared by J. Drobish (.5); review files regarding dismissal issue raised by Aurelius (.7). | 8.20 | 3,157.00 |
| FAP | B135 | A100 | Multiple discussions with L. Rogers re: issues with clerk's office and ECF system related multiple defendants and service on foreign entities | 0.50 | 112.50 |
| JLE | B135 | A100 | review docket re: orders entered in insider and professionals' adversary cases (.3); confer with Dellose re: order granting second motion to extend time to effect service (.1) | 0.40 | 130.00 |
| LR | B135 | A100 | Further work on service related to third party complaint (1.2); additional work on service of motion to amend complaint (2.8) | 4.00 | 800.00 |
| ACD | B135 | A100 | Review order granting second motion to extend time to effect service of original process (.1); confer with L. Ellis | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | regarding same (.1); draft Affidavit of Service for Certificate of No Objection regarding second motion to extend time to effect service of original process (.1); e-file same in all insider and professional adversary cases (1.3) | 1.60 | 304.00 |
| RSC | B135 | A100 | review and respond to ZS analysis of footnote issue and response to demands for dismissal | 0.50 | 305.00 |
| RSC | B135 | A100 | emails with Green re: communications with counsel for targets demanding dismissal | 0.40 | 244.00 |
| RSC | B135 | A100 | research re: responses to demands for dismissal by counsel for targets | 0.80 | 488.00 |
| RSC | B135 | A100 | review revised Sandleman memo from ZS | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with Rath re: response to demands from targets to be dismissed | 0.20 | 122.00 |
| RSC | B135 | A100 | response to Goldfarb email re: strategy on response to Lack request to amend footnote in motion to amend | 0.20 | 122.00 |
| DBR | B135 | A100 | work on issues related to dismissal of conduits (2.2), emails with R. Cobb (.2) and Zuckerman re: same (.6) | 3.00 | 1,830.00 |
| 10/05/2011 JSG | B135 | A100 | prepare documents to send to clerk's office as requested at 10/4 meeting (.4), e-mail to L. Rogers re: same (.2), and prepare summary of meeting for D. Rath (.2); review report created by J. Drobish to send to Aurelius re: recent discovery production (.3) and discuss report with J. Drobish (.2); meeting with D. Rath regarding Sandleman issue and related memo (.2) and review and revise memo (.2); e-mail with D. Rath and A. Goldfarb re: same (.9); e-mail with L Rogers and A. Caridas regarding Northern Trust service issue (.6); call with IBM counsel regarding receipt of complaint (.3); review and analyze discovery response from CalPERS (.3) and call with CalPERS regarding discovery response (.2); review and analyze letter from J. Wylie regarding dismissal (.9) and call with J. Wylie regarding letter re: dismissal (.5); meet with R. Cobb and D. Rath regarding dismissal issues (.4) and prepare status report regarding dismissal issues (.7); discussions with J. Drobish re: analysis of parties served and to be served (.5). | 7.00 | 2,695.00 |
| FAP | B135 | A100 | Review corrected Ex. A to order extending time to serve insider and professional preference actions (.1); discussion with |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | A. Dellose re: same (.1) | 0.20 | 45.00 |
| JRD | B135 | A100 | Review/revise report re: exhibit A defendants (1.0); discuss same w/ J. Green (.2); further review/revise reports re: shareholder defendants (.6); multiple discussions w/ J. Green (.5) and L. Rogers (1.0) re: service issues; review correspondence re: Allegiant and Dechert represented entities (.1); review related files (.2); emails w/ J. Green, M. Ifil, L. Rogers re: same (.2) | 3.80 | 1,121.00 |
| DBR | B135 | A100 | confer with Green (.2) and Butcher (.2) re: Sandelman memo; review and revise Sandelman memo (.5); confer with Goldfarb re: same (.3); work on discovery related issues involving third party action (2.9); conference with R. Cobb and J. Green re: response to demands for dismissal (.4) | 4.50 | 2,745.00 |
| LR | B135 | A100 | emails with J. Green re: follow-up from meeting with clerk of court (.2); multiple discussions with J. Drobish (1.0) and J. Green (.2) re: service issues; discussion with J. Green re: Northern Trust service related to third party complaint (.2); review, revise and finalize Summons and Certificate of Service re: Northern Trust (.3); finalize and file multiple Summons re: Northern Trust (.8); update summons service list (.1); continue to work on Exhibit A service list and related issues (3.2) | 6.00 | 1,200.00 |
| RLB | B135 | A100 | Review response re: Sandelman settlement (1.1) Discuss Sandelman settlement with DBR (.2) Review Pioneer response and related correspondence (.5) Follow up work re: international service meeting with the Court (.8) E-mails with Goldman counsel re: subpoena response (.4) Revisions to schedule A (.4) | 3.40 | 1,615.00 |
| RSC | B135 | A100 | review and follow up on Metropolitan Fund Series deficient subpoena responses | 0.40 | 244.00 |
| RSC | B135 | A100 | conference with Rath & Green re: response to demands for dismissal | 0.40 | 244.00 |
| 10/06/2011 JRD | B135 | A100 | Discussion w/ J. Green re: discovery/service issues (.3); discussion w/ L. Rogers re: same (.3); research re: maxim series fund (.5), review/revise reports re: LBO defendants (1.6); review documents for production to Aurelius (.1); research service info re: Quaal defendants (.2), communicate w/ L. Rogers, J. Green | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | re: same  (.2) | 3.20 | 944.00 |
| JSG | B135 | A100 | Review and analysis of discovery responses from CIBC (.3), Citigroup (.3), Deerborn (.2), Eaton Vance (.3), Exxon (.2), MTB Group of Funds (.3), AssetMark (.1), Nationwide (.3), Canadian Imperial (.3), Newedge (.4); call with CIBC (.1), Exxon (.2) regarding discovery responses; e-mail with Nationwide (.2), Canadian Imperial (.2), Exxon (.1) regarding discovery responses; meeting with D. Rath and R. Cobb regarding dismissal issue (.4); meeting with D. Rath re: discovery and 3rd party amendment issues (1.1); analyze and respond to e-mails from J. Drobish and L. Rogers regarding service report (.5); prepare supplemental production for Aurelius (.7). | 6.20 | 2,387.00 |
| DBR | B135 | A100 | meeting with Green re: discovery related issues and third party amendments (1.1); meeting with J. Green and R. Cobb re: response to dismissal issues (.4); review and respond to emails with Zuckerman re: same (1.1); evaluate options for dismissing parties on conduit theory (1.6); review and revise draft motion to compel (.9) | 5.10 | 3,111.00 |
| LR | B135 | A100 | Discussion with J. Drobish re: discovery service issues (.3); communicate with J. Drobish re: service issues re: Quaal defendants (.2); review multiple service returns re: third party complaint and motion to amend (.5); continue to work on Exhibit A service related to third party complaint (2.0) | 3.00 | 600.00 |
| LR | B135 | A100 | Coordinate supplemental Aurelius production (1.7); review and finalize letters to Friedman, Akin, Sidley and Teitelbaum re: production of same (.3); prepare for service re: same (.4) | 2.40 | 480.00 |
| ACD | B135 | A100 | Numerous telephone calls with Bankruptcy Court regarding certain insider and professionals' adversary orders (.3); Communicate with L. Ellis and F. Panchak regarding same (.2); draft affidavit of service for orders (.2); e-file same in all adversary cases (1.0) | 1.70 | 323.00 |
| RLB | B135 | A100 | Update deficiencies in subpoena responses for follow up re: service issues. | 3.20 | 1,520.00 |
| RSC | B135 | A100 | review and edit substantially revised draft of motion to compel | 0.50 | 305.00 |
| RSC | B135 | A100 | review and respond to Rath and Green |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | emails re: Sandelman issues | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with ZS re: Lack issues and strategy, response | 0.50 | 305.00 |
| RSC | B135 | A100 | review and analyze substantial background material re: dismissal demands by subpoena targets and production | 0.90 | 549.00 |
| RSC | B135 | A100 | Meet with Green and D. Rath re: response to targets demanding dismissal | 0.40 | 244.00 |
| RSC | B135 | A100 | review and further analysis of members response defeciencies | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS analysis of Sandelman issues | 0.30 | 183.00 |
| 10/07/2011 JSG | B135 | A100 | Call with A. Goldfarb and R. Cobb regarding Aurelius dismissal issue (.7); draft responses to certain subpoenaed parties regarding dismissal issue (1.2); review and analyze revised draft of motion to compel (2.1); draft response to K&L Gates dismissal letter (.6); review and analyze discovery responses from QVT(.2) and MTB (.2), Nationwide (.3); Newedge (1.0); call from QVT (.3) and PA Dept of Treasury (.2) regarding discovery responses. | 6.80 | 2,618.00 |
| JRD | B135 | A100 | Research re: service of Life Trading (.1), email to L. Rogers re: same (.1) | 0.20 | 59.00 |
| LR | B135 | A100 | Review returned complaints and re-serve various Exhibit A defendants (.3); review and exchange email with J. Green re: motion to compel (.1); continue to work on Exhibit A service of complaint (4.8); review email from J. Drobish re: service of Life Trading (.1) | 5.30 | 1,060.00 |
| JRD | B135 | A100 | Review/revise report re: subpoena responses (approx. 60 responses) | 2.30 | 678.50 |
| DBR | B135 | A100 | work on motion to compel issues (1.3) and revise motion to compel (.9); emails with Zuckerman re: stay extension filing (.3); review draft stay extension pleadings (.6) | 3.10 | 1,891.00 |
| RLB | B135 | A100 | Follow up work re: issues raised by Exhibit A service. | 1.20 | 570.00 |
| RSC | B135 | A100 | review and revise further draft of motion to compel | 0.40 | 244.00 |
| RSC | B135 | A100 | prepare for conf call with Goldfarb re: Lack request for information by reviewing background emails and related documents | 0.30 | 183.00 |
| RSC | B135 | A100 | conference call with Goldfarb and Green re: strategy to respond to Lack requests | 0.70 | 427.00 |
| RSC | B135 | A100 | review and comment on strategy email for distribution reflecting Lack response | 0.30 | 183.00 |
| RSC | B135 | A100 | review and edit Green initial drafts of Wylie/ABN response to demand | 0.40 | 244.00 |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| 10/09/2011 RSC | B135 | A100 | review and consider ZS comments to Wylie response on dismissal issues | 0.20 | 122.00 |
| RSC | B135 | A100 | review latest version of motion to compel and additional comments (.5); review email from ZS to CP re: issues with motion to compel, Intralinks posting, and related issues (.2) | 0.70 | 427.00 |
| 10/10/2011 DBR | B135 | A100 | review and respond to Zuckerman and Chadbourne emails re: motion to compel (.6); review and revise motion to compel (2.3); working on review of discovery materials (2.5); review and respond to issues re: Fitzsimons defendants (.8) | 6.20 | 3,782.00 |
| JSG | B135 | A100 | Review and analyze e-mails from A. Goldfarb, D. Deutsch regarding motion to compel (.6); review and revise latest draft of motion to compel (1.9), call with NBC Securities regarding subpoena response (.2) and review NBC e-mail regarding response (.2); e-mail with R. Butcher regarding Goldman status (.2); e-mail to D. Rath, R. Cobb, J. Drobish, R. Butcher regarding status of various discovery matters (.5); e-mail with AMN/AMRO (.2) and Primevest (.3) regarding second amended complaint; e-mail with QVT counsel regarding service of complaint (.5); meet with J. Drobish regarding comments to and status of report (.6); review and analyze Canadian Imperial responses to discovery (.8) and e-mail to counsel for Canadian Imperial regarding same (.1); review exhibits for motion to compel (.8); review letter from Channing Capital Management re: 2nd amended complaint (.1); review Intralinks posting regarding motion to compel (.2); review and analyze e-mails between J. Drobish and L. Rogers regarding additional service of complaint (.3); discuss service and production status with R. Butcher (.7) | 8.20 | 3,157.00 |
| FAP | B135 | A100 | Review draft motion to compel production of documents of certain LBO 3rd party defendants (.3); Assist J. Green with preparation of exhibits to same (1.3) | 1.60 | 360.00 |
| JRD | B135 | A100 | edit report re: status of discovery responses (4.9); discuss same w/ J. Green (.6) | 5.50 | 1,622.50 |
| MBM | B135 | A100 | review and analyze draft motion to compel | 0.60 | 255.00 |
| RSC | B135 | A100 | review and consider emails with CP and ZS | | |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | re: decision to post motion to compel and related issues | 0.30 | 183.00 |
| RSC | B135 | A100 | review additional comments to motion to compel from Green | 0.40 | 244.00 |
| RSC | B135 | A100 | review and comment on Green draft of response to ABN/AMRO demand re: dismissal | 0.30 | 183.00 |
| RSC | B135 | A100 | review CP edits to motion to compel and further comments | 0.50 | 305.00 |
| RLB | B135 | A100 | Review bank productions for deficient addresses for service follow up (3.1) consider QVT service issues (.4) Review motion to compel draft (.7) Discuss service and production status with Jim Green (.7) | 4.90 | 2,327.50 |
| 10/11/2011 JRD | B135 | A100 | Review/revise service lists for motion to compel (2.7); discussions w/ J. Green (.3), F. Panchak (.2) re: same | 3.20 | 944.00 |
| AGL | B135 | A100 | review and analyze motion to authorize dismissal of employee actions (.8) and prepare revisions to order re: same (.3); emails to and from McGuire, Cobb, Rath re: same (.8) | 1.90 | 1,311.00 |
| FAP | B135 | A100 | Assist J. Green re: service parties for motion to compel (1.2), discussion with J. Drobish re: same (.2); file and coordinate service of motion to compel (1.7); follow-up email to A. Goldfarb re: same (.1) | 3.20 | 720.00 |
| FAP | B135 | A100 | Review multiple email exchanges of A. Landis, R. Cobb and M. McGuire re: motion to dismiss certain insider preference defendants (.2); discuss same with A. Dellose (.3) | 0.50 | 112.50 |
| JLE | B135 | A100 | Confer with McGuire and Cobb re: motion to dismiss certain insider preference defendants (.2); emails to/from Landis and McGuire re: same (.2); review and revise proposed order and draft Certification of Counsel for same (.4) | 0.80 | 260.00 |
| JSG | B135 | A100 | Review and finalize motion to compel, proposed order and related exhibits (4.8), discuss issues related to same with J. Drobish (.3); review and analyze service list for motion to compel (.9); draft/revise responses to Faegre (.4) and K&L Gates (.4) and discuss dismissal issues with R. Cobb, D. Rath and A. Goldfarb (.5); discuss adding defendants to Exhibit A of shareholder complaint with A. Dellose (.3). | 7.60 | 2,926.00 |
| DBR | B135 | A100 | work on motion to compel  and filing of | | |

Page: 20
November 23, 2011
Account No:   698-001
Statement No:      14436

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | same (2.2); emails with co-counsel re: same (.7); emails with Landis, Cobb and McGuire  re: same (.8); work on issue involving removal of certain employees from third party action (.5); work through subpoena tracking issues (.9); evaluate service issues (1.1) | 6.20 | 3,782.00 |
| ACD | B135 | A100 | Conferences with L. Ellis. regarding Certification of Counsel regarding motion to dismiss certain insiders (.4); begin drafting same and related order (1.2); communicate with F. Panchak regarding motion to compel (.3); assist in preparation for filing and service of same (.6); discuss adding defendants to Exhibit A of shareholder complaint with J. Green (.3) | 2.80 | 532.00 |
| MBM | B135 | A100 | emails with Landis, Rath and Cobb re: dismissal of insider and professionals preference claims (.3); conferences with Ellis and Cobb re: same (.2); review revised drafts re: Certification of Counsel and order for dismissal (.6); calls (.1) and emails (.1) with Deutsch re: same | 1.30 | 552.50 |
| JLE | B135 | A100 | Revise subsequent draft Certification of Counsel and revised order re: motion to dismiss certain insider preference defendants | 0.60 | 195.00 |
| RLB | B135 | A100 | Revise summaries of deficient productions for follow up with producing parties (3.0) Resolve issues re: service of motion to compel (.6) | 3.60 | 1,710.00 |
| RSC | B135 | A100 | review and consider ZS comments to response to Wylie demand | 0.20 | 122.00 |
| RSC | B135 | A100 | review ZS subsequent draft of motion to compel CP and LRC comments and further edits/notes | 0.50 | 305.00 |
| RSC | B135 | A100 | advice to ZS re: service issues with motion to compel (.3); research re: R34, 37 and 26 service requirements for motion to compel (.4) | 0.70 | 427.00 |
| RSC | B135 | A100 | review and consider ZS memo re: Sandelman settlement issues and background | 0.50 | 305.00 |
| RSC | B135 | A100 | review email from CP and Landis re: issue with naming employees on motion to remove certain employees, and strategy to resolve issue (.4); review and comment on McGuire proposal to resolve CP issue (.3) | 0.70 | 427.00 |
| RSC | B135 | A100 | review and comment on draft of motion to further extend termination date and related cert of counsel | 0.30 | 183.00 |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | RSC | B135 | A100 | review/respond to ZS comments to Wylie demand draft response | 0.30 | 183.00 |
| | RSC | B135 | A100 | review and consider CP comments to Sandelman memo and analysis | 0.20 | 122.00 |
| 10/12/2011 | DBR | B135 | A100 | evaluate options for dismissal of shareholders not participating in LBO (1.2); draft and revise correspondence to Zuckerman re: same (1.1); discusions with Cobb and Green re: Aurelius call and related issues (.5); communications with Zuckerman re: same (1.1); call with Aurelius counsel, R. Cobb, J. Green, A. Goldfarb and J. Sottile re: same (1.0); work on issues re: extension of termination event and stay (2.0) | 6.90 | 4,209.00 |
| | FAP | B135 | A100 | Prepare affidavit of service (.1) and service lists for motion to compel (.3); follow-up discussions with J. Green (.2) and L. Rogers (.2) re: same; file same (.1) | 0.90 | 202.50 |
| | JRD | B135 | A100 | Discussion w/ A. Dellose re: defendant trading information | 0.20 | 59.00 |
| | LR | B135 | A100 | Discussion with F. Panchak re: Motion to Compel (.2); review motion to compel service list (.2); review various returned envelopes re: motion to amend (.5); continue to work on third party complaint service (1.8) | 2.70 | 540.00 |
| | FAP | B135 | A100 | Review A. Goldfarb email re: certification of counsel regarding extension of termination event (.1); review same with proposed order (.2); email exchanges with L. Rogers and J. Green re: same (.2); discussion with J. Green re: same (.2) | 0.70 | 157.50 |
| | JRD | B135 | A100 | Multiple discussions w/ J. Green re: production of discovery reports to Aurelius (1.0); review/edit reports re: same (3.5); discussion w/ L. Rogers re: service issues (.2) | 4.70 | 1,386.50 |
| | FAP | B135 | A100 | Email exchanges with J. Green re: committee bylaws | 0.20 | 45.00 |
| | LR | B135 | A100 | Review and exchange emails with J. Green and F. Panchak re: Certification of Counsel re: 4th termination event extension (.1); draft blackline re: same (.4); draft Affidavit of Service re: termination event (.1); attention to service issues re: same (.1); discussion with F. Panchak re: service (.1) | 0.80 | 160.00 |
| | JSG | B135 | A100 | Meet with R. Cobb and D. Rath regarding call with Aurelius and A. Goldfarb and J. | | |

Page: 22
November 23, 2011
Account No:  698-001
Statement No:    14436

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Sottile and related issues (.5); call with R. Cobb, D. Rath, Aurelius counsel, A. Goldfarb and J. Sottile regarding dismissal issue (1.0); review and analyze Committee bylaws (.5); draft/revise proposed order and cert of counsel regarding stay (1.7); review draft report to Aurelius (.6) multiple discussions with J. Drobish regarding production of discovery reports to Aurelius (1.0); call with Omega Bank regarding case status and production issue (.3); e-mail with A. Goldfarb regarding Aurelius, dismissal issues and stay issues (.7); review and analyze responses of K&L Gates clients (.5); e-mail with Arizona State Retirement System regarding service (.3); research and analyze dismissal issue and discovery responses relating to dismissal (1.1). | 8.20 | 3,157.00 |
| FAP | B135 | A100 | Re-serve Deephaven Capital Management re: motion to compel | 0.20 | 45.00 |
| JLE | B135 | A100 | Draft/revise Certification of Counsel and revised order re: motion to dismiss certain insider defendants (.5); further revisions to same (.3); conference with A. Dellose re: same (.4); conferences with McGuire re: same (.3) | 1.50 | 487.50 |
| LR | B135 | A100 | Continue to review returned documents re: Motion to Amend and re-serve same (.8); review and exchange emails with J. Green re: Certification of Counsel re: Order to extend Termination Event deadline (.2); review and finalize Certification of Counsel and proposed Order re: same (.3); finalize, file and serve Certification of Counsel (.5); discussion with J. Drobish re: service related to third party complaint (.2); continue to work on service related to third party complaint, motion to amend and motion to compel (2.2) | 4.20 | 840.00 |
| ACD | B135 | A100 | Additional work on and revisions to the draft Certification of Counsel and order regarding motion to dismiss certain insiders (1.0); conference with M. Ifill regarding blackline of order (.2); review and analyze blacklines re: same (.4); conference with L. Ellis regarding revisions and dismissed parties (.4); conference with J. Green regarding additional subpoenaed parties to LBO exhibit A spreadsheet (.2); begin updating spreadsheet with additional parties and |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | trading information (1.6); discussion with J. Drobish re: same (.2) | 4.00 | 760.00 |
| MBM | B135 | A100 | review and revise Certification of Counsel and order re: dismissal of certain insider defendants (.8); conferences with Ellis re: same (.3) | 1.10 | 467.50 |
| RLB | B135 | A100 | Resolve issues re: Goldentree service. | 0.40 | 190.00 |
| RSC | B135 | A100 | prepare for (.4) and participate in call with Aurelius counsel, D. Rath, J. Green, J. Sottile and A. Goldfarb re: motion to amend, production and response issues (1.0). meeting with Rath and Green to discuss call and related issues (.5) | 1.90 | 1,159.00 |
| RSC | B135 | A100 | review and respond to ZS email re: Weil request to continue motion to compel hearing and Lack follow up list | 0.40 | 244.00 |
| RSC | B135 | A100 | review and comment re: additional language for revised motion to extend termination date and related cert of counsel (.4); review subsequent edits to motion and cert from ZS (.2) | 0.60 | 366.00 |
| RSC | B135 | A100 | review further comments on issues with ABN/AMRO response letter | 0.20 | 122.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/2011 JSG | B135 | A100 | Prepare summary regarding document sharing issue (.8); e-mail with A. Goldfarb and D. Rath regarding settlement issue and motion to compel scheduling (.8); meet with J. Drobish and D. Rath regarding service issues (1.3); call with K&L Gates regarding stay (.1) and e-mail to K&L Gates regarding dismissal issue (.3); call (.2) and e-mail (.2) with Debtors regarding motion to compel; call (.1) and e-mail (.3) to court regarding hearing schedule; review and analysis of party service lists re: motion to compel (1.6). | 5.70 | 2,194.50 |
| KAB | B135 | A100 | review and summarize Committee's COC amending termination event for 4th time | 0.20 | 59.00 |
| FAP | B135 | A100 | Review certification of counsel regarding fourth order extending termination event (.2); discussion with L. Rogers re: same (.1) | 0.30 | 67.50 |
| DBR | B135 | A100 | communications with Zuckerman re: motion to compel (.3); emails with Sottile, Goldfarb and Landis re: same (1.1) analyze same (1.2); confer with Green and Drobish re: service issues (1.3); work on settlement issues (.8) and emails with Chadbourne and Zuckerman re: same (.4) | 5.10 | 3,111.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: 4th Termination Event deadlines (.1); review | | |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | and exchange emails with J. Green and J. Drobish re: 3rd party complaint service re: Investment Tech Group Inc. (.1); discussions with J. Drobish and J. Green re: same (.2); review returned envelopes re: Complaint and Motion to Amend (1.0) and update service status re: same (.7) | 2.10 | 420.00 |
| JRD | B135 | A100 | Research service info for Goldentree Master Fund, Investment Tech Group (.9); multiple emails (.3) and discussions (.2) with L. Rogers, J. Green re: Investment Tech Group; Discussion w/ J. Green re: service issues (.6); meeting w/ L. Rogers, F. Panchak re: service issues (1.2), confer with J. Green and D. Rath re: same (1.3) | 4.50 | 1,327.50 |
| FAP | B135 | A100 | Discussion with J. Green re: requested continuance of hearing related to motion to compel (.2); meeting with J. Drobish and L. Rogers re: service issues (1.2) | 1.40 | 315.00 |
| LR | B135 | A100 | Meeting with J. Drobish and F. Panchak re: third party complaint service issues (1.2); continue to work on Exhibit A defendants and service related to third party complaint (2.8) | 4.00 | 800.00 |
| ACD | B135 | A100 | Communicate with M. McGuire regarding motion to dismiss (.1); communicate with L. Ellis regarding same (.2); update LBO charts re: shareholder information received in response to subpoenas (1.7) | 2.00 | 380.00 |
| AGL | B135 | A100 | emails to and from Sottile, Rath, Goldfarb re: hearing on motion to compel discovery and related issues | 1.10 | 759.00 |
| AGL | B135 | A100 | emails to and from McGuire, Lantry, Stickles and Deutsch re: drafts and order dismissing certain actions | 1.20 | 828.00 |
| RLB | B135 | A100 | Resolution of service issues on millionaire parties. | 0.80 | 380.00 |
| RSC | B135 | A100 | review and consider CP and Landis comments and issues with motion to dismiss certain employees | 0.40 | 244.00 |
| RSC | B135 | A100 | advice to LRC and ZS re: request by Weil to reschedule motion to compel hearing (.3); review and consider comments from ZS and Rath re: rescheduling of motion to compel hearing (.2) | 0.50 | 305.00 |
| RSC | B135 | A100 | review and respond to McGuire report on Lantry and Stickles calls re: issues with motion to dismiss certain employees | 0.30 | 183.00 |
| 10/14/2011 LR | B135 | A100 | Meetings with J. Green (.3) and F. Panchak (1.3) re: issues related to motion to | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | compel, and service list related to third party complaint | 1.60 | 320.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: open items re: service, discovery issues (.6); meeting w/ L. Rogers re: 3rd party complaint and related service issues (2.4); review/edit reports re: discovery status and defendant information (1.5) | 4.50 | 1,327.50 |
| FAP | B135 | A100 | Meeting with L. Rogers re: issues related to 3rd party action service parties and motion to compel | 1.30 | 292.50 |
| FAP | B135 | A100 | Review N. Hunt emails re: motion to compel and extended hearing date (.2); discussion with J. Green re: same (.1); submit same to chambers (.2) | 0.50 | 112.50 |
| FAP | B135 | A100 | Discussion with L. Ellis re: service of motion to dismiss certain insider/professional preference defendants | 0.20 | 45.00 |
| JSG | B135 | A100 | E-mails with court and A. Goldfarb, D. Rath, J. Sottile, R. Cobb regarding motion to compel (1.0); call with K. Stickles regarding hearing agenda re: same (.3); discussions with C. Adams and R. Butcher regarding service on Goldman (.4); plan and prepare for Goldman service (.4); discussion with L. Rogers re: Goldman service (.1); meet with L. Rogers re: motion to compel response tracking and service issues (.3); meet with J. Drobish regarding status of subpoena responses and service of complaint (.6); review and analyze discovery responses from Rafferty (.2), American Beacon (.2), Permanent Portfolio (.2), Mid-Continent (.2), First Investors (.2), State Farm (.2), Forum Funds (.2), Barclays (.2), BlackRock (.2), Quantitative (.2); review and analyze Aurelius status report (.5) and e-mail with A. Goldfarb re: same (.3); review and analyze status of responses from Ameriprise and PrimeEvest (.5); call from shareholder regarding status of litigation (.2); e-mail with C. Adams and L. Rogers regarding Madigan Trust service (.2). | 6.80 | 2,618.00 |
| RLB | B135 | A100 | Discuss Goldman service with JSG and CAA (.4) Call (.2) and e-mail (.4) to Goldman counsel re: service of complaint.  Resolve service issues re: Goldman entities (.8) | 1.80 | 855.00 |
| CAA | B135 | A100 | Discussion with L. Rogers re: service issues related to 3rd party complaint (.2); Assist L. Rogers re: updating 3rd Party Action Service Parties (1.7); |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | discussions with J. Green and R. Butcher re: service on Goldman and related issues (.4); discussion with L. Rogers re: service on Goldman (.2); email with L. Rogers re: J. Madigan service information (.1) | 2.60 | 520.00 |
| LR | B135 | A100 | Discussion with J. Green re: Goldman Sacs service (.1); review for service related to third party complaint re: Goldman Sachs (.1); prepare documents for service re: same (.5); draft Summons to same (.1); draft Certificate of Service re: same (.1); discussions with C. Adams re: service on Goldman Sachs (.2); discuss with C. Adams re: service issues related to third party complaint (.2); meeting with J. Drobish re: third party complaint and related service issues (2.4); continue to work on service related to third party complaint (2.3) | 6.00 | 1,200.00 |
| LR | B135 | A100 | Review message from J. Green re: John Madigan Trust service (.1), research service information for same (.3); email to C. Adams re: same (.1) | 0.50 | 100.00 |
| JLE | B135 | A100 | Revise Certification of Counsel re: motion to dismiss certain insider preference defendants (.4); emails to/from Chadbourne and McGuire re: same (.2); conferences with McGuire re: Certification of Counsel on motion to dismiss (.2), and discussion with Dellose re: same (.2); calls to counsel to Debtors re: same (.2); review docket to motion to dismiss (.2) and finalize and execute Certification of Counsel re: same (.4) | 1.80 | 585.00 |
| ACD | B135 | A100 | Update LBO complaint/subpoena chart and shareholder received information received in response to subpoenas (1.3); finalize Certification of Counsel regarding motion to dismiss certain preference action for insiders (.6); e-file same (.2); coordinate service for same (.1); communicate with Debtors' counsel regarding same (.1); discussion with Ellis re: same (.2) | 2.50 | 475.00 |
| AGL | B135 | A100 | conference with counsel to preference defendants re: dismissal issues (.5); emails to and from Deutsch, McGuire re: same (.5); review process issues for same (.5) | 1.50 | 1,035.00 |
| DBR | B135 | A100 | work on issues relating to motion to compel (1.3); review and revise motion to |  |  |

Page: 27
November 23, 2011
Account No:  698-001
Statement No:   14436

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | amend complaint and related pleadings including revised exhibit A to add shareholders (2.3); review motions and status re: state law fraudulent conveyance actions (1.8); review subpoena status (.5) and consult with Green re: same (.3) | 6.20 | 3,782.00 |
| | MBM | B135 | A100 | emails with Deutsch and Landis re: order on motion to dismiss certain preference claims (.2); calls with Deutsch re: same (.2); revisions to Certification of Counsel and order re: same (.5); calls (.1) and emails (.2) with Stickles re: same; conference with Ellis re: same (.2) | 1.40 | 595.00 |
| | RSC | B135 | A100 | review cert of counsel filed re: motion to dismiss certain employee actions | 0.10 | 61.00 |
| | RSC | B135 | A100 | follow up on Lincoln variable deficient response to subpoena | 0.30 | 183.00 |
| 10/16/2011 | DBR | B135 | A100 | review and respond to emails from Weil re: status of motion to compel (.3) review information relating to exhibit A revisions (.5) | 0.80 | 488.00 |
| | DBR | B135 | A100 | review and respond to communications from certain defendants re: motion to compel hearing (.6); work on information to supply Noteholders re: subpoena status and production information (1.1); communications with Zuckerman re: same (.5) | 2.20 | 1,342.00 |
| | RSC | B135 | A100 | review and consider ZS comments and edits to reporting production status for Aurelius | 0.30 | 183.00 |
| 10/17/2011 | FAP | B135 | A100 | Review certification of counsel re: committee's motion to dismiss certain insider preference actions | 0.10 | 22.50 |
| | JRD | B135 | A100 | Review and research service info for Madigan (.3); email w/ L. Rogers, J. Green, R. Butcher, re: same (.1) | 0.40 | 118.00 |
| | JSG | B135 | A100 | Draft/revise memorandum regarding dismissal issues (2.0) and e-mail with R. Cobb and D. Rath re: same (.2); review e-mails from Madigan regarding service of complaint (.2); review, analyze and edit draft production report to Aurelius (1.3); call with T. McCormack, D. Rath, A. Goldfarb, R. Cobb, M. Ashley regarding settlement approval issues (.6); call from Outhouse Trust re: dismissal (.2) and review discovery responses re: same (.4); e-mail with J. Drobish regarding Barclay's issue (.2); call from shareholder | | |

Tribune Company, et al. bankruptcy

**Hours**

|     |      |      |                                                                                                                                                                                                                                                                                                                                 | Hours |          |
|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|     |      |      | regarding status of case (.2); discuss Caxton, Goldentree service issues with J. Drobish (.3); discussion with L. Rogers re: motion to compel hearing and related deadlines (.1); e-mail to Goldfarb regarding dismissal issues (.4).                                                                                              | 6.10  | 2,348.50 |
| FAP | B135 | A100 | Review A. Goldfarb email re: status of motion to amend 3rd party complaint (.1); email exchanges with J. Green re: same (.1); follow-up discussion with L. Rogers re: same (.1)                                                                                                                                                   | 0.30  | 67.50    |
| LR  | B135 | A100 | Review email exchange with J. Green and A. Goldfarb re: motion to amend (.1); discussion with F. Panchak re: same (.1); discussion with F. Panchak re: motion to compel and related issues (.1); review and exchange email with J. Drobish re: J. Madigan Trust - exhibit A defendant (.1); review updated docket re: adversary proceeding status re: motion to amend (.2) | 0.60  | 120.00   |
| LR  | B135 | A100 | Discussion with F. Panchak (.1) and J. Green (.1) re: motion to compel hearing and objection deadline; review, analyze and compute deadlines re: same (.1)                                                                                                                                                                        | 0.30  | 60.00    |
| FAP | B135 | A100 | Review J. Green and A. Goldfarb email exchanges re: motion to compel continuance and extended objection deadline (.2); follow-up discussion with L. Rogers re: same (.1)                                                                                                                                                          | 0.30  | 67.50    |
| FAP | B135 | A100 | Review/revise notice of hearing re: motion to compel (.2); discussion with J. Green re: same (.1); further revise notice re: same (.1); prepare affidavit of service re: same (.1)                                                                                                                                                | 0.50  | 112.50   |
| FAP | B135 | A100 | Review L. Rogers email re: status update regarding service of 3rd party complaint on foreign entities                                                                                                                                                                                                                            | 0.10  | 22.50    |
| JRD | B135 | A100 | Review/edit report re: subpoena/discovery targets for production to Aurelius (.8); emails with J. Green re: Barclays issues (.2); create/revise report re: status of discovery targets (approx. 150 entities) (1.3); research service info for Goldentree (.2), Madigan Trust (.7), Caxton (.7); discussions w/ A. Dellose & J. Green re: same (.3) | 4.20  | 1,239.00 |
| FAP | B135 | A100 | File and coordinate service of notice of hearing re: motion to compel (.4); email to A. Goldfarb and J. Green re: same (.1)                                                                                                                                                                                                       | 0.50  | 112.50   |
| LR  | B135 | A100 | Draft Notice of Hearing re: Motion to Compel (.2); prepare and revise service list re: same (5.0)                                                                                                                                                                                                                                | 5.20  | 1,040.00 |

Page: 29
November 23, 2011
Account No:   698-001
Statement No:    14436

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | DBR | B135 | A100 | prepare for (.5) and participate in call with McCormack, Ashley, Goldfarb and Cobb re: Sandelman possible settlement options and related issues (.6); review and respond to emails from Ameriprise (.3) and Primevest (.3) regarding demand; review and respond to correspondence from Weil re: motion to compel hearing (.8) | 2.50 | 1,525.00 |
| | ACD | B135 | A100 | Update LBO chart with shareholder information received in response to subpoenas | 1.50 | 285.00 |
| | RSC | B135 | A100 | consideration of debtors request and suggested language re: agenda notification on status of motion to compel | 0.30 | 183.00 |
| | RSC | B135 | A100 | advice to Green re: report to court on agenda status of motion to compel and pending request for continuance | 0.30 | 183.00 |
| | RSC | B135 | A100 | review emails with court re: request for rescheduling of motion to compel based on objectors request | 0.20 | 122.00 |
| | RSC | B135 | A100 | review Green email re: rescheduled hearing on motion to compel | 0.10 | 61.00 |
| | RSC | B135 | A100 | review and analyze proposed Sandelman settlement process | 0.30 | 183.00 |
| | RSC | B135 | A100 | review and analyze revised spreadsheet for Aurelius re: status of production/response | 0.60 | 366.00 |
| | RSC | B135 | A100 | review and advice on emails from ZS and Green re: court request on timing for hearing on motion to compel | 0.20 | 122.00 |
| | RLB | B135 | A100 | Resolve service issues (.8) call (.2) and e-mail (.3) with Court re: international service of 3rd party complaint | 1.30 | 617.50 |
| 10/18/2011 | DBR | B135 | A100 | Provide comments to Cobb re: Sandelman issues (.3); emails with Goldfarb and Chadbourne re: same (.2); review motion to compel pleadings re: October 31 hearing (.5); prepare for (.1) and meet with Cobb, Butcher, Drobish and Green re: third party actions and discovery (1.3) | 2.40 | 1,464.00 |
| | FAP | B135 | A100 | Email exchanges with A. Dellose and M. McGuire re: status of order approving motion to dismiss certain insider preference actions | 0.20 | 45.00 |
| | JSG | B135 | A100 | E-mail with D. Rath regarding response to Faegre (.4); prepare for (.6) and meet with D. Rath, R. Cobb, J. Drobish, R. Butcher (1.3) regarding litigation and discovery status; meet with J. Drobish regarding discovery status report (.2); call with TD Ameritrade regarding response to motion to compel (.2); call from Edward | | |

Tribune Company, et al. bankruptcy

**Hours**

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                            | Hours |         |
| --- | ---- | ---- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | ------- |
|     |      |      | Jones regarding motion to compel (.1); review e-mails from L. Rogers regarding service issues (.2); review e-mail from Court regarding status of foreign service issue (.2)                                                                                                                                                                                                                                                   | 3.20  | 1,232.00 |
| FAP | B135 | A100 | Assist L. Rogers re: re-service of 3rd party summons, complaint and related motions on certain defendants                                                                                                                                                                                                                                                                                                                    | 1.00  | 225.00  |
| JRD | B135 | A100 | review service info for Alliance Bernstein, Madigan Trust (.1); emails w/ L. Rogers re: service issues (.2); meeting w/ D. Rath, R. Cobb, R. Butcher, J. Green re: case status, discovery and service issues (1.3); follow up discussion w/ J. Green re: discovery status report (.2); review/analyze discovery party tracking information and draft/revise report re: same (1.4); communicate w/ A. Dellose re: discovery party information project (.1); review/revise reports re: defendant trading information (2.6) | 5.90  | 1,740.50 |
| JLE | B135 | A100 | Emails from McGuire re: Motion to Dismiss certain insider preference actions (.1); confer with Dellose re: same (.1)                                                                                                                                                                                                                                                                                                         | 0.20  | 65.00   |
| FAP | B135 | A100 | Email exchanges with K. Stickles and P. Ratkowiak re: notice of adjourned hearing on motion to compel                                                                                                                                                                                                                                                                                                                        | 0.20  | 45.00   |
| KAB | B135 | A100 | briefly review Committee Certification of Counsel re: Motion for Authority to Dismiss Certain Insider Preference Actions                                                                                                                                                                                                                                                                                                      | 0.10  | 29.50   |
| LR  | B135 | A100 | emails with J. Green re: service issues (.2); continue to work on service of 3rd party complaint (4.6); emails with J. Drobish re: service issues (.2)                                                                                                                                                                                                                                                                        | 5.00  | 1,000.00 |
| ACD | B135 | A100 | Discussions with M. McGuire (.1), L. Ellis (.1) and F. Panchak (.1) regarding motion to dismiss order; update LBO chart with shareholder information received in response to subpoenas (2.7); discussion with J. Green regarding  same (.3)                                                                                                                                                                                     | 3.30  | 627.00  |
| MBM | B135 | A100 | research re: litigation settlement protocols (2.8); conference with Rath re: same (.1)                                                                                                                                                                                                                                                                                                                                       | 2.90  | 1,232.50 |
| RSC | B135 | A100 | revisions and comments to Mertz response on committee position on dismissals (.3); review ZS position and suggested language (.2)                                                                                                                                                                                                                                                                                            | 0.50  | 305.00  |
| RSC | B135 | A100 | review ZS questions re: Sandleman proposal (.2); meet with Rath, Butcher, Green and Drobish re: discovery and case status (1.3)                                                                                                                                                                                                                                                                                              | 1.50  | 915.00  |
| RSC | B135 | A100 | review Chadbourne issues and questions re:                                                                                                                                                                                                                                                                                                                                                                                  |       |         |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Sandelman procedure (.2); review Rath comments on procedure for full value settlements (.2); analyze and consider revised settlement process (.4) | 0.80 | 488.00 |
| RSC | B135 | A100 | further followup on LaBranche open production issues | 0.70 | 427.00 |
| RSC | B135 | A100 | response/follow up to Audley re: First Trust inadequate response to subpoena | 0.50 | 305.00 |
| RSC | B135 | A100 | response to Miller re: LPL production in response to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | analysis of Horizon responses to subpoena | 0.60 | 366.00 |
| RLB | B135 | A100 | Meet with Jim Green, Jeff Drobish, Dan Rath and Rick Cobb re: litigation progress (1.3)  Review SEI subpoena response (.5) E-mails with Goldman counsel re: subpoena response (.5) Review Caxton subpoena response (.4) Review Victory subpoena response (.3) E-mails with Zuckerman Spaeder re: international service (.3) Resolve service issues (.5) | 3.80 | 1,805.00 |
| 10/19/2011 DBR | B135 | A100 | meeting with A. Goldfarb, J. Green and R. Cobb re: hearing and litigation status and strategy (.9); review and revise Ameriprise correspondence (.2); review confidentiality agreements in relation to production to Aurelius (.6); consider issues re: production to Aurelius (.5) and discuss same with Zuckerman and J. Green (.9) | 3.10 | 1,891.00 |
| JSG | B135 | A100 | Draft/revise response to Faegre (.3) and e-mail with D. Rath and R. Cobb re: same (.2); review/analyze e-mails and memo from A. Goldfarb regarding Sandelman (.2); review/analyze conduit research (.4); meet with J. Drobish regarding service list report and service issues (.6); discuss service issues with R. Butcher (.4); meeting with A. Goldfarb, R. Cobb, D. Rath regarding litigation status (.9); call with Deephaven re: summons for 3rd party complaint (.2) and discuss Deephaven service with L. Rogers (.1); e-mail to Faegre regarding dismissal issues (.2). | 3.50 | 1,347.50 |
| LR | B135 | A100 | Discussion (.2) and emails (.2) with F. Panchak re: QVT Fund LP and Quintessence Fund L.P. and service related to third party complaint | 0.40 | 80.00 |
| JRD | B135 | A100 | Draft/revise report re: defendant trade and service information (1.2); discuss same w/ J. Green (.6); email with R. Butcher, J. Green re: same (.1); further |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | review/analyze of report re: defendant trade and service information (.4) and further discussions with R. Butcher, J. Green re: same (.1); discuss subpoenaed party information project w/ A. Dellose (.2) and review source documents re: same (.4); discussion w/ R. Butcher re: defendant trade and service info (.1) and further review/revise report re: same (.4) | 3.50 | 1,032.50 |
| FAP | B135 | A100 | Discussions (.2) and emails (.2) with L. Rogers re: QVT Fund and Quintessence Fund summons; prepare same (.2); prepare certificates of service for same (.2); discussion with J. Green re: same (.1) | 0.90 | 202.50 |
| FAP | B135 | A100 | Discussion with J. Green re: Certificate of No Objection regarding motion to amend 3rd party complaint (.1); draft/revise same (.2) | 0.30 | 67.50 |
| LR | B135 | A100 | Discussions with F. Panchak re: Exhibit A defendants service (.2); Continue to work on service re: third party complaint (6.4); discussion with J. Green re: Deephaven service (.1) | 6.70 | 1,340.00 |
| ACD | B135 | A100 | Research registered agents for companies regarding LBO complaints (2.0); create new chart re: shareholders information (.8); discussion with J. Drobish re: subpoenaed party information project (.2) | 3.00 | 570.00 |
| RSC | B135 | A100 | review and consider conduit defense research provided by Rath | 0.90 | 549.00 |
| RSC | B135 | A100 | edits to Green draft of response to Ameriprise counsel demand | 0.40 | 244.00 |
| RSC | B135 | A100 | review Mertz response to reply from Green on demand for dismissal (.2) and outline rebuttal email (.3) | 0.50 | 305.00 |
| RSC | B135 | A100 | further analysis and followup on FNBO incomplete production in response to subpoena | 0.40 | 244.00 |
| RSC | B135 | A100 | follow up on questions for 5th Third VP Stautberg re: issues with response to subpoena | 0.50 | 305.00 |
| RLB | B135 | A100 | Review conduit research (1.0) Research re: millionaire service and duplication (2.7); discussion with J. Green re: service issues (.4); multiple discussions with J. Drobish re: same and related issues (.2) Resolve service issues (.3) | 4.60 | 2,185.00 |
| 10/20/2011 JSG | B135 | A100 | review stay order (.4); review summons regarding Deephaven entities (.3); meet with J. Drobish and L. Rogers regarding service issues (.5); review and analyze | | |

Tribune Company, et al. bankruptcy

**Hours**

|     |      |      |                                                                                                                                                                                                             | Hours |          |
| --- | ---- | ---- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | -------- |
|     |      |      | e-mail from D. Deutsch regarding Sandelman issue (.2); meet with J. Drobish and L. Rogers regarding QVT (.2).                                                                                                | 1.60  | 616.00   |
| FAP | B135 | A100 | Review J. Green and L. Rogers email exchanges re: Deephaven Capital Management service of 3rd party complaint (.2); follow-up discussion with J. Green re: same (.1); prepare summons and certificate of service for Deephaven Capital Management LLC (.1) and Deephaven Capital Management Holdings LLC (.1) | 0.50  | 112.50   |
| FAP | B135 | A100 | Discussion with J. Green re: certificate of no objection to motion to amend 3rd party complaint (.1); revise same (.1)                                                                                       | 0.20  | 45.00    |
| LR  | B135 | A100 | Discussion with F. Panchak re: various defendants service related to third party complaint and records research                                                                                             | 0.20  | 40.00    |
| FAP | B135 | A100 | Review order approving motion to dismiss certain insider preference defendants                                                                                                                              | 0.10  | 22.50    |
| FAP | B135 | A100 | Review Zell limited objection to proposed 4th order to amend termination event (.1); email to J. Green and L. Rogers re: same (.1)                                                                          | 0.20  | 45.00    |
| LR  | B135 | A100 | email with F. Panchak re: S. Zell's limited objection re: termination event                                                                                                                                 | 0.10  | 20.00    |
| JRD | B135 | A100 | Discussion w/ L. Rogers & J. Green re: multiple service and information management issues (.5); additional discussion with same re: QVT (.2); confer with L. Rogers re: additional service issues (.5)       | 1.20  | 354.00   |
| LR  | B135 | A100 | discussions with J. Green and J. Drobish re: various service and information management issues (.5); additional discussion with same re: QVT (.2); confer with J. Drobish re: additional service issues (.5); continue to work on service list related to third party complaint (4.9) | 6.10  | 1,220.00 |
| ACD | B135 | A100 | Review order regarding motion to dismiss certain preference actions regarding insiders (.1); prepare same for service (.1); e-mail with L. Ellis and R. Cobb re: same (.1); update LBO chart with registered agent information (1.0); update shareholders chart with information received in response to subpoenas (.7) | 2.00  | 380.00   |
| RSC | B135 | A100 | further followup on Frussell insufficient production re: subpoena                                                                                                                                           | 0.40  | 244.00   |
| DBR | B135 | A100 | work on review of selling shareholder information (2.3); evaluate options for amending complaint (1.2)                                                                                                       | 3.50  | 2,135.00 |

Page: 34
November 23, 2011
Account No:   698-001
Statement No:      14436

Tribune Company, et al. bankruptcy

                                                                    **Hours**

| | | | | | |
|---|---|---|---|---|---|
| MBM | B135 | A100 | review of order dismissing certain insider preference adversary proceedings (.2); emails with Chadbourne re: same (.1) | 0.30 | 127.50 |
| 10/21/2011 JSG | B135 | A100 | E-mail with Deephaven regarding summons and service of complaint (.5); draft response to Faegre regarding dismissal (1.1); e-mail D. Rath and R. Cobb regarding motion to amend (.3), and revise Certification of Counsel regarding motion to amend (.4); review and analyze QVT service and dismissal issues (.6); review TD Ameritrade response to discovery (.3); call to Edward Jones regarding motion to compel (.2); review and analyze litigation stay issues (.3). | 3.70 | 1,424.50 |
| LR | B135 | A100 | Correspondence with Commercial Index Bureau Inc. (.2) and Parcels (.1) re: address search; continue to work on service related to third party complaint (.7) | 1.00 | 200.00 |
| LR | B135 | A100 | Discussion with F. Panchak re: follow up service re: QVT and Deephaven (.2); follow up discussion with J. Green re: Deephaven service (.1) | 0.30 | 60.00 |
| FAP | B135 | A100 | Discussion with J. Green re: status of Deephaven Capital summons (.1); revise summons and certificate of service (.1); file same (.2); follow-up email to L. Rogers and J. Green re: same (.1) | 0.50 | 112.50 |
| FAP | B135 | A100 | Discussion with J. Green re: motion to amend 3rd party complaint and Certificate of No Objection relating to same (.1); review J. Green, R. Cobb and D. Rath email exchanges re: same (.2) | 0.30 | 67.50 |
| LR | B135 | A100 | Further discussion with F. Panchak re: service related to third party defendant Deephaven (.1); review exchange emails with J. Green, D. Rath and R. Butcher re: motion to amend (.1); continue to work on service related to third party complaint (1.9) | 2.10 | 420.00 |
| ACD | B135 | A100 | Discussions with J. Green regarding information in the LBO shareholders report (.2); update same (.8); discussions with L. Ellis regarding order to dismiss certain preference action and notice dismissing same (.2) | 1.20 | 228.00 |
| JLE | B135 | A100 | Email from McGuire re: motion to dismiss | 0.10 | 32.50 |
| RSC | B135 | A100 | review request from Outhouse counsel re: dismissal and error in claim amount (.2); advice to Green re: response and dismissal | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | | | | posture (.3) | 0.50 | 305.00 |
|  | RSC | B135 | A100 | review/respond to ZS email re: final comments to spreadsheet re: production to Aurelius | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review and analyze Russell Inv supplemental response to subpoena | 0.40 | 244.00 |
|  | RSC | B135 | A100 | review and analyze Praxis supplemental response to subpoena | 0.30 | 183.00 |
|  | RSC | B135 | A100 | advice to Green re: Certificate of No Objection requirement and process for motion to amend complaint | 0.20 | 122.00 |
|  | DBR | B135 | A100 | continue review of discovery materials for evaluating selling shareholders | 2.20 | 1,342.00 |
|  | RLB | B135 | A100 | E-mails re: motion to amend with Rick Cobb and Jim Green (.7) Resolve issues re: dismissal of parties (.6) | 1.30 | 617.50 |
|  | MBM | B135 | A100 | review of Morgan Stanley discovery letter (.3); review of docket re: same (.5); emails to Rath and Butcher re: same (.2) | 1.00 | 425.00 |
| 10/23/2011 | LR | B135 | A100 | Continue to work on Exhibit A millionaire service related to third party complaint | 3.50 | 700.00 |
|  | KAB | B135 | A100 | review and summarize order granting authority to dismiss certain insider preference actions | 0.10 | 29.50 |
|  | KAB | B135 | A100 | review and summarize Zell's limited objection to committee's 4th request to amend definition of "termination event" | 0.20 | 59.00 |
| 10/24/2011 | JSG | B135 | A100 | Review and analyze emails and issues raised therein relating to complaint service issues (.7) from L. Rogers; e-mail with A. Goldfarb, J. Sottile, D. Rath, R. Cobb relating to Certification of Counsel for motion to amend (.3); oversee filing of Certificate of No Objection and order regarding motion to amend (.3); review and analyze e-mail from Weil regarding Morgan Stanley (.4); discuss service issues with L. Rogers and F. Panchak (.2); e-mail with QVT regarding service (.5); draft e-mail/memo to D. Rath and R. Cobb regarding Ameriprise/PrimeVest issues (.6); review recent pleadings in MDL constructive fraud cases (.5). | 3.50 | 1,347.50 |
|  | FAP | B135 | A100 | Review R. Cobb email re: motion to amend LBO 3rd party complaint | 0.10 | 22.50 |
|  | FAP | B135 | A100 | Discussions with L. Rogers re: service information related to millionaire shareholders (.4); revise summons and Certificate of Service re: QVT Fund (.3), and Quintessence fund (.2); file and serve | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | same (.4); follow-up email to J. Green re: same (.1) | 1.40 | 315.00 |
| FAP | B135 | A100 | Revise Certificate of No Objection re: motion to amend 3rd party complaint (.1); file and coordinate service of same (.3); submit same to chambers (.1) | 0.50 | 112.50 |
| LR | B135 | A100 | Review and exchange emails with F. Panchak (.1) re: third party complaint service and production issues; discussion with A. Dellose re: Exhibit A defendants related to third party complaint (.4); discussion with F. Panchak re: Certificate of No Objection re: motion to amend (.1); prepare for service re: same (.4); review and exchange multiple emails with J. Green re: Exhibit A defendants and complaint service issues (.4); continue to work on service list re: Exhibit A defendants related to third party complaint (4.8); discussion with F. Panchak re: service information related to Millionaire shareholders (.4) | 6.60 | 1,320.00 |
| ACD | B135 | A100 | Communicate with L. Rogers regarding shareholders for LBO exhibit A spreadsheet (.4); review spreadsheet re: same (.3) | 0.70 | 133.00 |
| RSC | B135 | A100 | review and edit/comment on response to Mertz email demand re: dismissal drafted by Green | 0.40 | 244.00 |
| RSC | B135 | A100 | review and revise draft cert of no objection for motion to amend complaint | 0.20 | 122.00 |
| RSC | B135 | A100 | review and edit form of order to be submitted with cno relating to motion to amend | 0.40 | 244.00 |
| RLB | B135 | A100 | Resolve complaint service issues (.4) Review subpoena response re: QVT (.5), Stern Agee (.5) and Omega Trust (.5) | 1.90 | 902.50 |
| DBR | B135 | A100 | work on completing motion to amend (.8); review and analyze issues re: selling shareholders seeking dismissal (1.6); review materials re: motion to compel (.8) | 3.20 | 1,952.00 |
| 10/25/2011 JSG | B135 | A100 | Call with Deephaven regarding service issues (.2); meeting with L. Rogers and F. Panchak regarding re: service of 3rd party complaint (.3); research status of Bernstein responses (.3); e-mail with A. Goldfarb, J. Sottile, D. Rath and R. Butcher regarding stay issues (.7); discuss service and dismissal issues with R. Butcher (.2); review chambers' procedures regarding reply brief re: motion to compel (.4); review and analyze |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Merrill Lynch (.6), Pershing (.2), Morgan Stanley (.3) responses to motion to compel, and e-mail with D. Rath and A. Goldfarb regarding responses (.7). | 3.90 | 1,501.50 |
| FAP | B135 | A100 | Discussion with J. Green and L. Rogers re: status of motion to amend (.1), discussion with same re: fourth order amending termination event (.1), discussion with same re: re-service of 3rd party complaint (.3) | 0.50 | 112.50 |
| LR | B135 | A100 | Correspondence with Joe King re: domestic and international service re: Exhibit A defendants (.4); discussion with J. Green and F. Panchak re: re-service of 3rd party complaint (.3) discussion with F. Panchak and J. Green re: status of motion to amend (.1), discussion with same re: 4th order amending termination event (.1) | 0.90 | 180.00 |
| FAP | B135 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding motion to amend 3rd party complaint (.1); file same (.1) | 0.20 | 45.00 |
| LR | B135 | A100 | Work on service of 3rd party complaint on Exhibit A defendants | 4.30 | 860.00 |
| LR | B135 | A100 | Review Notice of Appearance re: Milbank re: multiple entities related to third party complaint (.1); review and update service list re: same (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Review Objection of BNP, et al. to Motion to Compel related to third party complaint (.1); email to J. Green re: same (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Review Objection of Morgan Stanley to Motion to Compel related to third party complaint (.1); email to J. Green re: same (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Review Objection of Pershing to Motion to Compel related to third party complaint (.1); email to J. Green re: same (.1) | 0.20 | 40.00 |
| LR | B135 | A100 | Review Corporate Ownership Statement of BNP, et al. in adversary (.1); email to J. Green re: same (.1) | 0.20 | 40.00 |
| RSC | B135 | A100 | review and comments re: filing of reply process, strategy in doing so relating to motion to compel (.4); review and consider ZS emails re: response filed by parties opposing motion to compel, reply and issues raised (.7) | 1.10 | 671.00 |
| RLB | B135 | A100 | Work on millionaire's service parties 3rd party complaint (1.4); discuss service and dismissal issues with J. Green (.2) | 1.60 | 760.00 |
| DBR | B135 | A100 | review status of service issues within 3rd party action (2.2); consult with Zuckerman |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | | re: same (.6); review issues re: stay extension and evaluating options for resolution (1.4) | 4.20 | 2,562.00 |

| Date | | | | | Hours | |
|---|---|---|---|---|---|---|
| 10/26/2011 | LR | B135 | A100 | Discussion with F. Panchak re: objections to motion to compel | 0.20 | 40.00 |
| | LR | B135 | A100 | Discussion with M. Ifill re: Lighthouse Partners Exhibit A defendant | 0.10 | 20.00 |
| | FAP | B135 | A100 | Review L. Rogers and J. Green email exchanges re: proposed order amending termination event and objections thereto (.2); call to/from chambers re: same (.2) | 0.40 | 90.00 |
| | FAP | B135 | A100 | Email exchanges (.2) and discussions (.2) with L. Rogers re: objections to motion to compel and hearing for same; discussion with J. Green re: same (.1); email exchanges with P. Ratkowiak re: same (.2) | 0.70 | 157.50 |
| | LR | B135 | A100 | Review and exchange emails with F. Panchak (.1) and P. Ratkowiak (.1) re: motion to compel objections | 0.20 | 40.00 |
| | DBR | B135 | A100 | review draft responses to committee motion to compel (2.4); call with Zuckerman, J. Green and R. Cobb re: same (.7); review committee motion to compel (1.3); consider options for reply and check rules re: same (.8); communications with Zuckerman re: extending termination date (.4) | 5.60 | 3,416.00 |
| | JSG | B135 | A100 | Call (.1) and e-mail (.1) with Edward Jones regarding discovery issue; meet with R. Cobb regarding motion to compel strategy and related issues (.4); review Mitsubishi subpoena response (.2); prepare for call with A. Goldfarb, J. Sottile, R. Cobb and D. Rath regarding motion to compel (.9); call with A. Goldfarb, J. Sottile, R. Cobb and D. Rath regarding motion to compel (.7); review and analyze service lists re issue raised in response brief to motion to compel (1.0); work on outline for motion to compel argument (1.0); meet with L. Rogers regarding service issues (.3). | 4.70 | 1,809.50 |
| | LR | B135 | A100 | Review multiple email exchanges between J. Green and F. Panchak re: status of Order related to motion to amend (.1); review docket for J. Green re: service related to same (.1); email exchange with J. Green re: same (.1); review and exchange emails with J. King at Delaware Claims Agency re: service research related to third party complaint exhibit A defendants (.2); review service list re: Motion to Amend | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | Order (.3) | 0.80 | 160.00 |
| LR | B135 | A100 | Continue work re: service related to third party complaint (3.7); meet with J. Green re: service issues re: same (.3) | 4.00 | 800.00 |
| ACD | B135 | A100 | Communicate with J. Green regarding LBO chart and shareholder report (.2); complete update of shareholder chart with information received in response to subpoenas (2.6); communicate with J. Green regarding notes on shareholder chart (.2) | 3.00 | 570.00 |
| RSC | B135 | A100 | review and analyze responses to motion to compel | 1.20 | 732.00 |
| RSC | B135 | A100 | review case law and other authorities cited in response to motion to compel | 0.90 | 549.00 |
| RSC | B135 | A100 | conference with Green to discuss response to motion to compel, strategy of filing a reply to response, timing and content | 0.40 | 244.00 |
| RSC | B135 | A100 | prepare for (.1) and participate in (.7) strategy call with Rath, Green and ZS re: response filed to motion to compel, issues raised, argument outline and possible reply | 0.80 | 488.00 |
| RSC | B135 | A100 | review Green update re: status of order on motion to extend termination date. | 0.20 | 122.00 |
| RSC | B135 | A100 | additional response re: Harris Assoc issues with subpoena production | 0.50 | 305.00 |
| RSC | B135 | A100 | review and note additional response from GW Management to subpoena | 0.40 | 244.00 |
| RLB | B135 | A100 | Review service parties re: duplication and tagging service issues to update status re: service to Committee counsel (3.2) E-mails with LMR and JSG re: resolution of service issues (.6) | 3.80 | 1,805.00 |
| 10/27/2011 FAP | B135 | A100 | Review J. Green and A. Goldfarb email exchanges re: motion to compel | 0.20 | 45.00 |
| FAP | B135 | A100 | Review L. Rogers and J. King email responses re: service addresses for certain millionaire 3rd party defendants | 0.20 | 45.00 |
| DBR | B135 | A100 | review MDL filing re: joinder in opposition brief (.3); review and respond to emails with Zuckerman re: preparation for motion to compel hearing (.3); prepare for motion to compel hearing (1.0); email with Green and Zuckerman re: certification of counsel for motion to extend termination date (.3) | 1.90 | 1,159.00 |
| JSG | B135 | A100 | Discuss foreign service issues with R. Butcher (.2) and court deputy (.3); call with Susquehana Investments regarding service of summons (.3); review and analyze service issues relating to |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Susquehanna (.4); review and analyze report from A. Dellose regarding entities that have not responded to discovery requests (1.3); e-mail with A. Caridas and Brandes regarding discovery response (.2); review contact history with Credit Agricole (.4) and e-mail (.2) counsel to credit Agricole regarding discovery response; review status of multi-district pleadings (.4); e-mail with J. Sottile, A. Goldfarb, D. Rath and R. Cobb regarding motion to compel (.3) and review and analyze e-mail and proposed draft pleading regarding motion to compel (.8); review and analyze report from J. Drobish regarding status of service (.4). | 5.20 | 2,002.00 |
| FAP | B135 | A100 | Email exchanges with J. Green re: Susquehanna Investment summons (.2); review J. Drobish email re: same (.1) | 0.30 | 67.50 |
| JRD | B135 | A100 | Review/analyze and revise LBO defendant report re: identity & status of entities to be served (2.0); email with R. Butcher, J. Green re: same (.3); review defendant information re: contact by Susquehanna Investment (.4); email w/ J. Green re: same (.1) | 2.80 | 826.00 |
| ACD | B135 | A100 | Review LBO and shareholders service list for J. Green (.7); provide comments for same (.3) | 1.00 | 190.00 |
| RSC | B135 | A100 | review and comment re: agenda listing of motion to compel and related documents | 0.30 | 183.00 |
| RSC | B135 | A100 | email to Green re: hearing on 10/31 on motion to compel and agenda deadline | 0.20 | 122.00 |
| RSC | B135 | A100 | review and notes on settlement proposal from counsel to parties objecting to motion to compel | 0.50 | 305.00 |
| RSC | B135 | A100 | emails to ZS and Rath re: analysis of settlement proposal from objecting parties | 0.60 | 366.00 |
| RSC | B135 | A100 | review emails form ZS re: background and explanation for settlement proposal made on motion to compel | 0.30 | 183.00 |
| RSC | B135 | A100 | further review of response by Powershares to subpoena and note deficiencies with production | 0.50 | 305.00 |
| RSC | B135 | A100 | research re: subsequent liability for Homestead Stock Index Fund and Equity 500 Index portfolio | 0.90 | 549.00 |
| RSC | B135 | A100 | additional follow up re: HC Capital trust subpoena response and deficiencies | 0.60 | 366.00 |
| RSC | B135 | A100 | analyze Lehman Bros response listing numerous B/O and notes re: issues with production | 0.70 | 427.00 |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | RLB | B135 | A100 | E-mails with clerk's office re: international service issues (.5) Resolve Susquehanna service issues (.3) | 0.80 | 380.00 |
| 10/28/2011 | DBR | B135 | A100 | work on issues re: motion to compel argument (1.2); emails with Zuckerman and J. Green re: same (.3) | 1.50 | 915.00 |
| | JSG | B135 | A100 | E-mail with Cantor regarding discovery response (.3); review and analyze Cantor discovery response (.5); plan and prepare for service of second amended complaint (2.0); meeting with R. Butcher regarding service issues (.3); e-mail with J. Drobish and R. Butcher regarding service report (.4); e-mail with A. Goldfarb and Rath regarding plan and preparations for motion to compel hearing (.4); plan and prepare for motion to compel hearing (1.3); review and analyze discovery responses from CalSTERS (.3); Camden Asset Management (.2); Cougar (.3); FSBA (.4); review order granting motion to amend complaint (.1) and e-mail with F. Panchak and D. Rath and A. Goldfarb re: same (.2) | 6.70 | 2,579.50 |
| | FAP | B135 | A100 | Review order granting motion to amend complaint to include additional defendants (.1); email with J. Green re: same (.1); email to LRC and Zuckerman re: same (.1) | 0.30 | 67.50 |
| | RLB | B135 | A100 | Create report re: service of millionaire defendants for hearing on motion to compel (.9); Revise list of millionaires to be served.  (.6); Discuss status of service with JSG (.3) | 1.80 | 855.00 |
| | JRD | B135 | A100 | Emails w/ R. Butcher, J. Green drafting/revising reports re: LBO defendants for service | 0.10 | 29.50 |
| | RSC | B135 | A100 | review order granting motion to amend complaint to add additional defendants | 0.30 | 183.00 |
| | RSC | B135 | A100 | initial review of ZS outline re: argument on motion to compel | 0.40 | 244.00 |
| | RSC | B135 | A100 | review and edit response to counsel to Ameriprise and Primevest re: dismissal | 0.50 | 305.00 |
| | RSC | B135 | A100 | review Van Kampen responses and further follow up re: inadequate production | 0.80 | 488.00 |
| 10/29/2011 | JSG | B135 | A100 | Review and analyze draft outline re: motion to compel hearing (.7); e-mail with A. Goldfarb, R. Cobb and D. Rath regarding outline re: motion to compel hearing (.3) | 1.00 | 385.00 |
| | RLB | B135 | A100 | Review e-mails with A. Goldfarb, J. Green, D. Rath and R. Cobb re: motion to compel | 0.30 | 142.50 |
| | RSC | B135 | A100 | review and analyze Green response to ZS | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | question re: service in context of prior motions relating to discovery | 0.30 | 183.00 |
|  | DBR | B135 | A100 | review pleadings and arguments re: motion to compel (2.2); consult with Zuckerman re: same (.5) | 2.70 | 1,647.00 |
| 10/30/2011 | RSC | B135 | A100 | review Goldfarb draft outline for argument on motion to compel (.6) and provide comments as requested (.8) | 1.40 | 854.00 |
| 10/31/2011 | KAB | B135 | A100 | Review email from F. Panchak re: Order Granting Motion of the Official Committee of Unsecured Creditors to Amend Complaint to Include Additional Defendants (.1); review order re: same (.1) | 0.20 | 59.00 |
|  | DBR | B135 | A100 | review and revise outline for argument re: motion to compel (.5); review motion to compel (.7); review motion to extend termination event pleadings (.6) and prepare for hearing re: same (.5); meetings with Zuckerman, Cobb and Green re: same (1.2); discuss motion to compel order with Green and Butcher (.3) | 3.80 | 2,318.00 |
|  | FAP | B135 | A100 | Discussions with L. Rogers re: status of order granting motion to amend complaint (.1); motion to compel production of documents (.1) and proposed 4th order amending termination event (.1) | 0.30 | 67.50 |
|  | LR | B135 | A100 | Discussions with F. Panchak re: Orders re: motion to amend (.1) and motion to compel (.1), and proposed 4th order amending termination event (.1); correspondence with K. Brown (Clerk's office) re: status re: Local Rules re: Foreign Service (.1); email to J. Green re: service of Orders re: motions to amend and compel (.1) and foreign service (.1); review emails from Delaware Claims Agency re: multiple Exhibit A Defendants' addresses (.1); review case status re: hearing (.1) | 0.80 | 160.00 |
|  | FAP | B135 | A100 | Review L. Rogers email re: clerk's update on service on foreign entities | 0.10 | 22.50 |
|  | LR | B135 | A100 | Draft Affidavit of Service re: Order Granting Motion of the Official Committee of Unsecured Creditors to Amend Complaint to Include Additional Defendants | 0.20 | 40.00 |
|  | FAP | B135 | A100 | Discussion with L. Rogers re: service parties regarding 2nd motion to amend complaint (.3); research re: same (.8) | 1.10 | 247.50 |
|  | JSG | B135 | A100 | prepare for (1.1) and meet with Zuckerman, Rath & Cobb (1.2) re: motion to compel and 4(m) extension; review, analyze, edit |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
|  |  |  |  | additional list/report regarding service of additional parties (1.1); review and analyze report relating to non-responding parties re: service of complaint and order compelling production (1.9); review supplemental report from R. Butcher regarding parties served and to be served (.9); discuss motion to compel order with R. Butcher and D. Rath (.3); calls with TIAA (.3), Baird (.3) regarding discovery responses. | 7.10 | 2,733.50 |
|  | LR | B135 | A100 | Review and exchange multiple emails with J. Green re: service related to third party complaint (.3); discussions with F. Panchak re: same (.3); continue work re: service list (3.6) | 4.20 | 840.00 |
|  | FAP | B135 | A100 | Discussion with J. Green re: order granting motion to compel (.1) and fourth order amending termination event (.1) | 0.20 | 45.00 |
|  | RSC | B135 | A100 | strategy meeting with Rath, Green and Goldfarb re: motion to compel hearing | 1.20 | 732.00 |
|  | RSC | B135 | A100 | review and notes on revised outline from Goldfarb re: motion to compel and response from objectors to prepare for strategy meeting | 1.10 | 671.00 |
|  | RLB | B135 | A100 | Discuss motion to compel order  with JSG and DBR (.4)    Review termination event order (.3)    Address foreign service issues (.6) | 1.30 | 617.50 |
|  | RSC | B135 | A100 | review background information supporting Sandelman proposed settlement | 0.40 | 244.00 |
|  |  |  |  | **B135 - Litigation** | **568.00** | **222,490.00** |
| 10/07/2011 | CL | B136 | A100 | Assist K. Brown re: preparation of LRC 33rd monthly fee application | 4.50 | 562.50 |
| 10/10/2011 | FAP | B136 | A100 | draft/revise LRC 33rd monthly fee application | 2.30 | 517.50 |
| 10/12/2011 | FAP | B136 | A100 | Draft/revise LRC 11th interim fee application (.6); draft notice re: same (.1); discussion with K. Brown re: same (.1) | 0.80 | 180.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC 11th interim fee app | 0.10 | 29.50 |
| 10/13/2011 | KAB | B136 | A100 | Review and revise LRC's 11th interim fee app (.2); review and execute notice re: same (.1) | 0.30 | 88.50 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 33rd monthly fee application | 1.40 | 175.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 33rd monthly fee |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | application | 0.70 | 157.50 |
| 10/14/2011 FAP | B136 | A100 | File and coordinate service of LRC's 11th interim fee application | 0.40 | 90.00 |
| FAP | B136 | A100 | Review P. Ratkowiak email re: proposed 5th omnibus fee order (.1), review proposed order re: same (.2); email with Landis, Brown and McGuire re: same (.1) | 0.40 | 90.00 |
| KAB | B136 | A100 | email with F. Panchak re: proposed 5th omni order approving fees | 0.10 | 29.50 |
| FAP | B136 | A100 | Continue drafting LRC 33rd monthly fee application | 0.40 | 90.00 |
| 10/17/2011 FAP | B136 | A100 | Review K. Stickles email re: proposed omnibus 5th interim fee order | 0.10 | 22.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 33rd monthly fee application | 0.20 | 45.00 |
| KAB | B136 | A100 | continue preparing LRC's 33rd monthly fee app (3.0); multiple discussions with F. Panchak re: same (.2) | 3.20 | 944.00 |
| 10/18/2011 KAB | B136 | A100 | continue working on LRC's 33rd monthly fee app (1.7); discussions with F. Panchak re: same (.2) | 1.90 | 560.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 33rd monthly fee application (.2); continue drafting same (1.2) | 1.40 | 315.00 |
| 10/19/2011 FAP | B136 | A100 | Email exchanges with A. Landis, M. McGuire and K. Brown re: responses to LRC 32nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); discussion with K. Brown re: same (.1) | 0.40 | 90.00 |
| KAB | B136 | A100 | email with F. Panchak re: responses to 32nd monthly fee app | 0.10 | 29.50 |
| KAB | B136 | A100 | brief discussion with F. Panchak re: Certificate of No Objection for 32nd monthly fee app | 0.10 | 29.50 |
| KAB | B136 | A100 | review and execute Certificate of No Objection re: LRC's 32nd monthly fee app | 0.10 | 29.50 |
| CL | B136 | A100 | Assist F. Panchak re: edits to LRC 33rd monthly fee application | 3.00 | 375.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: status of 33rd monthly fee app | 0.10 | 29.50 |
| FAP | B136 | A100 | Continue drafting LRC 33rd monthly fee application (2.2); discussion with K. Brown re: same (.1) | 2.30 | 517.50 |
| CL | B136 | A100 | Assist F. Panchak re: additional edits to LRC 33rd monthly fee application | 0.50 | 62.50 |
| FAP | B136 | A100 | File and serve Certificate of No Objection |  |  |

Page: 45
November 23, 2011
Account No:  698-001
Statement No:    14436

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | | | | re: LRC 32nd monthly fee application (.4); email to S. Lewicki and B. Thompson re: same (.1) | 0.50 | 112.50 |
| | MBM | B136 | A100 | review auditor preliminary report of LRC 7th interim fee application (.8); respond to same (1.1) | 1.90 | 807.50 |
| 10/20/2011 | FAP | B136 | A100 | Discussions with K. Brown re: LRC 33rd monthly fee application | 0.20 | 45.00 |
| | FAP | B136 | A100 | Review omnibus order approving 5th interim fees (.1); email exchanges with B. Thompson re: same (.2) | 0.30 | 67.50 |
| | KAB | B136 | A100 | continue preparing LRC's 33rd monthly fee application | 3.10 | 914.50 |
| 10/21/2011 | KAB | B136 | A100 | continue preparing LRC's 33rd monthly fee app (1.8); discussion with F. Panchak re: edits to same (.1) | 0.90 | 265.50 |
| | FAP | B136 | A100 | Discussions with K. Brown re: LRC 33rd monthly fee application (.1); continue drafting same (2.7) | 2.80 | 630.00 |
| | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 33rd monthly fee application | 0.60 | 75.00 |
| 10/25/2011 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC 33rd monthly fee app (.1); brief discussion with M. McGuire re: same (.2); revise same (.1); email A. Landis, M. McGuire and F. Panchak re: status of same (.1) | 0.50 | 147.50 |
| | FAP | B136 | A100 | Discussions with K. Brown (.1) and M. McGuire (.1) re: status of LRC 33rd monthly fee application; draft notice re: same (.1) | 0.30 | 67.50 |
| | CL | B136 | A100 | Assist K. Brown re: edits and finalizing LRC 33rd monthly fee application | 1.00 | 125.00 |
| | KAB | B136 | A100 | review and execute notice of LRC's 33rd monthly fee app (.1); review and revise final version of fee app re: same (.1) | 0.20 | 59.00 |
| | FAP | B136 | A100 | File and coordinate service of LRC 33rd monthly fee application (.4); follow-up email to B. Thompson and C. Lewicki re: same (.1) | 0.50 | 112.50 |
| | MBM | B136 | A100 | review and revise LRC 33rd monthly fee application (1.1); conferences with Panchak (.1) and Brown (.2) re: same | 1.40 | 595.00 |
| 10/26/2011 | FAP | B136 | A100 | Email to J. Decker re: September fee/expense detail | 0.10 | 22.50 |
| | | | | | ----- | -------- |
| | | | | **B136 - LRC Ret. & Fee Matters** | **39.10** | **9,106.50** |
| 10/03/2011 | FAP | B138 | A100 | Review 9/22 committee meeting minutes | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | KAB | B138 | A100 | review email from J. Marrerro re: 10/4 committee teleconference | 0.10 | 29.50 |
| | RSC | B138 | A100 | review/notes on agenda for professionals weekly call | 0.20 | 122.00 |
| 10/05/2011 | KAB | B138 | A100 | review email from J. Marrerro canceling 10/6 committee teleconference | 0.10 | 29.50 |
| 10/11/2011 | AGL | B138 | A100 | prepare for (.1) and attend (.5) committee professionals meeting re: agenda items listed | 0.60 | 414.00 |
| | KAB | B138 | A100 | review email from J. Marrero re: 10/11 committee call | 0.10 | 29.50 |
| | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 10/13 committee meeting | 0.10 | 22.50 |
| | KAB | B138 | A100 | review email from J. Marrerro canceling 10/13 committee call | 0.10 | 29.50 |
| | MBM | B138 | A100 | prepare for (.4) and attend (.5) meeting with committee professionals re: agenda items listed | 0.90 | 382.50 |
| | DBR | B138 | A100 | prepare for committee meeting | 0.50 | 305.00 |
| 10/17/2011 | RSC | B138 | A100 | review and comment on professionals' meeting agenda | 0.20 | 122.00 |
| 10/18/2011 | KAB | B138 | A100 | review email from J. Marrerro re: 10/18 committee call (.1); prepare for (.4) and participate in (.5) 10/18 committee call re: agenda items listed | 1.00 | 295.00 |
| | MBM | B138 | A100 | prepare for (.3) and attend committee professionals meeting (.5) re: agenda items listed | 0.80 | 340.00 |
| | AGL | B138 | A100 | prepare for (.2) and attend (.5) committee professionals meeting re: agenda items listed | 0.70 | 483.00 |
| | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 10/20 committee meeting | 0.10 | 22.50 |
| | KAB | B138 | A100 | review email from J. Marrerro canceling 10/20 committee call | 0.10 | 29.50 |
| | RSC | B138 | A100 | prepare for (.7) and participate in Committee professionals meeting re: agenda items listed (.5) | 1.20 | 732.00 |
| | DBR | B138 | A100 | prepare for committee professionals call (.5); participate in committee professionals call (.5) re: agenda items listed | 1.00 | 610.00 |
| | JSG | B138 | A100 | participate on weekly professionals call re: agenda items listed | 0.50 | 192.50 |
| | JSG | B138 | A100 | plan and prepare for committee professionals call  re: agenda items listed | 0.60 | 231.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| 10/24/2011 RSC | B138 | A100 | review/comment on agenda for professionals call on 10/25 | 0.20 | 122.00 |
| 10/25/2011 KAB | B138 | A100 | prepare for (.1) and participate in portions of committee call re: agenda items listed (.4) | 0.50 | 147.50 |
| MBM | B138 | A100 | prepare for (.5) and attend committee professionals meeting (.7) re: agenda items listed | 1.20 | 510.00 |
| 10/26/2011 KAB | B138 | A100 | review email from J. Marrerro re: cancellation of 10/27 committee call | 0.10 | 29.50 |
| FAP | B138 | A100 | Review J. Marrero re: cancellation of 10/27 committee meeting | 0.10 | 22.50 |
| 10/31/2011 RSC | B138 | A100 | review and comment on agenda for professionals call on 11/1 | 0.30 | 183.00 |
| KAB | B138 | A100 | review email from J. Marrero re: 11/1 committee call | 0.10 | 29.50 |
|  |  | **B138 - Creditors' Cmte Mtgs** |  | **11.50** | **5,488.00** |
| 10/18/2011 KAB | B140 | A100 | email with B. Thompson re: creditor inquiry regarding bankruptcy status | 0.10 | 29.50 |
| 10/19/2011 KAB | B140 | A100 | prepare for (.2) and call and leave vm (.1) for A. Vazquez at Spanlink re: creditor inquiry regarding bankruptcy status | 0.30 | 88.50 |
| 10/25/2011 KAB | B140 | A100 | follow up call to A. Vasquez (creditor) re: confirmation and claims review status and leave detailed vm re: same | 0.10 | 29.50 |
| 10/26/2011 KAB | B140 | A100 | review vm from A. Vasquez (creditor) re: confirmation and claims review status | 0.10 | 29.50 |
| 10/27/2011 KAB | B140 | A100 | call with A. Vasquez (creditor) re: claims process and confirmation status | 0.20 | 59.00 |
| 10/31/2011 AGL | B140 | A100 | emails to and from creditors re: confirmation decision and related issues | 0.90 | 621.00 |
|  |  | **B140 - Creditor Inquiries** |  | **1.70** | **857.00** |
| 10/03/2011 FAP | B144 | A100 | Review statement of fees and expenses paid to Ordinary Course Professionals for June - August 2011 | 0.10 | 22.50 |
| KAB | B144 | A100 | review Moelis' 32nd monthly fee app (.1); review and execute Notice re: same (.1); discussion with A. Dellose re: filing (.1) | 0.30 | 88.50 |
| FAP | B144 | A100 | Review orders approving applications for compensation of ordinary course |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | professionals re: SNR Denton (.1) and Phelps Dunbar (.1) | 0.20 | 45.00 |
| FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 32nd monthly fee application (.1); discussions with A. Dellose re: filing/service of same (.1) | 0.20 | 45.00 |
| ACD | B144 | A100 | Review correspondence from M. McGuire regarding filing Moelis's 32nd fee application (.1); draft notice for same (.3); e-file fee application (.2); e-mail with Moelis's regarding same (.1); prepare same for service (.1); discussion with F. Panchak re: same (.1), discussion with K. Brown re: same (.1) | 1.00 | 190.00 |
| 10/04/2011 FAP | B144 | A100 | Review P. Ratkowiak email re: 11th interim fee application filing deadline | 0.10 | 22.50 |
| 10/05/2011 KAB | B144 | A100 | Review Zuckerman's 25th monthly fee app (.1); review and execute notice re: same (.1); discussion with A. Dellose re: filing same (.1) | 0.30 | 88.50 |
| KAB | B144 | A100 | review as-filed Zuckerman 25th monthly fee app (.1); email with A. Goldfarb re: same (.1) | 0.20 | 59.00 |
| ACD | B144 | A100 | Discussion with M. McGuire regarding filing Zuckerman's 25th monthly fee application (.1); draft notice for same (.2); review fee application for revisions (.2); e-file fee application (.3); prepare same for service (.1); discussion with Brown re: same (.1) | 1.00 | 190.00 |
| 10/06/2011 FAP | B144 | A100 | Review A. Goldfarb, K. Brown and M. McGuire email exchanges re: Zuckerman's 25th monthly fee application (.2); review application and notice re: same (.1) | 0.30 | 67.50 |
| FAP | B144 | A100 | Review 10th quarterly fee summary for all professionals | 0.10 | 22.50 |
| 10/10/2011 FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 11th interim fee application | 0.10 | 22.50 |
| 10/12/2011 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 11th interim fee application | 0.10 | 22.50 |
| KAB | B144 | A100 | discussion with F. Panchak re: status of non-LRC interim fee apps | 0.10 | 29.50 |
| FAP | B144 | A100 | Review/revise AlixPartners 11th interim fee application (.2); draft notice re: same (.1), discussion with K. Brown re: status on non-LRC interim fee apps (.1) | 0.40 | 90.00 |
| FAP | B144 | A100 | Review Chadbourne 11th interim fee |  |  |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | | | | application (.1); draft notice re: same (.1) | 0.20 | 45.00 |
| 10/13/2011 | KAB | B144 | A100 | Review Chadbourne's 11th interim fee application (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | KAB | B144 | A100 | review AlixPartners 11th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | KAB | B144 | A100 | brief discussion with F. Panchak re: filing interim fee apps | 0.10 | 29.50 |
| | FAP | B144 | A100 | brief discussion with K. Brown re: filing of interim fee applications | 0.10 | 22.50 |
| 10/14/2011 | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: 8th interim fee application (.1); review same (.1); draft notice re: same (.1) | 0.30 | 67.50 |
| | KAB | B144 | A100 | Review Zuckerman's 8th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | File and coordinate service of Chadbourne's 11th interim fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| | FAP | B144 | A100 | File and coordinate service of AlixPartners' 11th interim fee application (.4); follow-up email to A. Leung re: same (.1) | 0.50 | 112.50 |
| | FAP | B144 | A100 | File and coordinate service of Zuckerman's 8th interim fee application (.4); follow-up email to A. Goldfarb re: same (.1) | 0.50 | 112.50 |
| 10/17/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 11th interim fee application | 0.20 | 45.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 11th interim, LRC 11th interim, AlixPartners 11th interim and Zuckerman 8th interim fee applications (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Review Moelis' 11th interim fee application (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 67.50 |
| | KAB | B144 | A100 | review Moelis 11th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | File and coordinate service of Moelis' 11th interim fee application (.5); follow-up email to S. Sistla re: same (.1) | 0.60 | 135.00 |
| 10/20/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: responses to Chadbourne's 32nd monthly fee | | |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.4); follow-up email to H.Lamb re: same (.1) | 0.70 | 157.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: responses to AlixPartners' 32nd monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and serve same (.4); follow-up email to A. Leung re: same (.1) | 0.70 | 157.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 32nd monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: AlixPartners' 32nd monthly fee app | 0.10 | 29.50 |
| 10/21/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding Chadbourne and AlixPartners 32nd monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
| 10/24/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 33rd monthly fee application | 0.10 | 22.50 |
| 10/25/2011 | FAP | B144 | A100 | Review Chadbourne 33rd monthly fee application in preparation of filing (.2); draft notice re: same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1) | 0.90 | 202.50 |
|  | KAB | B144 | A100 | review and revise notice re: Chadbourne's 33rd monthly fee app (.1); review Chadbourne's 33rd monthly fee app (.1); review and execute second version of the notice re: same (.1) | 0.30 | 88.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis 32nd monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 33rd monthly fee application | 0.10 | 22.50 |
| 10/26/2011 | FAP | B144 | A100 | Prepare affidavit of service re: LRC and Chadbourne 33rd monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Draft Certificate of No Objection re: Moelis 32nd monthly fee application | 0.10 | 22.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 32nd monthly fee app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 33rd monthly fee application (.1); review same in preparation of filing (.1); |  |  |

Tribune Company, et al. bankruptcy

**Hours**

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | prepare notice re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 0.80 | 180.00 |
|  | KAB | B144 | A100 | review Moelis 33rd monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 32nd monthly fee application (.3); follow-up email to S. Sistla re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Moelis 33rd monthly fee application and Certificate of No Objection re: Moelis 32nd monthly fee application (.1); file same (.1) | 0.20 | 45.00 |
| 10/27/2011 | FAP | B144 | A100 | Email exchanges with A. Goldfarb and J. Sottile re: responses to Zuckerman's 25th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1), discussion with K. Brown re: same (.1) | 0.40 | 90.00 |
|  | KAB | B144 | A100 | Review and execute Certificate of No Objection for Zuckerman's 25th monthly fee app (.1); discussion with F. Panchak re: related issues and filing same (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | File and serve Certificate of No Objection re: Zuckerman 25th monthly fee application (.3); follow-up email to A. Goldfarb re: same (.1) | 0.40 | 90.00 |
| 10/28/2011 | KAB | B144 | A100 | discussion with F. Panchak re: status of AlixPartners and Zuckerman's September fee apps | 0.10 | 29.50 |
|  | FAP | B144 | A100 | discussion with K. Brown re: status of AlixPartners and Zuckerman's September fee apps | 0.10 | 22.50 |
| 10/31/2011 | KAB | B144 | A100 | review Certification of Counsel re: Sidley's 32nd monthly fee app | 0.20 | 59.00 |
|  | ACD | B144 | A100 | Prepare and finalize AlixPartners' 33rd monthly fee application (.5); e-file same (.3); e-mail with co-counsel regarding same (.1); prepare same for service (.1) | 1.00 | 190.00 |
|  |  |  |  | **B144 – Non-LRC Ret. & Fee Matt** | **16.50** | **3,824.50** |
| 10/04/2011 | FAP | B146 | A100 | Review order authorizing changes to confirmation hearing transcripts | 0.10 | 22.50 |
|  | DBR | B146 | A100 | Review  draft confirmation opinion comments | 0.30 | 183.00 |
| 10/06/2011 | FAP | B146 | A100 | Review DCL and Noteholders' plan |  |  |

Page: 52
November 23, 2011
Account No:   698-001
Statement No:      14436

Tribune Company, et al. bankruptcy

**Hours**

| | | | | | |
|---|---|---|---|---|---|
| | | | proponents letter to Judge Carey re: Prometheus Radio decision | 0.10 | 22.50 |
| 10/07/2011 | RSC | B146 | A100 | continue review and comment on draft confirmation order per CP request | 0.70 | 427.00 |
| 10/10/2011 | KAB | B146 | A100 | review and summarize the Order Authorizing Implementation of Proposed Changes to the Official Confirmation Trial Transcript and Public Release of Non-Confidential Trial Exhibits and Deposition Designations | 0.20 | 59.00 |
| | KAB | B146 | A100 | review and summarize DCL and Noteholder Plan Proponents letter re: recent decision of the Third Circuit in Prometheus Radio Project v. FCC | 0.30 | 88.50 |
| 10/19/2011 | FAP | B146 | A100 | Review M. Roitman email re: update on confirmation (.1); discussion with K. Brown re: same (.1) | 0.20 | 45.00 |
| | KAB | B146 | A100 | brief discussion with F. Panchak re: status of confirmation order | 0.10 | 29.50 |
| | AGL | B146 | A100 | review and analyze plan amendments (.5); emails to and from LeMay, Deutsch re: same (.3); emails to and from Stickles re: same (.1) | 0.90 | 621.00 |
| | RLB | B146 | A100 | Review M. Roitman update re: confirmation of plan | 0.30 | 142.50 |
| 10/20/2011 | FAP | B146 | A100 | Review DCL plan proponents notice of filing second amendment to plan | 0.10 | 22.50 |
| | FAP | B146 | A100 | Review Noteholders notice of filing third amendment to plan | 0.10 | 22.50 |
| | JSG | B146 | A100 | Discuss status of confirmation decision with D. Rath and R. Cobb | 0.20 | 77.00 |
| 10/23/2011 | KAB | B146 | A100 | review and summarize (i) DCL notice of amendment to their second amended plan (.1) and (ii) Noteholders notice of amendment of their third amended plan (.1) | 0.20 | 59.00 |
| 10/26/2011 | FAP | B146 | A100 | Review U.S. Dept. of Labor notice of withdrawal of objection to plans | 0.10 | 22.50 |
| | AGL | B146 | A100 | emails to and from Chadbourne re: timing of confirmation decision | 0.30 | 207.00 |
| 10/31/2011 | FAP | B146 | A100 | Briefly review Epiq amended declaration re: DCL plan voting results | 0.10 | 22.50 |
| | FAP | B146 | A100 | Review M. Roitman email re: update on confirmation | 0.10 | 22.50 |
| | MBM | B146 | A100 | review confirmation opinion | 1.60 | 680.00 |
| | AGL | B146 | A100 | review and analyze confirmation opinion | 2.80 | 1,932.00 |
| | RSC | B146 | A100 | initial review of confirmation decision, | | |

Tribune Company, et al. bankruptcy

**Hours**

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | particularly with respect to plan litigations, litigation trust | 0.80 | 488.00 |
| KAB | B146 | A100 | emails with F. Panchak and M. McGuire re: entrance of confirmation order and opinion (.1); begin reviewing and analyzing confirmation opinion (.5) | 0.60 | 177.00 |
| DBR | B146 | A100 | communications with LRC re: hearing and opinion (.9); begin review of confirmation opinion (1.3) | 2.20 | 1,342.00 |
| LR | B146 | A100 | review Confirmation Opinion and Order | 0.20 | 40.00 |
| FAP | B146 | A100 | Emails to K. Brown, M. McGuire and A. Landis re: confirmation order | 0.10 | 22.50 |
| | | | | ----- | -------- |
| | | | B146 - Plan & Disclos. Stmt. | 12.70 | 6,777.50 |
| 10/26/2011 | FAP B151 | A100 | Briefly review September MOR | 0.10 | 22.50 |
| | | | | ---- | ----- |
| | | | **B151-Schedules/Operating Rpts** | **0.10** | **22.50** |
| | | | | ------ | ---------- |
| | | | **For Current Services Rendered** | **707.50** | **268,849.50** |