

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058220
Client Matter 90795-13700

For professional services rendered and expenses incurred through
September 30, 2011 re Exit Credit Facility

Fees                                                                    $5,025.00

**Total Due This Bill**                                                  **$5,025.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31058220
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/11 | DE Bingham | Review Consents to Assignment (.3); correspondence with D. Eldersveld re same (.2) | .50 |
| 09/27/11 | DE Bingham | Correspondence with D. Eldersveld re Assignment Consents (.30) | .30 |
| 09/27/11 | MG Martinez | Office conference with J. Boelter regarding Tribune exit financing | .40 |
| 09/28/11 | MG Martinez | Telephone conference with J. Boelter regarding exit financing | .10 |
| 09/29/11 | MG Martinez | Research and analysis regarding precedent exit financing | 5.90 |
| 09/30/11 | MG Martinez | Research and analysis regarding precedent exit financing | 3.00 |
| | | **Total Hours** | **10.20** |

**SIDLEY AUSTIN LLP**

Invoice Number:  31058220
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| DE Bingham | .80 | $700.00 | $560.00 |
| MG Martinez | 9.40 | 475.00 | 4,465.00 |
| **Total Hours and Fees** | **10.20** | | **$5,025.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058221
Client Matter 90795-20100

For professional services rendered and expenses incurred through
September 30, 2011 re FCC Post Bankruptcy Matters

Fees                                                                                                    $8,995.00

**Total Due This Bill**                                                                      **$8,995.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31058221
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | MD Schneider | Review Portland Opposition to Application for Review for edits and completeness of response (2.80) | 2.80 |
| 09/06/11 | PG Friedman | Review Opposition to Application to Review (1.5); prepare Opposition for filing (1.5) | 3.00 |
| 09/06/11 | MA Korman | Review opposition to application for review for KRCW with M. Schneider and C. Sennett (.8); edit opposition and file (.7) | 1.50 |
| 09/06/11 | MD Schneider | Comments, review and file Opposition to Application for Review (1.80); calls with client on other party oppositions (0.60) | 2.40 |
| 09/07/11 | PG Friedman | Review Oppositions to Application for Review for other stations | 1.00 |
| 09/07/11 | MA Korman | Review KRCW application for review pleadings | .20 |
| 09/07/11 | MD Schneider | Review party filings on Media Access Project applications for review | .80 |
| 09/19/11 | MA Korman | Review reply to opposition for review of KRCW license | .20 |
| 09/19/11 | MD Schneider | Review Media Access Reply Pleading on Portland renewal (1.10) | 1.10 |
| 09/28/11 | MD Schneider | Calls from A. Swanson and L. Washburn on ex parte allegations by party in FCC proceeding | 2.00 |
| 09/29/11 | MD Schneider | Calls with L. Washburn on Ellis ex parte at FCC | .50 |
| 09/30/11 | MD Schneider | Review Ellis Ex Parte in Hartford compliance | .30 |
| | | **Total Hours** | **15.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058221
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 9.90 | $725.00 | $7,177.50 |
| MA Korman | 1.90 | 325.00 | 617.50 |
| PG Friedman | 4.00 | 300.00 | 1,200.00 |
| **Total Hours and Fees** | **15.80** | | **$8,995.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058222
Client Matter 90795-30390

For professional services rendered and expenses incurred through
September 30, 2011 re Fee Applications

Fees                                                                            $56,211.50

**Total Due This Bill**                                                  **$56,211.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31058222
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | K Gmoser | Preparation of 31st fee application | .30 |
| 09/06/11 | JK Ludwig | Review and revise 32nd monthly fee application (6.7); emails to timekeepers re: same (0.1); email to R. Hirth re: confidentiality of litigation matters (0.1); telephone call with J. Boelter re: confidentiality of plan and litigation matters (0.2) | 7.10 |
| 09/06/11 | DJ Lutes | Preparation of 31st monthly fee application (.40); preparation of 32nd monthly fee application (2.20) | 2.60 |
| 09/06/11 | SW Robinson | Review expense invoices (1.3); Draft response to Fee Examiner's Fifth Quarterly Fee Application Preliminary Report regarding expenses (1.5). | 2.80 |
| 09/07/11 | M Huang | Preparation of 32nd monthly fee application | 6.10 |
| 09/07/11 | JK Ludwig | Review and revise 32nd monthly fee application | 3.00 |
| 09/07/11 | DJ Lutes | Preparation of 32nd monthly fee application | .80 |
| 09/07/11 | SW Robinson | Draft response to Fee Examiner's Fifth Quarterly Preliminary Fee Report | 1.80 |
| 09/08/11 | JK Ludwig | Review and revise 32nd monthly fee application (4.2); draft 9th quarterly fee application (2.8) | 7.00 |
| 09/08/11 | DJ Lutes | Preparation of 32nd monthly fee application | 1.00 |
| 09/08/11 | SW Robinson | Draft response to Fee Examiner Fifth Quarterly Preliminary Report | 1.00 |
| 09/09/11 | JK Ludwig | Draft 9th quarterly fee application (4.5); telephone call with J. Jensen re: credit/payment allocation (0.1) | 4.60 |
| 09/09/11 | DJ Lutes | Preparation of 32nd monthly fee application | 4.10 |
| 09/12/11 | DJ Lutes | Preparation of 32nd monthly fee application (4.1); preparation of 11th quarterly fee application (.70) | 4.80 |
| 09/13/11 | DJ Lutes | Preparation of 32nd monthly fee application (6.1); preparation of 11th quarterly (.2) | 6.30 |
| 09/13/11 | SW Robinson | Review airfare receipts for production as part of the response to the Fifth Quarterly Fee Application Report | 1.10 |
| 09/14/11 | DJ Lutes | Preparation of 32nd monthly fee application (.40); prepare and review quarterly fee application materials (.70) | 1.10 |
| 09/15/11 | DJ Lutes | Preparation of 32nd monthly fee application | 2.80 |
| 09/15/11 | KA Nelms | Preparation of the 11th quarterly fee application | 3.30 |
| 09/16/11 | DJ Lutes | Preparation of 32nd monthly fee application | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31058222
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/11 | KP Kansa | Review and comment on 9th quarterly fee application and provide comments to J. Ludwig re: same | 2.50 |
| 09/19/11 | JK Ludwig | Revise 9th quarterly fee application | 1.80 |
| 09/19/11 | DJ Lutes | Preparation of 32nd monthly fee application | .60 |
| 09/19/11 | SW Robinson | Draft expense schedules for the response to the Fee Examiner's preliminary report on the Fifth Quarterly Fee Application. | 2.90 |
| 09/20/11 | KP Kansa | Review 9th quarterly fee application, comment on same, and forward comments on same to J. Ludwig | .50 |
| 09/20/11 | JK Ludwig | Draft response to Fee Examiner's 5th preliminary report (5.3); finalize 9th quarterly fee application (0.6); email to P. Ratkowiak re: filing and service of same (0.1) | 6.00 |
| 09/20/11 | BH Myrick | Emails w/ J. Ludwig re: examiner | .10 |
| 09/20/11 | TE Ross | Review and revise litigated matters overview in quarterly application per request of J. Ludwig | .40 |
| 09/21/11 | MT Gustafson | Case law research re: judicial standards and precedents re: block billing (3.3); Draft e-mail w/ K. Stickles re: DE standards on fee applications (.3); Read reply e-mail from K. Stickles re: DE standards on fee applications (.1); Draft response e-mail to K. Stickles re: DE standards on fee applications (.2); | 3.90 |
| 09/21/11 | JK Ludwig | Draft response to Fee Examiner re: 5th quarterly fee application | 2.10 |
| 09/21/11 | DJ Lutes | Preparation of 32nd monthly fee application | .30 |
| 09/22/11 | MT Gustafson | Drafting portion of reply to Fee Examiner's Objection to 5th Quarterly Fee Application | .70 |
| 09/22/11 | JK Ludwig | Draft response to Fee Examiner re: 5th quarterly fee application | 1.90 |
| 09/22/11 | DJ Lutes | Preparation of 32nd monthly fee statement | .30 |
| 09/23/11 | JK Ludwig | Draft response to Fee Examiner re: 5th quarterly fee application (4.0) | 4.00 |
| 09/26/11 | JK Ludwig | Review and revise 32nd monthly fee application (2.8); draft 10th quarterly fee application (1.5) | 4.30 |
| 09/26/11 | DJ Lutes | Preparation of 32nd monthly fee application | .30 |
| 09/27/11 | JK Ludwig | Draft 10th quarterly fee application | 1.90 |
| 09/27/11 | DJ Lutes | Preparation of 32nd monthly fee application | 2.70 |
| 09/27/11 | SW Robinson | Meet with J. Ludwig regarding August bill drafting (.5); review August expenses (.2). | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058222
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/28/11 | JK Ludwig | Email to D. Liebentritt re: 32nd monthly fee application (0.2); email to M. Schneider re: 10th quarterly fee application (0.1) | .30 |
| 09/28/11 | DJ Lutes | Preparation of 32nd monthly fee application | 2.90 |
| 09/29/11 | JW Ducayet | Telephone conference with J. Ludwig regarding fee examiner inquiry | .50 |
| 09/29/11 | MT Gustafson | T/C with J. Ludwig re: 10th Quarterly Fee Application Narrative portions (.1); Respond to E-mail from S. Robinson re: expenses (.2); Draft narrative portions to 10th Quarterly Fee Application (2.3) | 2.60 |
| 09/29/11 | JK Ludwig | Draft response to Fee Examiner's 5th preliminary report (4.2); emails with D. Miles re: same (0.2); telephone call with C. Kenney and J. Ducayet re: same (0.2); emails to J. Jensen and S. Robinson re: 32nd monthly fee application (0.2) | 4.80 |
| 09/29/11 | DJ Lutes | Preparation of 32nd monthly fee application (.70); preparation of 11th quarterly fee application and exhibits (3.50) | 4.20 |
| 09/29/11 | BH Myrick | Email w/ D. Lutes re: quarterly application (.1); t/c/ w/ S. Robinson re: expenses (.1); emails w/ M. Gustafson re: same (.1). | .30 |
| 09/29/11 | SW Robinson | Draft 32nd monthly fee application | 1.60 |
| 09/29/11 | SL Summerfield | Review time entries and email re same for S. Robinson | .40 |
| 09/30/11 | MT Gustafson | T/C with M.Martinez re: 10th Quarterly Fee Application (.2); E-mail w/ P. Wackerly re: 10th Quarterly Fee Application (.2); Draft narrative portions to 10th Quarterly Fee Application (2.9) | 3.30 |
| 09/30/11 | JK Ludwig | Draft response to Fee Examiner's 5th preliminary report | 3.10 |
| 09/30/11 | DJ Lutes | Preparation of 32nd monthly fee application (4.0); preparation of 11th quarterly fee application (.40) | 4.40 |
| 09/30/11 | KA Nelms | Preparation of the 11th quarterly fee application | 3.30 |
| 09/30/11 | SW Robinson | Draft 32nd monthly fee application | .90 |

**Total Hours**    **138.20**

**SIDLEY AUSTIN LLP**

Invoice Number: 31058222
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 3.00 | $750.00 | $2,250.00 |
| JW Ducayet | .50 | 750.00 | 375.00 |
| JK Ludwig | 51.90 | 535.00 | 27,766.50 |
| SW Robinson | 12.80 | 425.00 | 5,440.00 |
| BH Myrick | .40 | 425.00 | 170.00 |
| MT Gustafson | 10.50 | 375.00 | 3,937.50 |
| TE Ross | .40 | 365.00 | 146.00 |
| DJ Lutes | 45.30 | 300.00 | 13,590.00 |
| KA Nelms | 6.60 | 255.00 | 1,683.00 |
| K Gmoser | .30 | 240.00 | 72.00 |
| SL Summerfield | .40 | 200.00 | 80.00 |
| M Huang | 6.10 | 115.00 | 701.50 |
| **Total Hours and Fees** | **138.20** | | **$56,211.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING          NEW YORK
BRUSSELS         PALO ALTO
CHICAGO          SAN FRANCISCO
DALLAS           SHANGHAI
FRANKFURT        SINGAPORE
GENEVA           SYDNEY
HONG KONG        TOKYO
LONDON           WASHINGTON, DC
LOS ANGELES

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058223
Client Matter 90795-30410

For professional services rendered and expenses incurred through
September 30, 2011 re Executory Contracts and Leases

Fees                                                                $8,664.50

**Total Due This Bill**                                             **$8,664.50**

Remit Check Payments To:                 Remit Wire Payments To:
Sidley Austin LLP                        Sidley Austin LLP
P.O. Box 0642                            JP Morgan Chase Bank, NA
Chicago, Illinois 60690                  Account Number: 5519624
                                         ABA Number: 071000013
                                         Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31058223
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | JK Ludwig | Research re: cure claims | 2.00 |
| 09/01/11 | BH Myrick | Emails w/ J. Ludwig re: Arbitron research (.2); research re: same (1.3); p/c w/ J. Ludwig re: same (.1) | 1.60 |
| 09/06/11 | JK Ludwig | Review email from C. Leeman re: lease rejection claim (0.1); email and telephone call with G. King re: same (0.1) | .20 |
| 09/06/11 | BH Myrick | Further research re: Arbitron cure issues | 2.50 |
| 09/07/11 | BH Myrick | Research re: Arbitron cure issues (3.0); t/c w/ J. Ludwig re: same (.1) | 3.10 |
| 09/12/11 | BH Myrick | T/c w/ Arbitron re: cure claim (.1); reviewing A&M reconciliation re: Arbitron (.3); multiple emails w/ Arbitron counsel re: same (.2) | .60 |
| 09/21/11 | KP Kansa | Email A. Stromberg re: memo relating to joint venture agreements (.1); review memo (.2); office conference with A. Stromberg re: same (.2) | .50 |
| 09/21/11 | AR Stromberg | Review LLC agreements and draft section of memorandum regarding bankruptcy implications of assumption or rejection of such agreements (5.1); conference w/ K.Kansa re: same (.2) | 5.30 |
| 09/22/11 | KP Kansa | Review memo on joint venture agreements and comment on same (.3); office conference with A. Stromberg re: same (.2) | .50 |
| 09/22/11 | BH Myrick | Review Arbitron reconciliation | .40 |
| 09/22/11 | AR Stromberg | Revise section of memorandum regarding bankruptcy implications of assumption or rejection of LLC agreements | 1.10 |
| 09/27/11 | GM King | Call with landlords counsel re: lease rejection claim (0.1); call with Alvarez re: lease rejection claims (0.4) | .50 |
| | | **Total Hours** | **18.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058223
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 1.00 | $750.00 | $750.00 |
| JK Ludwig | 2.20 | 535.00 | 1,177.00 |
| AR Stromberg | 6.40 | 475.00 | 3,040.00 |
| BH Myrick | 8.20 | 425.00 | 3,485.00 |
| GM King | .50 | 425.00 | 212.50 |
| **Total Hours and Fees** | **18.30** | | **$8,664.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

October 31, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058224
Client Matter 90795-30430

For professional services rendered and expenses incurred through
September 30, 2011 re Use/Sale/Lease of Assets

Fees                                                                                          $450.00

**Total Due This Bill**                                                        $450.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31058224
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/11 | KT Lantry | E-mails with L. Nyhan and D. Eldersveld re: inquiry involving sale of property | .40 |
| 09/30/11 | KT Lantry | E-mails with L. Nyhan re: inquiry involving sale of property | .10 |
| | | **Total Hours** | **.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058224
Tribune Company

RE: Use/Sale/Lease of Assets

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .50 | $900.00 | $450.00 |
| **Total Hours and Fees** | **.50** | | **$450.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058225
Client Matter 90795-30450

For professional services rendered and expenses incurred through
September 30, 2011 re Insurance Matters

| | |
|---|---|
| Fees | $90.00 |
| **Total Due This Bill** | **$90.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31058225
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/11 | KT Lantry | E-mail with J. Shugrue re: insurance issue | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058225
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .10 | $900.00 | $90.00 |
| **Total Hours and Fees** | **.10** | | **$90.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058226
Client Matter 90795-30470

For professional services rendered and expenses incurred through
September 30, 2011 re Litigated Matters

Fees                                                                    $493,829.00

**Total Due This Bill**                                                 **$493,829.00**

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690           Account Number: 5519624
                                  ABA Number: 071000013
                                  Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | LA Barden | Calls with K. Lantry to review indemnification precedent (.8); review advancement of defense cost issues (1.3) | 2.10 |
| 09/01/11 | JF Bendernagel | Telephone call with J. Sottile regarding case status (0.4); telephone call with T. Ross regarding exhibits and related issues (0.1); review of correspondence from client regarding status (0.4); telephone calls with S. Bierman and E. Joyce regarding MDL (0.3) | 1.20 |
| 09/01/11 | SM Bierman | Review memo re: considerations on JPMDL analysis (0.3); telephone call with J. Bendernagel re: same (0.2) | .50 |
| 09/01/11 | JC Boelter | Numerous emails with J. Samules regarding MDL (2.0); Correspond with B. Myrick regarding same (.4); Office conference with D. Twomey regarding claims against Eagle entity (.3); Review docket update regarding SLFCs and email B. Myrick regarding same (.4) | 3.10 |
| 09/01/11 | DJ Carey | Revise memorandum re: multidistrict litigation | 2.40 |
| 09/01/11 | MW Davis | Review, respond to J. Samuels' email re: MDL filing | .30 |
| 09/01/11 | MW Davis | Conference with S. Weber re: MDL venue selection | .10 |
| 09/01/11 | MW Davis | Review memorandum re: MDL venue | .50 |
| 09/01/11 | JR Hemmings | Communicate with J. Samuels, M. Davis, S. Weber, E. Joyce regarding MDL strategy and briefing issues | .20 |
| 09/01/11 | RW Hirth | (Crab House) Prepare for (.20) and conference call w/H. Amsden, D. Bralow and Newsday re data issues (.50); telephone calls w/D. Bralow re mediation and answer issues (.20); telephone calls w/A. Unger re class certification analysis (.20); analysis caselaw, facts and revising mediation statement (1.70); drafting and revising answer to 400 paragraph complaint (5.40) | 8.20 |
| 09/01/11 | EP Joyce | Emails with D. Carey re: additional research on JPML transfer issues (.2); conduct supplemental research re: JPML transfer decisions (.2); review and revise D. Carey's draft memorandum re: JPML (.8); teleconference and emails with S. Bierman and J. Bendernagel re: analysis of same (.4) | 1.60 |
| 09/01/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2); review shareholder complaints re: timing of summons (0.2); research re: service procedure rules (0.8); draft correspondence to J. Boelter re: service procedure rules (0.2); draft email to J. Boelter re: service status of retiree claims (0.2); revise shareholder counsel chart (0.9); draft correspondence to S. Robinson re: shareholder claim chart | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1) | |
| 09/01/11 | B Krakauer | Call with R. Rezner re: Neil settlement agreement issues | .30 |
| 09/01/11 | B Krakauer | Prepare communication to Neil parties re: settlement agreement issues | .40 |
| 09/01/11 | CM Lange | (Crab House) Obtain requested cases for R. Hirth | .20 |
| 09/01/11 | KT Lantry | E-mails and telephone calls with D. Eldersveld, D. Liebentritt and J. Langdon and L. Barden re: advancement of defense costs (1.0); revise memo re: same (.3); e-mails and discussions with J. Samuels and J. Bendernagel re: MDL issues (.6); e-mail with J. Boelter re: supplemental document production in shareholder litigation (.2) | 2.10 |
| 09/01/11 | JK Ludwig | Email to counsel for preference defendant re: status of actions (0.1); review email from D. Davidson re: ERISA settlement agreement (0.1) | .20 |
| 09/01/11 | BH Myrick | Docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law avoidance actions (.2); research re: amended complaint jurisdictional language (.7); emails w/ J. Boelter and J. Samuels re: same (.1). | 3.20 |
| 09/01/11 | SW Robinson | Research state law constructive fraudulent transfer litigation | .80 |
| 09/01/11 | TE Ross | Email conversation with J. Samuels re: trial exhibits (0.1); research same per request of J. Samuels (0.2) | .30 |
| 09/01/11 | TE Ross | Telephone conversation with J. Bendernagel re: omnibus filing to correct trial transcript | .10 |
| 09/01/11 | JG Samuels | Several e-mails to/from J. Boelter, B. Myrick re various issues related to MDL response (.2); review miscellaneous pleadings and orders related to same (.2); e-mails from/to J. Bendernagel re details related to document repository and related discovery matters (.2); e-mail from B. Myrick re: same (.1); review updated SLCFC claims summary (.1); review filed pleadings in Avoidance Actions (.3); T/C to K. Lantry re matters related to MDL response (.2); review JPML Rules (.1); e-mails to/from J. Hemmings and S. Weber re details regarding MDL response (.3); e-mail to K. Lantry re preparation of draft pleading (.2); coordination with S. Luna on same (.1); review details related to MDL and response to MDL motion (.1); further e-mails to/from K. Lantry (2X each) re stipulation and order on non-preclusive effect of confirmation findings and conclusions in subsequent litigation (.3); review relevant pleadings and order re same (.1); continue draft/edit/revise MDL response (2.5); e-mails to/from J. Boelter (2X each) re draft MDL response and request for review (.2); e-mails from/to J. Boelter, D. Twomey | 5.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re potential defendant and relationship to MDL response (.1); e-mails from/to J. Bendernagel, T. Ross re confirmation exhibits admitted into evidence (.1); further e-mails with K. Lantry, J. Boelter, B. Myrick related to MDL response issues (.2) | |
| 09/01/11 | JC Steen | Review and respond to various e-mails from G. King regarding status of various SLCFC actions and pending MDL motion | .50 |
| 09/01/11 | DM Twomey | Office conference with J. Boelter regarding MDL/litigation update and next steps (.40); analyze same issues (.20) | .60 |
| 09/01/11 | AM Unger | (Crab House) Draft mediation statement sections concerning class certification and attorneys' fees (3.9); emails to and from T. Hargadon re: mediation statement (.1); teleconferences with R. Hirth re: mediation statement (.3) | 4.30 |
| 09/01/11 | AM Unger | Review E. Joyce memo re: assignment of MDL litigation | .20 |
| 09/02/11 | LA Barden | Conference with D. Eldersveld re: defense costs (1.0); communications with K. Lantry re: same (.2); meeting with J. Langdon re: indemnification precedent (1.0) | 2.20 |
| 09/02/11 | JF Bendernagel | Review of correspondence from client regarding litigation issues | .30 |
| 09/02/11 | JC Boelter | Review MDL response and comment on same (2.5); Extensive email to J. Samuels regarding same (.6); Consider SLCFC issues (.8); Office conferences with B. Myrick and G. King regarding same (.5); Call with D. Eldersveld regarding same (.1); Respond to J. Samuels emails regarding same (.3) | 4.80 |
| 09/02/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding mediation statement | .20 |
| 09/02/11 | TR Hargadon | (Crab House) Review case citations in mediation statement for accuracy | .80 |
| 09/02/11 | TR Hargadon | (Crab House) Discuss edits to case citations in mediation statement with B. Hirth | .10 |
| 09/02/11 | RW Hirth | (Crab House) Analysis of class certification issues and review recent caselaw (.70); telephone call w/D. Bralow re status and issues (.20); review D. Eldersveld comments (.10); continued fact analysis (1.80) and revise draft mediation statement (.80); conferences w/T. Hargadon re cite--checking case cites (.20); analysis of admissions and non-prosecution agreement requirements (.90), and drafting answer to complaint (3.50) | 8.20 |
| 09/02/11 | GM King | Review shareholder suit dockets (1.8); revise shareholder suit chart (0.8); revise cumulative shareholder chart (0.5); Revise shareholder counsel chart (2.1); Draft notices of appearance and corporate disclosure statements (0.8); research re: JPML | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing requirements (1.9); meeting with J. Ludwig re: same (0.1); meeting with J. Boelter re: same (0.1) | |
| 09/02/11 | CL Kline | Discuss engagement letter with S. Calfisch (.2), review Fiduciary Counselors conflict update (.1); prepare and provide conflicts update to settlement parties for review and confirmation (.3); review engagement letter issues (.2) | .80 |
| 09/02/11 | B Krakauer | Analyze issues re: retention of settlement administrator and independent fiduciary | 1.50 |
| 09/02/11 | KT Lantry | E-mails with J. Meer and M. St. James re: Neuman settlement (.4); review letter from Committee re: info on shareholder litigation (.1); e-mail to B. Whittman re: same (.1); discuss response to MDL motion with J. Samuels (.2); emails re: same with J. Boelter (.4); e-mails re D. Eldersveld re: shareholder litigation (.2) | 1.40 |
| 09/02/11 | JK Ludwig | Email to Producing Parties re: notice of additional depository designee (0.2); email to P. Wackerly re: production of depository documents (0.1); prepare corporate disclosure statement for Eagle per JPML rules (0.4); email to G. King re: same (0.1) | .80 |
| 09/02/11 | BH Myrick | Several emails w/ J. Boelter re: MDL (.2); emails w/ G. King re: same (.1); emails w/ J. Ludwig re: same (.1); emails re: J. Samuels re: same (.1) | .50 |
| 09/02/11 | SW Robinson | Research state fraudulent transfer litigation | 1.70 |
| 09/02/11 | JG Samuels | Review e-mail from J. Boelter with comments on draft introduction and statement of supplemental facts for MDL response (.1); review J. Boelter redline with edits and comments on same (.1); edit/revise draft MDL response to incorporate J. Boelter suggestions (.5); e-mail colloquy with J. Boelter and G. King re Released Stockholder Parties (.2); review DCL plan provisions re same (.5); review updated SLCFC litigation summary and recent filed pleadings in Avoidance Actions (.3); O/C K. Lantry re various matters pertaining to MDL (.2); draft e-mail to J. Boelter re 9/8 deadline and coordination with local counsel re Notice of Appearance, Rule 5.1 Corporate Disclosure Statement, JPML ECF registration (.2); review J. Boelter e-mail to local counsel re same (.2); review Notice of Filing and Publication of Briefing Schedule (.1); review JPML rules related to same (.1); preparation of MDL response (.1); continue draft/edit/revise MDL response (2.0); review miscellaneous e-mails, cases, memoranda, correspondence in connection with same (1.0) | 5.60 |
| 09/02/11 | HR Sheppard | Telephone conference with J. Bendernagel re: litigation status | .10 |
| 09/02/11 | JC Steen | Review and assess latest filed MDL pleadings (.50); review | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and respond to various e-mails from G. King regarding status of various SLCFC actions (.40) | |
| 09/04/11 | TE Ross | Email conversation with P. Wackerly re: deposition designations | .10 |
| 09/04/11 | JG Samuels | Extensive draft/edit/revise MDL response (4.5); review miscellaneous e-mails, pleadings, memoranda, cases and correspondence related to same (1.5) | 6.00 |
| 09/05/11 | MW Davis | Review Tribune Debtors' draft Response to Motion for Transfer for Coordinated or Consolidated Pretrial Proceedings | 1.00 |
| 09/05/11 | JR Hemmings | Review draft of filing with JPML (.7); review communication from J. Samuels regarding same (.2) | .90 |
| 09/05/11 | B Krakauer | Review and revise draft settlement agreement | 4.90 |
| 09/05/11 | B Krakauer | Review other parties comments re: draft settlement agreement (.6); respond re: release issues (1.0) | 1.60 |
| 09/05/11 | KT Lantry | E-mails with J. Samuels re: response to MDL | .10 |
| 09/05/11 | BH Myrick | Emails w/ J. Boelter and K. Stickles re: MDL | .20 |
| 09/05/11 | TE Ross | Review email service list for omnibus motion (0.2); email conversation with P. Wackerly re: same (0.1) | .30 |
| 09/05/11 | JG Samuels | Extensive draft/edit/revise MDL response (5.5); review miscellaneous materials in connection with same (.5); e-mail to J. Conlan, K. Lantry re: MDL and attaching draft MDL response, with cover comments (.2); e-mail to M. Davis, S. Weber re draft MDL response and requesting input (.1); e-mails with J. Boelter, K. Stickles re compliance with deadlines in Notice of Filing and Publication of Briefing Schedule (.2) | 6.50 |
| 09/06/11 | LA Barden | Revisions to memo re: indemnification legal issues (1.2); related conference with K. Lantry (.80); conference with D. Eldersveld re: same (.20) | 2.20 |
| 09/06/11 | JF Bendernagel | Telephone call with J. Boelter regarding litigation status (0.2); review of draft MDL pleading (0.5); telephone call with K. Lantry regarding same (0.3); correspondence with E. Joyce and S. Bierman regarding same (0.2); office conference with T. Ross regarding confirmation trial exhibits (0.1) | 1.30 |
| 09/06/11 | SM Bierman | Emails and conferences re: potential response arguments on MDL motion (0.5); review materials re: same (0.5) | 1.00 |
| 09/06/11 | JC Boelter | Review issues concerning MDL filing (.7); Call with K. Stickles regarding same (.4); Office conference with G. King regarding same (.4); Emails with K. Lantry and J. Samuels regarding same (.3); Consider issues regarding Chicago Tribune Foundation (.5); Emails with B. Myrick regarding | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.4) | |
| 09/06/11 | MW Davis | Conference with S. Weber and J. Hemmings re: Debtors' response to motion for transfer | .20 |
| 09/06/11 | MW Davis | Review, respond to emails from S. Weber re: Debtors' response to motion for transfer | .20 |
| 09/06/11 | MW Davis | Review Debtors' draft Response to Motion for Transfer | 1.00 |
| 09/06/11 | AM Eavy | Review LDiscovery issues re: document discovery | .30 |
| 09/06/11 | MT Gustafson | Summarize new filings to state law constructive fraudulent conveyance actions (.7); E-mails w/ C. Kline and A. Morrison re: NY class action claims settlement (.2) | .90 |
| 09/06/11 | TR Hargadon | (Crab House) Confer with A. Unger regarding proper standard for attorneys' fees in Second Circuit | .10 |
| 09/06/11 | TR Hargadon | (Crab House) Review and revise section on attorneys' fees in mediation statement | .80 |
| 09/06/11 | TR Hargadon | (Crab House) Research applicable standard for attorneys' fees in Second Circuit | .60 |
| 09/06/11 | JR Hemmings | Review multiple drafts of MDL brief | 1.10 |
| 09/06/11 | JR Hemmings | Confer with M. Davis, S. Weber regarding MDL brief strategy | .30 |
| 09/06/11 | RW Hirth | (Crab House) Draft answer (1.50); telephone calls w/A. Unger (.20) and T. Paskowitz (.10) re mediation issues; analysis of legal fee claim issue (.50); revise draft mediation statement (.40); correspondence w/D. Bralow re damage arguments (.40); analysis of damage claims (.40); analysis of revised Newsday data (.20) | 3.70 |
| 09/06/11 | EP Joyce | Review JPML opposition, review underlying authority, and email J. Bendernagel re: suggested revisions | .50 |
| 09/06/11 | EP Joyce | Review draft JPML opposition (.2); email with J. Bendernagel re: same (.1) | .30 |
| 09/06/11 | GM King | Review shareholder dockets (0.8); revise shareholder chart (0.2); meeting with J. Boelter re: JPML filings (0.1); Research re: pleading standards in multidistrict litigation (1.8); revise multidistrict litigation pleadings (0.7); draft multidistrict litigation exhibits (1.1) | 4.70 |
| 09/06/11 | CL Kline | Correspond with D. Liebentritt re FCI engagement letter (0.1); discuss engagement letter with FCI (0.4); correspond with MWE, M. Bourgon and D. Eldersveld regarding FCI engagement letter (0.2); revise FCI engagement letter per comments (1.2); discuss revisions to engagement letter with FCI (0.4); correspond with MWE and client regarding issues w/FCI engagement letter (0.8); correspond with FCI re: same | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); conduct conference call with FCI to review engagement letter feedback (0.3) | |
| 09/06/11 | KT Lantry | Review and edit response to MDL (1.5); discuss changes to same with J. Samuels (.8); e-mails and telephone calls with D. Eldersveld, D. Liebentritt and L. Barden re: advancement of defense costs (.8); e-mails and telephone calls with M. Martinez, M. St. James, M. Roitman and D. Deutsch re: Neuman settlement (.7); e-mails and telephone calls with B. Hirth, K. Kansa and J. Ludwig re: Crabhouse litigation (.3); review and edit motion to dismiss certain insider preference actions (.3) e-mails re: same with D. Deutsch (.2); telephone call with D. Eldersveld re: same (.3); discuss pending litigation with J. Osick (.3); e-mails with J. Conlan and D. Liebentritt re: response to MDL motion (.3) | 5.50 |
| 09/06/11 | SC Luna | Review cases in weekly Shepard's report (1.5); emails to J. Samuels re: same (.4) | 1.90 |
| 09/06/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); multiple emails w/ J. Ludwig re: open state law fraudulent transfer issues (.2); research re: statutes of limitation (.5); review docket sheet (1.3); o/c w/ J. Boelter re: Foundation (.2); research re: same (.5); o/c w/ J. Boelter re: MDL issues (.3); emails w/ J. Samuels re: pleadings (.1); research re: same (.4); reviewing JPML notices (.4). | 6.20 |
| 09/06/11 | TA Paskowitz | (Crab House) Call with R. Hirth to discuss mediation statement and damages analysis (0.3); Review and comment on draft mediation statement and exhibits (0.8) | 1.10 |
| 09/06/11 | JP Platt | Retrieve and organize litigation documents received from C. Kenney, A. Pitts and M. Walker | 3.50 |
| 09/06/11 | SW Robinson | Research state law constructive fraudulent litigation | .20 |
| 09/06/11 | TE Ross | Email conversation with P. Wackerly re: document depository (0.1); email conversation with P. Wackerly re: deposition designations (0.1) | .20 |
| 09/06/11 | JG Samuels | T/C M. Davis, S. Weber with comments on draft MDL response and approach vis-à-vis JPML (.3); e-mail to K. Lantry re same (.1); e-mails from/to K. Lantry re comments on draft MDL response (.2); O/C K. Lantry to go over comments re: same (.2); e-mail from B. Myrick re: SLCFC summary chart and filed pleadings (.2); review selected amended complaints in IL-2 and TX-1 (.5); review Lender adversary complaint (.1); e-mails to/from B. Myrick, J. Boelter re defendants named in Lender adversary (.2); extensive edit/revise MDL response (3.0); e-mail to J. Conlan, K. Lantry with cover comments (.3); | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | further e-mails to/from K. Lantry re additional minor revision, further revised pleading and recirculate to K. Lantry (.2); O/C K. Lantry to discuss latest draft (.1); e-mail to J. Bendernagel to request input on draft (.1); e-mail to M. Davis, S. Weber to request input on latest turn (.1); e-mails from/to S. Luna re additional relevant cases for MDL response (.2); review cases and further edit MDL response (.3); further e-mails, O/C's with K. Lantry re various matters pertaining to MDL response (.2); T/C J. Boelter (.1) and conference call with K. Lantry re preparation of Rule 5.1 Corporate Disclosure Statement and Notice of Appearance and registering with ECF for JPML (.3); review JPML notice and JPML rules re same (.1); review JPML docket (.2) | |
| 09/06/11 | SL Summerfield | Research ERISA class action document for C. Kline | .40 |
| 09/06/11 | AM Unger | (Crab House) Review revised draft mediation statement (.3); teleconferences with R. Hirth re: strategy (.4); review D. Eldersveld email re: mediation statement (.1); review R. Hirth email re: revisions to draft mediation statement (.1); review cases and authorities re: attorneys' fees (1.4); revisions to mediation statement (1.5); review R. Hirth email re: answer to fourth amended complaint (.1); email to T. Hargadon re: mediation statement (.1); teleconference with T. Hargadon re: attorneys' fees cases (.1); review T. Hargadon email re: research case (.1); review D. Bralow email re: restitution offers (.1); review revised data summary spreadsheet (.1) | 4.40 |
| 09/06/11 | SA Weber | Review draft JPML submission and correspondence with M. Davis, J. Hemmings (.1); telephone conference with J. Samuels and M. Davis regarding same (.2) | .30 |
| 09/07/11 | LA Barden | Call with Tribune re: litigation approach and legal precedent (.8); related revisions to memorandum re: same (.4) | 1.20 |
| 09/07/11 | JF Bendernagel | Prepare for DOL hearing (0.5); prepare exhibit motion (0.2) | .70 |
| 09/07/11 | JC Boelter | Review MDL filing issues | 1.00 |
| 09/07/11 | MW Davis | Respond to emails from S. Weber re: Debtors' response to motion for transfer | .20 |
| 09/07/11 | MW Davis | Review Tribune Debtors' draft Response to Motion for Transfer | 1.00 |
| 09/07/11 | MT Gustafson | Summarize new filings to state law constructive fraudulent conveyance actions | .50 |
| 09/07/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding attorneys' fees section in mediation statement | .10 |
| 09/07/11 | TR Hargadon | (Crab House) Review and revise attorneys' fees section of mediation statement | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 09/07/11 | RW Hirth | (Crab House) Fact analysis re: answer (2.00); revise mediation statement (.80); drafting damage analysis for client (4.80); telephone call w/A. Unger re fee issues (.20); conference w/T. Hargadon re cite checking (.10); correspondence w/D. Bralow and H. Amsden re fact issues (.10) | 8.00 |
| 09/07/11 | GM King | Review shareholder suit dockets (0.4); meeting with J. Boelter re: pleadings revisions (0.1); draft and revise pleadings and exhibits (1.6) | 2.10 |
| 09/07/11 | CL Kline | Call with FCI regarding engagement letter and settlement agreement (0.3); discuss signature line query w/FCI (0.1); implement revisions to FCI engagement letter per MWE (0.6); correspond with B. Krakauer and FCI per same (0.2); review FCI engagement letter matter with B. Krakauer (0.2); arrange DOL and FCI conference call to discuss issues with settlement agreement and engagement letter (0.4); revise engagement letter for comments (1.4) | 3.20 |
| 09/07/11 | B Krakauer | Determine options and creditor position re: Neil hearing and IRS claims | 1.30 |
| 09/07/11 | B Krakauer | Contact Fiduciary Counselors re: retention as independent fiduciary for Neil settlement | .30 |
| 09/07/11 | KT Lantry | Prepare for and participate in conference call with D. Eldersveld, D. Liebentritt and L. Barden re: defense costs (.5); e-mails with B. Erens re: same (.2); telephone calls and e-mails with J. Bendernagel, D. Liebentritt, J. Samuels and J. Boelter re: response to MDL (.7); telephone calls and e-mails with P. Ryan and B. Myrick re: shareholder litigation (.3); e-mails with J. Boelter and J. Samuels re: filing notices of appearance in shareholder litigation (.3); telephone call with D. Deutsch re: Neuman settlement (.2); conference call with D. Deutsch and Y. Yoo re: edits to motion to dismiss preference actions (.3) | 2.50 |
| 09/07/11 | JK Ludwig | Review email from G. King re: corporate disclosure statements for MDL proceeding (0.1); review and comment on same (0.2) | .30 |
| 09/07/11 | BH Myrick | Emails w/ docket re: JPML filing (.2); research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit adaily docket update (.6); edit and circulate cumulative docket information (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ K. Lantry re: MDL stay issues (.1); t/c w/ K. Lantry re: same (.1); multiple emails w/ P. Ryan re: same (.2); emails w/ J. Samuels re: redlines (.2). | 3.80 |
| 09/07/11 | SW Robinson | Research state law constructive fraudulent litigation | .30 |
| 09/07/11 | TE Ross | Research per request of J. Bendernagel (0.9); email conversation with J. Bendernagel re: same (0.2); review filings | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: omnibus motion to correct transcript (0.1); email conversation with J. Bendernagel re: same (0.1); email conversation with K. Stickles re: same (0.1) | |
| 09/07/11 | JG Samuels | E-mails from/to B. Myrick re transfers of NY actions to Judge Holwell (.1); review SLCFC updated chart summarizing status of Avoidance Actions (.2); review e-mail from D. Liebentritt re comments on draft MDL response (.1); e-mails from/to K. Lantry re same (.1); O/C K. Lantry to discuss same and J. Bendernagel comments (.1); memo to file re items for next draft (.1); interim review of first part of draft MDL response (.1); further O/C K. Lantry re draft and review by J. Boelter (.1); e-mails to/from J. Boelter re same (.1); e-mails to/from S. Weber re comments on MDL draft, JPML approach to exhibits and docket references (.2); e-mails to/from J. Boelter (3X each) and T/C J. Boelter re ECF signup for JPML, filing of Rule 5.1 Corporate Disclosure Statement and Notice of Appearance (.4); review draft pleadings (.2) and e-mails to/from J. Boelter re questions about draft filings (.2); review JPML docket entries (.1); e-mails to/from B. Myrick re: amended complaint (.1); review redline of amended IL-2 complaint against original (.2); continue work on MDL response (1.3); further brief O/C, e-mails K. Lantry re various MDL matters (.3) | 4.00 |
| 09/07/11 | JC Steen | Review latest updates from G. King regarding various SLCFC actions and pending MDL motion | .50 |
| 09/07/11 | AR Stromberg | Review memorandum summarizing remedies for fraudulent transfers (.9); conference w/ J.Bendernagel and J.Boelter re: same (.3) | 1.20 |
| 09/07/11 | AM Unger | (Crab House) Draft mediation statement (.7); teleconferences with R. Hirth re: mediation statement and strategy (.3); review draft revision of attorneys' fees section in mediation statement (.1); teleconferences with R. Hirth re: damages issues (.2) | 1.30 |
| 09/07/11 | PJ Wackerly | Review and update memo regarding document preservation | .40 |
| 09/07/11 | SA Weber | Correspondence with J. Samuels, M. Davis, N. Huey regarding JPML draft | .30 |
| 09/08/11 | JF Bendernagel | Telephone call with D. Liebentritt regarding DOL settlement (0.4); review of correspondence regarding same (0.3); telephone call with S. Bierman regarding MDL issue (0.3) | 1.00 |
| 09/08/11 | SM Bierman | Comment on draft response to MDL motion (0.3); conferences with J. Bendernagel re: same (0.3) | .60 |
| 09/08/11 | JC Boelter | Emails and office conferences with G. King regarding MDL service issues (1.5); Correspond with client regarding MDL filings (.4); Numerous emails with J. Samuels regarding MDL filings (.6); Review and revise MDL reply (4.0); Email update | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to FCC counsel (.4); | |
| 09/08/11 | SG Contopulos | (CBS) Review file and email plaintiff's attorney re: status of court report | .50 |
| 09/08/11 | MW Davis | Review, respond to emails re: Debtors' response to motion for transfer | .20 |
| 09/08/11 | AM Eavy | Review LDiscovery issues re: document discovery | .10 |
| 09/08/11 | MT Gustafson | Review formatted versions of notice of class action and claim form in amNY class action | .40 |
| 09/08/11 | RW Hirth | (Crab House) Conference call w/H. Amsden and D. Bralow re past advertiser project (.20); conference w/T. Paskowitz (.20) and telephone call w/A.Unger (.10) re damages analysis; telephone call w/D. Bralow re mediation issues (.10); fact investigation relating to answer (5.60); correspondence w/D. Eldersveld and D. Bralow re mediation (.10); drafting client memorandum re potential damages (2.70) | 9.00 |
| 09/08/11 | EP Joyce | Review JPML petition and related emails from S. Bierman | .20 |
| 09/08/11 | GM King | Review shareholder suits (0.4); revise shareholder chart (0.2); prepare MDL pleadings for filing (1.4); review MDL rules re: pleadings (0.9) | 2.90 |
| 09/08/11 | CL Kline | Correspond with D. Eldersveld regarding FCI engagement letter, revise same (0.2); correspond with D. Liebentritt and B. Krakauer regarding FCI issues (0.1); prepare for due diligence conference call regarding FCI for D. Liebentritt (0.2); participate in conference call (0.5); participate in DOL/FCI conference call (0.5); provide status update to B. Krakauer re: same (0.6); review due diligence summary (0.1); review class action claim form and notice (0.4), correspond with M. Gustafson re: same (0.1) | 2.70 |
| 09/08/11 | B Krakauer | Communicate with client and creditors re: Neil hearing and IRS | .70 |
| 09/08/11 | KT Lantry | Telephone call and e-mails with J. Bendernagel and J. Samuels re: MDL issues (.8); review and edit response to MDL motion (1.0); e-mails re: same with J. Samuels (.4); telephone call and e-mails with B. Erens re: advancement of defense costs (.4); revise memo re: advancement of defense costs (.6); e-mail re: same with D. Eldersveld (.2); telephone call with D. Klauder re: Neuman settlement (.2) | 3.60 |
| 09/08/11 | JK Ludwig | Emails with N. Riesco re: Parker response to summary judgment motion (0.3); review same (0.2) | .50 |
| 09/08/11 | SC Luna | Review recent articles re: impact of MDL case | 1.40 |
| 09/08/11 | BH Myrick | Docket research re: state court complaints (1.4); emails w/ M. | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); t/c w/ M. Gustafson re: same (.1); o/c w/ G. King re: MDL filings (.1); multiple t/c w/ docket re: same (.3); emails w/ G. King re: same (.1); multiple emails w/ J. Buss re: same (.2). | |
| 09/08/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss damages estimates (0.2); revise draft damages estimate (1.2) | 1.40 |
| 09/08/11 | SW Robinson | Research state law constructive fraudulent transfer litigation | .30 |
| 09/08/11 | TE Ross | Draft reply to A. Saavedra email re: omnibus motion | .20 |
| 09/08/11 | TE Ross | Meet with J. Bendernagel re: case status and next steps (0.2); telephone conversation with P. Wackerly re: omnibus motion (0.1); email conversation with K. Stickles re: certification of order (0.1); telephone conversation with K. Stickles re: same (0.1); review and compile confidential exhibits (0.4) | .90 |
| 09/08/11 | JG Samuels | Review e-mails from J. Bendernagel, E. Joyce re comments on draft MDL response (.2); e-mails to K. Lantry re same (.1); review updated SLCFC litigation summary and review amended complaints (.3); several e-mails from/to J. Boelter re filing of Notice of Appearance and Rule 5.1 Corporate Disclosure Statement (.3); e-mails to/from J. Boelter re revisions to draft MDL response (.2); review J. Boelter revisions to draft MDL response (.5); e-mails from/to J. Boelter related to same (.2); extensive further edit/revise MDL response to incorporate J. Boelter revisions and J. Bendernagel comments (1.2); e-mails to J. Boelter, K. Lantry re additional comments on MDL draft and potential further revisions (.5); two O/C's K. Lantry re issues related to MDL response (.2); e-mails from/to K. Lantry re transfer of NY cases to Holwell (.1); review NY dockets re same (.1); review K. Lantry revisions to MDL response (.4); e-mails to/from K. Lantry re same (.2); review materials related to MDL response and related legal issues (.2) | 4.70 |
| 09/08/11 | JC Steen | Review various pleadings regarding amended SLCFC actions and pending MDL motion | .50 |
| 09/08/11 | AR Stromberg | Revise memorandum addressing remedies in fraudulent transfer actions | 2.20 |
| 09/08/11 | SL Summerfield | Research DOL/ERISA documents for C. Kline | .80 |
| 09/08/11 | AM Unger | (Crab House) Review draft memo re: damages analysis (.3); teleconferences with R. Hirth re: damages analysis (.2) | .50 |
| 09/09/11 | JF Bendernagel | Analyze DOL settlement (0.7); telephone call with C. Kenney regarding discovery (0.3); review of correspondence regarding MDL issue (0.4); telephone call with K. Lantry regarding same | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); telephone call with D. Liebentritt regarding same (0.3) | |
| 09/09/11 | SM Bierman | Comment on draft response to MDL motion (0.6); review same (0.6) | 1.20 |
| 09/09/11 | JC Boelter | Numerous emails and office conferences with G. King regarding MDL service issue (.5); review pleadings regarding same (.5) | 1.00 |
| 09/09/11 | MT Gustafson | Review formatted versions of notice of class action and claim form in amNY class action (.7); Circulate final versions of formatted claims form/notice and solicit edits (.3); Summarize new filings in state law constructive fraudulent conveyance actions (.7) | 1.70 |
| 09/09/11 | RW Hirth | (Crab House) Fact investigation related to answering complaint and drafting/revising answer (4.40); telephone call w/A. Unger (.10) and conferences w/T. Paskowitz (.40) re damage analysis; drafting/revising damages analysis (1.50); review D. Eldersveld correspondence re mediation issues (.10); correspondence w/D. Bralow re mediation issues (.50) | 7.00 |
| 09/09/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2); review MDL materials re: pleadings (0.7); Meeting with S. Summerfield re: service issues (0.2); meeting with J. Boelter re: service issues (0.1); prepare documents for service (2.9); draft certificates of service (0.6); draft exhibits (0.4); research re: multidistrict litigation rules (0.9) | 6.50 |
| 09/09/11 | CL Kline | Correspond with M. Gustafson regarding class administration matters (0.2); review comments on notice regarding E. Cerasia (0.1) and Gilardi (0.1); correspond with D. Eldersveld regarding OT request (0.1); refer OT inquiry to litigation for research with background and instructions (0.4); refer OT inquiry to S. Summerfield for docket and plan research w/instructions (0.2); research DS and docket filings for OT inquiry per litigation request, summarize same (1.4); correspond with P. Wackerly and B. Shull regarding OT inquiry (0.3) | 2.80 |
| 09/09/11 | B Krakauer | Arrange for continuation of hearing on Neil and communicate to creditors | 1.10 |
| 09/09/11 | KT Lantry | E-mails with D. Golden re: shareholder litigation (.2); e-mails and discussions re: response to MDL with J. Samuels, J. Bendernagel and D. Liebentritt (.9); e-mails with B. Krakauer re: Neil and IRS settlement and continuation of related hearing (.3) | 1.40 |
| 09/09/11 | JK Ludwig | Email to D. Liebentritt re: preparation for hearing on ERISA claim settlement (0.5); emails with K. Stickles re: 9/14 hearing on same (0.1); review emails from settling parties re: revisions | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to settlement agreement (0.2) | |
| 09/09/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket (.6); edit and send cumulative docket update to J. Boelter (.4); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); o/c w/ G. King re: service requirements (.1); o/c w/ M. Gustafson re: state court complaint docket issues (.1). | 3.00 |
| 09/09/11 | TA Paskowitz | (Crab House) Meet with R. Hirth re damages estimates and revise same | .70 |
| 09/09/11 | SW Robinson | Conference with A. Stromberg re: research regarding fraudulent transfer action and stock transferability restrictions in the Securities Purchase Agreement (.5); review Securities Purchase Agreement and other relevant agreements (.8) | 1.30 |
| 09/09/11 | TE Ross | Review A. Saavedra email re: omnibus motion (0.1); email conversation with K. Stickles re: same (0.2); review documents designated as confidential (1.0); draft memorandum re: same (0.9); review and revise memorandum (0.4); draft email memorandum re: same for J. Bendernagel (0.3) | 2.90 |
| 09/09/11 | JG Samuels | Extensive review/edit/revise further draft of MDL response and incorporate comments received to date (1.2); e-mail to Sidley attorneys attaching latest draft with cover comments (.3); review correspondence, cases, Tribune pleadings and orders in connection with MDL response (1.0); e-mails to/from K. Lantry re Lantry Declaration (.2); O/C K. Lantry re MDL response and feedback on same (.2); e-mail to K. Lantry with version for distribution to client (.1); review K. Lantry e-mail to D. Liebentritt and follow-up e-mails with K. Lantry re deletions made to latest version (.2); review updated SLCFC litigation summary chart (.2); brief review filed pleadings and MDL docket (.2); review file materials on MDL response and potential further pleading (.3); several further brief e-mails and O/C's with K. Lantry re MDL response and related litigation issues (.3); review Tribune bankruptcy docket, adversary dockets and filed pleadings (.3) | 4.50 |
| 09/09/11 | JC Steen | Review various pleadings regarding amended SLCFC actions and pending MDL motion | .50 |
| 09/09/11 | AR Stromberg | Review and revise memorandum addressing remedies in fraudulent transfer actions (2.4); Conference w/ J.Boelter re: same (.6); conference w/ S.Robinson re: same (.9) | 3.90 |
| 09/09/11 | SL Summerfield | Prepare service lists, labels and service of filings for G. King | 6.40 |
| 09/09/11 | AM Unger | (Crab House) Review D. Eldersveld email re: mediation statement (.1); teleconferences with R. Hirth re: damages issues | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); review R. Hirth email re: damages scenarios (.2); review R. Hirth email to D. Bralow re: damages issue (.1); preparation for mediation (.6); review T. Paskowitz email re: damages (.2) | |
| 09/09/11 | PJ Wackerly | Review document production regarding litigation issue | .70 |
| 09/10/11 | JF Bendernagel | Analyze MDL issue (0.3); prepare DOL settlement (0.2) | .50 |
| 09/10/11 | TE Ross | Email conversation with J. Bendernagel re: omnibus motion | .10 |
| 09/11/11 | JF Bendernagel | Review MDL issue (0.8); review exhibit (0.5); analyze DOL issue (0.2) | 1.50 |
| 09/11/11 | SM Bierman | Review and comment on revised draft response to MDL motion | .70 |
| 09/11/11 | RW Hirth | (Crab House) Revising answer (.70) | .70 |
| 09/11/11 | EP Joyce | Review S. Bierman emails re: JPML briefing (.1); review revised JPML brief (.7); emails with S. Bierman and J. Bendernagel re: proposed revisions (.1) | .90 |
| 09/11/11 | KT Lantry | Discuss MDL issues with J. Samuels (.2); e-mails re: same with D. Liebentritt and J. Bendernagel (.2); review and edit revised introduction to response to MDL motion (.2) and telephone call re: same with J. Samuels (.1) | .70 |
| 09/11/11 | DM Miles | Review MDL papers, outline arguments | .90 |
| 09/11/11 | SW Robinson | Review Securities Purchase Agreement and other relevant documents (.3); research law on beneficial ownership of securities (2.4); draft memo summarizing same (1.1). | 3.80 |
| 09/11/11 | TE Ross | Review J. Bendernagel emails re: omnibus hearing and motion | .10 |
| 09/11/11 | JG Samuels | Several O/C's with K. Lantry re MDL response and comments received on same from client and Sidley litigators (.4); several e-mails to/from K. Lantry related to MDL response and proposed new introduction (.2); draft language for same (.2); T/C's (2X) K. Lantry re same (.2); extensive further edit/revise MDL response to reflect input received on 9/9 draft (2.7); e-mail to Sidley attorneys attaching latest revised version (with cover comments) (.3) | 4.00 |
| 09/11/11 | AR Stromberg | Revise memorandum addressing potential remedies in fraudulent transfer action | 6.70 |
| 09/12/11 | JF Bendernagel | Telephone calls with K. Stickles regarding timing of hearing (0.4); telephone call with T. Ross regarding exhibits (0.2); telephone call with D. Hiller regarding MDL hearing (0.3); telephone call with D. Bradford regarding same (0.3); telephone calls with D. Liebentritt regarding same (0.5); office conference with D. Miles regarding same (0.2); telephone calls with J. Boelter regarding same (0.2); telephone calls with J. | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels regarding same (0.3); telephone call with J. Sottile regarding same (0.2) | . |
| 09/12/11 | SM Bierman | Review revised draft response to MDL motion (0.5) | .50 |
| 09/12/11 | JC Boelter | Respond to B. Myrick inquiries regarding SLCFC Actions (.4); Call with J. Bendernagel regarding MDL issue (.4); Call with J. Conlan regarding same (.2) | 1.00 |
| 09/12/11 | SG Contopulos | (CBS) Review status of court report (.3); emails to client re: same (.2) | .50 |
| 09/12/11 | RS Flagg | Review letter regarding effect of case law decision on FCC issues (0.2); conference call and emails with co-counsel regarding same letter (0.5) | .70 |
| 09/12/11 | MT Gustafson | E-mails with claims administrator (Gilardi) re: notice and claims form for amNY settlement (.2); T/C with claims administrator (Gilardi) re: notice and claims form for amNY settlement (.3); Review drafts notice and claims form for amNY settlement (.4); E-mails w/ class counsel re: amNY bankruptcy (.2) | 1.10 |
| 09/12/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .60 |
| 09/12/11 | RW Hirth | (Crab House) Review Giaimo correspondence re: mediation (.10); correspondence w/D. Bralow re mediation (.20); draft analysis of restitution settlements for D. Bralow (.90) | 1.20 |
| 09/12/11 | GM King | Review shareholder dockets (0.6); revise shareholder chart (0.2) | .80 |
| 09/12/11 | CL Kline | Correspond w/P. Wackerly regarding document production query by client (0.3); summarize findings and provide update to client (0.4); research Tribune plan and public filings for disclosures requested by client (0.6); Correspond with S. Summerfield re research requirements for disclosures (0.1); correspond with A&M re disclosures (0.2), discuss same with K. Mills (0.1) and M. Frank (0.1); review datasite index (0.1) and provide to client with comments (0.1); Review correspondences re claim form from Gilardi (0.1); review and discuss M. Palmer edits with M. Gustafson (0.2), correspond with M. Gustafson re: same (0.1) | 2.40 |
| 09/12/11 | B Krakauer | Confer with creditors and client re: IRS claim and hearing re: Neil | 1.90 |
| 09/12/11 | KT Lantry | E-mails with J. Frank and D. Eldersveld re: shareholder litigation (.2); e-mails with S. Contopulos re: info for status conference in CBS litigation (.1) | .30 |
| 09/12/11 | JK Ludwig | Review Parker response to summary judgment motion (0.6); | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research case law cited therein (0.4); research additional case law for reply brief (1.8); telephone call with N. Riesco re: same (0.8); draft insert for reply brief (2.5); discuss same with K. Kansa (0.2); review and comment on ERISA settlement agreement (1.4) | |
| 09/12/11 | DM Miles | Conference with J. Bendernagel and J. Boelter regarding MDL (.8) | .80 |
| 09/12/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); o/c w/ J. Boelter re: appearance (.1); review notice of appearance (.1); multiple emails w/ docket staff re: filing (.2); t/c w/ counsel to former director re: state court actions (.3); emails w/ J. Boelter re: same (.1); emails w/ counsel re: same (.1); revise Illinois contact list (.2); emails w/ J. Boelter re: same (.1); o/c w/ J. Boelter re: same (.2); reviewing docket re: related motions (.5); emails w/ LA docket staff re: Niese actions (.1). | 4.50 |
| 09/12/11 | SW Robinson | Research regarding state law fraudulent transfer litigation (.3); review Securities Purchase Agreement and other relevant agreements (.4); research regarding transferability restrictions on stock (2.9); research regarding beneficial ownership laws as they relate to derivatives and securities (1.7); draft memorandum regarding same (2.1) | 7.40 |
| 09/12/11 | TE Ross | Review court orders setting forth omnibus hearing dates (0.1); review docket for discussion of adjournment (0.1); review draft hearing agenda circulated by K. Stickles (0.1); review and compile confidential exhibits per request of J. Bendernagel (0.2); email conversation with A. Saavedra re: adjournment (0.1); telephone conversation with A. Saavedra re: same (0.1); telephone conversation with J. Bendernagel re: omnibus motion and MDL proceeding (0.2) | .90 |
| 09/12/11 | JG Samuels | Continue review/edit/revise/proofread MDL response (1.8); review cases and other materials related to same (.4); several T/C's with J. Bendernagel re MDL response and status of communications related to same (.5); review updated SLCFC litigation summary and review filed pleadings in Avoidance Actions (.4); review JPML docket and filed pleadings (brief) (.2); review MDL response and litigation procedure issues (.3); review materials re precedent and withdrawal of reference (1.0) | 4.60 |
| 09/12/11 | JC Steen | Review potential positions of Plan Proponents to pending MDL motion in New York (.50); review materials from G. King regarding amended SLCFC actions and pending MDL motion (.50) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/12/11 | AR Stromberg | Revise memorandum addressing potential remedies in fraudulent transfer action and review underlying research | 6.60 |
| 09/12/11 | AM Unger | (Crab House) Review draft answer to fourth amended complaint (.6); teleconference with R. Hirth re: settlement (.1) | .70 |
| 09/12/11 | PJ Wackerly | Review document production regarding pension agreements | 1.40 |
| 09/13/11 | JF Bendernagel | Telephone call with J. Boelter regarding MDL (0.2); telephone calls with J. Samuels regarding same (0.2); telephone call with G. Dougherty regarding same (0.3); telephone call with S. Bierman regarding MDL issue (0.2); telephone call with J. Boelter regarding same (0.1); telephone call with J. Samuels regarding same (0.2); telephone call with D. Liebentritt regarding same (0.2); review of filing regarding MDL (0.5) | 1.90 |
| 09/13/11 | JC Boelter | Review research memo from A. Stromberg and consider issues regarding same | .90 |
| 09/13/11 | SG Contopulos | (CBS) Review draft CMC statement (.3); email attorney re: same (.2) | .50 |
| 09/13/11 | RS Flagg | Emails with co-counsel regarding case law decision | .20 |
| 09/13/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .50 |
| 09/13/11 | MT Gustafson | E-mails with claims administrator (Gilardi) re: notice and claims form for amNY settlement | .10 |
| 09/13/11 | JR Hemmings | Review communications from M. Davis, S. Weber regarding JPML briefing strategy | .10 |
| 09/13/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow re mediation issues (.20); telephone call w/A. Unger re class certification issues (.10); prepare for client conference call re mediation (.30); draft correspondence to K. Feinberg re mediation (.20); review complaint exhibits (1.20) | 2.00 |
| 09/13/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.3); Review MDL procedures re: motion filings (1.2); draft service pleadings (0.6); meeting with J. Boelter re: Interested Party filing (0.1) | 2.80 |
| 09/13/11 | CL Kline | Correspond with S. Calfisch regarding FCI engagement letter (0.1); call with S. Calfisch re update on engagement letter (0.4); prepare summary of revisions to engagement letter per FCI (0.7), correspond with B. Krakauer re: same (0.1); discuss edits to Settlement Agreement re: FCI with B. Krakauer (0.1), correspond with S. Calfisch re: same (0.1) | 1.50 |
| 09/13/11 | B Krakauer | Review GreatBanc fees claims | .70 |
| 09/13/11 | KT Lantry | Telephone call and e-mails with B. Erens and B. Myrick re: | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | shareholder litigation (.3); e-mails with J. Samuels and B. Myrick re: filed responses re: MDL motion (.3) | |
| 09/13/11 | SC Luna | Research re: Heller liquidation, motions to withdraw and case law (1.5); review in weekly case law sheppards report (2.7); emails to J. Samuels re: same (.3) | 4.50 |
| 09/13/11 | BH Myrick | Several emails w/ docket re: appearances (.2); docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); edit and send cumulative update to client (.4); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); review brief in support of MDL (.3); review Teitelbaum response in support of joining MDL (.5); research re: removal (1.1); o/c w/ J. Boelter re: MDL (.1); t/c w/ K. Lantry re: employee related complaints (.1); emails w/ K. Lantry re: same (.1). | 5.10 |
| 09/13/11 | SW Robinson | Research regarding state law constructive fraudulent litigation | .30 |
| 09/13/11 | TE Ross | Telephone conversation with P. Wackerly re: case status and next steps (0.2); email conversation with D. Streany re: omnibus motion (0.1) | .30 |
| 09/13/11 | JG Samuels | Review JPML docket, review two filed responses to MDL motion from certain defendants and from Retiree plaintiffs (with exhibits) (.9); e-mails to Sidley attorneys re filings (.3); several (4X) T/C's J. Bendernagel re status of MDL response, filings from defendants and Retirees (.4); review potential response points (.1); e-mails (2X) to K. Lantry re same (.2); brief e-mail J. Bendernagel re same (.1); e-mails to/from B. Myrick re statement in Retiree response and timing re removal (.2); review article on latest cases involving MDL issues (.2); e-mails to/from S. Luna re same (.1); several e-mails from/to S. Luna (2X each) re MDL issues (.3); review case law regarding types of claims subject to litigation issues (.4); review filed motions to withdraw the reference (.1); review S. Luna memo summarizing same (.2); e-mail colloquy with S. Luna re same (2X each) (.2); review updated SLCFC litigation summary (.3); review case law issues (.4); review file materials related to MDL issues and other litigation-related issues (.2); miscellaneous further e-mails with S. Luna and K. Lantry re various litigation-related matters (.2); review Tribune bankruptcy docket, adversary dockets and review miscellaneous filed pleadings (.3) | 5.10 |
| 09/13/11 | JC Steen | Review potential responses of Plan Proponents and other parties to pending MDL motion in New York (.30); review materials from G. King regarding amended SLCFC actions and pending MDL motion (.50) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/11 | AR Stromberg | Review and revise memorandum addressing potential remedies in fraudulent transfer action and review underlying research (4.2); Conference w/ J.Boelter re: same (.3) | 4.50 |
| 09/13/11 | AM Unger | (Crab House) Teleconferences and emails with R. Hirth re: damages issues (.3); analyze class action certification issues for mediation (.8) | 1.10 |
| 09/13/11 | SA Weber | Correspondence with M. Davis, J. Hemmings regarding MDL proceedings | .30 |
| 09/14/11 | JF Bendernagel | Telephone call with J. Conlan regarding litigation status (0.4); telephone call with K. Lantry regarding same (0.3); telephone call with J. Samuels regarding MDL (0.2); telephone call with J. Sottile regarding same (0.3); telephone call with C. Kenney regarding discovery (0.1); telephone call with J. Boelter regarding status (0.3); telephone call with D. Bradford regarding MDL and other matters (0.4) | 2.00 |
| 09/14/11 | SM Bierman | Analyze MDL motion | .50 |
| 09/14/11 | C Fonstein | (Schultz) Review decision | .20 |
| 09/14/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .70 |
| 09/14/11 | RW Hirth | (Crab House) Telephone calls w/D. Bralow re mediation issues (.20); draft correspondence w/K. Feinberg re: mediation (.20); damages analysis (1.10); preparation for mediation and presentation (3.50) | 5.00 |
| 09/14/11 | CL Kline | Discuss signatories w/S. Calfisch (0.1); review S. Calfisch mark-up (0.2), email same to client and MWE with comments (0.3); review Settlement Agreement mark-up per S. Calfisch (0.2), provide mark-up to client, MWE and Morgan Lewis with comments (0.3), correspond with B. Krakauer re: same (0.1) | 1.20 |
| 09/14/11 | B Krakauer | Confer with client and with W. Merten re: settlement agreement | .70 |
| 09/14/11 | B Krakauer | Respond to comments from other parties to settlement agreement | 2.30 |
| 09/14/11 | KT Lantry | Telephone call and e-mails with J. Bendernagel and J. Samuels re: MDL matters | .40 |
| 09/14/11 | BH Myrick | Research CA docket re: complaints (.1); docket research re: state court complaints (1.5); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.70 |
| 09/14/11 | TE Ross | Telephone conversation with P. Wackerly re: deposition designations (0.1); telephone conversation with P. Wackerly re: | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | new document review (0.1) | |
| 09/14/11 | JG Samuels | T/C from J. Bendernagel re MDL motion and responses (.2); e-mails to/from J. Conlan re same (.1); review file materials re MDL response issues (.1); review and circulate amended MDL response from Teitelbaum firm (.1); review JPML docket re same (.1); review updated SLCFC litigation summary and review filed pleadings (.3); review responses to MDL motion (.3); miscellaneous further e-mails with B. Myrick re litigation issues (.3) | 1.50 |
| 09/14/11 | AR Stromberg | Revise memorandum addressing potential remedies in fraudulent transfer action | 1.00 |
| 09/14/11 | SL Summerfield | Revise service list and labels for G. King | .30 |
| 09/14/11 | AM Unger | (Crab House) Review draft answer (1.2); teleconferences with R. Hirth re: strategy (.2); prepare for mediation (.6) | 2.00 |
| 09/14/11 | PJ Wackerly | Review EGI production regarding Step One involvement | .80 |
| 09/15/11 | JF Bendernagel | Review of documents relating to client issue (0.5); telephone calls with T. Ross regarding same (0.2); conference call with C. Kenney, D. Eldersveld and J. Ducayet regarding document presentation (1.0); telephone call with J. Boelter regarding case law decision (0.3); review of memo regarding litigation claim issue (0.5); telephone call with J. Boelter and A. Stromberg regarding same (0.4); telephone call with D. Miles regarding same (0.3); prepare MDL filing (1.2); review of correspondence among settling parties regarding DOL/IRS issue (0.5) | 4.90 |
| 09/15/11 | JC Boelter | Calls and emails with J. Bendernagel regarding fraudulent conveyance analysis (.7); Calls and emails with A. Stromberg regarding same (.8) | 1.50 |
| 09/15/11 | MW Davis | Review, respond to email from J. Samuels re: responses in support of, and in opposition to, the MDL motion | .20 |
| 09/15/11 | JW Ducayet | Conference call with D. Eldersveld to discuss document retention issues | .80 |
| 09/15/11 | RS Flagg | Emails re: letter on case law decision | .30 |
| 09/15/11 | C Fonstein | (Schultz) Conference with A. McClay regarding notice of entry of judgment | .10 |
| 09/15/11 | MT Gustafson | Summarizing filings in state law constructive fraudulent conveyance actions | 1.00 |
| 09/15/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding mediation statement and exhibits | .20 |
| 09/15/11 | TR Hargadon | (Crab House) Review and prepare final copies of mediation | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative statement | Hours |
|---|---|---|---|
| 09/15/11 | JR Hemmings | Review communication from J. Samuels regarding JPML briefing strategy | .20 |
| 09/15/11 | RW Hirth | (Crab House) Prepare for (.40) and conference call w/D. Eldersveld and D. Bralow re mediation/settlement issues (1.10); revise/finalize mediation submission (1.20); conference w/A. Unger re mediation issues (.20); finalize mediation appendix of exhibits (.20); revise correspondence to K. Feinberg and plaintiffs' counsel re: mediation (.10); review materials and prepare for mediation presentation (4.40); telephone call w/D. Bralow re reserve issues (.10) | 7.70 |
| 09/15/11 | CM Kenney | Prepare for and attend call with J. Ducayet, J. Bendernagel and D. Eldersveld re: document preservation (1.0); revise memo regarding preservation (.4); discuss same with J. Ducayet (.2) | 1.60 |
| 09/15/11 | GM King | Review shareholder suit docket (0.6); revise shareholder chart (0.1) | .70 |
| 09/15/11 | CL Kline | Correspond with FCI regarding engagement letter (0.2), review same with B. Krakauer (0.1); correspond with client and MWE regarding FCI engagement letter (0.2); revise engagement letter (0.4) and correspond per same with parties (0.2); discuss arbitration with D. Eldersveld (0.1); discuss revisions with MWE (0.1); prepare and provide clean/blackline version with explanations regarding revisions and status to parties (0.5) | 1.80 |
| 09/15/11 | KT Lantry | E-mails and telephone calls with D. Deutsch re: Neuman settlement (.2); e-mails and telephone calls with J. Samuels, B. Myrick and J. Bendernagel re: MDL pleadings filed (.3) | .50 |
| 09/15/11 | A McClay | (Schultz) Review opinion (.1); begin researching entries of judgment (.1); and phone call with C. Fonstein regarding same (.1) | .30 |
| 09/15/11 | DM Miles | Analyze employee litigation issues | 4.10 |
| 09/15/11 | BH Myrick | Research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing MDL responses (2.5); emails w/ J. Samuels re: same (.3). | 5.00 |
| 09/15/11 | SW Robinson | Research state fraudulent transfer litigation | .30 |
| 09/15/11 | TE Ross | Telephone conversation with P. Wackerly re: EGI database review (0.1); review EGI production per request of J. Bendernagel (0.2); email conversation with P. Wackerly re: same (0.1); second telephone conversation with P. Wackerly re: same (0.1); review Co-Investment Agreements and attachments (0.6); review, and flag same (0.4); telephone | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conversation with J. Bendernagel re: same (0.2); perform additional document review re: Step One investors per request of J. Bendernagel (0.8); email conversation with J. Bendernagel re: same (0.1) | |
| 09/15/11 | JG Samuels | Review JPML docket (.4); review numerous (20 total) filed responses in support of and in opposition to the MDL motion (1.6); e-mails to/from B. Myrick re same (.5); e-mails to/from J. Conlan re Fitzsimons action for transfer to MDL and implications of same (.2); e-mail to M. Davis, S. Weber requesting input on same (.2); e-mails to/from J. Conlan confirming position re MDL response (.1); e-mail from B. Myrick and review updated SLCFC filings and summary chart (.2); e-mails from/to B. Myrick and from J. Bendernagel re late evening filings and confirming no filing by Committee (.2); review bankruptcy and adversary dockets (.1); review filed pleadings (.2) | 3.70 |
| 09/15/11 | AR Stromberg | Revise memorandum addressing potential remedies in fraudulent transfer action | 1.00 |
| 09/15/11 | SL Summerfield | Prepare Neil settlement documents for C. Kline | .60 |
| 09/15/11 | AM Unger | (Crab House) Review answer to complaint (1.4); teleconferences with R. Hirth re: strategy (.3) | 1.70 |
| 09/15/11 | PJ Wackerly | Review EGI production regarding Step One involvement | 1.10 |
| 09/16/11 | RS Flagg | Review recent case law decision (1.3); emails to J. Bendernagel re: potential effects of case law decision (0.5) | 1.80 |
| 09/16/11 | C Fonstein | (Schultz) Review appellate notice | .10 |
| 09/16/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .60 |
| 09/16/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding exhibits to accompany mediation statement | .10 |
| 09/16/11 | TR Hargadon | (Crab House) Review and prepare final copies of exhibits to accompany mediation statement | .50 |
| 09/16/11 | RW Hirth | (Crab House) Telephone calls w/A. Unger re mediation, presentation (.10) and draft answer (.20); revise answer (.20); finalize submission of statement and exhibits to mediator K. Feinberg (.60) and related correspondence (.20); analysis potential plaintiffs' approach and exhibits for mediation (1.50); preparation of presentation for mediation (4.20) | 7.00 |
| 09/16/11 | CL Kline | Discuss FCI engagement letter revisions with S. Calfisch (0.2); prepare revised letter (0.3); review changes with client and MWE (0.1); discuss status of Neil settlement and proceedings with M Bourgon (0.2); review settlement agreement definitions | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | per FCI engagement letter draft (0.1); review revision with client (0.1); discuss status of FCI engagement letter with B. Krakauer (0.1); prepare final draft of FCI engagement letter (0.3); correspond with GreatBanc (0.1) and Plaintiffs' Counsel (0.1) regarding final draft with comment; correspond with D. Davidson regarding settlement agreement (0.1) | |
| 09/16/11 | JK Ludwig | Email to D. Davidson re: ERISA claim settlement | .10 |
| 09/16/11 | A McClay | (Schultz) Phone calls with C. Fonstein and P. McGowan regarding entry of judgment (.2); research same (.3) | .50 |
| 09/16/11 | BH Myrick | Emails w/ J. Bendernagel re: actions (.1); emails w/ CA docket staff re: same (.1); research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); edit weekly docket report (.3) multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); revise counsel list (.3). | 3.30 |
| 09/16/11 | TE Ross | Email conversation with A. Saavedra re: omnibus motion | .10 |
| 09/16/11 | JG Samuels | E-mail from J. Bendernagel and e-mail from B. Myrick re: MDL (.1); review late-filed stockholder response to MDL motion (.1); review cases and articles re jurisdictional issues (.7); e-mails to/from S. Luna re same (.3); e-mail from B. Myrick re removal of CA lawsuit (.1); review updated SLCFC litigation summary chart (.1); reply e-mail to B. Myrick re: same (.1); complete review of all filed MDL responses (1.0); review file materials and consider potential reply points re particular MDL responses (.3) | 2.80 |
| 09/16/11 | R Singh | (Schultz) LawManager docket DMS and other entries | .50 |
| 09/16/11 | AM Unger | (Crab House) Prepare for mediation regarding class issues and attorney's fees | 1.20 |
| 09/17/11 | RW Hirth | (Crab House) Prepare mediation presentation | 1.00 |
| 09/17/11 | JG Samuels | Review Plaintiffs' motion for extension of time to file reply brief (.2); review additional late-filed responses (.3); review jurisdictional case law materials (.3) | .80 |
| 09/18/11 | KT Lantry | Analyze memo re: applicability of fraudulent transfer law | .90 |
| 09/19/11 | LA Barden | Telephone call with K. Lantry re: discussion with special committee counsel (.5); review of case law on indemnification (.9) | 1.40 |
| 09/19/11 | MT Gustafson | Summarizing filings in state law constructive fraudulent conveyance actions (.4); Prepare updates to named plaintiff list re: amNY class action settlement (.8); Coordinate with claims agent re: use of updates to named plaintiff list re: amNY class action settlement (.4) | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/11 | RW Hirth | (Crab House) Finalize draft answer (.70), telephone call w/A. Unger re revisions (.10) and correspondence w/D. Bralow re admissions to check and issues re answer (.20); review exhibits (.50) and drafting outline re mediation presentation (5.50) | 7.00 |
| 09/19/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 09/19/11 | CL Kline | Consult w/client re D. Feinberg comments on FCI engagement letter draft (0.1), review same (0.1); Discuss revisions and signatory issue w/S. Caflisch (0.2); Review W-9 and class data list update re M. Palmer and M. Gustafson (0.1) | .50 |
| 09/19/11 | B Krakauer | Prepare release language re: officers and GreatBanc | 2.10 |
| 09/19/11 | KT Lantry | Discuss issues involving fraudulent transfer with J. Boelter | .30 |
| 09/19/11 | A McClay | (Schultz) Research federal and local rules regarding entry of judgment | .80 |
| 09/19/11 | BH Myrick | O/c w/ G. King re: retiree removals (.1); emails w/ J. Boelter re: plaintiffs' MDL Motion (.1); docket research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); revise counsel list (1.5); emails w/ J. Boelter re: same (.1). | 4.30 |
| 09/19/11 | TE Ross | Meet with J. Bendernagel re: case status and next steps | .10 |
| 09/19/11 | JG Samuels | Review filed pleadings in SLCFC actions (.2); review updated SLCFC litigation summary (.2); review JPML order granting extension of time for plaintiffs to file reply (.1); e-mail colloquy with B. Myrick re 10/7 vs. 9/27 request (.1); review late-filed responses to MDL motion (.3); e-mails with B. Myrick, K. Lantry and S. Luna re various litigation matters (.3); review precedent jurisdiction cases and articles (.5); review bankruptcy docket and adversary dockets (.1); review selected filed pleadings (.2) | 2.00 |
| 09/19/11 | AR Stromberg | Review and revise memorandum addressing remedies for fraudulent transfer actions (1.7); Conference w/ J.Boelter re: same (.3) | 2.00 |
| 09/19/11 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.3); prepare for mediation (.7) | 1.00 |
| 09/20/11 | LA Barden | Conference with J. Langdon to review and respond to special committee counsel inquiries | 1.40 |
| 09/20/11 | SG Contopulos | (CBS) Check status of court hearing | .20 |
| 09/20/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery issues (.30); emails with J. Bendernagel, C. Kenney regarding | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery document issues (.30); telephone conferences with D. Eldersveld regarding discovery document issues (.40) | |
| 09/20/11 | MT Gustafson | Update list of defendants counsel for selected jurisdictions (1.5); Summarize filings in state law constructive fraudulent conveyance actions (.6) | 2.10 |
| 09/20/11 | RW Hirth | (Crab House) Review analysis of advertiser accounts and out-of-business advertisers (.70); telephone calls w/D. Bralow (.20) and A. Unger (.10) re mediation issues; review draft re damages/analysis (.20) and telephone calls w/D. Bralow re revisions (.10); review exhibits and pleadings for mediation (1.50); preparation for mediation presentation (5.00) | 7.80 |
| 09/20/11 | CM Kenney | Review materials related to discovery (.6); discuss same with J. Bendernagel and J. Ducayet (.6) | 1.20 |
| 09/20/11 | GM King | Review shareholder suit dockets (0.2); revise shareholder chart (0.1) | .30 |
| 09/20/11 | CL Kline | Correspond w/D. Feinberg re settlement and engagement letter (0.1); Correspond w/MWE re FCI agreement (0.1); Discuss same w/B. Krakauer (0.1); Discuss class data list revisions w/M. Gustafson (0.1); Correspond w/D. Davidson re settlement agreement updates (0.2); Discuss mailing and notice matters w/M. Gustafson re Gilardi (0.1); Correspond w/D. Davidson and S. Caflisch re preliminary determination (0.1), discuss same w/B. Krakauer (0.1) | .90 |
| 09/20/11 | B Krakauer | Review Fiduciary Counselors engagement letter (.8); review outstanding retention issues re: settlement administrator (.6) | 1.40 |
| 09/20/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Bendernagel and J. Boelter re: notice to shareholder defendants and review same (.5); telephone calls with B. Erens and J. Langdon re: info request from special committee (.3) | .80 |
| 09/20/11 | A McClay | (Schultz) Determine final entry of judgment (.4); draft email to C. Fonstein regarding same (.2) | .60 |
| 09/20/11 | BH Myrick | Research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); review MDL responses (1.6). | 4.00 |
| 09/20/11 | SW Robinson | Review state fraudulent transfer litigation | .20 |
| 09/20/11 | TE Ross | Review docket for objections to proposed transcript corrections (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with Diaz Reporting re: same (0.1); telephone conversation with K. Stickles re: same (0.1) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/20/11 | JG Samuels | Review additional late-filed MDL responses (Baker, ERF Dallas) (.5); e-mail from B. Myrick (.1); review updated SLCFC litigation summary and filed pleadings (.2); review e-mails from J. Bendernagel (including internal colloquy with client) and J. Boelter re updating information for Tribune website related to MDL proceedings and SLCFC actions (.2) | 1.00 |
| 09/20/11 | R Singh | (Schultz) LawManager docket DMS and other entries | .50 |
| 09/20/11 | AR Stromberg | Revise memorandum addressing remedies for fraudulent transfer actions | 2.00 |
| 09/20/11 | AM Unger | (Crab House) Email from and to R. Hirth re: mediation strategy (.2): prepare for mediation (1.4) | 1.60 |
| 09/21/11 | LA Barden | Discussion with B. Erens re: inquiries (.7); conference with K. Lantry re: same (.4) | 1.10 |
| 09/21/11 | JF Bendernagel | Telephone call with J. Ducayet regarding discovery issues (0.3); review of MDL filings (0.4); prepare notice regarding shareholders litigation (0.5) | 1.20 |
| 09/21/11 | JC Boelter | Review and comment on Q & A regarding state law claims (1.2); Review state law update (.2); Respond to questions from creditors regarding 546(e) (.3) | 1.70 |
| 09/21/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery documents (.40); telephone conference with D. Eldersveld regarding discovery documents (.30) | .70 |
| 09/21/11 | C Fonstein | (Schultz) Review entry of judgment order and appellant rule | .10 |
| 09/21/11 | MT Gustafson | E-mail w/ A. Morrison & S. Rexing at Gilardi Claims Administration re: public notice appearance (.4); T/Cs (3) with S. Rexing at Gilardi Claims Administration re: public notice appearance (.2); Review published notice in amNY class action settlement (.2); Summarize filings in state law constructive fraudulent conveyance actions (.6) | 1.40 |
| 09/21/11 | RW Hirth | (Crab House) Correspondence w/D. Bralow (.10) and K. Lantry (.10) re mediation; telephone calls w/D. Bralow (.30) and A. Unger (.10) re mediation issues; review D. Bralow correspondence (.10); revise notes for presentation to K. Feinberg (4.80) | 5.50 |
| 09/21/11 | GM King | Review shareholder suit dockets (0.3); revise shareholder suit chart (0.1); analyze service materials (0.1) | .50 |
| 09/21/11 | CL Kline | Discuss publication notice status w/M. Gustafson (0.2), review notice (0.1); Correspond w/B. Krakauer and J. Ludwig re Settlement Agreement inquiry (0.1); Correspond w/D. Davidson re Settlement Agreement revision (0.1); Review D. Davidson FCI inquiry (0.1) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/11 | KT Lantry | E-mails with D. Bralow and D. Deutsch re: Crabhouse issues (.2); e-mails with J. Langdon and B. Erens re: shareholder litigation and related issues (.3); e-mails with J. Samuels re: events in MDL (.2) | .70 |
| 09/21/11 | JK Ludwig | Email to L. Raines re: ERISA claim settlement | .10 |
| 09/21/11 | BH Myrick | T/c w/ J. Boelter re: MDL (.1); draft section re: same (.6); review employee email re: MDL (.4); multiple emails w/ J. Boelter re: same (.2); research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); edit and send cumulative docket update to client (.8); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); review late filed MDL responses (.5); emails w/ J. Samuels re: same (.1). | 5.00 |
| 09/21/11 | SW Robinson | Research state fraudulent transfer litigation | .20 |
| 09/21/11 | TE Ross | Telephone conversation with J. Bendernagel re: EGI production (0.1); review same per request of J. Bendernagel (0.4); telephone conversation with P. Wackerly re: same (0.1); telephone conversation with J. Tebbe re: same (0.1); telephone conversation with J. Bendernagel re: additional questions (0.1); telephone conversation with J. Ludwig re: same (0.1); email results to J. Bendernagel (0.1) | 1.00 |
| 09/21/11 | JG Samuels | Review/edit/revise proposed new language for Tribune website related to MDL motion, SLCFC litigation and stay (2 separate drafts) (.6); e-mail to J. Boelter, J. Bendernagel with revised language (.2); review late-filed MDL responses (several including lengthy ERF Dallas response) (.5); review B. Myrick e-mail to Sidley attorneys re same (.2); brief reply e-mail re ERF Dallas response (.1); review updated SLCFC litigation report (.2); brief review filed pleadings (.1); review Tribune bankruptcy and adversary dockets (.1); review miscellaneous filed pleadings (.2); several e-mails to J. Bendernagel and B. Myrick re litigation matters (.2); review cases and articles related to jurisdictional issues (.6) | 3.00 |
| 09/21/11 | JC Steen | Review and assess various SLCFC removal developments and potential next steps | .50 |
| 09/21/11 | AR Stromberg | Review emails regarding removal of certain actions to federal district court | .20 |
| 09/21/11 | J Tebbe | Prepare report per attorney request | 1.00 |
| 09/21/11 | AM Unger | (Crab House) Emails from R. Hirth re: damages issues (.2); review draft mediation presentation outline (.5); teleconferences with R. Hirth re: strategy (.2); prepare for mediation (1.3) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/11 | JF Bendernagel | Review MDL issue (0.3); Prepare DOL settlement (0.2) | .50 |
| 09/22/11 | JC Boelter | Prepare notice of appearance filing in Illinois action (.3); Review state law filings (1.0) | 1.30 |
| 09/22/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.4); Prepare actual publication of notice in class action claims settlement for final approval hearing (.2) | .60 |
| 09/22/11 | RW Hirth | (Crab House) Meeting w/D. Bralow re mediation issues and presentation (1.00); meeting w/D. Bralow and A. Unger re issues and presentation (.50); revise mediation presentation outline (.70); correspondence w/D. Eldersveld re mediation arrangements (.20) and issues (.20); telephone calls w/K. Kansa (.10) and D. Bralow (.30) re creditors' issues and prepare for creditors' conference call (.50); review client and plaintiffs' correspondence (.20); review key documents re mediation and answer preparation (3.60) | 7.10 |
| 09/22/11 | KP Kansa | T/cs K. Lantry re: Crabhouse mediation (.2); tc D. Bralow re same (.1); tc R. Hirth re: same (.2); review Crabhouse mediation statement (.5); emails to creditors' constituencies re: Friday conference call on Crabhouse mediation (.4); email D. Eldersveld re: Crabhouse mediation (.1) | 1.50 |
| 09/22/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder chart (0.2) | .60 |
| 09/22/11 | CL Kline | Review Gilardi mailing report (0.1); Revise FCI engagement letter to conform to revised Settlement Agreement (0.5); Review Settlement Agreement (0.7); Correspond w/D. Davidson (0.1) and S. Caflisch (0.3) re outstanding issues; Email S. Caflisch w/revised engagement letter for review w/explanation (0.6); Discuss status re engagement letter w/B. Krakauer (0.1) | 2.40 |
| 09/22/11 | KT Lantry | Telephone call with M. Solis re: status of litigation and overall case (.2); telephone calls and e-mails with D. Bralow, D. Deutsch and K. Kansa re: Crabhouse mediation (.6); e-mails with J. Marrero re: motion to dismiss certain preference claims (.1); e-mails with J. Samuels re: recent filings in MDL (.2); telephone call with J. Osick re: settlement of age discrimination case (.2) | 1.30 |
| 09/22/11 | JK Ludwig | Review and comment on revised ERISA settlement agreement (3.0); comment on insurance release agreement relating to same (0.3); emails with D. Davidson re: ERISA settlement agreement (0.2); emails with J. Shugrue and P. Compernolle re: same (0.2); email to D. Eldersveld and D. Liebentritt re: same (0.1); email to senior lenders re: same (0.1); telephone call with P. Compernolle re: same (0.1) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/11 | BH Myrick | Research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); review late filed MDL responses (.8); research re: MDL hearing dates (.8); o/c w/ G. King re: suspension order (.1); emails w/ J. Conlan and J. Bendernagel re: late filed responses (.1); review J. Boelter appearance in N.D. IL (.1); emails w/ Chicago docket re: same (.1); review UCC response to MDL (.2); emails w/ J. Conlan, J. Bendernagel, and J. Boelter re: same (.1). | 4.80 |
| 09/22/11 | SW Robinson | Research state law constructive fraudulent transfer litigation | .30 |
| 09/22/11 | TE Ross | Email with secretarial team re: litigation case files (0.1); email with J. Bendernagel re: same (0.1) | .20 |
| 09/22/11 | JG Samuels | Review SLCFC litigation summary, review filed SLCFC pleadings and review additional late-filed response to MDL motion (.4); e-mail to B. Myrick re circulation of MDL response (.2); review Committee interested party response re MDL motion and suggested tagging of Fitzsimons action (.2); e-mails from/to B. Myrick re same (.1); e-mail colloquy with K. Lantry re same (.1); review JPML docket and filed pleadings (.3); review jurisdictional case law materials and analyze litigation issues related to same (.7) | 2.00 |
| 09/22/11 | JC Steen | Review and respond to latest e-mails from G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments | .50 |
| 09/22/11 | AR Stromberg | Revise memorandum addressing remedies for fraudulent transfer actions | .50 |
| 09/22/11 | AM Unger | (Crab House) Prepare for mediation | 2.20 |
| 09/23/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .20 |
| 09/23/11 | RW Hirth | (Crab House) Re bankruptcy impact litigation and mediation: telephone calls w/D. Bralow (.20), preparation for (.30) and conference call w/D. Deutsch, J. Johnston, K. Kansa and D. Bralow (.50), telephone call w/K. Kansa (.10). telephone call w/D. Eldersveld (.10) and conferences w/D. Bralow (.50); organize and review materials for mediation (1.20); mediation preparation (1.50) | 4.40 |
| 09/23/11 | KP Kansa | Conference call w/D. Bralow, R. Hirth, J. Ludwig on Crabhouse litigation (.5); t/c w/D. Bralow, R. Hirth, J. Ludwig re: same (.2); office conference w/J. Ludwig re: same (.2) | .90 |
| 09/23/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/11 | CL Kline | Discuss Settlement Agreement issues and engagement letter w/S. Caflisch (0.2); email status update to client/MWE and inquire re amendment re: same (0.3) | .50 |
| 09/23/11 | KT Lantry | E-mails and telephone calls with J. Langdon and B. Erens re: shareholder litigation issues | .40 |
| 09/23/11 | JK Ludwig | Revise ERISA settlement agreement (0.5); participate in conference call with R. Hirth, D. Bralow, K. Kansa, Committee, and senior lenders re: mediation of Crabhouse litigation (0.8) | 1.30 |
| 09/23/11 | BH Myrick | Docket research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); edit and send weekly update to client (.8); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); o/c w/ J. Ludwig re: refiled Colorado actions (.1); review refiled Colorado complaints (.7); emails w/ J. Ludwig re: same (.1); update counsel sheet (.6). | 4.90 |
| 09/23/11 | TE Ross | Telephone conversation with J. Bendernagel re: deposition designations (0.1); email conversation with P. Wackerly re: same (0.1); review same per request of J. Bendernagel (0.4) | .60 |
| 09/23/11 | JG Samuels | Review SLCFC filings and summary update (.4); review filings related to JPML and MDL motion (.4); review bankruptcy and adversary dockets (.2) | 1.00 |
| 09/23/11 | JC Steen | Review and respond to latest e-mails from G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments | .30 |
| 09/23/11 | PJ Wackerly | Review deposition designations | .30 |
| 09/24/11 | JF Bendernagel | Review of UCC filing regarding MDL (0.2); review of E. Hartenstein direct outline (0.3) | .50 |
| 09/24/11 | RW Hirth | (Crab House) Mediation preparation (2.00) | 2.00 |
| 09/24/11 | KT Lantry | E-mails with B. Erens re: shareholder litigation | .10 |
| 09/25/11 | RW Hirth | (Crab House) Mediation preparation | .70 |
| 09/26/11 | JF Bendernagel | Telephone call with D. Zensky regarding shareholders' actions (0.3); prepare DOL settlement (0.2) | .50 |
| 09/26/11 | JC Boelter | Review JPML docket | .50 |
| 09/26/11 | SG Contopulos | (CBS) Check court re: status of case management conference | .20 |
| 09/26/11 | A Gumport | Correspondence with K. Lantry re: litigation issue | .20 |
| 09/26/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/26/11 | RW Hirth | (Crab House) Meeting w/D. Eldersveld, D. Bralow and A. Unger re mediation (1.00); participate in mediation with K. Feinberg (8.20) | 9.20 |
| 09/26/11 | RB Kapnick | Review of file on litigation trust agreements | 1.50 |
| 09/26/11 | CM Kenney | Review materials on SSP multiples from P. Nguyen | .20 |
| 09/26/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 09/26/11 | CL Kline | Conference Call with P. Compernolle regarding trust amendment | .10 |
| 09/26/11 | KT Lantry | Arrange for and participate in conference call with B. Erens, J. Langdon and L. Barden re: shareholder litigation (1.8); discuss background research involving advancement with A. Gumport (.2); discuss Crabhouse mediation with D. Eldersveld (.2) | 2.20 |
| 09/26/11 | BH Myrick | Research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); revise counsel sheet (1.4); emails w/ J. Boelter re: Eagle New Media (.1); research re: same (.4); review late filed MDL objections (.3); emails w/ J. Boelter re: late filed MDL objections (.1); research re: same (.3); emails w/ LA docket staff re: state court complaint (.1) | 5.20 |
| 09/26/11 | SW Robinson | Research state law constructive fraudulent transfer litigation | .20 |
| 09/26/11 | TE Ross | Review and compile E. Hartenstein trial testimony per request of J. Bendernagel (0.3); email conversation with P. Wackerly and J. Ludwig re: same (0.1) | .40 |
| 09/26/11 | JG Samuels | Review SLCFC summary update and review filings (.3); O/C K. Lantry re status related to MDL motion and related matters (.2); review bankruptcy and adversary dockets (.2); brief review summons service pleadings in adversaries (.1); review jurisdictional case law issues (.3); e-mails to B. Myrick re MDL (.2) | 1.30 |
| 09/26/11 | JC Steen | Review and respond to latest e-mails from G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments | .50 |
| 09/26/11 | SL Summerfield | Prepare re-service of filing for G. King | .60 |
| 09/26/11 | AM Unger | (Crab House) Conference with R. Hirth, D. Eldersveld and D. Bralow re: mediation strategy (1.0); attend mediation (8.0) | 9.00 |
| 09/27/11 | JC Boelter | Emails with B. Myrick and review issues related to amended complaints (.7); Numerous emails with B. Myrick and G. King regarding docket activity in state law actions (.7) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .40 |
| 09/27/11 | RW Hirth | (Crab House) Participate in mediation before Ken Feinberg (6.50); draft letter to Magistrate Wall re mediation and answer extension (.40); conference w/T. Paskowitz re court filing and status (.10); correspondence w/D. Eldersveld re Feinberg (.10) | 7.10 |
| 09/27/11 | RB Kapnick | Review of file on litigation trust agreement | 1.50 |
| 09/27/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2) | .90 |
| 09/27/11 | CL Kline | Conference call with S. Caflisch regarding engagement letter and determination preparations (0.1); discuss revisions with S. Caflisch (0.1), email mark-up and comments per same to D. Davidson and J. Ludwig (0.4); discuss revisions with J. Ludwig (0.1); review engagement letter per same (0.1); review claims administration update per Gilardi for class action (0.2) | 1.00 |
| 09/27/11 | KT Lantry | Review summary of filed pleadings in shareholder litigation (.2); e-mails re: same with B. Myrick (.1); e-mails and telephone calls with D. Eldersveld and B. Whittman re: Committee's motion to dismiss certain preference claims (.4); review underlying data re: same (.1) | .80 |
| 09/27/11 | JK Ludwig | Revise ERISA settlement agreement (0.2); email to settling parties re: same (0.1); emails with J. Boelter and B. Myrick re: proposed amended SLCFC complaint (0.2); email to K. Lantry re: indemnification claims (0.1); research re: indemnification claims (0.3) | .90 |
| 09/27/11 | BH Myrick | Docket research re: state court complaints (1.5); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); edit and send cumulative docket update to Company (.7); multiple emails w/ K. Lantry re: amended complaints (.1); review amended complaints (.8); revise defendants chart re: same (2.3); multiple emails w/ J. Boelter re: same (.2); review order to show cause re: K. Millen (.1); research re: UCC's motion re: director bar dates (.5); emails w/ J. Boelter re: same (.1); multiple emails w/ J. Ludwig re: service issues for former directors and officers (.2). | 7.60 |
| 09/27/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss mediation and extension letter | .30 |
| 09/27/11 | JG Samuels | E-mails from/to B. Myrick re amendments to SLCFC complaints (.2); review updated SLCFC litigation summary (.2); review filed pleadings in SLCFC actions including amended complaints (.2); review additional cases, filed pleadings and articles re jurisdictional case law and related | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.0); e-mails from/to S. Luna re same (.2); review e-mails from B. Myrick and filed pleadings related to MDL (.7); review filed pleadings in Tribune bankruptcy case and adversary proceedings (.3); review file materials re MDL (.2) | |
| 09/27/11 | JC Steen | Review recent committee motion to dismiss certain defendants from pending insider preference actions (.50); review and respond to latest e-mails from G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | 1.00 |
| 09/27/11 | SL Summerfield | Review and revise service for G. King | 1.10 |
| 09/27/11 | AM Unger | (Crab House) Participate in mediation proceedings (6.8); review draft letter to Magistrate Judge Wall re: mediation (.1); teleconference with R. Hirth re: strategy (.1) | 7.00 |
| 09/28/11 | SG Contopulos | (CBS) Emails to client re: court hearing and preparation for same | .80 |
| 09/28/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | 1.00 |
| 09/28/11 | TR Hargadon | (Crab House) Review materials regarding attorney fees under NY law in common fund cases | 1.10 |
| 09/28/11 | TR Hargadon | (Crab House) Confer with A. Unger regarding research assignment on attorney fees | .30 |
| 09/28/11 | RW Hirth | (Crab House) Review 9/28 Magistrate Wall order (.10), correspondence w/D. Bralow (.10) and telephone call w/D. Bralow re answer (.10); review D. Eldersveld and K. Feinberg correspondence re: mediation (.10); telephone call w/K. Kansa re status (.10); correspondence w/D. Bralow and A. Celli re J. Giaimo Conti issues (.10); conference call w/D. Bralow and A. Unger re claims procedures (.30); telephone call w/A. Unger re legal fee analysis and claim procedures (.10); analysis claims procedures in event of settlement (.40); draft file memo re mediation positions (.60) | 2.00 |
| 09/28/11 | KP Kansa | T/c B. Hirth re: Crabhouse mediation (.2); t/c D. Deutsch re: same (.1); t/c K. Lantry re: same (.1); oc J. Ludwig re: same (.1) | .50 |
| 09/28/11 | CM Kenney | Communications with P. Nguyen regarding comparable companies | .50 |
| 09/28/11 | CL Kline | Prepare engagement letter revisions for S. Caflisch review | .30 |
| 09/28/11 | KT Lantry | Prepare for and participate in conference call with B. Whittman and D. Eldersveld re: dismissal of certain preference actions (.4); e-mails with A. Goldfarb and D. Eldersveld re: extending litigation stay (.2); e-mails and telephone calls with A. Foran | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and K. Kansa re: outcome of mediation (.3); e-mails with D. Deutsch and J. Osick re: settlement (.4); telephone calls and e-mails with B. Erens, B. Whittman and D. Eldersveld re: follow-up inquiry involving shareholder litigation (.4); e-mails with D. Deutsch and J. Lotsoff re: employee settlement motion (.3); discuss issues involving shareholder litigation with J. Boelter and e-mails re: same with J. Samuels (.5) | |
| 09/28/11 | BH Myrick | Docket research re: state court complaints (1.6); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit adaily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); reviewing newly filed amended complaints (1.3); revise spreadsheet re: defendants (4.5); emails w/ document processing staff re: redlines (.3); o/c w/ J. Boelter re: complaints (.1). | 8.90 |
| 09/28/11 | SW Robinson | Review state law fraudulent transfer litigation | .50 |
| 09/28/11 | JG Samuels | E-mail from B. Myrick re: MDL (.1); review latest SLCFC litigation update and recently filed pleadings in SLCFC actions (.3); review JPML docket and filings re MDL motion (.2); review two articles and several cases re jurisdictional case law and related litigation process issues (1.1); e-mails to/from S. Luna re same (.2); e-mails to/from J. Boelter, D. Twomey (3X) re DE-1 and Eagle New Media status as defendant (.2); review amended complaint in DE-1 (.1); review bankruptcy docket and adversary dockets (.1); review recently filed pleadings (.1) | 2.40 |
| 09/28/11 | JC Steen | Review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC action and MDL motion developments | .50 |
| 09/28/11 | AM Unger | (Crab House) Review R. Hirth email and attached order extending time to answer complaints (.1); review K. Feinberg email re: mediation (.1); conference with T. Hargadon re: legal memo concerning attorneys' fees (.2); teleconferences with R. Hirth re: strategy (.2); review cases and authorities re: legal fees issue (1.2) | 1.80 |
| 09/29/11 | JF Bendernagel | Review of email from K. Lantry re: shareholder litigation issue | .30 |
| 09/29/11 | SG Contopulos | (CBS) Attend court hearing (1.0); draft memorandum re: same (2.0); email C. Sennet re: same, and calendaring of court dates (.8) | 3.80 |
| 09/29/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions | .30 |
| 09/29/11 | RW Hirth | (Crab House) Analysis scope and composition of potential class for settlement purposes | .90 |
| 09/29/11 | GM King | Review shareholder dockets (0.8); revise shareholder chart | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1) | |
| 09/29/11 | CL Kline | Review S. Caflisch comments regarding Settlement Agreement (0.1), email comments to J. Ludwig and discuss same (0.1); review correspondences per same with D. Davidson (0.1); review comments regarding D. Feinberg regarding timeline (0.1); compare SA edits with Engagement Letter (0.1) | .50 |
| 09/29/11 | KT Lantry | E-mails and telephone call with B. Erens and J. Bendernagel re: shareholder litigation issues (.4); review report on expenses of litigation (.2); telephone call to J. Frank re: preference litigation (.1) | .70 |
| 09/29/11 | JK Ludwig | Telephone call with C. Kline re: ERISA settlement agreement (0.1); revise same (0.2); email to settling parties re: additional revisions to same (0.1) | .40 |
| 09/29/11 | BH Myrick | Emails w/ document processing staff re: redlines of spreadsheets (.2); research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); review newly filed amended complaints (1.0); revise spreadsheet re: defendants (3.4). | 7.10 |
| 09/29/11 | SW Robinson | Research state law fraudulent transfer litigation | .50 |
| 09/29/11 | JG Samuels | Review updated SLCFC litigation summary (.2); brief review filed pleadings in SLCFC actions (.1); review Tribune bankruptcy and adversary dockets (.2) | .50 |
| 09/29/11 | JC Steen | Review and respond to latest team e-mails from regarding bankruptcy jurisdictional, SLCFC action and MDL motion developments | .50 |
| 09/30/11 | LA Barden | Telephone call with K. Lantry re: discussion with B. Erens re: inquiries (.4); review background materials re: same (.6) | 1.00 |
| 09/30/11 | JF Bendernagel | Telephone call with K. Lantry regarding shareholder litigation status (0.3); telephone call with J. Ludwig regarding status of ERISA settlement (0.2); prepare DOL/IRS settlements (0.2); telephone call with K. Stickles regarding exhibit motion (0.3); telephone call with D. Liebentritt regarding same (0.2) | 1.20 |
| 09/30/11 | MT Gustafson | Summarize filings in state law constructive fraudulent conveyance actions (.7); E-mail w/ claims administrator re: claims form returns in amNY Class Action settlement (.1) | .80 |
| 09/30/11 | GM King | Review shareholder dockets (0.9); revise shareholder chart (0.3) | 1.20 |
| 09/30/11 | CL Kline | Review Gilardi weekly mailing report (0.1), discuss same with M. Gustafson (0.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058226
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | KT Lantry | Telephone calls and e-mails with J. Frank, B. Whittman, D. Eldersveld and B. Erens re: current employees who are defendants in shareholder litigation (.7); e-mails with M. St. James re: Neuman settlement (.4) | 1.10 |
| 09/30/11 | BH Myrick | Docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.40 |
| 09/30/11 | SW Robinson | Research state fraudulent transfer litigation | .60 |
| 09/30/11 | TE Ross | Email conversation with A. Saavedra re: omnibus motion (0.1); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); review Certificate of No Objection (0.1); review and compile materials re: omnibus motion per request of J. Bendernagel (0.7); telephone conversation with M. O'Neal re: same (0.2); email conversation with J. Bendernagel re: same (0.1) | 1.40 |
| 09/30/11 | JG Samuels | E-mail from B. Myrick re: MDL issue (.1); review updated SLCFC litigation summary and brief review filed pleadings (.2) | .30 |
| 09/30/11 | JC Steen | Review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC action and MDL motion developments | .50 |

**Total Hours**    **725.10**

**SIDLEY AUSTIN LLP**

Invoice Number:  31058226
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 21.20 | $950.00 | $20,140.00 |
| SM Bierman | 5.00 | 950.00 | 4,750.00 |
| KT Lantry | 30.90 | 900.00 | 27,810.00 |
| RW Hirth | 122.40 | 900.00 | 110,160.00 |
| LA Barden | 12.60 | 900.00 | 11,340.00 |
| AM Unger | 43.70 | 900.00 | 39,330.00 |
| JG Samuels | 82.90 | 875.00 | 72,537.50 |
| JC Steen | 9.00 | 875.00 | 7,875.00 |
| JF Bendernagel | 24.10 | 850.00 | 20,485.00 |
| MW Davis | 4.90 | 825.00 | 4,042.50 |
| RB Kapnick | 3.00 | 800.00 | 2,400.00 |
| SG Contopulos | 6.50 | 775.00 | 5,037.50 |
| C Fonstein | .50 | 775.00 | 387.50 |
| KP Kansa | 2.90 | 750.00 | 2,175.00 |
| JW Ducayet | 2.50 | 750.00 | 1,875.00 |
| SA Weber | .90 | 725.00 | 652.50 |
| DM Miles | 5.80 | 725.00 | 4,205.00 |
| DM Twomey | .60 | 725.00 | 435.00 |
| JC Boelter | 27.80 | 700.00 | 19,460.00 |
| CM Kenney | 3.50 | 700.00 | 2,450.00 |
| EP Joyce | 3.50 | 700.00 | 2,450.00 |
| HR Sheppard | .10 | 700.00 | 70.00 |
| RS Flagg | 3.00 | 700.00 | 2,100.00 |
| TA Paskowitz | 3.50 | 625.00 | 2,187.50 |
| JR Hemmings | 2.80 | 575.00 | 1,610.00 |
| JK Ludwig | 17.10 | 535.00 | 9,148.50 |
| AR Stromberg | 31.80 | 475.00 | 15,105.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31058226
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CL Kline | 28.60 | 475.00 | 13,585.00 |
| PJ Wackerly | 4.70 | 450.00 | 2,115.00 |
| TR Hargadon | 6.20 | 425.00 | 2,635.00 |
| SW Robinson | 18.90 | 425.00 | 8,032.50 |
| BH Myrick | 95.00 | 425.00 | 40,375.00 |
| SC Luna | 7.80 | 425.00 | 3,315.00 |
| GM King | 38.60 | 425.00 | 16,405.00 |
| A McClay | 2.20 | 425.00 | 935.00 |
| DJ Carey | 2.40 | 425.00 | 1,020.00 |
| MT Gustafson | 16.80 | 375.00 | 6,300.00 |
| A Gumport | .20 | 375.00 | 75.00 |
| TE Ross | 14.90 | 365.00 | 5,438.50 |
| AM Eavy | .40 | 355.00 | 142.00 |
| J Tebbe | 1.00 | 280.00 | 280.00 |
| JP Platt | 3.50 | 225.00 | 787.50 |
| SL Summerfield | 10.20 | 200.00 | 2,040.00 |
| CM Lange | .20 | 150.00 | 30.00 |
| R Singh | 1.00 | 100.00 | 100.00 |
| **Total Hours and Fees** | **725.10** | | **$493,829.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

October 31, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058227
Client Matter 90795-30500

For professional services rendered and expenses incurred through
September 30, 2011 re Plan and Disclosure Statement

Fees                                                                    $328,460.50

**Total Due This Bill**                                              <u>**$328,460.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | JC Boelter | Prepare for and attend meeting with client regarding plan confirmation and emergence matters (2.0); Review emails from FCC counsel regarding Restructuring Transactions (.3) | 2.30 |
| 09/01/11 | JF Conlan | Prepare for and attend meeting with client regarding plan (1.0); review MDL response (1.0); review MIP related issues (.9); analyze venue transfer to SDNY (.6); analyze legal issues in connection with MDL (1.0); communications with J. Steen re MDL analysis (.5); analyze same and implications (.4) | 5.40 |
| 09/01/11 | GM King | Review docket of precedent Third Circuit case | .10 |
| 09/01/11 | B Krakauer | Response to comments re: plan amendment | .90 |
| 09/01/11 | B Krakauer | Prepare for and attend meeting with client re: plan issues | 1.90 |
| 09/01/11 | KT Lantry | Review analysis of confirmation issues (.6); conference call with J. Conlan, J. Boelter, B. Krakauer re: confirmation issues (1.2) | 1.80 |
| 09/01/11 | JK Ludwig | Review and analyze supplemental election tabulation results (3.5) | 3.50 |
| 09/01/11 | JG Samuels | WebPACER search, review dockets (main case and adversary) and selected filed pleadings | .30 |
| 09/01/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); office conference with J. Conlan regarding plan confirmation strategy and potential contingency planning (.50); office conference with J. Boelter regarding plan confirmation developments and potential alternative strategic options (.50); review and assess potential confirmation contingency planning issues (.50); review various materials from A. Stromberg regarding various plan confirmation hearing arguments in other Delaware case (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | 2.80 |
| 09/01/11 | AR Stromberg | Review supplemental voting declaration regarding election results (.7); conference w/ J.Ludwig regarding comments on same (1.1); review draft exhibits to FCC Restructuring Transaction Applications and Exit Applications (3.3); conference w/ J.Boelter re same (.2); review pleadings filed in bankruptcy case (.3) | 5.60 |
| 09/02/11 | JC Boelter | Consider issues relating to FCC issues and restructuring transactions (.2); email J. Langdon regarding FCC issues and restructuring transactions (.1); Consider emergence issues (.4) | .70 |
| 09/02/11 | JF Conlan | Analyze fradulent transfer issues under alternative plans | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | including substance of confirmation hearing plan positions (3.0); analyze approaches to confirmation and emergence (1.0) | |
| 09/02/11 | B Krakauer | Draft plan amendment re: Neil and DOL settlement | 1.50 |
| 09/02/11 | JK Ludwig | Telephone call with S. Kjontvedt re: supplemental election tabulation results | .40 |
| 09/02/11 | JG Samuels | WebPACER search, review dockets (main case and adversary), review filed pleadings | .40 |
| 09/02/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates from J. Boelter regarding plan confirmation developments and potential alternative contingency planning (.50); review and assess potential confirmation contingency planning issues (.50); review A. Stromberg summaries of various plan confirmation issues in Delaware case (.50), and assess potential application to Tribune confirmation process (.30); review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | 2.80 |
| 09/02/11 | AR Stromberg | Review and comment on draft exhibits to FCC Restructuring Transaction Applications and Exit Applications (2.0); review and revise motion to approve FCC procedures (1.3) | 3.30 |
| 09/04/11 | JF Conlan | Analyze issues relating to fraudulent transfer litigation and reserve for same (1.0); analyze value allocation under competing plans (.8) | 1.80 |
| 09/04/11 | JP Langdon | Review comprehensive FCC exhibits | 3.50 |
| 09/05/11 | JF Conlan | Analyze MDL litigation strategy (1.2); analyze alternative paths for plan confirmation (.5); analyze sequencing events (.3) | 2.00 |
| 09/06/11 | JF Conlan | Analyze JMPL response strategy (1.5) and various internal communications re: same (.9); communications with creditors regarding plan confirmation and emergence (.2.0); analyze indemnity related issues and impact of same on litigation (2.0); analyze plan strategy (1.8) | 8.20 |
| 09/06/11 | GM King | Analyze docket of precedent Third Circuit case | .20 |
| 09/06/11 | B Krakauer | Analyze plan options | 2.10 |
| 09/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates from J. Boelter regarding plan confirmation developments and potential alternative strategic options (.50); review and assess potential contingency planning issues (.50); review various summaries and related materials from A. Stromberg regarding various plan confirmation issues in Delaware case (.50), and prepare advice regarding potential application to Tribune proceedings (.50); | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Review latest developments regarding potential bankruptcy jurisdictional arguments (.50); review latest updates from G. King regarding various SLCFC actions and pending MDL motion (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | |
| 09/06/11 | AR Stromberg | Review and revise motion to approve FCC procedures (5.0); review comments to FCC Applications (.3) | 5.30 |
| 09/07/11 | LA Barden | Conference with J. Conlan re: potential revisions to plan to accommodate internal restructuring (1.20); review precedent re: disclosure (2.40) | 3.60 |
| 09/07/11 | JC Boelter | Prepare for and attend call with Satellite Asset Management regarding Step Two Disgorgement Settlement | .90 |
| 09/07/11 | JF Conlan | Analyze JPML response and MDL strategy (2.8); analyze MIP related issues (2.2); communications with company re: various plan and emergence issues (1.5); internal communications re: same (.8) | 7.30 |
| 09/07/11 | GM King | Meeting with A. Stromberg re: precedent Third Circuit case (0.2); review pleadings in precedent Third Circuit case (2.1); draft correspondence to J. Steen and A. Stromberg re: recent orders in precedent Third Circuit case (0.7); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.5); draft correspondence to J. Steen and A. Stromberg re: same (0.4) | 3.90 |
| 09/07/11 | JK Ludwig | Review and comment on FCC submission exhibits (1.2); telephone calls with A. Stromberg re: same (0.2); emails with A. Lockard re: same (0.1); revise Plan exhibits (0.1) | 1.60 |
| 09/07/11 | JG Samuels | WebPACER search, review dockets (main case and adversary), review filed pleadings | .30 |
| 09/07/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.20); office conference with J. Conlan regarding plan confirmation strategy and potential contingency planning (.50); office conference with J. Boelter regarding plan confirmation developments and potential alternative strategic options (.50); review recent bankruptcy decision (.50), and prepare email to G. King regarding follow-up diligence (.50); review and assess contested plan confirmation issues in Delaware case, and prepare advice regarding potential application to Tribune proceedings (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | 3.20 |
| 09/07/11 | AR Stromberg | Review analysis of developments in bankruptcy case with potential implications in Tribune's case (1.3); Review and | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise comments to FCC Restructuring Transaction Applications and Exit Applications (4.2) | |
| 09/08/11 | LA Barden | Review internal restructuring concept with J. Conlan and effect on existing plan | 2.20 |
| 09/08/11 | JF Conlan | Review competing plans' treatment of fraudulent transfer litigation (1.3); communication with L. Barden regarding corporate governance matters and impact on plans (2.2); communication with J. Steen regarding plan confirmation issues (.5) | 4.00 |
| 09/08/11 | JK Ludwig | Telephone call with S. Kjonveldt re: election tabulation | .10 |
| 09/08/11 | JG Samuels | WebPACER search, review bankruptcy and adversary dockets, review filed pleadings | .40 |
| 09/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding plan confirmation strategy and potential contingency planning (.50); prepare email to J. Boelter regarding latest plan confirmation developments, upcoming MDL response deadline and potential alternative strategic options (.40); review and assess contested plan confirmation issues in Delaware case (.50), and prepare advice regarding potential application to Tribune proceedings (.50); review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.30) | 2.70 |
| 09/09/11 | JC Boelter | Emails and calls with lenders regarding Epiq affidavit (.7); Email J. Ludwig and A. Stromberg regarding same (.4) | 1.10 |
| 09/09/11 | JF Conlan | Communications with re: MDL (1.3); consider impact of same on committee litigation (3.0); analyze funding of indenture trustees (2.0) | 6.30 |
| 09/09/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates from J. Boelter regarding latest plan confirmation developments, upcoming MDL response deadline and potential alternative strategic options (.50); review and assess potential confirmation contingency planning issues (.50); review status of plan confirmation process in Delaware case (.30); review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.30) | 2.10 |
| 09/12/11 | JC Boelter | Review FCC letter (.4); Respond to Akin regarding objections (.5) | .90 |
| 09/12/11 | JF Conlan | Communications with Company re: structure, timing, and implications of plan confirmation (1.8); analyze models and risk related to same (2.4); analyze structures of competing plans (1.0); Communications with S. Bierman re: MDL (.5); | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with J. Bendernagel re: same (.3); communications with B. Krakauer re: motions to approve settlements (.5) | |
| 09/12/11 | GM King | Review docket of precedent Third Circuit case | .10 |
| 09/12/11 | JG Samuels | WebPACER search, review bankruptcy and adversary dockets, review filed pleadings | .40 |
| 09/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding latest plan confirmation developments, upcoming Court hearings and MDL response deadline and potential alternative strategic options (.50); review and assess potential confirmation contingency planning issues (.50); review summaries from A. Stromberg regarding various contested plan confirmation issues (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | 2.50 |
| 09/13/11 | JC Boelter | Review docket watch (.3); Email B. Whittman regarding escrow issue (.4) | .70 |
| 09/13/11 | JF Conlan | Analyze issue relating to plan structure and implications (2.0); analyze timing relating to confirmation and emergence (1.5); analyze valuation related points (1.7); analyze MDL including responses and approach of others (2.0); internal communications re: call from note holder (.5); internal communications re: MDL (.6) | 8.30 |
| 09/13/11 | GM King | Review precedent Third Circuit case docket (0.3); research re: precedent Third Circuit case (0.2); draft correspondence to J. Steen and A. Stromberg re: developments in precedent Third Circuit case (0.4) | .90 |
| 09/13/11 | B Krakauer | Review and analysis re: plan memorandum | 1.30 |
| 09/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review updates from J. Boelter regarding latest plan confirmation developments, upcoming Court hearing and September 15 MDL response deadline (.50); review and respond to latest updates from G. King regarding plan confirmation process in Delaware case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.30) | 1.80 |
| 09/14/11 | JC Boelter | Respond to inquiry regarding form D & O motion (.4); Review confirmation decision in relevant Delaware case (1.5); Follow-up conference with J. Steen regarding same (.3); Update call with J. Bendernagel re: same (.4); Call with K. Lantry regarding status (.2); Respond to FCC counsel's inquiry regarding status (.1); Call with J. Samuels regarding | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | restructuring transactions (.4); Consider issues regarding same (.5) | |
| 09/14/11 | JF Conlan | Analyze confirmation decision in Delaware case and implications (1.3); communications with J. Steen re: same (.5); communications with J. Boelter re: various items (.2); communications with company (D. Eldersveld and D. Liebentritt) re: various plan confirmation emergence issues (1.9); analyze MDL issues (3.7); communications with J. Bendernagel re: various litigation related matters (.4); communications with J. Samuels re: litigation issues (.5) | 8.50 |
| 09/14/11 | GM King | Review docket of precedent Third Circuit case (0.4); draft correspondence to J. Steen re: recent developments in precedent Third Circuit Case (0.1); Review opinion of precedent Third Circuit case (2.2); meeting with J. Steen and A. Stromberg re: developments in precedent Third Circuit case (0.7); meeting with A. Stromberg re: developments in precedent Third Circuit case (0.7); analyze precedent Third Circuit case materials (2.4); draft summary analysis re: precedent Third Circuit case (0.7) | 7.20 |
| 09/14/11 | SC Luna | Meeting with J. Samuels re: potential plan modifications (.1); review amended plan, plan supplement (1.3); research re: potential plan modifications (2.3) | 3.70 |
| 09/14/11 | JG Samuels | E-mails from/to (2X each) J. Conlan re: additional litigation issues (.2); T/C J. Conlan re additional litigation issues (.2); T/C S. Luna re same and issues to be researched (.1); review statutory provisions, treatises and brief case research re litigation issues (.8); e-mails to S. Luna re research materials to get started (.3); VM to J. Conlan re: status of research (.1); e-mail from J. Conlan re: same (.2); review plan provisions related to issues discussed (.6); e-mails to J. Conlan re relevant plan provisions (.2); T/C's D. Twomey, J. Boelter re prior history with litigation issues discussed with J. Conlan in Tribune and other cases (.5); e-mail to J. Conlan re issues raised by J. Boelter and relevant plan provisions (.1); begin analysis of litigation issues discussed with J. Conlan (.4); review Tribune and adversary dockets, review selected filings (.3) | 4.00 |
| 09/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding confirmation ruling in Delaware case, potential impact on Tribune case and strategic options (.50); review and respond to various inquiries from J. Conlan regarding same (.50); office conference with J. Boelter regarding confirmation decision in Delaware case, September 15 MDL response deadline and next steps (.30); review and analyze confirmation ruling in | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Delaware case (2.50), prepare strategic advice regarding same (1.0), and update client regarding same (.50); office conferences with A. Stromberg and G. King regarding same confirmation ruling and potential impact on Tribune case (.50); review, analyze and comment draft executive summary from A. Stromberg of same confirmation ruling (1.0), and review final revised draft (.30); and review and respond to various e-mails and inquiries from A. Stromberg and G. King regarding same confirmation ruling and next steps (.50) | |
| 09/14/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with potential implications for Tribune (8.3); review resolicitation research (.5) | 8.80 |
| 09/14/11 | DM Twomey | Telephone conference with J. Samuels regarding entity structure issue (.20); prepare summary analysis of same issue (.30) | .50 |
| 09/15/11 | JC Boelter | Continue review of confirmation decision in relevant Delaware case (.7); Email J. Steen regarding same (.5); Emails with FCC counsel regarding status of approval process (.2); Call with E. Vonnegut regarding escrow issue (.4) | 1.80 |
| 09/15/11 | JF Conlan | Analyze modification limitations (3.0); analyze MDL strategy and responses (2.9); communications with J. Steen and J. Samuels re same and re: litigation issues (.6) | 6.50 |
| 09/15/11 | GM King | Meeting with J. Steen and A. Stromberg re: precedent Third Circuit Case | 1.00 |
| 09/15/11 | JP Langdon | T/c with A. Stromberg re: securities question | .50 |
| 09/15/11 | JK Ludwig | Email to J. Boelter re: solicitation tabulation | .10 |
| 09/15/11 | SC Luna | Review plan modification materials | 1.20 |
| 09/15/11 | BH Myrick | Reviewing confirmation library | .40 |
| 09/15/11 | JG Samuels | Several e-mails to/from S. Luna re legal issues related to Tribune plan (.2); legal research re same (.4); e-mail from J. Boelter re: plan modification issues (.1); review file materials on plan modification issues and related subjects (.5); forwarding e-mails to S. Luna, D. Twomey re same (.1); e-mail to J. Conlan re same (with comments) (.3); VM from D. Twomey, e-mail to J. Conlan re Twomey advice re modification issue and prior history with same (.2); continue evaluation of plan issues discussed with J. Conlan, additional review of relevant plan language (.5) | 2.30 |
| 09/15/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze confirmation ruling in other Delaware case and potential application to Tribune case (1.50), and prepare strategic advice regarding same (.50); | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to various inquiries from J. Conlan and team regarding same confirmation ruling and potential strategic implications (.50); office conference with J. Boelter regarding same confirmation decision, September 15 MDL response deadline and upcoming Court hearing (.50); office conferences with A. Stromberg and G. King regarding follow-up diligence and legal analysis of confirmation ruling in Delaware case and potential application to Tribune case (.70); review executive summary from A. Stromberg of same confirmation ruling (.50) | |
| 09/15/11 | AR Stromberg | Review developments in bankruptcy case with potential implications for Tribune (1.5); Conference w/ J.Steen and G.King regarding same (1.1); Revise motion for approval of FCC procedures (1.3) | 3.90 |
| 09/15/11 | DM Twomey | Analyze entity structure issue raised by J. Samuels (.50); review materials regarding same (.80) | 1.30 |
| 09/16/11 | LA Barden | Review background info and prepare checklist re: internal restructuring issues | 2.30 |
| 09/16/11 | JC Boelter | Emails with DPW regarding Step Two Disgorgement escrow (.4); Call with B. Whittman regarding status (.5); Revise plan confirmation and emergence summary (5.0); Forward to Sidley team with comment (.3) | 6.20 |
| 09/16/11 | JF Conlan | Analyze litigation strategy in connection with emergence (2.2); analyze MDL component and alternatives (1.8); analyze committee role in process and indenture trustee role (2.0). | 6.00 |
| 09/16/11 | KT Lantry | Telephone call and e-mail with J. Boelter re: confirmation matters | .20 |
| 09/16/11 | JG Samuels | WebPACER search, review Tribune bankruptcy docket and adversary dockets, miscellaneous filed pleadings (.4); continue review and analysis of issues discussed with J. Conlan, including review of plan provisions, cases and statutory provisions (1.6); several e-mails to J. Conlan re same (.3) | 2.30 |
| 09/16/11 | JC Steen | Review and analyze confirmation ruling in Delaware case and potential application to Tribune case (.50), and prepare strategic advice regarding same (.50); office conference with J. Boelter regarding same confirmation decision, various responses to MDL motion and upcoming Court hearings (.40); office conferences with A. Stromberg and G. King regarding follow-up diligence and legal analysis of confirmation ruling in Delaware case and potential application to Tribune case (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy and next steps (.50) | 2.40 |
| 09/16/11 | AR Stromberg | Revise motion for approval of FCC procedures (4.5); review | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised supplemental declaration regarding election results (.2) | |
| 09/16/11 | DM Twomey | Review recent confirmation opinion regarding PPI, equitable disallowance, other applicable legal issues (1.0); analyze same as apply to Tribune confirmation (.50) | 1.50 |
| 09/17/11 | JG Samuels | Finish review of materials circulated by J. Boelter re: plan confirmation | .40 |
| 09/18/11 | KT Lantry | Analyze summary of confirmation issues and edit same (.6); review summary of recent confirmation decision (.3) | .90 |
| 09/19/11 | JC Boelter | Respond to A & M inquiry regarding claims issues (.3); Review state law actions update (.7); Email A. Shaw regarding same (.2) | 1.20 |
| 09/19/11 | JF Conlan | Meeting with J. Boelter re plan confirmation and emergence process (.7); analyze plan litigation components and MDL features (2.8); communications with D. Kurtz re alternatives and issues and implications of confirmation decision in Delware case (1.0); communications with L. Barden re corporate governance matters (.5); assess post confirmation modifications (.8) | 5.80 |
| 09/19/11 | GM King | Review precedent Second Circuit case re: avoidance actions (0.8); meeting with A. Stromberg re: precedent Second Circuit case (0.2); review pleadings in precedent Second Circuit Case (1.2); draft correspondence to J. Steen and A. Stromberg re: developments in precedent Second Circuit case (0.4); Draft summary re: precedent Third Circuit case (2.6) | 5.20 |
| 09/19/11 | B Krakauer | Review plan memorandum | .50 |
| 09/19/11 | KT Lantry | Discuss confirmation issues with J. Boelter | .30 |
| 09/19/11 | JG Samuels | Review and analysis re plan-related issues (.4); review materials re same (.4) | .80 |
| 09/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze confirmation ruling in Delaware case and potential application to Tribune case (.50), and prepare strategic advice regarding same (.50); review status updates regarding confirmation decision, various responses to MDL motion and upcoming Court hearings (.50); confer with A. Stromberg and G. King regarding status of legal analysis of confirmation ruling in Delaware case and potential application to Tribune case (.50); review and respond to latest summaries from G. King of bankruptcy jurisdictional developments and potential arguments regarding same (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/11 | AR Stromberg | Review revised supplemental declaration regarding election results (1.8); analyze and summarize developments in bankruptcy cases with implications for Tribune (2.3); conference w/ G.King regarding same (.3) | 4.40 |
| 09/20/11 | LA Barden | Continue analysis of plan revisions to effect internal restructuring (2.0); conference with J. Conlan re: various action items and timetable for restructuring (1.20) | 3.20 |
| 09/20/11 | JF Conlan | Analyze benefit of avoidance litigation structure, and contingency plan alternatives (3.4); communications with L. Barden re: confirmation and emergence matters (1.2) | 4.60 |
| 09/20/11 | GM King | Draft memorandum re: precedent Third Circuit case | 4.70 |
| 09/20/11 | SC Luna | Review weekly Stern v. Marshall sheppard's report (.7); research re potential plan modification (1.5) | 2.20 |
| 09/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case and prepare strategic advice regarding same (.50); review status updates regarding status of various SLCFC actions, filed responses to MDL motion and upcoming Court hearings (.50); confer with A. Stromberg and G. King regarding status of legal analysis of confirmation ruling in Delaware case and potential application to Tribune case (.50); review and respond to latest summaries from G. King of bankruptcy jurisdictional developments and potential arguments regarding same (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 3.00 |
| 09/20/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune | 3.00 |
| 09/21/11 | JF Conlan | Analyze transfer of litigation and power to select issues (1.3); analyze benefit of avoidance structures (1.2) | 2.50 |
| 09/21/11 | GM King | Review pleadings from precedent Second Circuit case (0.7); draft summary of analysis re: same (0.4); Analyze materials re: precedent Third Circuit case (2.7); draft memorandum re: precedent Third Circuit case (5.4) | 9.20 |
| 09/21/11 | SC Luna | Research re: potential plan modifications | 8.40 |
| 09/21/11 | JG Samuels | Review and analysis of plan-related issues including review of relevant statutes, rules, cases, and research materials related to issues | 1.80 |
| 09/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case and | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare strategic advice regarding same (.50); confer with A. Stromberg and G. King regarding status of legal analysis of confirmation ruling in Delaware case and potential application to Tribune case (.50); review and respond to various summaries from G. King regarding bankruptcy jurisdictional and removal developments and potential arguments regarding same (.50); and review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.30) | |
| 09/22/11 | JC Boelter | Revise confirmation and emergence summary | 1.50 |
| 09/22/11 | JF Conlan | Analyze timing re contested items (.8); analyze MDL related issues and implications for litigation strategy and plan strategy (2.2) | 3.00 |
| 09/22/11 | GM King | Draft memorandum re: precedent Third Circuit case (4.1); review precedent Third Circuit case materials (1.9) meeting with A. Stromberg re: memorandum (0.2) | 6.20 |
| 09/22/11 | SC Luna | Research re: potential plan modifications (3.2); draft memo re: potential plan modifications (3.7) | 6.90 |
| 09/22/11 | BH Myrick | Organize and review confirmation library | .70 |
| 09/22/11 | JG Samuels | VM D. Twomey, e-mails to/from D. Twomey re plan-related issues (.1); e-mail to J. Conlan re status of research assignment (.1); o/c S. Luna re same (.1); begin review of legal research memorandum on plan-related issues, review case notes re same (.6); follow-up e-mail colloquy with S. Luna re additional areas for research (.2); begin review memo attachments re how issue addressed in other cases (.6); analysis of plan issues (.3); WebPACER search, review Tribune main case and adversary dockets, brief review filed pleadings (.3) | 2.30 |
| 09/22/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg and G. King regarding status of follow-up research and analysis and preparation of executive summaries regarding same (1.0); review and respond to various inquiries and updates from the team regarding plan confirmation strategy, competing plan and next steps (.50) | 2.50 |
| 09/22/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (2.3); Conference w/ J.Steen regarding same (.5) | 2.80 |
| 09/23/11 | JC Boelter | Emails with banks regarding settlement escrow | .40 |
| 09/23/11 | JF Conlan | Analyze plan structure issues and pacing and litigation models | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/11 | GM King | Revise memorandum re: precedent Third Circuit case (2.3); analyze materials from precedent Third Circuit case (1.6) | 3.90 |
| 09/23/11 | JG Samuels | Continue review of S. Luna legal research memorandum on plan-related issues, begin edit/revise same (.8); follow-up e-mail colloquy with S. Luna re revisions to be made to memo (.2); review cases and statutory provisions, exemplars from other cases (re S. Luna memo) (1.4); e-mails from/to S. Luna re same (.2); analysis of issues in relation to memo (.5); review materials on plan-related issues previously circulated by J. Boelter (re issues discussed in S. Luna memo) (.6); O/C S. Luna re: same (.1) | 3.80 |
| 09/23/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case and prepare strategic advice regarding same (.50); briefly confer with A. Stromberg and G. King regarding status of follow-up research and analysis and preparation of executive summaries regarding same (.50) | 1.50 |
| 09/23/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune | 3.80 |
| 09/25/11 | JG Samuels | Review and analysis of plan-related issues and S. Luna draft memorandum | 1.00 |
| 09/25/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune | 3.20 |
| 09/26/11 | JC Boelter | Review and revise FCC motion | 4.00 |
| 09/26/11 | JF Conlan | Analyze potential litigation alternatives | 1.00 |
| 09/26/11 | GM King | Review precedent Third Circuit case docket (0.3) Meeting with J. Steen and A. Stromberg re: precedent Third Circuit case (2.3); Analyze precedent Third Circuit case materials re: confirmation of plan (3.8); draft memorandum re: precedent Third Circuit case (2.1) | 8.50 |
| 09/26/11 | KT Lantry | Discuss Plan issues with J. Samuels | .20 |
| 09/26/11 | SC Luna | Research re: plan modifications (1.3); revise memo re: potential plan modifications (3.2) | 4.50 |
| 09/26/11 | LJ Nyhan | Conference with J. Conlan regarding alternative paths | .30 |
| 09/26/11 | JG Samuels | Review/edit/revise S. Luna legal research memorandum on plan-related issues (2 versions), including review and analysis of legal research materials (3.5); e-mail to J. Conlan re legal research memorandum (with cover comments) (.2); create redline and e-mail to S. Luna re memo revisions (2X) (.2); brief further e-mail, O/C S. Luna (.2); brief O/C K. Lantry re legal | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research memorandum (.1) | |
| 09/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.30); office conferences with A. Stromberg and G. King regarding status of follow-up confirmation research and analysis, potential application to Tribune and preparation of executive summaries regarding same (1.50), and prepare strategic advice regarding same (.50) | 3.30 |
| 09/26/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (6.2); Conferences w/ J.Steen and G.King regarding same (2.9); conference w/ K.Stickles re: same (.2); Revise motion for approval of FCC procedures (1.7) | 11.00 |
| 09/26/11 | DM Twomey | Office conference with J. Boelter regarding Eagle status, disclosure issue (.30); analyze of disclosure and entity structure issue and review materials regarding same (.70) | 1.00 |
| 09/27/11 | LA Barden | Continue to assess internal restructuring issues (1.0); conference with J. Conlan re: timetable (.4) | 1.40 |
| 09/27/11 | JC Boelter | Review and revise FCC timeline (1.1); Call with K. Mills regarding status (.2); Email same regarding appeal issues (.1); Email and office conference with M. Martinez regarding exit financing (.5) | 1.90 |
| 09/27/11 | GM King | Meeting with A. Stromberg re: memorandum (0.2); Review precedent Third Circuit case materials (1.1); revise memorandum re: precedent Third Circuit case (4.3) | 5.60 |
| 09/27/11 | SC Luna | Review weekly Stern v. Marshall sheppard's report (.9); emails with J. Samuels re: same (.1) | 1.00 |
| 09/27/11 | KS Mills | Review/analysis of materials related to certain potential appellate issues (1.9); telephone call with J. Boelter re: same (.1) | 2.00 |
| 09/27/11 | LJ Nyhan | Conference with J. Conlan regarding noteholder issues | .20 |
| 09/27/11 | JG Samuels | Review and analysis of legal research memorandum, cases, articles and other materials, and related issues pertaining to plan-related matters (1.8); e-mails to S. Luna re same (.2) | 2.00 |
| 09/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case, and prepare strategic advice regarding same (.50); confer with A. Stromberg and G. King regarding status of follow-up confirmation research and analysis, potential application to Tribune and preparation of executive summaries regarding | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.50) | |
| 09/27/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (7.8); Revise motion for approval of FCC procedures (.3); review pleadings filed in case (.3) | 8.40 |
| 09/28/11 | LA Barden | Review with J. Conlan issues affecting implementation of possible reorganization (1.20); review governance approach to indemnification (1.0) | 2.20 |
| 09/28/11 | JC Boelter | Review appellate briefs in recent Delaware case (2.0); Review and revise claims distribution memo (1.5); Extensive email to A & M regarding same (.5); Review exit financing NDAs (.9); Respond to K. Lantry request for organizational chart (.4) | 5.30 |
| 09/28/11 | GM King | Review precedent Third Circuit case pleadings re: appeal (1.8); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.7); Meeting with J. Steen and A. Stromberg re: precedent Third Circuit case (2.2); review precedent Second Circuit case pleadings (0.9); draft correspondence to J. Steen and A. Stromberg re: same (0.8) | 6.40 |
| 09/28/11 | JK Ludwig | Review and comment on memorandum from A&M re: distribution procedures and timing (3.2); email to J. Boelter and R. Stone re: same (0.2); email to A. Stromberg re: tabulation results (0.1) | 3.50 |
| 09/28/11 | KS Mills | Review/analysis of materials related to certain potential appellate issues | 3.20 |
| 09/28/11 | JG Samuels | Analysis of plan-related issues (.3); review research materials and memorandum re: same (.3) | .60 |
| 09/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.30); two office conferences with A. Stromberg and G. King regarding status of follow-up confirmation research and analysis, potential application to Tribune and preparation of executive summaries regarding same (1.50); review, analyze and comment draft memo from G. King addressing recent confirmation ruling and potential arguments regarding same (2.80); review and assess various appeal notices and appellate pleadings filed on September 27 in Delaware case (1.0), and prepare strategic advice regarding same (.50) | 7.10 |
| 09/28/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (5.8); Conference w/ J.Steen and G.King re: same (2.5) | 8.30 |
| 09/28/11 | DM Twomey | Review e-mail/attachment with J. Samuels regarding revised complaint, Eagle status as defendant (.30); analysis of related | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.20); respond to inquiry from J. Boelter regarding NDA (.30) | |
| 09/29/11 | JC Boelter | Emails with Epiq regarding escrow agreement (.4); Email with A & M regarding same (.2) | .60 |
| 09/29/11 | JF Conlan | Analyze MDL litigation model (1.5); analyze claim issues and reserve for emergence (.7) | 2.20 |
| 09/29/11 | GM King | Review precedent Third Circuit pleadings re: appeal (3.4); research re: precedent Third Circuit case (0.3); revise memorandum re: precedent Third Circuit case (2.5) | 6.20 |
| 09/29/11 | JP Langdon | Status call with J. Boelter re: restructuring transactions | .30 |
| 09/29/11 | JK Ludwig | Telephone call with A. Stromberg re: election results (0.2); review draft declaration re: election results (0.5); email to A. Stromberg with comments to same (0.2); emails with B. Tuttle and M. Lahaie re: solicitation fees (0.1) | 1.00 |
| 09/29/11 | JG Samuels | Review and analysis of plan-related issues, including cases and articles | .50 |
| 09/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.30); confer with A. Stromberg and G. King regarding status of follow-up confirmation research and analysis, potential application to Tribune and preparation of executive summaries regarding same (.70); review, analyze and comment draft memo from G. King addressing recent confirmation ruling and potential arguments regarding same (2.0), and prepare strategic advice regarding same (.50) | 4.50 |
| 09/29/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (2.1); Conference w/ J.Steen re: same (.4); Conference w/ G.King re: same (.3); Call w/ J.Ludwig regarding revised supplemental declaration regarding election results (.9) | 3.70 |
| 09/30/11 | JC Boelter | Respond to client inquiry regarding broadcast agreements | .50 |
| 09/30/11 | JF Conlan | Analyze jurisdictional issues re claims between bankruptcy court and SDNY (1.5); analyze reserve issues (.5) | 2.00 |
| 09/30/11 | GM King | Meeting with J. Steen and A. Stromberg re: precedent Third Circuit case memorandum (0.8); revise memorandum re: precedent Third Circuit case (1.4) | 2.20 |
| 09/30/11 | KT Lantry | E-mails with A. Stromberg re: recent confirmation decision | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058227
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in Delaware case to Tribune case, and prepare strategic advice regarding same (.50); office conference with A. Stromberg and G. King regarding status of follow-up confirmation research and analysis, potential application to Tribune and preparation of executive summaries regarding same (1.0); review latest materials from G. King regarding recent confirmation ruling and potential arguments regarding same (.50) | 2.50 |
| 09/30/11 | AR Stromberg | Analyze and summarize developments in bankruptcy case with implications for Tribune (1.4); draft notice describing FCC procedures (.8) | 2.20 |

|  |  | **Total Hours** | **469.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058227
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .50 | $975.00 | $487.50 |
| JF Conlan | 99.00 | 975.00 | 96,525.00 |
| B Krakauer | 8.20 | 950.00 | 7,790.00 |
| KT Lantry | 3.60 | 900.00 | 3,240.00 |
| LA Barden | 14.90 | 900.00 | 13,410.00 |
| JG Samuels | 27.80 | 875.00 | 24,325.00 |
| JC Steen | 68.60 | 875.00 | 60,025.00 |
| DM Twomey | 5.10 | 725.00 | 3,697.50 |
| JC Boelter | 33.80 | 700.00 | 23,660.00 |
| KS Mills | 5.20 | 625.00 | 3,250.00 |
| JK Ludwig | 10.20 | 535.00 | 5,457.00 |
| JP Langdon | 4.30 | 495.00 | 2,128.50 |
| AR Stromberg | 87.90 | 475.00 | 41,752.50 |
| BH Myrick | 1.10 | 425.00 | 467.50 |
| SC Luna | 27.90 | 425.00 | 11,857.50 |
| GM King | 71.50 | 425.00 | 30,387.50 |
| **Total Hours and Fees** | **469.60** | | **$328,460.50** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058228
Client Matter 90795-30510

For professional services rendered and expenses incurred through
September 30, 2011 re Professional Retention

Fees                                                                    $11,990.00

**Total Due This Bill**                                                 **$11,990.00**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31058228
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | BH Myrick | Emails w/ R. Mariella re: OCP cap issue(.1) | .10 |
| 09/02/11 | JK Ludwig | Emails with J. McCarthy re: OCP matters (0.1); email to M. Berger re: same (0.1) | .20 |
| 09/06/11 | BH Myrick | Revise supplemental OCP list (.2); emails w/ P. Ratkowiak re: same (.1). | .30 |
| 09/06/11 | SL Summerfield | Organize and revise third party fee application files for K. Kansa | 4.50 |
| 09/07/11 | BH Myrick | Emails w/ K. Stickles re: OCP supplement (.1); emails w/ J. Ludwig re: same (.1); emails w/ K. Stickles re: Leyen affidavit (.1). | .30 |
| 09/08/11 | JK Ludwig | Review email from OCP counsel re: fee application (0.1) | .10 |
| 09/08/11 | BH Myrick | Several emails w/ Jackson re: OCP fee application (.2); review same (.5); emails w/ J. Ludwig re: same (.1). | .80 |
| 09/09/11 | BH Myrick | P/c w/ Morrison Head re: application (.2); emails w/ Jackson Walker re: application (.1); emails w/ J. Ludwig re: same (.1); review Morrison Head application (.7). | 1.10 |
| 09/12/11 | KP Kansa | Review M&H OCP application and comment on same (1.0); email B. Myrick re: same (.2) | 1.20 |
| 09/12/11 | BH Myrick | Multiple emails w/ S. Wowchuk re: hearing dates (.2); research re: same (.2); edit and draft Morrison and Head OCP application (1.5); emails w/ K. Kansa re: same (.1). | 2.00 |
| 09/13/11 | BH Myrick | P/c w/ R. Mariella re: OCP list (.1); update same (.5); emails w/ R. Mariella re: same (.1); o/c w/ K. Kansa re: Morrison & Head (.2); multiple emails w/ Morrison & Head re: same (.2); review and revise draft OCP application (.7); emails w/ R. Mariella re: supplemental OCPs (.1). | 1.90 |
| 09/13/11 | SL Summerfield | Revise third party fee application files for K. Kansa | .80 |
| 09/14/11 | KP Kansa | Review revised M&H application and email B. Myrick with comments on same | .80 |
| 09/14/11 | JK Ludwig | Email to M. Villareal re: DWT fee application (0.1) | .10 |
| 09/14/11 | BH Myrick | Multiple emails w/ Morrison and Head re: compensation breakdown (.2); prepare 26th Supplement (.2); emails w/ P. Ratkowiak re: same (.1); revise OCP list (.2); review and revise Morrison and Head OCP application (.8); emails w/ R. Mariella re: filings (.1); emails w/ EPIQ re: service (.2); emails w/ K. Kansa re: Morrison & Head (.1). | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31058228
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/15/11 | KP Kansa | Review M&H OCP app and comment on same (.3); office conference with B. Myrick on comments on same (.2) | .50 |
| 09/15/11 | BH Myrick | Emails w/ K. Kansa re: Morrison and Head (.1); review comments and revise OCP fee application re: same (1.0); emails w/ Alvarez re: Morrison background information (.1); t/c w/ M. Berger re: same (.1); o/c w/ K. Kansa re: same (.1). | 1.40 |
| 09/16/11 | KP Kansa | Review M&H application and email B. Myrick re: same | .40 |
| 09/16/11 | BH Myrick | Review SNR Denton fee app (.3); emails w/ SNR re: same (.1); review and revise Morrison & Head fee application (1.0); emails w/ K. Kansa re: same (.1); emails w/ Morrison and Head re: same (.1). | 1.60 |
| 09/19/11 | BH Myrick | Review Kansa comments to application (.1); edit Morrison and Head Application re: same (.2); review Forrest application supplements (.5); emails w/ P. Ratkowiak re: same (.1); several emails w/ Morrison and Head re: filing (.2); t/c w/ J. Woolard re: OCP changes (.2); several emails w/ P. Ratkowiak re: same (.2) | 1.50 |
| 09/20/11 | BH Myrick | Multiple mails w/ M. Berger re: OCP reporting (.2); multiple emails w/ local counsel re: Morrison and Head (.2); t/c w/ M. Berger re: OCP issues (.1); review August OCP report (.6); draft and send email to UCC re: same (.2); t/c w/ R. Mariella re: SNR fees (.1); research re: same (.2). | 1.60 |
| 09/21/11 | JK Ludwig | Email to B. Myrick re: OCP report (0.1) | .10 |
| 09/21/11 | BH Myrick | T/c w/ R. Mariella re: OCP reporting issue (.1); research re: same (.4); emails w/ R. Mariella re: same (.1); emails w/ M. Berger re: late August invoice (.1); emails w/ J. Ludwig re: same (.1); draft and send email to UCC re: Baker Donelson payment issues (.2); emails w/ UCC counsel re: same (.1); draft and send supplemental reply to UCC (.3). | 1.40 |
| 09/22/11 | BH Myrick | Review applicable fee hearing deadlines (.2). | .20 |
| 09/23/11 | BH Myrick | Multiple emails w/ P. Ratkowiak re: Jackson Walker fee app issues (.2). | .20 |
| 09/26/11 | BH Myrick | Edits to OCP Tracking report (.3); reviewing Jackson Walker revised exhibit (.4); multiple emails w/ H. Forrest re: open OCP fee app issues (.2); multiple emails w/ P. Ratkowiak re: filing Jackson Walker application (.2); emails w/ J. Ludwig re: same (.1); t/c w/ J. Ludwig re: same (.1); emails w/ Epiq re: Jackson Walker application (.1) | 1.40 |
| 09/26/11 | SL Summerfield | Update third party fee application files for K. Kansa | .40 |
| 09/27/11 | BH Myrick | Multiple emails w/ H. Forrest re: OCP application (.2); emails w/ P. Ratkowiak re: same (.1). | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058228
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/11 | SL Summerfield | Revise third party fee application files for K. Kansa | .60 |
| 09/28/11 | BH Myrick | Emails w/ Company re: CCG's expenses (.2); t/c w/ J. Ludwig re: same (.1). | .30 |
| 09/29/11 | BH Myrick | Multiple emails w/ Company re: OCP additions (.2); drafting supplement to OCP motion (.1); emails w/ P. Ratkowiak re: same (.1); emails w/ Epiq re: same (.1). | .50 |
| 09/30/11 | BH Myrick | Emails w/ M. Berger re: quarterly OCP fee report (.1); review same (.4); emails w/ local counsel re: same (.1); emails w/ Epiq re: service of same (.1). | .70 |

|  |  | **Total Hours** | **29.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058228
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | 2.90 | $750.00 | $2,175.00 |
| JK Ludwig | .50 | 535.00 | 267.50 |
| BH Myrick | 19.50 | 425.00 | 8,287.50 |
| SL Summerfield | 6.30 | 200.00 | 1,260.00 |
| **Total Hours and Fees** | **29.20** | | **$11,990.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

October 31, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058229
Client Matter 90795-30520

For professional services rendered and expenses incurred through
September 30, 2011 re Tax Matters

Fees                                                                                          $48,365.00

**Total Due This Bill**                                                             **$48,365.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31058229
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | KP Kansa | T/c A. Stromberg re: tax motion sent by M. Wethnekam (.1); email A. Stromberg re: same (.1); review motion sent by M. Wethnekam (.1) | .30 |
| 09/01/11 | AR Stromberg | Call w/ K.Kansa regarding motion to approve CA tax settlement | .20 |
| 09/02/11 | RM Silverman | Begin to draft research outline re: 1099 issues | .50 |
| 09/06/11 | JF Bendernagel | Review of correspondence from IRS and MWE regarding IRS settlement (0.5); telephone call with B. Krakauer regarding same (0.2) | .70 |
| 09/06/11 | B Krakauer | Confer with creditors re: IRS claim and hearing | .90 |
| 09/06/11 | JK Ludwig | Draft order approving IRS ERISA Claim settlement (0.5); telephone call and emails with B. Krakauer re: same (0.1); revise order approving IRS ERISA claim settlement (0.2); emails with B. Rubin re: same (0.1) | .90 |
| 09/07/11 | JF Bendernagel | Telephone call with B. Krakauer regarding IRS settlement (0.2); telephone call with B. Rubin regarding same (0.1) | .30 |
| 09/07/11 | JK Ludwig | Draft motion to approve settlement of IRS claims | 3.00 |
| 09/07/11 | AR Stromberg | Call w/ R.Silverman re: possible amendments to 1099 and W2 forms (.3); review draft of motion regarding CA tax settlement (.8) | 1.10 |
| 09/08/11 | AR Stromberg | Revise draft of motion to approve CA tax settlement | 5.40 |
| 09/09/11 | B Krakauer | Determine status of IRS claim resolution re: ESOP | .40 |
| 09/09/11 | JK Ludwig | Review emails from B. Rubin re: status of negotiations with IRS (0.2); review emails from D. Liebentritt and B. Krakauer re: same (0.1) | .30 |
| 09/09/11 | AR Stromberg | Review draft of motion to approve CA tax settlement | .30 |
| 09/12/11 | SJ Heyman | Email from C. Duffy regarding status conference (0.1); emails to/from A. Stromberg regarding status conference (0.1); email to C. Duffy regarding status conference (0.1) | .30 |
| 09/12/11 | AR Stromberg | Emails w/ S.Heyman and Cook County regarding upcoming status conference | .10 |
| 09/14/11 | SJ Heyman | Telephone call with ALJ Fleming regarding status conference | .10 |
| 09/15/11 | KP Kansa | Office conference w/B. Krakauer re: IRS settlement (.2); office conference with A. Stromberg re: CA tax settlement (.2) | .40 |
| 09/16/11 | RM Silverman | Continue to draft outline re: 1099 issue | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058229
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/17/11 | AR Stromberg | Revise motion to approve CA tax settlement | 1.50 |
| 09/19/11 | KP Kansa | Office conference with J. Ludwig re: IRS settlement | .30 |
| 09/19/11 | AR Stromberg | Revise motion to approve CA tax settlement | .90 |
| 09/20/11 | KP Kansa | Conference call with J. Ludwig, J. Ehrenhofer, and M. Melgarejo re: IRS claims and resolution (.8); follow up conference w/J. Ludwig re: same (.2) | 1.00 |
| 09/20/11 | JK Ludwig | Conference call with M. Melgarejo and J. Ehrenhofer re: IRS claims (0.8); discuss same with K. Kansa and J. Ehrenhofer (0.2) | 1.00 |
| 09/21/11 | KP Kansa | Review and revise motion to approve CA tax settlement (1.8); forward comments on same to A. Stromberg (.1); review CA tax settlement agreement and comment on same (1.3); office conference w/J. Ludwig re: CA tax settlement (.1); email B. Whittman and J. Ehrenhofer re: same (.2) | 3.50 |
| 09/21/11 | AR Stromberg | Revise motion to approve CA tax settlement | 2.20 |
| 09/22/11 | KP Kansa | Office conference w/A. Stromberg re tax settlement motion (.1); email A. Stromberg re: same (.1) | .20 |
| 09/22/11 | JK Ludwig | Draft motion to approve settlement of IRS claim | 1.00 |
| 09/22/11 | AR Stromberg | Revise motion to approve CA tax settlement | 2.60 |
| 09/23/11 | JF Bendernagel | Provide coments to IRS settlement | .50 |
| 09/23/11 | KP Kansa | Review tax motion and provide comments on same to A. Stromberg | .50 |
| 09/23/11 | JK Ludwig | Comment on draft IRS claim settlement (0.6) | .60 |
| 09/23/11 | RM Silverman | Continue research re: 1099/W-2 issue (2.0); draft research outline (2.0) | 4.00 |
| 09/23/11 | AR Stromberg | Revise motion to approve CA tax settlement | .90 |
| 09/25/11 | JF Bendernagel | Conference call with B. Krakauer and J. Ludwig regarding IRS settlement | .50 |
| 09/25/11 | KP Kansa | T/c B. Krakauer, J. Bendernagel, J. Ludwig re: IRS settlement (.4); emails to J. Ludwig re: same (.1) | .50 |
| 09/25/11 | JK Ludwig | Conference call with B. Krakauer, J. Bendernagel, and K. Kansa re: litigation and bankruptcy comments to draft IRS claim settlement | .40 |
| 09/26/11 | ST Advani | Office conference with R. Silverman re 1099 correction issue | .90 |
| 09/26/11 | JF Bendernagel | Conference call with client and MWE regarding IRS settlement (0.5); prepare IRS settlement (0.3); telephone call with J. Ludwig regarding same (0.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058229
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/26/11 | MT Gustafson | Mtg w/ A. Stromberg re: unitary tax group treatment in CA | .30 |
| 09/26/11 | KP Kansa | Call with Tribune/MWE/J. Bendernagel/J. Ludwig on IRS settlement (1.0); review settlement motion draft re: same and provide comments on same to J. Ludwig (1.5); office conferences with J. Ludwig re: IRS settlement (.2); review revised settlement agreement and order (.4); office conference w/J. Ludwig re: same (.1); review revisions to CA tax settlement motion from M. Wethnekam (.3); office conference w/A. Stromberg re: same (.2); review emails from MWE re: IRS settlement (.2) | 3.90 |
| 09/26/11 | JK Ludwig | Conference call with P. Shanahan, M. Melgarejo, K. Kansa, J. Bendernagel, P. Compernolle, B. Rubin, W. Merten, and A. Whiteway re: IRS claims (1.4); revise IRS claim settlement approval motion (1.6); revise form of order (0.8); comment on settlement agreement (0.7) | 4.50 |
| 09/26/11 | RM Silverman | Discuss 1099 research with S. Advani (.9); perform follow-up research (3.0) | 3.90 |
| 09/26/11 | AR Stromberg | Revise motion to approve CA tax settlement (.4); conference w/ M. Gustafson re: same (.2) | .60 |
| 09/27/11 | ST Advani | Telephone conference with R. Silverman re research on 1099 issue | .20 |
| 09/27/11 | JF Bendernagel | Prepare IRS settlement | .50 |
| 09/27/11 | MT Gustafson | Case law research re: unitary tax group treatment and setoff | 2.80 |
| 09/27/11 | KP Kansa | Email B. Krakauer and J. Ludwig re: IRS settlement (.2); emails to J. Ludwig re: same (.2); review IRS settlement motion and order, comment on same (1.3); emails to J. Ludwig re: same (.2); email A. Stromberg re: conference call on MD settlement (.1); review M. Halleron emails on MD tax issue (.2); email M. Halleron and S. Heyman re: same (.2); office conference J. Ludwig re: same (.2); office conference L. Slaby re: research on same (.3); email A. Stromberg re: MD tax issue (.1); review section 523 materials and research from L. Slaby (.3) | 3.30 |
| 09/27/11 | JK Ludwig | Review emails from client re: IRS claim settlement (0.1); revise motion to approve IRS claim settlement and corresponding order (1.3); emails with A. Whiteway re: tax issues relating to same (0.1) | 1.50 |
| 09/27/11 | RM Silverman | Discuss tax research with J. Zimbler, S. Advani, and A. Stromberg | 1.00 |
| 09/27/11 | LH Slaby | Research whether Section 523 of the BR code can apply to corporations for K. Kansa | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31058229
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/11 | AR Stromberg | Call w/ R.Silverman re: potential amendments to 1099 and W2 forms (.4); review comments to CA tax settlement motion (.1) | .50 |
| 09/27/11 | JH Zimbler | Review open issues re: tax appeal | .30 |
| 09/28/11 | ST Advani | Telephone conference with R. Silverman re 1099s | .10 |
| 09/28/11 | MT Gustafson | Case law research re: unitary tax group treatment and setoff | 5.20 |
| 09/28/11 | SJ Heyman | Review email from M. Halleron regarding MD (0.1); review email from M. Wethnekam regarding CA settlement (0.1); review CA settlement (0.3); email K. Kansa regarding MD (0.2); review email from K. Kansa regarding MD (0.1) | .80 |
| 09/28/11 | KP Kansa | Conference call P. Shanahan, M. Halleron, A. Stromberg, and L. Slaby re: MD tax issue (.4); review email to company re: same, revise, and email to working group (.4); review research on further issue re: MD tax claim (.6); email S. Heyman re: same (.2); office conferences w/ L. Slaby and A. Stromberg re: MD tax claim (.3); review emails on IRS settlement (.4); office conferences with J. Ludwig re: IRS settlement (.2) | 2.50 |
| 09/28/11 | JK Ludwig | Email to A. Whiteway re: IRS claim settlement | .10 |
| 09/28/11 | RM Silverman | Call with R. Stone and A. Stromberg re: 1099 reporting issues (.4); begin draft email summarizing conversation (.5); discuss same with S. Advani (.1) | 1.00 |
| 09/28/11 | LH Slaby | Determine whether MD received actual or constructive notice of the Tribune Bar Date | 1.00 |
| 09/28/11 | LH Slaby | Draft response for K. Kansa on MD tax issue | 1.20 |
| 09/28/11 | LH Slaby | Participate in a conference call with client, K. Kansa, and A. Stromberg re: Maryland State tax issue relating to LATI | .60 |
| 09/28/11 | AR Stromberg | Call w/ K.Kansa and tax team regarding status of tax appeals (.8); call w/ K.Kansa, R.Silverman and R.Stone regarding potential amendments to 1099 and W2 forms (.4) | 1.20 |
| 09/29/11 | MT Gustafson | Case law research re: unitary tax group treatment and set off | 3.60 |
| 09/29/11 | KP Kansa | Review IRS settlement email from B. Rubin and email B. Krakauer, J. Bendernagel and J. Ludwig re: same (.2); email J. Ludwig re: IRS settlement (.1) | .30 |
| 09/29/11 | KT Lantry | Telephone calls with J. Boelter and K. Kansa re: status of IRS settlement and disclosure of same at hearing | .30 |
| 09/29/11 | JK Ludwig | Review email from B. Rubin re: IRS claim settlement (0.1); email to counsel for ESOP re: IRS claim settlement (0.2); email to Committee and senior lenders re: status of IRS claim settlement (0.2) | .50 |
| 09/29/11 | AR Stromberg | Revise motion to approve CA tax settlement | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058229
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | MT Gustafson | Draft e-mail to A. Stromberg re: unitary tax group treatment and set off | .60 |
| 09/30/11 | KP Kansa | Office conferences with J. Ludwig re: IRS settlement (.2); review emails among IRS and MWE re: same (.2) | .40 |
| 09/30/11 | KT Lantry | Telephone call with J. Bendernagel re: advising Court of status of IRS settlement at hearing | .20 |
| 09/30/11 | JK Ludwig | Revise motion to approve IRS claim settlement | .50 |
| 09/30/11 | AR Stromberg | Revise motion to approve CA tax settlement | 1.70 |
| | | **Total Hours** | **88.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058229
Tribune Company

RE: Tax Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.30 | $950.00 | $1,235.00 |
| KT Lantry | .50 | 900.00 | 450.00 |
| JH Zimbler | .30 | 900.00 | 270.00 |
| ST Advani | 1.20 | 875.00 | 1,050.00 |
| JF Bendernagel | 3.50 | 850.00 | 2,975.00 |
| KP Kansa | 17.10 | 750.00 | 12,825.00 |
| SJ Heyman | 1.20 | 750.00 | 900.00 |
| JK Ludwig | 14.30 | 535.00 | 7,650.50 |
| AR Stromberg | 20.90 | 475.00 | 9,927.50 |
| RM Silverman | 11.20 | 450.00 | 5,040.00 |
| MT Gustafson | 12.50 | 375.00 | 4,687.50 |
| LH Slaby | 4.30 | 315.00 | 1,354.50 |
| **Total Hours and Fees** | **88.30** | | **$48,365.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058230
Client Matter 90795-30530

For professional services rendered and expenses incurred through
September 30, 2011 re Claims Processing

Fees                                                                                          $55,325.50

**Total Due This Bill**                                                          <u>**$55,325.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | GM King | Analyze lease rejection materials (1.4); research re: mitigation of damages (1.2); Call with landlord's counsel re: lease rejection claims (0.1); Call with landlord's counsel re: lease rejection claims (0.2); Call with landlord's counsel re: lease rejection claims (0.1); Call with landlord's counsel re: lease rejection claims (0.2); Call with landlord's counsel re: lease rejection claims (0.2); Call with landlord's counsel re: lease rejection claims (0.2); analyze lease rejection materials (0.8); call with M. Frank re: lease rejection damages claims (0.4) research re: mitigation of damages in D.C. (0.4) | 5.20 |
| 09/01/11 | KT Lantry | E-mails and telephone calls with J. Ludwig and K. Stickles re: filing and service of motions for officers and directors' filing of indemnity claims (.7); e-mails with D. Eldersveld re: preference litigation (.2) | .90 |
| 09/01/11 | JK Ludwig | Email to J. Ehrenhofer and M. Melgarejo re: NY tax claim (0.1); email to J. Ehrenhofer re: amended Sony claim (0.1); email to S. Pejhan at Sony re: same (0.1); conference call with R. Stone and J. Ehrenhofer re: claims reconciliations (0.5); telephone call with J. Ehrenhofer re: claims objection, reserve, and distribution matters (0.8); telephone call with counsel for D&O re: D&O claim motions (0.2); emails with Epiq re: service of D&O claim motions (0.2) | 2.00 |
| 09/02/11 | JK Ludwig | Revise service list for D&O claim motions | .10 |
| 09/02/11 | KS Mills | Review/revise draft settlement agreement for certain additional retiree claimants | .50 |
| 09/06/11 | MT Gustafson | Mtg w/ G. King re: lease rejection mitigation issue (.1); case law research re: lease rejection mitigation issue (3.6) | 3.70 |
| 09/06/11 | GM King | Meeting with M. Gustafson re: lease rejection research (0.1); draft correspondence to M. Frank re: Honorway Investments lease rejection claim (0.3); call landlord's counsel re: lease rejection claim (0.1); analyze lease rejection materials re: insurance, real estate taxes and mitigation payments (2.1); research re: property damage claims (0.6); Review correspondence from landlord re: lease rejection claim (0.1) | 3.30 |
| 09/06/11 | JK Ludwig | Emails with J. Ehrenhofer re: tax claim stipulation (0.1); telephone call with R. Stone re: claims reconciliations (0.4) | .50 |
| 09/06/11 | MG Martinez | Review comments regarding Goldstone/Neuman releases from K. Lantry and revise agreement regarding same | .80 |
| 09/06/11 | KS Mills | Review/revise draft settlement agreement for certain additional retiree claimants | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/11 | MT Gustafson | Case law research re: lease rejection mitigation issue (1.4); Mtg w/ G. King re: lease rejection mitigation issue (.3) | 1.70 |
| 09/07/11 | GM King | Analyze lease rejection materials (0.4); Call with landlord's counsel re: mitigation of damages (0.1); call with landlord's counsel re: mitigation of damages (0.2); Call with landlord's counsel re: mitigation of damages (0.1); Call with Alvarez re: lease rejection claims (0.4); Call with landlord's counsel re: mitigation of damages (0.1); Call with landlord's counsel re: mitigation of damages (0.2); Call with landlord's counsel re: mitigation of damages (0.1); Call with landlord's counsel re: mitigation of damages (0.1); Call with landlord's counsel re: mitigation of damages (0.1); draft correspondence to landlord's counsel re: lease payments (0.1); meeting with M. Gustafson re: mitigation research (0.2) | 2.10 |
| 09/07/11 | JK Ludwig | Telephone call with B. Myrick re: cure claims (0.1); revise COC and order relating to Dombeck claim (0.3); email to K. Stickles re: same (0.1); email to K. Kansa re: same (0.1); telephone call with J. Ehrenhofer re: claims reconciliations and claims objections (0.4); emails with P. Smoots re: claim reconciliation (0.2); emails with J. Ehrenhofer re: administrative claim (0.1) | 1.30 |
| 09/07/11 | AR Stromberg | Call w/ R.Stone regarding claims involving uncashed checks | .50 |
| 09/08/11 | GV Demo | Email to D&B re status of Stipulation | .20 |
| 09/08/11 | KP Kansa | Office conference with J. Ludwig re: Parker claims and N.D. Ill. Proceedings | .30 |
| 09/08/11 | GM King | Call with M. Frank re: lease rejection claims (0.1); call with landlord counsel re: claims (0.1); call with landlord counsel re: claim (0.1); review correspondence from landlord re: lease rejection claims (0.2); draft correspondence to landlord counsel re: lease rejection claim reduction (0.8) | 1.30 |
| 09/08/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: Parker litigation claims (0.3); telephone call with K. Stickles re: purported motion to file late claims (0.2); email to M. Melgarejo re: administrative claim motion (0.1) | .60 |
| 09/09/11 | GV Demo | Email UCC, UST, and Senior Lenders re D&B stipulation | 1.10 |
| 09/09/11 | KP Kansa | Review Insertco/Shuttle documents and email G. Demo re: same | .50 |
| 09/09/11 | GM King | Call with landlord's counsel re: mitigation of claim (0.1); meeting with K. Kansa re: stipulations (0.1) | .20 |
| 09/09/11 | JK Ludwig | Telephone call with K. Stickles re: Parker litigation claim (0.1); telephone call with J. Ehrenhofer re: tax claims (0.7); telephone | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with J. Ehrenhofer re: claim objections (0.2) | |
| 09/11/11 | GV Demo | Review revisions to D&B stipulation | .20 |
| 09/11/11 | KT Lantry | E-mails with D. Bradford re: director indemnity claims and related pleadings | .40 |
| 09/12/11 | GV Demo | Review and revise InsertCo stipulation | 2.80 |
| 09/12/11 | MT Gustafson | Review edits to InsertCo settlement agreement and 9019 motion | .20 |
| 09/12/11 | KP Kansa | Review Dombeck cert of counsel (.5); email J. Ludwig re: same (.1) | .60 |
| 09/12/11 | GM King | Call with landlord's counsel re: stipulation (0.1); call with landlord re: stipulation (0.2); Draft stipulation re: lease rejection claim (0.9) | 1.20 |
| 09/12/11 | KT Lantry | E-mails and telephone calls with D. Golden and D. Deutsch re: motions involving officer and director indemnity claims | .30 |
| 09/13/11 | JN Cahan | Call with NW consultant re status of environmental claim | 1.50 |
| 09/13/11 | KP Kansa | Review revised Dombeck CoC (.1); email K. Stickles re: same (.1); review Seyfarth brief on Parker claim (.5); office conference with J. Ludwig re: same (.2); review claims materials (.4) | 1.30 |
| 09/13/11 | GM King | Call with landlord's counsel re: mitigated damages (0.1); draft correspondence to M. Frank re: same (0.1) | .20 |
| 09/13/11 | JK Ludwig | Email to G. King re: claim stipulation (0.1); email to M. Bourgon re: Dombeck claim (0.1); email to G. Harrison re: index for Dombeck claim submissions (0.1); review and revise Dombeck claim submissions, order, and certification of counsel for submission to Court (3.0); email to K. Stickles re: filing and service of same (0.1); prepare duplicate service for M. Dombeck (0.1); draft 46th omnibus claim objection (3.7); emails with J. Ehrenhofer re: same (0.6) | 7.80 |
| 09/14/11 | KP Kansa | Review Henke claims materials and email J. Ludwig re: same (.9); t/c J. Ludwig re: same (.1); review J. Ludwig emails on Henke and NY claims (.2) | 1.20 |
| 09/14/11 | KT Lantry | E-mails to client re: prior officers' indemnity claims | .20 |
| 09/14/11 | JK Ludwig | Email to M. Bourgon re: Dombeck claim (0.1); review amended claim of NY DOL (0.1); emails to J. Ehrenhofer and M. Melgarejo re: same and pending motion for allowance of administrative claim (0.3); email to K. Stickles re: reply deadline for same (0.1); email to D. Anziano (NY DOL) re: same and resolution of claim (0.1); email to R. Henke re: status of claim stipulation (0.3); multiple emails to D. Bralow and N. | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Siegel re: same and next steps (0.6); telephone call with K. Kansa re: same (0.2); email to J. Ehrenhofer re: additional administrative claims (0.1) | |
| 09/15/11 | KP Kansa | Review and comment on InsertCo settlement documents (.2); email G. Demo re: InsertCo claim (.1) | .30 |
| 09/15/11 | GM King | Call with M. Frank re: lease rejection claims (0.1); call with landlord re: lease rejection claim materials (0.1) | .20 |
| 09/15/11 | KT Lantry | E-mails and telephone calls with D. Deutsch, B. Hannafan, J. Frank, and D. Lurie re: issues involving motions for filing indemnity claims of officers and directors (.7); emails and telephone calls with J. Ludwig re: same (.3) | 1.00 |
| 09/15/11 | JK Ludwig | Emails and telephone call with K. Lantry re: D&O claim motion (0.3); email to D. Anziano (NY DOL) re: resolution of claim (0.1); emails (x3) to J. Ehrenhofer re same (0.2); email to N. Siegel re: Henke claim stipulation (0.1) | .70 |
| 09/16/11 | KP Kansa | Review Insertco documents and email G. Demo re: same | .50 |
| 09/16/11 | GM King | Draft correspondence to landlord re: additional invoices | .20 |
| 09/16/11 | KT Lantry | E-mail with D. Bradford re: indemnity claim | .10 |
| 09/18/11 | KT Lantry | Review and edit stipulation re: additional retiree claims | .50 |
| 09/19/11 | KP Kansa | Conference call with D. Bralow, N. Siegel, and J. Ludwig re: Henke and litigation claims (1.0); review omnibus claims objections for 9/19 filing and comment on same (.6); office conferences with J. Ludwig re: same (.2) | 1.80 |
| 09/19/11 | GM King | Call with Alvarez re: lease rejection claims (0.4); call with landlord re: lease rejection claim (0.1); call with landlord re: lease rejection claim (0.1); call with landlord re: lease rejection claim (0.1); call with landlord re: lease rejection claim (0.1); call with landlord re: lease rejection claim (0.1); call with landlord re: lease rejection claim (0.1); draft stipulation re: lease rejection claim (0.5); draft stipulation re: lease rejection claim (0.8) | 2.30 |
| 09/19/11 | JK Ludwig | Conference call with K. Kansa, D. Bralow, and N. Siegel re: Henke claim (1.0); revise joint motion and stipulation re: same (0.2); email to D. Bralow and N. Siegel re: same (0.1); draft 46th, 47th, and 48th omnibus objections to claims (5.5); review proofs of claim and supporting documentation relating to same (2.0); telephone calls (x4) with J. Ehrenhofer re: same (1.2); telephone calls (x2) with K. Stickles re: filing and service of omnibus objections (0.2); emails with N. Riesco re: Parker claims (0.1) | 10.30 |
| 09/20/11 | GM King | Draft stipulations re: landlord rejection damages claims | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/11 | KP Kansa | Office conference with J. Ludwig re: Gellman | .10 |
| 09/21/11 | KP Kansa | Review stipulation on Mateo Street property and provide comments on same to G. King | .30 |
| 09/21/11 | GM King | Review correspondence from M. Frank re: lease rejection damages (0.2); Draft correspondence to landlord's counsel re: stipulation (0.2) | .40 |
| 09/21/11 | KT Lantry | E-mails and telephone call with D. Deutsch and J. Frank re: resolution of issues involving motions about indemnity claims | .30 |
| 09/21/11 | JK Ludwig | Email to D. Bralow re: Henke stipulation | .10 |
| 09/22/11 | KP Kansa | O/c J. Ludwig re: claims status | .20 |
| 09/22/11 | KT Lantry | Telephone call with J. Frank re: indemnity claim issues | .20 |
| 09/22/11 | JK Ludwig | Revise Henke stipulation and joint motion (0.6); email to R. Henke re: same (0.3); review claims filed by unions/guilds (0.5); email to J. Ehrenhofer re: analysis of same (0.1); telephone call with J. Ehrenhofer re: union/guild claims (0.2) | 1.70 |
| 09/23/11 | GM King | Revise rejection claims stipulation | .20 |
| 09/23/11 | KT Lantry | E-mails with D. Deutsch re: resolution of issue involving indemnity claim motion | .10 |
| 09/23/11 | AR Stromberg | Call w/ R.Stone regarding potential claims related to uncashed checks | .40 |
| 09/26/11 | KP Kansa | Office conference w/G. Demo on Dun & Bradstreet settlement | .10 |
| 09/26/11 | GM King | Call with M. Frank re: lease rejection claims (0.2); analyze lease rejection materials (0.2); draft correspondence to landlords re: lease rejection damages (0.2) | .60 |
| 09/26/11 | KT Lantry | Telephone call with K. Mills re: changes to stipulation involving retiree claims | .50 |
| 09/26/11 | JK Ludwig | Telephone call with R. Stone re: T-Mobile claims (0.5); conference call with J. Ehrenhofer, D. Torres, and J. Osick re: pension claims (0.2) | .70 |
| 09/26/11 | SP Mullen | Teleconference with C. Leeman (.5) and correspond with K. Lantry (.3) re: potential NYS claims and related LOC issues | .80 |
| 09/27/11 | GM King | Meeting with K. Kansa re: claim settlement | .10 |
| 09/27/11 | KT Lantry | E-mails with J. Ludwig re: director and officer indemnity claims | .20 |
| 09/27/11 | JK Ludwig | Telephone call with P. Reilley re: claim stipulation (0.4); conference call with R. Stone and creditor's counsel re: claim reconciliation and cure (1.8) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/27/11 | KS Mills | Review of communications from counsel to D&B related to resolution of claim (.2); telephone call with K. Lantry regarding draft stipulation addressing certain retiree claims (.2) | .40 |
| 09/27/11 | SW Robinson | Draft D&B Certification of Counsel and proposed order for stipulation | 2.50 |
| 09/28/11 | KP Kansa | T/cs K. Lantry re: Bartel claim and litigation claims | .20 |
| 09/28/11 | GM King | Draft correspondence to landlord's counsel re: lease rejection claim (0.1); draft stipulation re: lease rejection claim (0.2) | .30 |
| 09/28/11 | KT Lantry | Analyze memo on potential tax claim | .40 |
| 09/28/11 | JK Ludwig | Draft stipulation re: Crown claims (1.2); emails with M. Berger, J. Ehrenhofer, and R. Stone re: same (0.2); comment on R. Stone analysis of T-Mobile claim (0.6); conference with L. Slaby re: service of bar date notices (0.2) | 2.20 |
| 09/28/11 | MG Martinez | Research precedent claims distribution letters from precedent claims and from Epiq (.4);  send same to J. Boelter (.1) | .50 |
| 09/28/11 | SW Robinson | Review relevant precedent and D&B stipulation (.3); draft D&B claim stipulation certification of counsel and proposed order (2.6) | 2.90 |
| 09/28/11 | SW Robinson | Review AT&T Contracts (.5); Telephone call with R. Stone regarding the AT&T Stipulation (.2); Review AT&T contract chart (.1); draft AT&T stipulation (.3); | 1.10 |
| 09/29/11 | KT Lantry | E-mails with K. Stickles re: motions involving indemnity claims | .20 |
| 09/29/11 | JK Ludwig | Telephone call with M. Mills re: status of Walker claim (0.1); email to A. Foran re: same (0.1); email to J. Ehrenhofer re: 40th omnibus claim objection (0.1); review email from J. Ehrenhofer to C. Leeman re: same (0.1); analysis of contracts relating to CCI claims (2.4); email to M. Berger re: summary of analysis (0.3); emails with counsel for CCI re: resolution of claim and cure amounts (0.4); emails with N. Riesco re: Parker litigation claims (0.3) | 3.80 |
| 09/30/11 | KP Kansa | T/c D. Bralow re: environmental claim (.3); office conference w/J. Ludwig re: CCI and additional claims issues (.3) | .60 |
| 09/30/11 | GM King | Review lease rejection materials (0.8); draft lease rejection stipulation (0.3); draft lease rejection stipulation (0.5) | 1.60 |
| 09/30/11 | KT Lantry | Telephone calls and e-mails with D. Lurie, D. Deutsch and K. Stickles re: certificates of non-objection and revised orders involving indemnity claims | .30 |
| 09/30/11 | JK Ludwig | Draft objection to Parker claims (6.1); telephone call with K. Stickles re: same (0.2); emails with N. Riesco re: same (0.2); | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058230
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with A. Foran re: Walker claims (0.1) | |
| 09/30/11 | KS Mills | Review draft certification of counsel re: resolution of D&B claims (.2); Communications with S. Robinson and J. Ludwig re: same (.2) | .40 |
| 09/30/11 | SW Robinson | Telephone call with K. Mills regarding D&B stipulation (.2); draft changes to D&B stipulation (2.0) | 2.20 |
| | | **Total Hours** | **103.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058230
Tribune Company

RE: Claims Processing

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 5.60 | $900.00 | $5,040.00 |
| KP Kansa | 8.00 | 750.00 | 6,000.00 |
| JN Cahan | 1.50 | 675.00 | 1,012.50 |
| KS Mills | 3.50 | 625.00 | 2,187.50 |
| SP Mullen | .80 | 535.00 | 428.00 |
| JK Ludwig | 43.50 | 535.00 | 23,272.50 |
| AR Stromberg | .90 | 475.00 | 427.50 |
| GV Demo | 4.30 | 475.00 | 2,042.50 |
| MG Martinez | 1.30 | 475.00 | 617.50 |
| SW Robinson | 8.70 | 425.00 | 3,697.50 |
| GM King | 20.00 | 425.00 | 8,500.00 |
| MT Gustafson | 5.60 | 375.00 | 2,100.00 |
| **Total Hours and Fees** | **103.70** | | **$55,325.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058231
Client Matter 90795-30550

For professional services rendered and expenses incurred through
September 30, 2011 re Business Operations

Fees                                                                                   $34,579.00

**Total Due This Bill**                                                   $34,579.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31058231
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/07/11 | P Jha | Review of issues list re: due diligence for potential transaction | .50 |
| 09/01/11 | RW Astle | Telephone call with K. Kansa regarding bankruptcy-related provisions contained in Noble Electricity Sale and Purchase Agreement | .10 |
| 09/01/11 | KP Kansa | Review R. Stone email re: Computershare (.1); t/c D. Astle re: electricity supply agreement (.1); review and comment on same (1.0); office conferences with D. Twomey and J. Ludwig re: same (.2) | 1.40 |
| 09/01/11 | B Krakauer | Respond to client request for joint venture materials | .30 |
| 09/01/11 | JP Langdon | T/c with K. Lantry re: advancement of expenses memo | .80 |
| 09/02/11 | CE Abbinante | Begin to prepare indication of interest for potential business opportunity (.5); related communication to client re: same (.3); review related materials (.5) | 1.30 |
| 09/02/11 | KP Kansa | T/c D. Astle re: electricity supply agreement (.1); finalize comments on same (.5); email D. Astle re: same (.2) | .80 |
| 09/02/11 | JP Langdon | Respond to correspondence from client re: timing of FCC applications | .70 |
| 09/06/11 | CE Abbinante | Continued preparation of indication of interest regarding potential business opportunity | .50 |
| 09/06/11 | JP Langdon | Coordinate lien searches requested by S. Karottki | .50 |
| 09/06/11 | RA Reitz | Respond to J. Langdon request regarding lien search reports | .50 |
| 09/07/11 | CE Abbinante | Revise indication of interest letter (.3); related correspondence to client re: same (.2) | .50 |
| 09/08/11 | CE Abbinante | Revise indication of interest (.3); related correspondence to client re: same (.2) | .50 |
| 09/08/11 | JK Ludwig | Review and respond to email from S. Karrotki re: communications from vendor's counsel | .30 |
| 09/08/11 | RA Reitz | Review/forward lien searches to J. Langdon | .30 |
| 09/09/11 | BT Diskin | Review of Topix LLC Agreement and TKG Holdings LLC Agreement | 1.70 |
| 09/09/11 | JP Langdon | Finalize lien search analysis | .60 |
| 09/12/11 | RW Astle | Review Suez Sales Confirmation (All Pass-Through) (.7) forward comments to S. Kowal (.3) | 1.00 |
| 09/12/11 | BT Diskin | Review of Topix and TKG LLC Agreements | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31058231
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/12/11 | JP Langdon | T/c with A. Lockhard re: Tribune subsidiary minute books | .20 |
| 09/13/11 | RW Astle | Review EnerNOC's comments regarding Suez Sales Confirmation (All Pass-Through) | .10 |
| 09/13/11 | BT Diskin | Creation of memo re: Topix LLC Agreement | 1.20 |
| 09/13/11 | CL Kline | Review Legacy.com materials per client request (1.2), correspond w/B. Krakauer and D. Kazan re: same (0.1) | 1.30 |
| 09/14/11 | BT Diskin | Revision of Topix memo | .80 |
| 09/14/11 | CL Kline | Correspond w/D. Kazan re Legacy.com | .10 |
| 09/15/11 | KP Kansa | T/cs w/L. Washburn on potential transaction | .30 |
| 09/16/11 | CE Abbinante | Call with Tribune re: potential transaction (.20); review diligence matters (.20) | .40 |
| 09/16/11 | LR Fullerton | Talk to J. Xanders about product distribution agreement | .50 |
| 09/16/11 | AM Snyder | Meet with C. Abbinante re: transaction overview (.2); review letter of intent for new business development opportunity (.3); email correspondence with C. Hochschild re: transaction status and diligence request list (.2) | .70 |
| 09/18/11 | BT Diskin | Review and markup of draft Topix memo | 1.30 |
| 09/19/11 | CE Abbinante | Review memo regarding JV investment matters (.50); related discussions with B. Diskin re: same (.50); review potential transaction - diligence matters (.50) | 1.50 |
| 09/19/11 | RW Astle | Review changes regarding security deposit received from Suez regarding Sales Confirmation (All Pass-Through) | .30 |
| 09/19/11 | BT Diskin | Revision of Topix Memo (.4); discussion with C. Abbinante re: memo (.5) | .90 |
| 09/19/11 | JP Kelsh | Office conference with J. Langdon re question relating to use of unanimous written consent (.2); research re same (.3) | .50 |
| 09/19/11 | CL Kline | Discuss p-card inquiry w/R. Stone (0.2), research factual background per request (0.3); Discuss Legacy.com matters w/D. Kazan (0.5); Prepare summary of same (0.8); Review Legacy.com matters w/B. Whittman (0.1), correspond with B. Whittman re client update (0.1) | 2.00 |
| 09/19/11 | B Krakauer | Review legacy materials | .50 |
| 09/19/11 | JP Langdon | Perform research re: written consents | 1.40 |
| 09/19/11 | JP Langdon | Draft resolutions re: related party transaction | 1.80 |
| 09/19/11 | JP Langdon | Review background materials re: related party transaction | .50 |
| 09/19/11 | AM Snyder | Review and revise diligence request list for business opportunity (1.2); call with C. Abbinante re: comments to | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058231
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | diligence request list and transaction timeline (.1); call with C. Hochschild re: comments to diligence request list (.1) | |
| 09/20/11 | RW Astle | Telephone conference with N. Wernette (Suez), D. Braun (Suez), E. Preston (Suez), N. Rabie (Suez), T. Davis (EnerNOC), S. Kowal and R. DeBoer to discuss Suez Sales Confirmation and handling of security deposit funds (0.40); telephone call with S. Kowal and R. DeBoer to discuss approach to security deposit and parental guaranty (0.30) | .70 |
| 09/20/11 | BT Diskin | Revision of Topix Memo (.3); discussion with C. Abbinante re: memo (.1) | .40 |
| 09/20/11 | JP Kelsh | Telephone calls with and emails J. Langdon re: resolutions | .30 |
| 09/20/11 | CL Kline | Research p-card documents (0.4) and provide relevant updates to R. Stone w/comment (0.2) | .60 |
| 09/20/11 | JP Langdon | Revise resolutions re: related party transaction | .50 |
| 09/20/11 | JP Langdon | Respond to request from special committee counsel re: advancement of expenses | 1.60 |
| 09/20/11 | JP Langdon | Review materials relating to document retention | .80 |
| 09/20/11 | AM Snyder | Review preliminary document request list for new business development opportunity | .50 |
| 09/21/11 | CE Abbinante | Analyze legal issues relating to potential transaction (.20); review proposed timeline (.30); calls with Tribune (.20) and opposing counsel (.30) re: transaction diligence matters | 1.00 |
| 09/21/11 | JP Langdon | Review email from D. Eldersveld and letter from J. Rodden re: benefit plan disclosure | .20 |
| 09/21/11 | JP Langdon | Review materials relating to document retention | .30 |
| 09/21/11 | AM Snyder | Draft transaction timeline (1.5); meet with C. Abbinante re: comments to transaction timeline (.2); correspond with C. Hochschild re: transaction timeline (.2) | 1.90 |
| 09/22/11 | CE Abbinante | Review / comment on memo regarding current JV / investment matters | .50 |
| 09/22/11 | JC Boelter | Review and email with J. Langdon on financial statements for pension plans | 1.00 |
| 09/22/11 | BT Diskin | Review and finalization of Topix memo | 1.00 |
| 09/22/11 | CL Kline | Correspond w/R. Stone re p-card matter | .10 |
| 09/22/11 | JK Ludwig | Review and comment on financial statements for pension plans | 1.00 |
| 09/23/11 | CL Kline | Research Legacy.com issues per D. Kazan | 2.80 |
| 09/23/11 | JP Langdon | Review revisions to consent | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058231
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/11 | JP Langdon | T/c with K. Lantry re: Special Committee issues | .20 |
| 09/23/11 | AM Snyder | Review revised draft transaction timeline (.2); meet with C. Abbinante re: same (.1) | .30 |
| 09/26/11 | CL Kline | Review JV documents and relevant sections of Delaware corporate law (2.4); revise and update JV factsheet (0.4) | 2.80 |
| 09/26/11 | JP Langdon | Review research re: advancement of expenses | .80 |
| 09/26/11 | JP Langdon | Respond to question from client re: joint venture partnership agreement | .40 |
| 09/26/11 | JP Langdon | T/c with special committee counsel re: advancement of expenses | .70 |
| 09/26/11 | AM Snyder | Review email correspondence from D. Eldersveld re: draft transaction timeline | .10 |
| 09/27/11 | RW Astle | Telephone call with R. DeBoer and D. Beezie re: form of parent company guaranty (.2); review form of parent company guaranty offered by GDF Suez (.3) | .50 |
| 09/28/11 | RW Astle | Telephone call with R. DeBoer regarding form of parent company guaranty offered by GDF Suez | .10 |
| 09/28/11 | KP Kansa | Review agreement sent by L. Washburn (.2); email L. Washburn and G. Mazzaferri re: same (.1); conference call w/R. Silverman, R. Stone and A. Stromberg re: W2 issues and Computershare (.5); email J. Xanders re: Oracle issue (.1) | .90 |
| 09/28/11 | JK Ludwig | Conference with K. Kansa re: representations and warranties for potential transaction | .10 |
| 09/29/11 | RW Astle | Review and revise "Credit Assurance" language proposed for GDF Suez Sales Confirmation (0.50); discuss comments received from N. Rabie (GDF Suez) and form of guaranty with R. DeBoer and D. Beezie (0.20) | .70 |
| 09/29/11 | P Jha | Review of LLC Agreement | .50 |
| 09/29/11 | JP Langdon | Review revised joint venture business arrangement and prepare comments | 1.30 |
| 09/30/11 | RW Astle | Review and revise form of guaranty | .80 |
| 09/30/11 | JC Boelter | Review pension financial statements (.8); Call with J. Langdon regarding same and update (.5) | 1.30 |
| 09/30/11 | P Jha | Review of LLC comments (.4); office conference J. Langdon re: same (.1) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31058231
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | KP Kansa | T/c J. Xanders re: Oracle agreement (.2); email J. Xanders re: same (.1); email L. Washburn re: SAP agreement (.2); t/c J. Boelter re: same (.1) | .60 |
| 09/30/11 | JP Langdon | Review benefit plan disclosure | 2.30 |
| | | **Total Hours** | 61.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058231
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .80 | $950.00 | $760.00 |
| LR Fullerton | .50 | 850.00 | 425.00 |
| CE Abbinante | 6.20 | 825.00 | 5,115.00 |
| RW Astle | 4.30 | 775.00 | 3,332.50 |
| KP Kansa | 4.00 | 750.00 | 3,000.00 |
| JP Kelsh | .80 | 750.00 | 600.00 |
| P Jha | 1.50 | 725.00 | 1,087.50 |
| JC Boelter | 2.30 | 700.00 | 1,610.00 |
| JK Ludwig | 1.40 | 535.00 | 749.00 |
| JP Langdon | 15.90 | 495.00 | 7,870.50 |
| CL Kline | 9.70 | 475.00 | 4,607.50 |
| AM Snyder | 4.90 | 450.00 | 2,205.00 |
| BT Diskin | 8.20 | 365.00 | 2,993.00 |
| RA Reitz | .80 | 280.00 | 224.00 |
| **Total Hours and Fees** | **61.30** | | **$34,579.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058232
Client Matter 90795-30560

For professional services rendered and expenses incurred through
September 30, 2011 re Case Administration

| | |
|---|---:|
| Fees | $8,525.00 |

Expenses:

| | |
|---|---:|
| Duplicating Charges | $765.94 |
| Court Costs | 270.00 |
| Document Delivery Services | 110.08 |
| Ground Transportation | 18.00 |
| Lexis Research Service | 4,600.26 |
| Legal Support Services | 2,518.55 |
| Messenger Services | 506.91 |
| Overtime Services | 91.37 |
| Document Production | 1,162.50 |
| Professional Services/Specialists | 65,893.50 |
| Search Services | 409.37 |
| Telephone Tolls | 63.46 |
| Travel/Lodging | 499.00 |
| Westlaw Research Service | 2,580.73 |

| | |
|---|---:|
| Total Expenses | 79,489.67 |

| | |
|---|---:|
| **Total Due This Bill** | **$88,014.67** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31058232
Tribune Company

RE: Case Administration

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/01/11 | ML Wiersema | Prepare summary of inforamtion from Docket into an email to update client and attorneys | 1.50 |
| 09/02/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/02/11 | ML Wiersema | Prepare summary of information from Docket into an email to update client and attorneys. | 1.00 |
| 09/06/11 | KT Lantry | Discuss status of pending matters and pleadings with J. Boelter | .20 |
| 09/06/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 09/07/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .40 |
| 09/08/11 | LJ Nyhan | Conference with J. Conlan re: case status | .20 |
| 09/08/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 09/09/11 | KP Kansa | Office conferences with J. Ludwig re: pending TRB issues (.3); review docket and upcoming hearing dates (.1) | .40 |
| 09/09/11 | JK Ludwig | Review and comment on agenda for 9/14 hearing (0.1) | .10 |
| 09/09/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings(.10); email to C. Kline and Sidley team (.10) | .40 |
| 09/11/11 | KT Lantry | E-mails with J. Bendernagel and J. Conlan re: continuation of matters for Sept. 14 hearing | .30 |
| 09/12/11 | CL Kline | Review hearing agenda per local counsel (0.1) | .10 |
| 09/12/11 | DJ Lutes | Review case docket and review recently filed pleadings | .40 |
| 09/12/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .40 |
| 09/12/11 | SL Summerfield | Review plans, supplements, and exhibits filed re pension agreements for C. Kline | 3.50 |
| 09/13/11 | CL Kline | Review and revise Docket Watch | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/13/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .50 |
| 09/14/11 | DJ Lutes | Review case pleadings and docket for status of quarterly fee applications, monthly fee applications and fee auditor reports | .50 |
| 09/14/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 09/15/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/15/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | .70 |
| 09/16/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/16/11 | KT Lantry | Outline and prioritize pending case tasks | .20 |
| 09/16/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 09/19/11 | SL Summerfield | Review pleadings in preparation of docket watch and email to C. Kline | .30 |
| 09/20/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/20/11 | JK Ludwig | Email to D. Eldersveld re: 10/4 hearing (0.1); email to K. Stickles re: hearing agenda (0.1) | .20 |
| 09/20/11 | LJ Nyhan | Conference with J. Conlan re: 10/4 hearing | .30 |
| 09/20/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.10 |
| 09/21/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/21/11 | LJ Nyhan | Conference with J. Conlan re: 10/4 hearing | .20 |
| 09/21/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 09/22/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Sidley team (.10) | |
| 09/26/11 | CL Kline | Review and revise Docket Watch (0.1); review notices and provide to J. Ludwig (0.1) | .20 |
| 09/26/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 09/27/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 09/27/11 | KT Lantry | E-mails and telephone calls with K. Stickles and J. Boelter re: agenda for Oct. 4 hearing (.3); review recently filed pleadings (.4) | .70 |
| 09/27/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 09/28/11 | CL Kline | Review and revise Docket Watch | .10 |
| 09/28/11 | SL Summerfield | Revise third-party fee application files for K. Kansa (.40) | 1.00 |
| 09/28/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 09/29/11 | KT Lantry | Telephone call with K. Stickles re: agenda for Oct. 4 hearing and review same | .30 |
| 09/29/11 | JK Ludwig | Review draft agenda for 10/4 hearing (0.1); email to K. Stickles re: status of matters set for hearing (0.1) | .20 |
| 09/29/11 | SL Summerfield | Review case docket re hearing agendas for M. Gustafson | .60 |
| 09/29/11 | SL Summerfield | Review pleadings in preparation of docket watch and email to C. Kline | .30 |
| 09/30/11 | KP Kansa | Review agenda letter for 10/4 hearing and email K. Stickles re: same (.2); t/c K. Lantry re: IRS settlement and pending TRB issues (.2) | .40 |
| 09/30/11 | CL Kline | Review and provide notices to J. Ludwig (0.1); review and revise Docket Watch (0.1) | .20 |
| 09/30/11 | KT Lantry | Prioritize pending case tasks (.5); discuss same with J. Boelter (.1) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.10 |
| 09/30/11 | SL Summerfield | Review telephonic hearings and email re same to M. Gustafson | .80 |
| | | **Total Hours** | **25.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .70 | $975.00 | $682.50 |
| KT Lantry | 2.30 | 900.00 | 2,070.00 |
| KP Kansa | .80 | 750.00 | 600.00 |
| JK Ludwig | .50 | 535.00 | 267.50 |
| CL Kline | 1.40 | 475.00 | 665.00 |
| DJ Lutes | .90 | 300.00 | 270.00 |
| ML Wiersema | 2.50 | 260.00 | 650.00 |
| SL Summerfield | 16.60 | 200.00 | 3,320.00 |
| **Total Hours and Fees** | **25.70** | | **$8,525.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 8015732588 SALT LAKE, UT | $1.26 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 8178200061 FORT WORTH, TX | 2.21 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 4089205333 SNJS SJ, CA | 1.46 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 85.24 |
| 08/05/11 | LEX | 08/03/11-Lexis research service | 62.83 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 12.61 |
| 08/05/11 | LEX | 08/03/11-Lexis research service | 28.35 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 59.74 |
| 08/05/11 | LEX | 08/02/11-Lexis research service | 12.61 |
| 08/05/11 | LEX | 08/02/11-Lexis research service | 162.54 |
| 08/05/11 | LEX | 08/03/11-Lexis research service | 37.43 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 28.36 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 22.25 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 101.62 |
| 08/05/11 | LEX | 08/02/11-Lexis research service | 145.22 |
| 08/05/11 | LEX | 08/03/11-Lexis research service | 55.32 |
| 08/05/11 | LEX | 08/01/11-Lexis research service | 3.15 |
| 08/11/11 | CPY | 08/08/11-Duplication charges Time: 11:11:00 | 2.20 |
| 08/11/11 | CPY | 08/09/11-Duplication charges Time: 18:34:00 | .20 |
| 09/01/11 | PRO | 6/30/11 - LDISCOVERY, LLC  - 16033 - E-Discovery Document Hosting Services | 17,209.50 |
| 09/01/11 | PRO | 05/31/11 - LDISCOVERY, LLC - 15905 - E-Discovery hosting services | 18,391.00 |
| 09/01/11 | PRO | 6/30/11 - LDISCOVERY, LLC  - 16034 - E-Discovery Document Hosting Services | 18,078.50 |
| 09/01/11 | PRO | 6/30/11 - LDISCOVERY, LLC  - 16035 - E-Discovery Document Hosting Services | 4,153.50 |
| 09/01/11 | MSG | 8/15-31/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1144689 - Messenger Service | 235.00 |
| 09/02/11 | TEL | 09/01/11-Telephone Call To: 13122225080 Chicago, IL | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/02/11 | MSG | 6/15-30/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1142436 - Messenger Service | 227.41 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (C. Kline) | 30.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (B. Krakauer) | 30.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (K. Lantry) | 30.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (K. Lantry) | 30.00 |
| 09/02/11 | TEL | 09/01/11-Telephone Call To: 15308934207 Chico, CA | 1.35 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (J. Ludwig) | 30.00 |
| 09/02/11 | MSG | 6/15-30/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1142436 - Messenger Service | 34.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (D. Miles) | 30.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (K. Mills) | 30.00 |
| 09/02/11 | CRT | 8/16-31/11 - COURTCALL LLC - CCDA0414580811 - Court Service (T. Ross) | 30.00 |
| 09/02/11 | CPY | 09/01/11-Duplicating Charges (Color) Time: 9:22:00 | 25.65 |
| 09/02/11 | CPY | 09/01/11-Duplicating Charges (Color) Time: 10:29:00 | 1.71 |
| 09/02/11 | CPY | 09/01/11-Duplicating Charges (Color) Time: 10:32:00 | .57 |
| 09/02/11 | CPY | 09/01/11-Duplicating charges Time: 9:48:00 | 1.30 |
| 09/02/11 | CPY | 09/01/11-Duplicating charges Time: 9:46:00 | 1.70 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 11:50:00 | 10.26 |
| 09/03/11 | CPY | 09/02/11-Duplication charges Time: 8:07:00 | .30 |
| 09/03/11 | CPY | 09/02/11-Duplication charges Time: 8:08:00 | .30 |
| 09/03/11 | CPY | 09/02/11-Duplicating charges Time: 8:35:00 | 1.50 |
| 09/03/11 | CPY | 09/02/11-Duplicating charges Time: 10:00:00 | .40 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 16:15:00 | 7.98 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:35:00 | 9.69 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 14:57:00 | 26.79 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/03/11 | SRC | 08/26/11-CT Corporation  Inv#:7156084-RI The Chicago Tribune Foundation (IL) | 84.12 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 14:35:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 14:35:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 13:18:00 | .57 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:56:00 | 2.28 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:56:00 | 2.28 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:01:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:40:00 | 1.14 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:38:00 | .57 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 14:34:00 | 2.28 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 13:14:00 | 9.12 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:47:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:49:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:51:00 | .57 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:39:00 | 1.71 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:53:00 | 1.14 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:48:00 | 1.14 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:51:00 | 1.14 |
| 09/03/11 | CPY | 09/02/11-Duplicating Charges (Color) Time: 12:18:00 | .57 |
| 09/06/11 | PRD | 09/01/11-Word Processing CONVERT PDF TO WORD | 62.50 |
| 09/06/11 | PRD | 09/01/11-Word Processing CONVERT PDF TO WORD | 25.00 |
| 09/07/11 | CPY | 09/06/11-Duplicating Charges (Color) Time: 15:13:00 | 2.28 |
| 09/07/11 | TEL | 09/06/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 09/07/11 | CPY | 09/06/11-Duplicating charges Time: 15:02:00 | 1.00 |
| 09/07/11 | CPY | 09/06/11-Duplicating charges Time: 14:33:00 | 12.00 |
| 09/07/11 | CPY | 09/06/11-Duplication charges Time: 10:57:00 | 1.00 |
| 09/07/11 | TEL | 08/02/11-Telephone Charges Conference Call | .16 |
| 09/07/11 | TEL | 08/02/11-Telephone Charges Conference Call | 3.52 |
| 09/07/11 | TEL | 08/04/11-Telephone Charges Conference Call | 1.30 |
| 09/07/11 | CPY | 09/06/11-Duplicating charges Time: 11:39:00 | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/07/11 | CPY | 09/06/11-Duplicating Charges (Color) Time: 13:53:00 | 10.83 |
| 09/07/11 | CPY | 09/06/11-Duplicating Charges (Color) Time: 17:40:00 | 9.69 |
| 09/07/11 | CPY | 09/06/11-Duplicating Charges (Color) Time: 12:15:00 | 28.50 |
| 09/08/11 | CPY | 09/07/11-Duplicating Charges (Color) Time: 14:19:00 | 6.27 |
| 09/08/11 | CPY | 09/07/11-Duplicating Charges (Color) Time: 16:19:00 | 5.13 |
| 09/08/11 | CPY | 09/07/11-Duplicating Charges (Color) Time: 10:31:00 | 11.40 |
| 09/08/11 | CPY | 09/07/11-Duplicating Charges (Color) Time: 10:24:00 | 9.69 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13122223651 Chicago, IL | 1.65 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 12134524529 Los Angele, CA | 3.45 |
| 09/09/11 | WES | 09/01/11-Westlaw research service | 18.62 |
| 09/09/11 | WES | 09/06/11-Westlaw research service | 4.86 |
| 09/09/11 | CPY | 09/08/11-Duplicating Charges (Color) Time: 15:20:00 | 6.27 |
| 09/09/11 | LEX | 09/01/11-Lexis research service | 3.86 |
| 09/09/11 | LEX | 09/02/11-Lexis research service | 32.14 |
| 09/09/11 | LEX | 09/07/11-Lexis research service | 4.47 |
| 09/09/11 | LEX | 09/06/11-Lexis research service | 617.70 |
| 09/09/11 | LEX | 09/02/11-Lexis research service | 16.08 |
| 09/09/11 | WES | 09/02/11-Westlaw research service | 96.30 |
| 09/09/11 | WES | 09/06/11-Westlaw research service | 150.01 |
| 09/09/11 | WES | 09/07/11-Westlaw research service | 21.56 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13122225080 Chicago, IL | 1.50 |
| 09/09/11 | WES | 09/01/11-Westlaw research service | 228.64 |
| 09/09/11 | LEX | 09/01/11-Lexis research service | 44.09 |
| 09/09/11 | LEX | 09/06/11-Lexis research service | 120.32 |
| 09/09/11 | LEX | 09/07/11-Lexis research service | 7.71 |
| 09/09/11 | LEX | 09/01/11-Lexis research service | 23.20 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13122694050 Chicago, IL | 1.20 |
| 09/09/11 | LEX | 09/01/11-Lexis research service | 50.73 |
| 09/09/11 | LEX | 09/02/11-Lexis research service | 72.23 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13026512001 Wilmington, DE | 1.95 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 16462821802 New York, NY | 1.05 |

SIDLEY AUSTIN LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/09/11 | WES | 09/06/11-Westlaw research service | 54.90 |
| 09/09/11 | WES | 09/07/11-Westlaw research service | 240.97 |
| 09/09/11 | LEX | 09/01/11-Lexis research service | 25.36 |
| 09/09/11 | LEX | 09/06/11-Lexis research service | 18.50 |
| 09/09/11 | LEX | 09/07/11-Lexis research service | 136.05 |
| 09/09/11 | WES | 09/06/11-Westlaw research service | 718.88 |
| 09/09/11 | WES | 09/01/11-Westlaw research service | 53.46 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 09/10/11 | CPY | 09/09/11-Duplicating Charges (Color) Time: 9:08:00 | 7.41 |
| 09/10/11 | WES | 09/08/11-Westlaw research service | 74.67 |
| 09/10/11 | WES | 09/08/11-Westlaw research service | 42.53 |
| 09/10/11 | CPY | 09/09/11-Duplicating charges Time: 14:24:00 | 29.30 |
| 09/10/11 | CPY | 09/09/11-Duplicating charges Time: 15:49:00 | 4.00 |
| 09/10/11 | CPY | 09/09/11-Duplicating charges Time: 15:11:00 | 20.40 |
| 09/12/11 | LIT | 08/24/11 - TRIALGRAPHIX, INC. - INY219488 - Monthly hosting fees | 2,518.55 |
| 09/12/11 | CPY | 09/11/11-Duplicating charges Time: 12:45:00 | .60 |
| 09/13/11 | TEL | 09/12/11-Telephone Call To: 13122223651 Chicago, IL | 1.65 |
| 09/13/11 | TEL | 09/12/11-Telephone Call To: 13124455170 Chicago, IL | 1.35 |
| 09/13/11 | TEL | 09/12/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 09/13/11 | TEL | 09/12/11-Telephone Call To: 13122223651 Chicago, IL | 1.05 |
| 09/13/11 | DLV | 9/06/11 - Postage | 8.96 |
| 09/13/11 | PRD | 09/09/11-Word Processing | 50.00 |
| 09/13/11 | CPY | 09/12/11-Duplication charges Time: 17:59:00 | .40 |
| 09/13/11 | CPY | 09/12/11-Duplicating charges Time: 17:30:00 | .60 |
| 09/14/11 | TEL | 09/13/11-Telephone Call To: 13127047735 Chicago, IL | 1.65 |
| 09/14/11 | TEL | 09/13/11-Telephone Call To: 12125845946 New York, NY | 1.65 |
| 09/14/11 | CPY | 09/13/11-Duplicating Charges (Color) Time: 13:43:00 | 6.27 |
| 09/14/11 | LEX | 09/09/11-Lexis research service | 68.17 |
| 09/14/11 | LEX | 09/11/11-Lexis research service | 75.24 |
| 09/14/11 | LEX | 09/12/11-Lexis research service | 11.53 |
| 09/14/11 | CPY | 09/13/11-Duplicating charges Time: 15:30:00 | 15.30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/14/11 | PRD | 09/08/11-Word Processing | 12.50 |
| 09/14/11 | PRD | 09/09/11-Word Processing | 25.00 |
| 09/14/11 | CPY | 09/13/11-Duplicating Charges (Color) Time: 12:05:00 | 5.13 |
| 09/14/11 | LEX | 09/12/11-Lexis research service | 152.64 |
| 09/14/11 | CPY | 09/06/11-Binding | 6.88 |
| 09/14/11 | CPY | 09/06/11-Duplicating Charges (Color) | 43.32 |
| 09/14/11 | LEX | 09/11/11-Lexis research service | 145.64 |
| 09/14/11 | LEX | 09/12/11-Lexis research service | 268.44 |
| 09/15/11 | TEL | 09/14/11-Telephone Call To: 18182162033 | 2.55 |
| 09/15/11 | TEL | 09/14/11-Telephone Call To: 16303997847 La Grange, IL | 1.35 |
| 09/15/11 | CPY | 09/14/11-Duplicating charges Time: 15:50:00 | .10 |
| 09/15/11 | CPY | 09/14/11-Duplicating charges Time: 9:24:00 | 6.60 |
| 09/15/11 | CPY | 09/14/11-Duplicating Charges (Color) Time: 10:59:00 | 23.37 |
| 09/15/11 | TRV | 09/13/11-09/14/11 Chicago to Wilmington - Meeting in Delaware - Cancellation Fee incurred for cancelled trip (B. Krakauer) | 499.00 |
| 09/15/11 | CPY | 09/14/11-Duplicating Charges (Color) Time: 11:27:00 | 5.70 |
| 09/15/11 | CPY | 09/14/11-Duplicating Charges (Color) Time: 11:27:00 | 5.70 |
| 09/15/11 | WES | 09/13/11-Westlaw research service | 63.98 |
| 09/15/11 | LEX | 09/13/11-Lexis research service | 32.97 |
| 09/15/11 | LEX | 09/13/11-Lexis research service | 9.91 |
| 09/15/11 | CPY | 09/14/11-Duplicating Charges (Color) Time: 16:41:00 | 4.56 |
| 09/15/11 | LEX | 09/13/11-Lexis research service | 36.80 |
| 09/16/11 | CRT | 08/31/11 - Court Costs - Court call | 30.00 |
| 09/16/11 | CPY | 09/02/11-Binding | 3.44 |
| 09/16/11 | CPY | 09/15/11-Duplicating charges Time: 14:58:00 | 1.00 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 8:57:00 | 8.55 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 16:11:00 | 9.69 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 8:58:00 | 5.13 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 14:07:00 | 6.84 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 16:06:00 | 5.70 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 15:08:00 | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 15:10:00 | 5.70 |
| 09/16/11 | CPY | 09/15/11-Duplicating Charges (Color) Time: 11:14:00 | 5.13 |
| 09/17/11 | TEL | 09/16/11-Telephone Call To: 12124504331 New York, NY | 1.05 |
| 09/17/11 | TEL | 09/16/11-Telephone Call To: 18182162033 Van Nuys, CA | 3.30 |
| 09/17/11 | CPY | 09/16/11-Duplicating Charges (Color) Time: 15:20:00 | 5.70 |
| 09/17/11 | CPY | 09/16/11-Duplicating Charges (Color) Time: 15:19:00 | 4.56 |
| 09/17/11 | CPY | 09/16/11-Duplicating Charges (Color) Time: 15:20:00 | 1.71 |
| 09/17/11 | CPY | 09/16/11-Duplicating Charges (Color) Time: 15:23:00 | 1.71 |
| 09/19/11 | OVT | 07/25/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 4.80 |
| 09/19/11 | OVT | 07/26/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 12.00 |
| 09/19/11 | OVT | 07/29/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 12.00 |
| 09/19/11 | OVT | 08/02/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 11.00 |
| 09/19/11 | OVT | 08/01/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 12.00 |
| 09/19/11 | OVT | 08/04/11 - Taxi/Car Service - Overtime: Drafting for the preliminary settlement approval motion re am New York matter (C. Kline) | 12.00 |
| 09/21/11 | TEL | 09/20/11-Telephone Call To: 13122224707 Chicago, IL | 2.40 |
| 09/21/11 | LEX | 09/19/11-Lexis research service | 30.68 |
| 09/21/11 | WES | 09/19/11-Westlaw research service | 9.72 |
| 09/21/11 | CPY | 09/19/11-Duplicating Charges (Color) Time: 17:48:00 | 5.13 |
| 09/21/11 | TEL | 09/19/11-Telephone Call To: 13016543288 Chevy Chase, MD | 1.05 |
| 09/21/11 | LEX | 09/19/11-Lexis research service | 29.07 |
| 09/21/11 | CPY | 09/19/11-Duplicating charges Time: 18:09:00 | .30 |
| 09/21/11 | CPY | 09/19/11-Duplicating charges Time: 18:15:00 | .10 |
| 09/21/11 | SRC | 7/1/11 - LEXISNEXIS - EA467186 - Search Service | 12.89 |
| 09/21/11 | SRC | 09/07/11-CT Corporation  Inv#:7170106 | 312.36 |
| 09/21/11 | CPY | 09/19/11-Duplicating charges Time: 11:58:00 | .40 |
| 09/22/11 | TEL | 09/21/11-Telephone Call To: 12124126743 New York, NY | 2.40 |
| 09/22/11 | CPY | 09/21/11-Duplicating Charges (Color) Time: 11:00:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/22/11 | CPY | 09/21/11-Duplicating charges Time: 9:44:00 | 2.30 |
| 09/22/11 | CPY | 09/21/11-Duplicating Charges (Color) Time: 12:38:00 | 10.26 |
| 09/22/11 | CPY | 09/20/11-Duplicating charges Time: 20:05:00 | .30 |
| 09/22/11 | TEL | 09/21/11-Telephone Call To: 13128537523 Chicago, IL | 1.50 |
| 09/22/11 | CPY | 09/21/11-Duplicating Charges (Color) Time: 14:10:00 | 6.84 |
| 09/23/11 | LEX | 09/21/11-Lexis research service | 2.23 |
| 09/23/11 | LEX | 09/21/11-Lexis research service | 207.97 |
| 09/23/11 | CPY | 09/22/11-Duplicating charges Time: 11:50:00 | .20 |
| 09/23/11 | CPY | 09/22/11-Duplicating Charges (Color) Time: 10:41:00 | 74.67 |
| 09/23/11 | LEX | 09/20/11-Lexis research service | 3.84 |
| 09/23/11 | CPY | 09/22/11-Duplicating Charges (Color) Time: 8:51:00 | 33.06 |
| 09/23/11 | CPY | 09/22/11-Duplicating Charges (Color) Time: 8:54:00 | 33.06 |
| 09/23/11 | MSG | 09/12/11-US Messenger-1079.091211 60611-4066 | 5.25 |
| 09/23/11 | LEX | 09/20/11-Lexis research service | 117.92 |
| 09/23/11 | LEX | 09/21/11-Lexis research service | 15.00 |
| 09/23/11 | WES | 09/20/11-Westlaw research service | 35.10 |
| 09/23/11 | WES | 09/21/11-Westlaw research service | 358.73 |
| 09/23/11 | MSG | 09/14/11-US Messenger-817.091411 Richard J Daley Center 50 W Washington St Chicago, Il 60602-1305 | 5.25 |
| 09/23/11 | PRD | 09/20/11-Word Processing CONVERT PDF TO WORD | 25.00 |
| 09/23/11 | PRD | 09/20/11-Word Processing CONVERT PDF TO WORD | 37.50 |
| 09/23/11 | LEX | 09/21/11-Lexis research service | 163.83 |
| 09/24/11 | TEL | 09/23/11-Telephone Call To: 13026512001 Wilmington, DE | 1.80 |
| 09/24/11 | TEL | 09/23/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.95 |
| 09/24/11 | TEL | 09/23/11-Telephone Call To: 13122224707 Chicago, IL | 1.80 |
| 09/24/11 | TEL | 09/23/11-Telephone Call To: 13016543288 | 1.05 |
| 09/24/11 | WES | 09/22/11-Westlaw research service | 67.05 |
| 09/24/11 | CPY | 09/23/11-Duplicating Charges (Color) Time: 13:29:00 | 5.70 |
| 09/24/11 | CPY | 09/23/11-Duplicating Charges (Color) Time: 16:06:00 | 2.28 |
| 09/24/11 | CPY | 09/23/11-Duplicating Charges (Color) Time: 16:07:00 | 5.70 |
| 09/24/11 | CPY | 09/23/11-Duplicating Charges (Color) Time: 15:57:00 | 1.14 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 09/27/11 | CPY | 09/15/11-Binding | 17.20 |
| 09/27/11 | CPY | 09/16/11-Binding | 17.20 |
| 09/27/11 | TEL | 09/26/11-Telephone Call To: 13122223725 Chicago, IL | 2.25 |
| 09/27/11 | TEL | 09/26/11-Telephone Call To: 13026512001 Wilmington, DE | 1.50 |
| 09/27/11 | CPY | 09/26/11-Duplicating charges Time: 11:49:00 | 33.30 |
| 09/27/11 | CPY | 09/26/11-Duplicating charges Time: 16:56:00 | .70 |
| 09/28/11 | LEX | 09/26/11-Lexis research service | 11.53 |
| 09/28/11 | CPY | 09/27/11-Duplicating Charges (Color) Time: 12:04:00 | 7.98 |
| 09/28/11 | CPY | 09/27/11-Duplicating Charges (Color) Time: 12:07:00 | .57 |
| 09/28/11 | DLV | 07/29/11- Federal Express Corporation- TR #480531853967 THOMAS LANGER | 29.52 |
| 09/28/11 | LEX | 09/26/11-Lexis research service | 23.02 |
| 09/29/11 | GND | 09/29/11 - Parking - Attend status conference | 18.00 |
| 09/29/11 | CPY | 09/28/11-Duplicating charges Time: 11:54:00 | .30 |
| 09/29/11 | CPY | 09/28/11-Duplicating charges Time: 8:47:00 | .20 |
| 09/29/11 | OVT | 09/22/11-Overtime meals: Researching plan confirmation issues (G. King) | 27.57 |
| 09/29/11 | PRD | 09/27/11-Word Processing CONVERT PDF TO WORD | 50.00 |
| 09/30/11 | CPY | 09/29/11-Duplicating Charges (Color) Time: 12:52:00 | 1.14 |
| 09/30/11 | CPY | 09/29/11-Duplicating Charges (Color) Time: 12:51:00 | 1.14 |
| 09/30/11 | WES | 09/26/11-Westlaw research service | 42.77 |
| 09/30/11 | WES | 09/27/11-Westlaw research service | 39.96 |
| 09/30/11 | WES | 09/30/11-Westlaw research service | 63.01 |
| 09/30/11 | CPY | 09/29/11-Duplicating charges Time: 11:00:00 | .20 |
| 09/30/11 | CPY | 09/30/11-Duplicating charges Time: 12:24:00 | .20 |
| 09/30/11 | LEX | 09/27/11-Lexis research service | 173.95 |
| 09/30/11 | LEX | 09/28/11-Lexis research service | 154.16 |
| 09/30/11 | LEX | 09/29/11-Lexis research service | 101.49 |
| 09/30/11 | DLV | 09/16/11- Federal Express Corporation- TR #480531866029  DAVID ELDERSVELD  TRIBUNE COMP-LAW DEPT 435 N MICHIGAN AVENUE CHICAGO, IL 60611 | 11.92 |

SIDLEY AUSTIN LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/11 | DLV | 09/16/11- Federal Express Corporation- TR #480531865971 KENNETH R. FEINBERG, ESQ. FEINBERG ROZEN LLP THE WILLARD OFFICE BUILDING WASHINGTON, DC 20004 | 10.25 |
| 09/30/11 | DLV | 09/16/11- Federal Express Corporation- TR #480531866007 ROBERT I. HARWOOD SAMUEL K. ROSEN HARWOOD FEFFER LLP NEW YORK CITY, NY 10022 | 9.13 |
| 09/30/11 | DLV | 09/16/11- Federal Express Corporation- TR #480531866095 JOSEPH O. GIAIMOESQ. GIAIMO ASSOCIATES LLP ATTORNEYS AT LAW KEW GARDENS, NY 11415 | 9.13 |
| 09/30/11 | DLV | 09/16/11- Federal Express Corporation- TR #480531866018   10017 | 9.13 |
| 09/30/11 | CPY | 09/30/11-Duplicating charges Time: 10:41:00 | 2.40 |
| 09/30/11 | LEX | 09/27/11-Lexis research service | 65.66 |
| 09/30/11 | LEX | 09/30/11-Lexis research service | 116.76 |
| 09/30/11 | DLV | 09/14/11- Federal Express Corporation- TR #452609516152  MAUREEN A. DOMBECK | 22.04 |
| 09/30/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 09/30/11 | CPY | 09/29/11-Duplicating Charges (Color) | 2.85 |
| 09/30/11 | WES | 09/23/11-Westlaw research service | 19.80 |
| 09/30/11 | WES | 09/26/11-Westlaw research service | 37.80 |
| 09/30/11 | WES | 09/27/11-Westlaw research service | 39.60 |
| 09/30/11 | PRD | 09/27/11-Word Processing CONVERT PDF TO WORD | 25.00 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 62.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 50.00 |
| 09/30/11 | PRD | 09/28/11-Word Processing | 125.00 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 87.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 62.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 112.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 100.00 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 37.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 62.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 87.50 |
| 09/30/11 | PRD | 09/28/11-Word Processing CONVERT PDF TO WORD | 62.50 |
| 09/30/11 | PRO | 08/07/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110809) | 2,240.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058232
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/30/11 | PRO | 08/14/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110830) | 266.00 |
| 09/30/11 | PRO | 7/17/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110743) | 3,000.00 |
| 09/30/11 | PRO | 6/26/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110680) | 2,555.00 |
| 09/30/11 | LEX | 09/27/11-Lexis research service | 584.43 |
| 09/30/11 | LEX | 09/28/11-Lexis research service | 7.67 |
| 09/30/11 | CPY | 09/29/11-Duplicating Charges (Color) Time: 18:58:00 | 1.71 |
| 09/30/11 | CPY | 09/29/11-Duplicating Charges (Color) Time: 18:55:00 | 1.71 |
| 09/30/11 | WES | 09/26/11-Westlaw research service | 97.81 |
| | | **Total Expenses** | **$79,489.67** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

October 31, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058233
Client Matter 90795-30570

For professional services rendered and expenses incurred through
September 30, 2011 re Creditor Communications

Fees                                                                                        $305.00

**Total Due This Bill**                                                   <u>$305.00</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31058233
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | BH Myrick | Checking Tribune hotline for creditor questions | .10 |
| 09/06/11 | MT Gustafson | Respond to claims holder questions received on Tribune Hotline | .10 |
| 09/09/11 | MT Gustafson | Respond to creditor concerns received on Tribune Hotline | .10 |
| 09/13/11 | MT Gustafson | Respond to creditor inquires received from Tribune hotline | .10 |
| 09/14/11 | MT Gustafson | Respond to creditor inquires received from Tribune hotline | .10 |
| 09/15/11 | MT Gustafson | Respond to creditor question received on Tribune hotline | .10 |
| 09/23/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| 09/26/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline | .10 |
| | | **Total Hours** | **.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058233
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BH Myrick | .10 | $425.00 | $42.50 |
| MT Gustafson | .70 | 375.00 | 262.50 |
| **Total Hours and Fees** | **.80** | | **$305.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

October 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058234
Client Matter 90795-30590

For professional services rendered and expenses incurred through
September 30, 2011 re Employee Matters

Fees                                                                              $190,691.50

**Total Due This Bill**                                                    **$190,691.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: severance arrangements | .40 |
| 09/01/11 | KT Lantry | E-mails with D. Golden re: employee (.2); review and edit motion to approve employee settlement and discuss changes to same with J. Lotsoff (1.2) | 1.40 |
| 09/01/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP hearing and employee claim issues (.80); telephone call with K. Lantry re: same (.30); telephone call with W. Amlong re: employee claim issues (.20); e-mail to D. Eldersveld and C. Bigelow re: same (.70); draft and revise motion to approve settlement agreement and affidavit in support of same (3.50) | 5.50 |
| 09/01/11 | JK Ludwig | Email to P. Ryan re: state law avoidance actions against employees | .20 |
| 09/01/11 | PE Ryan | Research and analysis for completion of the ERISA memorandum | 1.70 |
| 09/02/11 | JC Boelter | Correspond with J. Ludwig regarding 401(k) memo (.2); Call with K. Lantry regarding status (.4) | .60 |
| 09/02/11 | GV Demo | O/c with J. Boelter and J. Ludwig re ERISA memo (0.5); review ERISA memo (0.3) | .80 |
| 09/02/11 | BJ Gold | Telephone conference with J. Ludwig re benefits issues (.2) and review memo from same (.6) | .80 |
| 09/02/11 | KT Lantry | E-mails with J. Osick re: litigation (.1); review and edit motion to approve employee settlement (.9); discuss changes to same with J. Lotsoff (.4) | 1.40 |
| 09/02/11 | KT Lantry | E-mails and telephone call with D. Eldersveld and J. Lotsoff re: employee termination | .50 |
| 09/02/11 | JD Lotsoff | Conference call with D. Eldersveld and K. Lantry re: severance agreement (.30); e-mail to K. Newman re: consulting and release agreement (.10); review client communication re: finance reorganization and review related documentation (.20); telephone call with D. Eldersveld re: same (.10); telephone call with K. Lantry re: motion to approve settlement agreement (.40); revise motion (.60); revise non-competition and release agreement (.80) | 2.50 |
| 09/02/11 | JK Ludwig | Research re: state law avoidance claims against employees (4.0); meet with J. Boelter and G. Demo re: conclusions based on research and additional research required for same (0.5); telephone call with P. Ryan re: ERISA research relating to same (0.1); revise memorandum regarding state law avoidance | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims against employees (2.0) | |
| 09/02/11 | PE Ryan | Analyze application of cases to SLCFC Actions | 1.70 |
| 09/06/11 | JF Bendernagel | Review of employee settlement motion (0.3); telephone call with J. Lotsoff regarding same (0.2); telephone call with D. Eldersveld regarding same (0.2) | .70 |
| 09/06/11 | GV Demo | Review draft of ERISA memo from P. Ryan | 2.10 |
| 09/06/11 | BJ Gold | Review employee settlement motion and issues (.7) and review MIP issues for hearing (.5) | 1.20 |
| 09/06/11 | KT Lantry | Telephone calls with D. Eldersveld and J. Lotsoff re: MIP issues | .20 |
| 09/06/11 | JD Lotsoff | Telephone call with R. Margolis re: analysis for employee claim (.10); office conference with R. Margolis re: same (.10); outline analysis (.70); office conference with B. Gold re: same (.20); revise motion to approve settlement agreement (1.0); e-mails to D. Eldersveld re: same (.40); telephone call with J. Bendernagel re: same (.10); revise non-compete and release agreement (1.0); e-mail with D. Eldersveld re: same (.30); telephone call with B. Whittman re: same (.10); e-mails to B. Whittman re: same (.10); telephone call with J. Osick re: finance reorganization (.10); review materials for MIP hearing (.60) | 4.80 |
| 09/06/11 | JK Ludwig | Telephone call with P. Ryan re: state law avoidance claims against employees (0.3); telephone call with G. Demo re: additional research for same (0.1); email to B. Myrick re: same (0.1); email to P. Ryan re: state law jurisdictions (0.1) | .60 |
| 09/06/11 | RF Margolis | Outline memorandum re: possible remedies for employee claim (0.3); Draft memorandum re: estimate of legal defense costs for same (0.8); Discuss with J. Lotsoff re: same (0.4) | 1.50 |
| 09/06/11 | PE Ryan | Telephone conference with J. Ludwig regarding state law issues | .30 |
| 09/07/11 | JF Bendernagel | Telephone call with J. Lotsoff regarding employment issue (0.2); conference call with client regarding same (0.4); review of Examiner report regarding same (0.2) | .80 |
| 09/07/11 | BJ Gold | Conference with J. Lotsoff re MIP issues (.1); review prior outlines and testimony (.8); emails to J. Lotsoff re same (.2) and review same (.4) | 1.50 |
| 09/07/11 | KT Lantry | Conference call with D. Eldersveld, J. Lotsoff, J. Bendernagel, J. Osick and J. Bendernagel re: severance and consulting agreements (.5); follow-up e-mails with J. Lotsoff re: same (.1); telephone calls with D. Deutsch and J. Boelter re: MIP issues (.3); e-mails with J. Conlan re: MIP (.2) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/07/11 | JD Lotsoff | Telephone call with J. Bendernagel re: Blue Lynx Media issues (.10); conference call with D. Eldersveld, J. Osick, K. Lantry re: same (.50); office conference B. Gold re: MIP hearing (.10); telephone call with D. Eldersveld re: Blue Lynx Media (.10); telephone call with K. Lantry re: MIP hearing issues (.10); e-mails with D. Eldersveld and B. Gold re: same (.20); review and revise separation agreement, review redlines (2.60); review and revise consulting agreement (1.3); e-mails with D. Eldersveld re: same (.20); review materials for MIP hearing (1.30) | 6.50 |
| 09/07/11 | RF Margolis | Legal research re: possible remedies for employee claim (5.0); Draft memorandum re: same (6.3); Discuss with J. Lotsoff re: same (0.1) | 11.40 |
| 09/08/11 | JF Bendernagel | Prepare MIP motion (0.3); prepare exhibit to MIP motion (0.3) | .60 |
| 09/08/11 | BJ Gold | Review revised draft memo and review cases re benefits | 1.50 |
| 09/08/11 | KT Lantry | Telephone call with T. Labuda re: employee settlement | .30 |
| 09/08/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: terms of consulting agreement (.4); e-mails and telephone call with J. Lotsoff re: MIP issues (.2) | .60 |
| 09/08/11 | JD Lotsoff | Review indemnity issues and statute re: same (.30); e-mails with D. Eldersveld re: same (.10); telephone calls with D. Eldersveld re: consulting agreement and MIP (.30); telephone call with K. Lantry re: same (.30); conference call with D. Eldersveld and K. Lantry re: same (.30); review and revise separation agreement and release (.60); review and revise Consulting Agreement (1.40); review e-mails from D. Eldersveld re: same (.30) | 3.60 |
| 09/08/11 | RF Margolis | Edit memorandum re: possible damages award and estimated defense costs in potential employee litigation | 3.10 |
| 09/09/11 | JC Boelter | Review MIP issues | 1.00 |
| 09/09/11 | KP Kansa | T/c K. Lantry re: indemnity language for consultant retention (.1); email K. Lantry re: same (.1) | .20 |
| 09/09/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff, K. Kansa and J. Shugrue re: terms of consulting agreement | .90 |
| 09/09/11 | KT Lantry | E-mail and telephone call with D. Golden re: employee settlement | .20 |
| 09/09/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting agreement and MIP issues (.80); telephone call with J. Langdon re: consulting agreement (.40); conference call with J. Shugrue and K. Lantry re: same (.30); revise consulting agreement (3.0); e-mails with D. Eldersveld re: same (.20); review MIP | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | allocation issues and e-mail from B. Whittman re: MIP (.30); review and revise memo re: employee claims (1.30); office conference with R. Margolis re: same (.60); telephone call with W. Amlong re: employee claims (.10) | |
| 09/09/11 | RF Margolis | Edit memorandum re: possible damages award and estimated defense costs in potential employee litigation (2.2); Discuss with J. Lotsoff re: same (0.6) | 2.80 |
| 09/10/11 | KT Lantry | E-mails with J. Conlan re: MIP issues | .20 |
| 09/11/11 | PE Ryan | Analyze NY, IL and Massachusetts anti-alienation laws | 2.80 |
| 09/12/11 | KT Lantry | E-mails with J. Lotsoff and telephone call with D. Golden re: employee settlement | .30 |
| 09/12/11 | JD Lotsoff | Conference call with B. Whittman and D. Eldersveld re: MIP (.30); review and revise memo re: employee claims (1.10); office conference with R. Margolis re: same (.20) | 1.60 |
| 09/12/11 | JK Ludwig | Telephone call with L. Gallagher re: state law actions filed against employees | .20 |
| 09/12/11 | RF Margolis | Edit memorandum re: possible damages award and estimated defense costs in potential employee litigation (1.8); Discuss with J. Lotsoff re: same (0.4) | 2.20 |
| 09/13/11 | JF Bendernagel | Conference call with J. Lotsoff and D. Eldersveld regarding employee (0.9); telephone call with K. Stickles regarding timing (0.1); telephone call with J. Lotsoff regarding MIP (0.2) | 1.20 |
| 09/13/11 | BJ Gold | Review issues re MIP issues | .30 |
| 09/13/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff, T. Labuda and D. Eldersveld re: employee settlement | .20 |
| 09/13/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Conlan, D. Schaible, D. Deutsch and D. Eldersveld re: extension of time for Committee to object to MIP motion | .70 |
| 09/13/11 | JD Lotsoff | Revise memo re: employee claims (1.60); office conference with R. Margolis re: same (.10); conference call with D. Eldersveld and J. Bendernagel re: motion to approve settlement agreement (.90); begin revising same (.60); telephone call with D. Schaible re: MIP motion (.20); telephone call with J. Bendernagel re: same (.20); telephone call with D. Eldersveld re: same (.30); telephone call with K. Lantry re: same (.30); conference call with K. Lantry and D. Eldersveld re: same (.30); telephone call with D. Eldersveld re: consulting agreement and MIP (.70); revise consulting agreement (.80); e-mail with K. Lantry and D. Eldersveld re: MIP (.10) | 6.10 |
| 09/13/11 | RF Margolis | Edit memorandum re: possible damages award and estimated defense costs in potential employee litigation (1.2); Discuss | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Lotsoff re: same (0.4) | |
| 09/13/11 | PE Ryan | Analyze NY case law on application of fraudulent conveyance to ERISA plans and draft memo regarding same | 1.50 |
| 09/14/11 | JF Bendernagel | Telephone call with P. Wackerly regarding MIP issue (0.2); telephone call with J. Boelter regarding same (0.3); telephone call with D. Liebentritt regarding same (0.3); review of case law decision (1.2); telephone call with J. Lotsoff regarding MIP (0.2) | 2.20 |
| 09/14/11 | JC Boelter | Review MIP documents and disputed issue | .70 |
| 09/14/11 | BJ Gold | Review client emails re MIP issues and respond to same | .40 |
| 09/14/11 | ME Johnson | Review consulting agreement for compliance with 409A | .50 |
| 09/14/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch, J. Conlan, D. Eldersveld and J. Lotsoff re: extension of time for Committee to object to MIP motion | .60 |
| 09/14/11 | KT Lantry | E-mail to D. Golden re: employee settlement (.1); discuss same with J. Bendernagel (.1) | .20 |
| 09/14/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting agreement (.40); telephone call with J. Bendernagel re: MIP hearing (.20); e-mails with D. Deutsch and D. Eldersveld: MIP (.10); telephone call with J. Osick re: employee claim issue (.10); telephone call with M. Solis re: consulting agreement (.40); telephone call with M. Johnson re: same (.10); revise consulting agreement (2.0); e-mails with D. Eldersveld and M. Solis re: same (.40); review non-competition and release agreement and telephone call to L. Bentel re: same (.10); review indemnity provisions (.10) | 3.90 |
| 09/15/11 | JF Bendernagel | Telephone call with K. Lantry regarding MIP (0.3); telephone calls with J. Sottile regarding same (0.4) | .70 |
| 09/15/11 | BJ Gold | Prepare for MIP hearing including review of exhibits and motion | 1.50 |
| 09/15/11 | ME Johnson | Office conference with J. Lotsoff regarding consulting agreement | .30 |
| 09/15/11 | KT Lantry | E-mails and telephone calls with D. Deutsch and J. Lotsoff re: severance (.2); e-mails and telephone calls with J. Bendernagel and J. Boelter re: MIP issues (.4) | .60 |
| 09/15/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting and non-compete agreements (.50); telephone call with J. Bendernagel re: MIP hearing (.10); telephone call with M. Johnson re: consulting agreement (.10); telephone call with M. Behn re: same (.20); review and revise consulting agreement (1.0); e-mails with D. Eldersveld and M. Behn re: same (.20); revise | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion to approve settlement agreement (2.30); telephone call and e-mail letter to L. Bellows re: non-competition and release agreement (.10); review outline for MIP hearing (.40) | |
| 09/16/11 | JF Bendernagel | Review of Committee motion to compel (0.5); prepare for October 4 hearing (0.8); telephone call with A. Goldfarb re: same (0.3); review MIP issues (0.3); analyze case law decision (0.3) | 2.20 |
| 09/16/11 | BJ Gold | Prepare for MIP hearing including review of various documents from prior hearing and various related to confirmation plan and financial performance | 3.90 |
| 09/16/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Boelter and J. Johnston re: MIP issues (.4); telephone calls and e-mails with J. Lotsoff re: terms of consulting agreement (.2) | .60 |
| 09/16/11 | JD Lotsoff | E-mails with L. Bellows re: non-competition agreement and release (.20); telephone call with L. Bellows re: same (.10); e-mails with D. Eldersveld re: same (.20); telephone calls with B. Whittman re: MIP (.50); telephone calls with K. Lantry re: same (.30); telephone calls with C. Leeman re: consulting agreement (.30); telephone call with M. Behn re: same (.10); e-mails with C. Leeman, C. Shugrue, D. Eldersveld re: same (.40); conference call with B. Whittman and D. Eldersveld re: MIP (.20); e-mails with D. Eldersveld, B. Whittman, K. Lantry, J. Bendernagel re: MIP (.50); review MIP data from B. Whittman (.30); telephone call with D. Eldersveld re: MIP, consulting agreement and non-competition and release (.30); revise motion to approve settlement agreement (1.00) | 4.40 |
| 09/16/11 | PE Ryan | Draft extensive summary to memo (3.0); analyze Supreme Court cases on antialienation (4.3) | 4.30 |
| 09/17/11 | KT Lantry | E-mails and telephone call with J. Johnston re: MIP | .40 |
| 09/18/11 | KT Lantry | E-mails with B. Whittman, D. Eldersveld, J. Lotsoff, J. Bendernagel and J. Johnston re: MIP issues | 1.10 |
| 09/18/11 | KT Lantry | Review and edit revised motion to approve employee settlement | .60 |
| 09/18/11 | JD Lotsoff | Review and revise motion to approve settlement agreement, e-mail to K. Lantry re: same (1.30); e-mails with K. Lantry re: MIP data, review data re: same (.30); review exam outline for MIP hearing (.90) | 2.50 |
| 09/18/11 | PE Ryan | Analyze case law and revise memo | 1.80 |
| 09/19/11 | JF Bendernagel | Telephone call with J. Lotsoff regarding MIP (0.2); review of financial data (0.3); correspondence with C. Kenney regarding same (0.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/19/11 | BJ Gold | Conference with J. Lotsoff re hearing issues (.1); review emails related to same (.1); review financial data and analyze same related to bonus issues (1.2); telephone call to J. Boelter, L. Gallagher and J. Ludwig re benefits issues (.1); and analyze same (1.2) | 2.70 |
| 09/19/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff, D. Eldersveld and T. Labuda re: employee settlement | .40 |
| 09/19/11 | KT Lantry | E-mails with J. Johnston, J. Bendernagel and J. Lotsoff re: MIP motion | .50 |
| 09/19/11 | JD Lotsoff | Telephone call with J. Bendernagel re: MIP hearing (.10); office conference with B. Gold re: same (.10); telephone call with D. Eldersveld re: same and re: motion to approve settlement agreement (.30); telephone call with K. Lantry re: same (.10); review data re: MIP, prepare for hearing (2.20) | 2.80 |
| 09/19/11 | RM Silverman | Research for authority re: merger and stock purchase | .50 |
| 09/20/11 | JF Bendernagel | Telephone call with J. Sottile regarding MIP and other litigation issues (0.3); telephone call with J. Lotsoff regarding MIP (0.3); review notice to shareholders (0.5); telephone calls with D. Eldersveld regarding same (0.3); telephone call with J. Sottile regarding same (0.3); telephone call with D. Zensky regarding same (0.2); telephone call with K. Lantry regarding MIP (0.4); analyze document retention issues (0.7); prepare for October 4 hearing on MIP (0.3) | 3.30 |
| 09/20/11 | BJ Gold | Review prior hearing transcript and review outline issues in preparation for MIP hearing (1.1); review data request and internal emails related to proposed responses and recommendations for same (.7); review memo from L. Gallagher re benefits issues (.7) | 2.50 |
| 09/20/11 | KT Lantry | Discuss employee settlement motion with J. Lotsoff | .20 |
| 09/20/11 | KT Lantry | Telephone call with D. Deutsch re: MIP order and discuss same with J. Bendernagel (.5); e-mails with B. Whittman re: MIP info request (.2); discuss MIP issues with D. Klauder (.1) | .80 |
| 09/20/11 | JD Lotsoff | Telephone calls with J. Bendernagel re: MIP and MIP hearing (.50); office conference with B. Gold re: same (.20); telephone call with B. Gold re: same (.20); review and prepare exam outline for MIP hearing, review exhibits re: same (5.50); telephone call with B. Whittman re: MIP information request (.10); review response to request, review data, e-mail to B. Whittman re: same (1.20); conference call with D. Eldersveld and J. Osick re: employee claims (.60) | 8.30 |
| 09/20/11 | PE Ryan | Revise anti-alienation analysis in memorandum | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/11 | JF Bendernagel | Analyze MIP issues (0.5); telephone calls with J. Lotsoff regarding same (0.5); telephone call with J. Sottile regarding same (0.3); telephone call with K. Lantry regarding same (0.2); review of employee motion (0.3) | 1.80 |
| 09/21/11 | JC Boelter | Calls with J. Ludwig and B. Gold regarding pension memo (.7); Begin reviewing same (.5) | 1.20 |
| 09/21/11 | MC Fischer | {Gellman} Review complaint (.4); review and respond to emails from client re: litigation issues (.2); review and respond to emails from A. Foran re: litigation strategy (.2) | .80 |
| 09/21/11 | BJ Gold | Conference with J. Lotsoff and review emails from creditors re order and review strategy for order (.5); emails from Bendernagel, K. Lantry, J. Lotsoff and client re same (.5); analyze issues for same re MIP (.4); review additional document requests and proposed response from committee and review strategy for same related to MIP hearing (.7); conference with J. Boelter re benefits issues related to fraudulent conveyance claims and legal issues related to same (.8) | 2.90 |
| 09/21/11 | KT Lantry | Edit motion to approve employee settlement | .30 |
| 09/21/11 | KT Lantry | Numerous telephone calls and e-mails with J. Lotsoff, E. Eldersveld, D. Deutsch, D. Schaible, B. Whittman and J. Bendernagel re: MIP order language (1.0); review revised MIP order language and negotiate resolution of dispute with D. Deutsch and J. Lotsoff (.5); report outcome of negotiations on MIP order to D. Eldersveld (.3) | 1.80 |
| 09/21/11 | JD Lotsoff | Telephone calls with K. Lantry re: MIP issues (.30); telephone calls with J. Bendernagel re: same (.30); telephone call with D. Eldersveld re: same (.30); conference call with K. Lantry and D. Eldersveld re: same (.20); telephone call with D. Deutsch re: same (.30); conference call with K. Lantry and D. Deutsch re: same (.20); review and revise MIP order, e-mails with D. Eldersveld, K. Lantry and D. Deutsch re: same (1.20); review response to committee information request (.50); telephone call with B. Whittman re: same (.20); e-mails with C. Leeman re: indemnity issues, review issues re: same (.40); prepare MIP hearing exam outline and exhibits (3.10) | 7.00 |
| 09/21/11 | JK Ludwig | Telephone call with B. Gold re: memorandum regarding SLCFC actions filed against employees (0.2); telephone call with J. Boelter re: additional research relating to same (0.1); telephone call with L. Gallagher re: ERISA-related research for same (0.2); emails with P. Ryan re: revised memorandum (0.2); further revise memorandum (2.7); emails with M. Fischer re: Gellman lawsuit filed in California (0.2); emails to K. Roberts re: prior proceedings in case relating to Gellman lawsuit (0.6); | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review pleadings and orders relating to same (1.5) | |
| 09/21/11 | KA Roberts | {Gellman v. LA TImes} Review complaint and strategize re: responsive pleading (1.0); confer with M. Fischer re: administrative issues re: bankruptcy (0.2); research assigned judge (0.4). | 1.60 |
| 09/21/11 | PE Ryan | Finalize draft memorandum | 3.70 |
| 09/22/11 | JF Bendernagel | Analyze MIP issues (0.3); telephone call with C. Kenney regarding same (0.2); telephone call with J. Sottile regarding MIP (0.2); telephone call with J. Lotsoff regarding same (0.2) | .90 |
| 09/22/11 | JC Boelter | Review pension memo (2.5); Respond to client inquiry regarding MIP (.2) | 2.70 |
| 09/22/11 | MC Fischer | {Gellman v. LA Times} Review and analyze complaint (.2); tc w/ A. Foran re: potential defense strategy (.2) | .40 |
| 09/22/11 | BJ Gold | Review and revise testimony and related exhibits in connection with MIP hearing (1.6); review emails from client, J. Lotsoff, K. Lantry, and creditors related to MIP issues and analyze order and related issues for same (.7); conference with M. Johnson re benefits issues related to fraudulent conveyance claims and analyze same (.5) | 2.80 |
| 09/22/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, J. Lotsoff, D. Deutsch, K. Stickles and J. Conlan re: resolution of MIP issues | 1.00 |
| 09/22/11 | JD Lotsoff | Telephone call with J. Bendernagel re: MIP and order (.20); telephone call with D. Eldersveld re: same (.20); telephone call with K. Lantry re: same (.20); telephone call with K. Stickles re: same and re: certification of non-objection (.20); revise MIP order (.30); e-mail to B. Whittman re: non-compete and consulting agreement, review proposed edit re: same (.10); review MIP hearing exam outline (.10) | 1.30 |
| 09/22/11 | JK Ludwig | Telephone call with J. Boelter re: memorandum regarding SLCFC actions filed against employees | .20 |
| 09/23/11 | JF Bendernagel | Prepare for October 4 hearing on MIP (0.2); telephone call with K. Stickles regarding same (0.2); review contested issues relating to MIP (0.3); telephone call with J. Lotsoff regarding same (0.3) | 1.00 |
| 09/23/11 | JC Boelter | Office conference with B. Gold and J. Ludwig regarding pension memo (.5); Office conference with J. Ludwig regarding pension memo (.5); Review pension memo (1.5); Review emails regarding MIP resolution (.3) | 2.80 |
| 09/23/11 | BJ Gold | Conference with J. Ludwig and J. Boelter re benefits issues related to state law and BK complaint (1.8) and conference with M. Johnson re same (.5); review updated memo re same | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); prepare for MIP hearing and review and revise draft outline (.4); conference with J. Lotsoff re same (.5); review emails to and from J. Bendernagel, D. Eldersveld, J. Lotsoff and creditors related to MIP hearing (.2) | |
| 09/23/11 | ME Johnson | Office conference with B. Gold regarding ERISA issues in fraudulent conveyance claims | .50 |
| 09/23/11 | KT Lantry | Telephone calls and e-mails with A. Foran, D. Deutsch, J. Johnston and D. Schaible re: settlements of job termination claims (.5); telephone call and e-mail with J. Boelter re: shareholder litigation and 401(k) analysis (.2); e-mails with D. Eldersveld re: employee settlement motion (.2) | .90 |
| 09/23/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: consulting agreement (.2); telephone calls and e-mails with J. Lotsoff and D. Deutsch re: MIP order (.2); review certificate of counsel re: same (.2) | .60 |
| 09/23/11 | JD Lotsoff | Telephone calls with J. Shugrue re: consulting agreement and indemnity issues (.30); telephone call with M. Behn re: same (.10); conference call with J. Shugrue and M. Behn re: same (.20); revise consulting agreement (.30); e-mails with D. Eldersveld, J. Shugrue, M.Behn re: same (.30); telephone calls with D. Eldersveld re: same and re: MIP hearing (.40); telephone call with K. Lantry re: MIP certifications (.10); revise MIP hearing exam outline and prepare for hearing (1.80); office conference with B. Gold re: same (.50); review certifications of counsel re: MIP hearing (.30); telephone call with K. Stickles re: same (.10); telephone call with J. Bendernagel re: same and re: MIP hearing (.10); e-mails with D. Deutsch re: same (.40); telephone calls with F. Bailey re: non-compete and release agreement (.20); revise same (.10); e-mails with F. Bailey and D. Eldersveld re: same (.10) | 5.30 |
| 09/23/11 | JK Ludwig | Prepare for (0.3) and attend (1.8) meeting with B. Gold and J. Boelter re: state law complaints filed against employees | 2.10 |
| 09/26/11 | JF Bendernagel | Prepare for MIP hearing (0.8); telephone call with N. Pernick and K. Stickles regarding 10/4 MIP hearing (0.2) | 1.00 |
| 09/26/11 | JC Boelter | Review pension caselaw | 1.00 |
| 09/26/11 | BJ Gold | Email to and from J. Bendernagel re MIP (.3); review and revise testimony for MIP hearing (.5) | .80 |
| 09/26/11 | KT Lantry | E-mails and telephone calls with D. Deutsch and K. Stickles re: CNO involving MIP order and review same | .40 |
| 09/26/11 | SL Summerfield | Research cases re preemption, prepare index and binders for same for J. Ludwig | 3.60 |
| 09/27/11 | JF Bendernagel | Prepare for MIP hearing (0.5); prepare for meeting with E. | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hartenstein (0.5); telephone call with J. Ducayet regarding MIP hearing (0.2) | |
| 09/27/11 | JC Boelter | Review pension caselaw (1.5); Extensive email to J. Ludwig regarding same (1.0) | 2.50 |
| 09/27/11 | JW Ducayet | Review email from counsel to S. Zell regarding MIP (.20); telephone conference with J. Bendernagel regarding inquiry from counsel to S. Zell regarding MIP (.30) | .50 |
| 09/27/11 | BJ Gold | Prepare for meeting with E. Hartenstein re: MIP (.7); review comments from A and M re testimony (.2); review potential exhibits (.2); review COc (.1); review email from creditors and from client re: MIP (.3) | 1.50 |
| 09/27/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. Eldersveld re: MIP hearing | .20 |
| 09/27/11 | KT Lantry | E-mails and telephone calls with A. Foran, J. Osick and J. Johnston re: settlements of pending litigation involving terminated employees (.4); discuss changes to motion to approve employee settlement with J. Lotsoff (.3) | .70 |
| 09/27/11 | JD Lotsoff | Office conference with B. Gold re: MIP hearing (.10); telephone calls with K. Lantry re: settlement agreement and MIP hearing (.20); telephone call with J. Dempsey re: MIP hearing (.10); review and revise motion to approve settlement agreement (.40); e-mails with D. Eldersveld re: same (.10); prepare exam outlines and exhibits for MIP hearing (2.0); e-mails with D. Eldersveld, B. Whittman, K. Lantry, K. Stickles re: same (.70); telephone call with K. Stickles re: MIP hearing (.10); telephone call with N. Pernick re: MIP hearing (.10) | 3.80 |
| 09/28/11 | JF Bendernagel | Prepare for meeting with E. Hartenstein regarding MIP (1.0); attend meeting regarding same (2.0) | 3.00 |
| 09/28/11 | BJ Gold | Prepare for and attend conference with E. Hartenstein and D. Eldersveld re MIP (3.2); prepare testimony and exhibits concerning MIP (.7); conference with J. Lotsoff re same (.1) | 4.00 |
| 09/28/11 | KT Lantry | Review 3rd Circuit case on pension withdrawal liability (.6); discuss MIP motion issues with J. Lotsoff (.2) | .80 |
| 09/28/11 | JD Lotsoff | Prepare for meeting with E. Hartenstein re: MIP hearing (.40); meeting with E. Hartenstein, D. Eldersveld, B. Gold and J. Bendernagel re: MIP hearing (2.20); meeting with D. Eldersveld re: settlement agreement and employee claim issues (.50); meeting with J. Dempsey re: MIP hearing (1.00); prepare for same (.20) | 4.30 |
| 09/28/11 | DJ Lutes | Research 3rd circuit court opinion and related issues re: multi-employer defined benefit claims | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/29/11 | JC Boelter | Review pension caselaw (1.9); Review language for separation agreement (.5); Correspond with J. Ludwig and client regarding same (.5) | 2.90 |
| 09/29/11 | MC Fischer | {Gellman} Prepare for call with J. Xanders and A. Foran re: litigation issues (.2); attend call with J. Xanders and A. Foran re: same (.5); review and analyze potential bases to demurrer (.5) | 1.20 |
| 09/29/11 | BJ Gold | Review and revise outline of testimony (3.0); emails to and from D. Eldersveld and J. Lotsoff re: same (.8) conference with C. Bigelow, D. Eldersveld and B. Whitman re same (.6) and further revisions to same (1.2) | 5.60 |
| 09/29/11 | ME Johnson | Review draft memorandum regarding fraudulent conveyance claims and ability to enforce against 401(k) accounts | 1.80 |
| 09/29/11 | KT Lantry | E-mails with J. Boelter, B. Krakauer and A. Jubelirer re: separation agreement terms (.3); e-mails re: severance with J. Osick and J. Lotsoff (.2); e-mails with D. Liebentritt re: resolution of MIP objection (.3) | .80 |
| 09/29/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld and T. Labuda re: settlement | .40 |
| 09/29/11 | JD Lotsoff | Review and revise exam outlines for MIP hearing (1.50); e-mails with B. Gold re: same (.40) | 1.90 |
| 09/29/11 | JK Ludwig | Telephone call with J. Boelter re: state law avoidance actions against employees | .20 |
| 09/29/11 | KA Roberts | (Gellman v. LA TImes) Analyze complaint and strategize re: responsive pleadings (0.9); legal research re: same (0.6); draft client letter re: same (0.4) | 1.90 |
| 09/30/11 | JF Bendernagel | Conference call with J. Lotsoff, B. Gold, and D. Eldersveld regarding October 4 MIP hearing (0.3); telephone call with D. Liebentritt regarding same (0.2); prepare for 10/4 hearing (0.6); telephone call with T. Ross regarding same (0.2); review of E. Hartenstein draft testimony (0.5) | 1.80 |
| 09/30/11 | JC Boelter | Review pension caselaw | 1.50 |
| 09/30/11 | MC Fischer | (Gellman) T/c with A. Foran re: witness interview issues | .20 |
| 09/30/11 | BJ Gold | Revise testimony outline per comments from client and further revisions to same (3.5); emails to and from client and conference with client re hearing strategy (1.0); emails to and from J. Lotsoff re hearing issues and outline (.7); preparation for hearing (1.2) | 6.40 |
| 09/30/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, D. Eldersveld and K. Stickles re: MIP hearing | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/30/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, T. Labuda, D. Schaible and J. Johnston re: motion to approve employee settlement (.5); e-mails and telephone calls with D. Deutsch and J. Osick re: employee settlement (.3) | .80 |
| 09/30/11 | JD Lotsoff | Conference call with B. Gold and D. Eldersveld re: MIP hearing preparation (.10); telephone call with B. Gold re: same (.10); telephone calls with K. Stickles re: same (.30); telephone call with K. Lantry re: MIP hearing (.10); conference call with D. Eldersveld, J. Bendernagel and B. Gold re: MIP hearing (.20); review and revise exam outlines and prepare exhibits for MIP hearing (1.50); e-mails to E. Hartenstein and J. Dempsey re: MIP hearing (.20) | 2.50 |
| 09/30/11 | KA Roberts | (Gellman v. LA Times) Revise and finalize client letter re: Gellman litigation (0.2) | .20 |

| | | **Total Hours** | **274.70** |
|---|---|---|---|

**SIDLEY AUSTIN** LLP

Invoice Number: 31058234
Tribune Company

RE: Employee Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 23.50 | $900.00 | $21,150.00 |
| JF Bendernagel | 23.10 | 850.00 | 19,635.00 |
| KP Kansa | .20 | 750.00 | 150.00 |
| JW Ducayet | .50 | 750.00 | 375.00 |
| ME Johnson | 3.10 | 750.00 | 2,325.00 |
| PE Ryan | 20.60 | 750.00 | 15,450.00 |
| BJ Gold | 44.00 | 750.00 | 33,000.00 |
| JD Lotsoff | 90.50 | 700.00 | 63,350.00 |
| JC Boelter | 16.90 | 700.00 | 11,830.00 |
| MC Fischer | 2.60 | 650.00 | 1,690.00 |
| JK Ludwig | 15.80 | 535.00 | 8,453.00 |
| GV Demo | 2.90 | 475.00 | 1,377.50 |
| RM Silverman | .50 | 450.00 | 225.00 |
| KA Roberts | 3.70 | 440.00 | 1,628.00 |
| RF Margolis | 22.60 | 405.00 | 9,153.00 |
| DJ Lutes | .60 | 300.00 | 180.00 |
| SL Summerfield | 3.60 | 200.00 | 720.00 |
| **Total Hours and Fees** | **274.70** | | **$190,691.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

October 31, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31058235
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
September 30, 2011 re Newspaper Crossownership

Fees                                                                    $7,857.50

**Total Due This Bill**                                                  **$7,857.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31058235
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 08/10/11 | MD Schneider | Draft Third Circuit Petition for rehearing review | 1.20 |
| 09/06/11 | RC Morris | Correspond with C. Phillips, M. Schneider, and J. Young regarding denial of rehearing en banc | .20 |
| 09/06/11 | MD Schneider | Review Third Circuit Order on Reconsideration and Consideration of Cert. Petition on cross-ownership (1.5); calls with client re: same (.2); correspond with client, J. Young, R. Morris re: same (.4) | 2.10 |
| 09/07/11 | RC Morris | Correspond with L. Washburn, M. Schneider, C. Sennet, C. Phillips, and J. Young regarding strategy and timing for further appeals | .20 |
| 09/07/11 | MD Schneider | Correspondence and calls with client on next steps on cross-ownership | 1.20 |
| 09/13/11 | MD Schneider | Review Third Circuit mandate (.4); calls with Media Party on potential responses (.2) | .60 |
| 09/13/11 | MD Schneider | Call with Wiley, Bayes on media parties response to Third Circuit Order | .50 |
| 09/15/11 | MD Schneider | Outline Cert Petition options | 1.20 |
| 09/22/11 | MD Schneider | Review correspondence of Media Parties re: Third Circuit Order and Appeal options | .60 |
| 09/26/11 | MD Schneider | Call with Media Party re: pursuit of Cert Petition at Supreme Court | .30 |
| 09/26/11 | JP Young | Conference with other parties regarding cert petition | .50 |
| 09/27/11 | MD Schneider | Review Arguments for Cert. Petition | 1.00 |
| 09/28/11 | MD Schneider | Calls with media party and Media General re: potential Supreme Court filings | .60 |
| 09/30/11 | MD Schneider | Calls with client on filing of cert petition by media parties | .80 |
| | | **Total Hours** | **11.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31058235
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| MD Schneider | 10.10 | $725.00 | $7,322.50 |
| JP Young | .50 | 650.00 | 325.00 |
| RC Morris | .40 | 525.00 | 210.00 |
| **Total Hours and Fees** | **11.00** | | **$7,857.50** |