

| | |
|---|---|
| | SIDLEY AUSTIN LLP |
| | ONE SOUTH DEARBORN |
| | CHICAGO, IL 60603 |
| | (312) 853 7000 |
| | (312) 853 7036 FAX |

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061959
Client Matter 90795-13700

For professional services rendered and expenses incurred through
October 31, 2011 re Exit Credit Facility

Fees                                                                $25,715.00

**Total Due This Bill**                                              **$25,715.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 31061959
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | JC Boelter | Review exit financing issues | .30 |
| 10/03/11 | MT Gustafson | Mtg w/ M. Martinez re: exit financing comparable case research (.4); Research re: exit financing comparable cases (.4) | .80 |
| 10/03/11 | MG Martinez | Office conference with M. Gustafson regarding exit financing research (.4); e-mail J. Boelter regarding same (.1) | .50 |
| 10/03/11 | DM Twomey | Discussions with M. Martinez regarding exit financing (.20); analyze related issues (.10) | .30 |
| 10/05/11 | DE Bingham | Review Assignments (.5); correspondence with lenders re same (.3) | .80 |
| 10/05/11 | MT Gustafson | Research re: exit financing comparable cases (4.1) | 4.10 |
| 10/05/11 | MG Martinez | Telephone calls with M. Gustafson regarding exit financing research | .10 |
| 10/07/11 | MT Gustafson | Research re: exit financing comparable cases (1.8) | 1.80 |
| 10/09/11 | MG Martinez | Draft NDA for exit financing | .30 |
| 10/10/11 | MT Gustafson | Mtg w/ M. Martinez re: researching exit financing in comparable Ch. 11 cases (.1) | .10 |
| 10/10/11 | MG Martinez | Continue review of exit financing documents | .80 |
| 10/11/11 | MT Gustafson | T/C w/ M. Martinez re: researching exit financing in comparable Ch. 11 cases (.1) | .10 |
| 10/11/11 | MG Martinez | Continue review of exit financing documents | 7.80 |
| 10/12/11 | MG Martinez | Continue review of exit financing documents | 8.30 |
| 10/12/11 | MG Martinez | Office conference with J. Boelter regarding exit financing documents | .10 |
| 10/12/11 | MG Martinez | Begin drafting chart regarding exit financing documents | 2.00 |
| 10/13/11 | DE Bingham | Correspondence with lenders re Assignment Consents (.30) | .30 |
| 10/13/11 | MT Gustafson | Researching exit financing in comparable Ch. 11 case (.3) | .30 |
| 10/13/11 | MG Martinez | Continue drafting chart regarding exit financing | 6.00 |
| 10/13/11 | MG Martinez | Continue researching regarding exit financing and compiling documentation | 4.00 |
| 10/14/11 | JC Boelter | Review exit facility chart and comment on same (1.8); Office conference with M. Martinez regarding same (.3) | 2.10 |
| 10/14/11 | MG Martinez | Continue revising chart re: exit financing | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061959
Tribune Company

RE: Exit Facility

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/16/11 | MG Martinez | Continue revising chart re: exit financing | 5.40 |
| 10/17/11 | DE Bingham | Review Assignments (.30); correspondence with lenders re same (.20) | .50 |
| 10/17/11 | MG Martinez | Continue revising chart re: exit financing (5.6); send same to J. Boelter and B. Krakauer with comment (.1) | 5.70 |
| | | **Total Hours** | **53.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061959
Tribune Company

RE: Exit Facility

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| DM Twomey | .30 | $725.00 | $217.50 |
| DE Bingham | 1.60 | 700.00 | 1,120.00 |
| JC Boelter | 2.40 | 700.00 | 1,680.00 |
| MG Martinez | 42.10 | 475.00 | 19,997.50 |
| MT Gustafson | 7.20 | 375.00 | 2,700.00 |
| **Total Hours and Fees** | **53.60** | | **$25,715.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061960
Client Matter 90795-20100

For professional services rendered and expenses incurred through
October 31, 2011 re FCC Post Bankruptcy Matters

Fees                                                                                              $3,922.50

**Total Due This Bill**                                                                  **$3,922.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31061960
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/13/11 | MD Schneider | Review, call with client on FCC order and timing (.60); review stay issues re: same (.60) | 1.20 |
| 10/27/11 | PG Friedman | Review FNPRM on public inspection file requirements | 2.00 |
| 10/27/11 | MD Schneider | Review and advise client on stay issues from Bankruptcy Court action | .90 |
| 10/28/11 | PG Friedman | Draft memo re: FNPRM on public inspection file requirements | 4.00 |
| 10/31/11 | PG Friedman | Draft memo re: FNPRM on public inspection file requirements | 2.00 |
| | | **Total Hours** | **10.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061960
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 2.10 | $725.00 | $1,522.50 |
| PG Friedman | 8.00 | 300.00 | 2,400.00 |
| **Total Hours and Fees** | **10.10** | | **$3,922.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

November 21, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061962
Client Matter 90795-30430

For professional services rendered and expenses incurred through
October 31, 2011 re Use/Sale/Lease of Assets

Fees                                                                                    $749.00

**Total Due This Bill**                                                           <u>**$749.00**</u>

Remit Check Payments To:                     Remit Wire Payments To:
Sidley Austin LLP                                    Sidley Austin LLP
P.O. Box 0642                                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690                            Account Number:  5519624
                                                              ABA Number:  071000013
                                                              Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31061962
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | JK Ludwig | Review proposed contract in the ordinary course of business (0.3); telephone call with S. Karottki re: same (0.2); draft language for contract (0.3); emails to S. Karottki re: same (0.2) | 1.00 |
| 10/28/11 | JK Ludwig | Telephone call with S. Karottki re: assignment agreement (0.2); review and comment on same (0.2) | .40 |
| | | **Total Hours** | **1.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061962
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 1.40 | $535.00 | $749.00 |
| **Total Hours and Fees** | **1.40** | | **$749.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING        NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS      PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO       SAN FRANCISCO |
| (312) 853 7000 | DALLAS         SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT    SINGAPORE |
| | GENEVA        SYDNEY |
| | HONG KONG   TOKYO |
| | LONDON       WASHINGTON, DC |
| | LOS ANGELES |
| | |
| | **FOUNDED 1866** |

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061961
Client Matter 90795-30390

For professional services rendered and expenses incurred through
October 31, 2011 re Fee Applications

Fees                                                                                                $63,162.50

**Total Due This Bill**                                                                    $63,162.50

---

Remit Check Payments To:                         Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                            JP Morgan Chase Bank, NA
Chicago, Illinois 60690                               Account Number: 5519624
                                                               ABA Number: 071000013
                                                               Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31061961
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | MT Gustafson | Update narrative description in 10th Quarterly Fee Application | .10 |
| 10/03/11 | JK Ludwig | Draft response to Fee Examiner's 5th preliminary report | 6.00 |
| 10/03/11 | DJ Lutes | Preparation of 32nd monthly fee application | 2.40 |
| 10/03/11 | SW Robinson | Revise response to Fifth Fee Examiner Report | 1.50 |
| 10/03/11 | TE Ross | Email conversation with J. Ludwig re: fee auditor response | .10 |
| 10/04/11 | JK Ludwig | Draft 12th quarterly fee application (1.5); email to D. Liebentritt re: 32nd monthly fee application (0.1); further revise 32nd monthly fee application (0.3); draft response to fee examiner's 5th preliminary report (5.0) | 6.90 |
| 10/04/11 | DJ Lutes | Preparation of 32nd monthly fee application | 1.20 |
| 10/05/11 | KP Kansa | Review response to Fee Examiner re: Fifth Interim Period and revise same | 1.00 |
| 10/05/11 | JK Ludwig | Respond to email from D. Beezie re: 33rd monthly fee application | .10 |
| 10/05/11 | DJ Lutes | Preparation of 11th quarterly fee application (.90); preparation of 33rd monthly fee application (.30) | 1.20 |
| 10/05/11 | KA Nelms | Preparation of the 11th quarterly fee application | 3.40 |
| 10/06/11 | JK Ludwig | Emails with D. Liebentritt and K. Stickles re: filing of 32nd monthly fee application (0.1); email to A. Dalton re: fee examiner report (0.3) | .40 |
| 10/06/11 | DJ Lutes | Preparation of 33rd monthly fee application (.60); preparation of 11th quarterly fee application (.60) | 1.20 |
| 10/06/11 | KA Nelms | Preparation of the 11th quarterly fee application | 3.30 |
| 10/07/11 | KP Kansa | Review fee examiner response and comment on same | 1.00 |
| 10/07/11 | JK Ludwig | Review and revise 33rd monthly fee application | .30 |
| 10/07/11 | DJ Lutes | Preparation of 33rd monthly fee application (.60); preparation of 11th quarterly fee application (2.20) | 2.80 |
| 10/07/11 | KA Nelms | Preparation of the 11th quarterly fee application | .50 |
| 10/10/11 | KP Kansa | Review various portions of Fee Examiner response for 5th period (1.8); email J. Ludwig with comments on same (.2) | 2.00 |
| 10/10/11 | JK Ludwig | Revise 33rd monthly fee application (0.1); draft response to fee examiner's 5th quarterly report (9.3); draft response to fee examiner's 6th quarterly report (0.6) | 10.00 |
| 10/10/11 | DJ Lutes | Preparation of 33rd monthly fee application (.40); preparation | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061961
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of 11th quarterly fee application (.40) | |
| 10/10/11 | KA Nelms | Preparation of the 11th quarterly fee application | .40 |
| 10/10/11 | SW Robinson | Draft exhibits for preliminary response to Fifth Quarterly Fee Application. | 2.30 |
| 10/11/11 | KP Kansa | T/c J. Ludwig re: fee auditor report | .20 |
| 10/11/11 | KT Lantry | E-mails and telephone calls with J. Boelter, J. Ludwig and J. Conlan re: fee application issues | .40 |
| 10/11/11 | JK Ludwig | Revise response to fee examiner's 5th quarterly report (0.3); emails to A. Dalton re: same (0.2); email to K. Lantry re: 32nd monthly fee application (0.1); draft 10th quarterly fee application (6.7) | 7.30 |
| 10/11/11 | DJ Lutes | Preparation of 33rd monthly fee application | .90 |
| 10/11/11 | BH Myrick | T/c w/ J. Ludwig re: state law fraudulent conveyance action narrative for fee application | .10 |
| 10/12/11 | JK Ludwig | Revise 33rd monthly fee application | 3.80 |
| 10/12/11 | DJ Lutes | Preparation of 33rd monthly fee application | 3.10 |
| 10/13/11 | KP Kansa | Review 10th quarterly fee application and comment on same | 3.00 |
| 10/13/11 | JK Ludwig | Email to A. Dalton re: 6th and 7th quarterly fee applications (0.1); draft 10th quarterly fee application (8.1) | 8.20 |
| 10/13/11 | DJ Lutes | Preparation of 33rd monthly fee application | 3.60 |
| 10/17/11 | DJ Lutes | Preparation of 33rd monthly fee application | .40 |
| 10/18/11 | JK Ludwig | Email with A. Dalton re: quarterly reports | .10 |
| 10/18/11 | DJ Lutes | Preparation of 33rd monthly fee application | .30 |
| 10/19/11 | DJ Lutes | Preparation of 33rd monthly fee application | 4.40 |
| 10/20/11 | K Gmoser | Preparation of 33rd monthly fee application | 6.10 |
| 10/20/11 | DJ Lutes | Preparation of 33rd monthly fee application | 4.80 |
| 10/21/11 | K Gmoser | Preparation of 33rd monthly fee application | 1.60 |
| 10/21/11 | DJ Lutes | Preparation of 33rd monthly fee application | 2.10 |
| 10/24/11 | KP Kansa | Email J. Ludwig re: fee hearings | .10 |
| 10/24/11 | JK Ludwig | Review fee application status (0.9); revise 10th quarterly fee application (1.0); revise 33rd monthly fee application (0.5); telephone call with K. Lantry re: 32nd monthly fee application (0.2) | 2.60 |
| 10/24/11 | DJ Lutes | Preparation of 33rd monthly fee application | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061961
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | K Gmoser | Preparation of 33rd monthly fee application | 2.90 |
| 10/25/11 | KP Kansa | Office conference w/J. Ludwig re: fee application status and hearings | .20 |
| 10/25/11 | CL Kline | Correspond with S. Robinson regarding fee application inquiry (0.1), research same (0.1) | .20 |
| 10/25/11 | KT Lantry | Telephone calls with J. Ludwig and D. Eldersveld re: fee application | .20 |
| 10/25/11 | JK Ludwig | Revise 33rd monthly fee application (1.7); email to K. Stickles re COC for 32nd monthly fee application (0.1); draft certification of counsel re: 32nd monthly fee application (0.5); email to K. Stickles re: filing of same (0.1) | 2.40 |
| 10/25/11 | DJ Lutes | Preparation of 33rd monthly fee application (4.40); preparation of 12th quarterly application (.20) | 4.60 |
| 10/25/11 | KA Nelms | Preparation of the 12th quarterly fee application (.50); preparation of the 33rd monthly fee application (3.10) | 3.60 |
| 10/25/11 | SW Robinson | Review September bill (.5); Research regarding expenses (.5) ; draft edits to September bill regarding same (.3). | 1.30 |
| 10/26/11 | K Gmoser | Preparation of 33rd monthly fee application | 4.90 |
| 10/26/11 | JK Ludwig | Revise 33rd monthly fee application | 3.80 |
| 10/26/11 | DJ Lutes | Preparation of 33rd monthly fee application | 3.70 |
| 10/27/11 | K Gmoser | Preparation of 33rd monthly fee application | 5.90 |
| 10/27/11 | JK Ludwig | Revise 33rd monthly fee application (0.5); email to J. Jensen and D. Lutes re: same (0.1) | .60 |
| 10/27/11 | DJ Lutes | Preparation of 33rd monthly fee application (4.20); preparation of 34th monthly fee application (.40) | 4.60 |
| 10/27/11 | KA Nelms | Preparation of the 33rd monthly fee application | 1.70 |
| 10/27/11 | SW Robinson | Analyze Sixth and Seventh Fee Application Preliminary Reports (.3); review expense records (1.5); draft exhibits to response (.5). | 2.30 |
| 10/28/11 | JK Ludwig | Revise 33rd monthly fee application (1.6); emails to D. Liebentritt re: same (0.2) | 1.80 |
| 10/28/11 | DJ Lutes | Preparation of 33rd monthly fee application (1.10); preparation of 34th monthly fee application (.50) | 1.60 |
| 10/28/11 | SW Robinson | Draft response exhibits to fee examiner report. | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061961
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | DJ Lutes | Preparation of 33rd monthly fee application (1.10); preparation of 34th monthly fee application (1.30) | 2.40 |
| 10/31/11 | SW Robinson | Review expense reports (1.7); Draft inserts for response to Sixth Quarterly Fee Examiner Preliminary Report(2.4). | 4.10 |
| | | **Total Hours** | **156.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061961
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .60 | $900.00 | $540.00 |
| KP Kansa | 7.50 | 750.00 | 5,625.00 |
| JK Ludwig | 54.30 | 535.00 | 29,050.50 |
| CL Kline | .20 | 475.00 | 95.00 |
| SW Robinson | 12.40 | 425.00 | 5,270.00 |
| BH Myrick | .10 | 425.00 | 42.50 |
| MT Gustafson | .10 | 375.00 | 37.50 |
| TE Ross | .10 | 365.00 | 36.50 |
| DJ Lutes | 46.80 | 300.00 | 14,040.00 |
| KA Nelms | 12.90 | 255.00 | 3,289.50 |
| K Gmoser | 21.40 | 240.00 | 5,136.00 |
| **Total Hours and Fees** | **156.40** | | **$63,162.50** |

 **SIDLEY** SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061963
Client Matter 90795-30450

For professional services rendered and expenses incurred through
October 31, 2011 re Insurance Matters

Fees                                                                               $1,170.00

**Total Due This Bill**                                                            **$1,170.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31061963
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/12/11 | KT Lantry | Review e-mails from C. Leeman re: D&O coverage issues (.2) and discuss same with D. Eldersveld (.3) | .50 |
| 10/19/11 | KT Lantry | Review and edit notice to carrier re: insurance (.2) and e-mails re: same with C. Leeman (.2) | .40 |
| 10/20/11 | KT Lantry | E-mails with J. Frank re: D&O insurance | .20 |
| 10/25/11 | KT Lantry | E-mails and telephone call with D. Eldersveld and J. Frank re: action for denial of D&O coverage | .20 |
| | | **Total Hours** | **1.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061963
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.30 | $900.00 | $1,170.00 |
| **Total Hours and Fees** | **1.30** | | **$1,170.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 21, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061965
Client Matter 90795-30460

For professional services rendered and expenses incurred through
October 31, 2011 re Committee-Related Matters

Fees                                                                          $53.50

**Total Due This Bill**                                                    **$53.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31061965
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee-related fees | .10 |
| | | Total Hours | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061965
Tribune Company

RE: Committee-Related Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .10 | $535.00 | $53.50 |
| **Total Hours and Fees** | **.10** | | **$53.50** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061966
Client Matter 90795-30470

For professional services rendered and expenses incurred through
October 31, 2011 re Litigated Matters

Fees                                                                    $329,516.50

**Total Due This Bill**                                              **$329,516.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/11 | JF Bendernagel | Review shareholder lawsuits (0.3); preparation for October 4 hearing (1.2); review of DOL settlement agreement (0.3); review IRS settlement (0.2) | 2.00 |
| 10/02/11 | KT Lantry | E-mails with B. Whittman and J. Bendernagel re: Noteholders' amending complaints in Shareholder litigation to add defendants | .30 |
| 10/03/11 | JF Bendernagel | Prepare for and participate in conference call with Court regarding presentation of evidence at October 4 hearing (0.5); telephone call with K. Stickles regarding same (0.3); telephone calls with J. Lotsoff regarding same (0.3); conference call with E. Hartenstein and company regarding hearing (0.5); telephone call with D. Golden regarding same (0.3); telephone call with J. Boelter regarding same (0.3); telephone call with D. Lemay regarding same (0.3); review of transcript errata (3.5); office conferences with T. Ross regarding same (0.3); prepare IRS/DOL settlement (1.0); prepare for October 4 hearing (0.7) | 8.00 |
| 10/03/11 | JC Boelter | Review docket notices in SLFC actions (.2); email B. Myrick regarding same (.1) | .30 |
| 10/03/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions | .80 |
| 10/03/11 | GM King | Review shareholder dockets (0.3); revise shareholder suit chart (0.2) | .50 |
| 10/03/11 | CL Kline | Review additional Settlement Agreement comments regarding class counsel (0.1); revise engagement letter per same (0.2) | .30 |
| 10/03/11 | KT Lantry | E-mails with M. Martinez re: Neuman settlement | .30 |
| 10/03/11 | MS Lindberg | Review deposition designations and prepare testimony materials (1.2); prepare list of all deponents with deposition designations (1.8) | 3.00 |
| 10/03/11 | JK Ludwig | Email to D. Liebentritt re: ERISA claim settlement | .10 |
| 10/03/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.30 |
| 10/03/11 | SW Robinson | Research state fraudulent conveyance actions. | .20 |
| 10/03/11 | TE Ross | Emails with K. Stickles re: October 4 hearing (0.1); meet with J. Bendernagel re: case status and next steps (0.5); review and compile materials for status hearing per request of J. Bendernagel (1.1); revise order to omnibus motion per request | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of J. Bendernagel (0.3); email conversation with J. Bendernagel re: same (0.1); review and compile trial exhibits and deposition designations for posting by Epiq (1.9); email conversation with J. Bendernagel re: same (0.2); telephone conversation with Diaz Reporting re: transcript corrections (0.1); second conversation with Diaz Reporting re: same (0.2); meet with J. Bendernagel re: hearing (0.5); review transcript corrections for substantive changes per Court's request (2.4); meet with J. Bendernagel re: same (0.1); second meeting with J. Bendernagel re: same (0.2) | |
| 10/03/11 | JG Samuels | Review SLCFC litigation update and review recently filed pleadings in SLCFC actions (.2); review JPML docket and latest filed pleadings (.2); review Tribune bankruptcy and adversary dockets (.1); brief review filed pleadings (.1) | .60 |
| 10/03/11 | PJ Wackerly | Review and prepare deposition designations for public posting | .40 |
| 10/04/11 | LA Barden | Discuss expense advancement issues and special committee questions with client | 1.40 |
| 10/04/11 | JF Bendernagel | Prepare for (1.2) and attend Court hearing regarding MIP (0.8); telephone call with J. Ludwig regarding DOL/IRS settlement (0.2); review exhibits (0.5); prepare for DOL/IRS hearing (1.0); telephone calls with J. Ludwig regarding same (0.3); review of correspondence from client regarding UCC motion (0.2) | 4.20 |
| 10/04/11 | RS Flagg | Review letter to court on FCC issues | .30 |
| 10/04/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions | .60 |
| 10/04/11 | KP Kansa | Review Parker declaration in Cook County matter, comment on same, and provide comments on same to J. Ludwig | .20 |
| 10/04/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 10/04/11 | CL Kline | Participate in conference call regarding Settlement Agreement with Morgan Lewis (0.5); discuss with MWE trust amendment (0.1) and review same (0.1); discuss revisions to Settlement Agreement with Morgan Lewis regarding Independent Fiduciary provisions (0.1); correspond with S. Caflisch per same (0.1); review engagement letter per Settlement Agreement revisions (0.2), revise per same relative to current Settlement Agreement version (0.6); review Settlement Agreement revisions per J. Ludwig (0.1) | 1.80 |
| 10/04/11 | KT Lantry | Telephone calls and e-mails with D. Schaible, J. Mester, D. Eldersveld, J. Lotsoff and D. Klauder re: motion to approve employee settlement (.9); analyze edits to Neuman settlement (.5); discuss same with M. Martinez (.3); e-mails re: same with M. St. James (.3); telephone call with B. Erens re: indemnity | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues and e-mails to L. Barden and J. Langdon re: same (.6); review update on shareholder litigation (.2) | |
| 10/04/11 | JK Ludwig | Telephone call with J. Rodden re: ERISA settlement agreement (0.3); conference call with counsel for settling parties re: long-form ERISA settlement agreement (0.6); review settlement agreement comments from DOL (0.1); email to client re: settlement agreement (0.2); email to client and tax and insurance counsel re: status of settlement agreement and additional comments (0.7); review email from P. Compernolle re: same (0.1); telephone call with J. Bendernagel re: comments to settlement agreement (0.2); email to counsel for settling parties re: same (0.1) | 2.30 |
| 10/04/11 | DM Miles | Prepare for and attend omnibus hearing telephonically | .60 |
| 10/04/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); edit cumulative update to Company (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ LA docket re: same (.1). | 3.20 |
| 10/04/11 | TE Ross | Prepare for and attend Court call for omnibus/MIP hearing (0.7); email conversation with J. Bendernagel re: same (0.1); email conversation with Diaz re: final transcripts (0.1); email conversation with P. Wackerly re: deposition designations (0.1); review and compile same for Epiq (0.2); email conversation with C. Doniak re: trial exhibits (0.1); meet with secretarial team re: exhibits to publish (0.3); second meeting with secretarial team re: same (0.2); review same for confidentiality (3.3); email conversation with C. Kenney re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with P. Wackerly re: same (0.1) telephone conversation with J. Bendernagel re: hearing issues (0.2) | 5.60 |
| 10/04/11 | JG Samuels | Review updated SLCFC litigation memorandum (.2); brief review recently filed pleadings in SLCFC actions and motion to transfer filed with JPML (.2); review JPML docket (.1) | .50 |
| 10/04/11 | SL Summerfield | Review and revise service lists and litigation materials for G. King | 1.40 |
| 10/04/11 | J Tebbe | Prepare documents for production | .50 |
| 10/04/11 | PJ Wackerly | Review and prepare deposition designations for public posting | 1.30 |
| 10/05/11 | JF Bendernagel | Prepare DOL/IRS settlement (1.4); conference call with B. Reuben and others regarding IRS settlement (0.6); telephone calls with J. Ludwig regarding same (0.5); telephone calls with K. Kansa regarding same (0.2); review and analyze shareholder litigation (0.3) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/11 | JC Boelter | Call with J. McDonough regarding shareholder suits (.3); Email to client regarding same (.3) | .60 |
| 10/05/11 | RS Flagg | Review letter to Court regarding FCC issues | .20 |
| 10/05/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions | .60 |
| 10/05/11 | TR Hargadon | (Crab House) Research issues regarding award of attorney fees in class actions | 3.40 |
| 10/05/11 | GM King | Review shareholder dockets (0.7); revised shareholder suit chart (0.2) | .90 |
| 10/05/11 | CL Kline | Compare additional Settlement Agreement revisions with engagement letter (0.1), revise per same (0.1); correspond with P. Compernolle regarding trust amendment and engagement letter (0.1); correspond with S. Summerfield regarding FCI document request matters (0.2), confer with D. Eldersveld per same (0.2); review engagement letter revisions with S. Caflisch (1.0); provide comments re same to S. Caflisch (.7) | 2.40 |
| 10/05/11 | KT Lantry | Telephone calls and e-mails with B. Whittman, D. Eldersveld and J. Frank re: dismissal of certain preference actions against current officers (.7); telephone call with J. Langdon re: indemnity issues (.3); telephone calls and e-mails with J. Bendernagel, D. Eldersveld, B. Erens and B. Myrick re: additional defendants in Shareholder litigation (.5) | 1.50 |
| 10/05/11 | JK Ludwig | Review email from DOL re: ERISA settlement agreement (0.1); email to D. McElroy re: bankruptcy case status with respect to hearing on stayed litigation matter (0.2); telephone call with counsel for Bartels re: bankruptcy case status with respect to prepetition litigation matter (0.2); draft summary of Neil/DOL settlement status per D. Eldersveld (1.2); email to MWE re: same (0.1) | 1.80 |
| 10/05/11 | DM Miles | Review letter to Court and related case law decision | .60 |
| 10/05/11 | BH Myrick | Docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); multiple emails w/ J. Boelter re: defendants (.2); t/c w/ K. Lantry re: additional employee defendants (.2); research re: same (.3) emails w/ B. Whittman re: same (.2). | 3.20 |
| 10/05/11 | SW Robinson | Research state fraudulent conveyance actions | .30 |
| 10/05/11 | TE Ross | Email conversation with M. Oneal re: posting of non-confidential materials | .10 |
| 10/05/11 | JG Samuels | Review updated SLCFC litigation summary (.2); review filed | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleadings in SLCFC actions (.1); review Tribune bankruptcy and adversary dockets, including brief review of filed pleadings (.2); e-mails to/from J. Bendernagel re Noteholder letter to Judge Carey regarding recent 3rd Circuit decision on FCC approval (.2); review JPML docket and latest filings (.2) | |
| 10/05/11 | SL Summerfield | Review and discuss document request project w/C.Kline(.20); Review and revise Neil ERISA materials (2.0); prepare index re same per request of Fiduciary Counsel and C. Kline (3.40) | 5.60 |
| 10/06/11 | LA Barden | Conference with J. Conlan re special committee review of indemnification issues | 1.20 |
| 10/06/11 | JF Bendernagel | Prepare IRS/DOL settlement (1.0); telephone calls with J. Ludwig regarding same (0.5); review exhibits (0.5); review documents (0.3); telephone call with R. Flagg regarding FCC issues (0.3) | 2:60 |
| 10/06/11 | JW Ducayet | Review communication to D. Eldersveld regarding document retention | .10 |
| 10/06/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions (.4); Review of status update from Gilardi (claims administrator) in amNY claims settlement process (.1) | .50 |
| 10/06/11 | TR Hargadon | (Crab House) Research award of attorney fees | 3.40 |
| 10/06/11 | TR Hargadon | (Crab House) Revise memo on award of attorney fees | 2.60 |
| 10/06/11 | RW Hirth | (Crab House) Correspondence w/D. Bralow re answer issues | .40 |
| 10/06/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.1) | .70 |
| 10/06/11 | CL Kline | Review JPM document request per D. Eldersveld (0.1); research JPM confidentiality agreement per D. Eldersveld (0.8), correspond with J. Ludwig re: same (0.1) and correspond with P. Wackerly re: same (0.3); prepare and provide response to D. Eldersveld regarding JPM acknowledgment (0.2); provide revised engagement letter with comments to client and MWE for review/approval (0.4); review engagement letter for D. Liebentritt and MWE comments (0.3); provide revised engagement letter to S. Caflisch with comments (0.6); research and provide revisions background to MWE per P. Compernolle request (0.4); review Settlement Agreement regarding MWE comments (0.3); correspond with J. Ludwig re ESOP document regarding Settlement Account query (0.1); review FCI document request index with S. Summerfield (0.2); correspond with D. Liebentritt and B. Krakauer regarding FCI document request per D. Eldersveld (0.3); review class action mailing report (0.1); correspond with D. Eldersveld and B. Krakauer regarding JPM confidentiality agreement issues (0.3) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/06/11 | KT Lantry | E-mails and telephone call with J. Frank re: litigation involving employees | .30 |
| 10/06/11 | JK Ludwig | Telephone call with D. Feinberg re: ERISA settlement (0.1); emails with K. Flax and MWE re: summary of Neil/DOL settlement status (0.1); emails with D. Feinberg re: settlement accounts (0.3); emails with J. Rodden re: same (0.2); telephone call with J. Rodden re: same (0.2); revise summary of Neil/DOL settlement status (0.3); email to D. Eldersveld and K. Flax re: same (0.1); telephone call with P. Compernolle re: same (0.2) | 1.50 |
| 10/06/11 | BH Myrick | T/c w/ Alvarez and Marsal re: director issues (.2); emails with Alvarez and Marsal re: same (.1); docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.50 |
| 10/06/11 | TE Ross | Telephone conversation with A. Omholt re: J. Chachas testimony (0.1); review Chachas testimony (0.2); telephone conversation with D. Streany re: posting non-confidential documents (0.1); email conversation with D. Streany re: same (0.1) ; meet with J. Bendernagel re: case status and next steps (0.3); email conversation with J. Bendernagel re: deposition designations (0.1) | .90 |
| 10/06/11 | JG Samuels | Review updated SLCFC litigation summary (.2); review article on litigation process issues related to SLCFC actions and bankruptcy adversaries (.2); e-mail K. Lantry re same (.1) | .50 |
| 10/06/11 | SL Summerfield | Review and revise Neil ERISA materials (3.5) and prepare index to same per request of Fiduciary Counselors and C. Kline (3.2) | 6.70 |
| 10/06/11 | AM Unger | (Crab House) Teleconference with T. Paskowitz re: answer to complaint and case status | .10 |
| 10/06/11 | PJ Wackerly | Review confidentiality agreements (1.20); update document preservation memo (1.50) | 2.70 |
| 10/07/11 | MW Davis | Review reply in further support of plaintiffs' motion for transfer for coordinated or consolidated pretrial proceedings | 1.00 |
| 10/07/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (1.7); E-mail to B. Myrick re: recent filings in state law constructive fraudulent conveyance actions (.1); Review new filing in multi-district litigation (.1) | 1.90 |
| 10/07/11 | TR Hargadon | (Crab House) Research issues regarding award of attorney fees | 3.40 |
| 10/07/11 | TR Hargadon | (Crab House) Revise draft memo regarding attorney fees | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/11 | RW Hirth | (Crab House) Review correspondence re plaintiffs' demands (.30), telephone call w/K. Feinberg re: same (.10), correspondence w/D. Eldersveld re mediation status (.20) | .60 |
| 10/07/11 | GM King | Review shareholder dockets (0.6); revise shareholder chart (0.2) | .80 |
| 10/07/11 | CL Kline | Research confidentiality agreements per D. Eldersveld (0.8); correspond with D. Eldersveld regarding confidentiality agreements and review same (0.3); review B. Whittman correspondence and agreement re: same (0.2); review depository order and form acknowledgment relative to additional confidentiality agreements (0.2); compare and analyze lender confidentiality agreements (0.4); correspond with P. Wackerly re: same (0.2); correspond with P. Wackerly, J. Peltz and client regarding data room issue (0.2); research document depository for document request with P. Wackerly (0.5); summarize research findings for D. Eldersveld (0.3); review additional confidentiality agreements (0.6); review research re certain JVs and provide same with comment to D. Eldersveld (0.7); correspond with B. Krakauer re: same (0.1) | 4.50 |
| 10/07/11 | KT Lantry | E-mails and telephone call with S. Advani re: tax analysis involving advancing defense costs (.3); telephone call with B. Erens re: indemnity issues (.4); telephone call with J. Ludwig re: 401(k) defenses (.3); e-mails with J. Samuels, J. Conlan and B. Myrick re: MDL pleadings and issues (.3); e-mails with B. Whittman re: additional named defendants in shareholder litigation (.2) | 1.50 |
| 10/07/11 | JK Ludwig | Draft exhibit to ERISA Claim Settlement (0.3); email D. Davidson re: same (0.1); email to settling parties re: hearing on motion (0.1); telephone call with K. Lantry re: state law constructive fraudulent transfer actions (0.4) | .90 |
| 10/07/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); t/c w/ M. Frank re: directors research (.1); review Plaintiffs response to MDL objections (.8); emails w/ J. Boelter, J. Samuels, K. Lantry, and J. Conlan re: same (.2). | 3.60 |
| 10/07/11 | TA Paskowitz | (Crab House) Draft answer to Fourth Amended Class Action Complaint | 3.50 |
| 10/07/11 | TE Ross | Email conversation with M. Oneal re: trial exhibit lists (0.1); compile materials per request of same (0.2) | .30 |
| 10/07/11 | JG Samuels | Review updated SLCFC litigation summary and review filed pleadings (.2); review Plaintiffs' reply brief filed with JPML in | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | response to oppositions to motion to transfer SLCFC actions to MDL (.3); review responses related to Fitzsimmons adversary (.3); e-mail to K. Lantry, J. Conlan and B. Myrick attaching reply (with cover comments) (.4); review Tribune main case and adversary dockets (.2); review filed pleadings (.1) | |
| 10/07/11 | SL Summerfield | Review and revise Neil ERISA materials and prepare index to same per request of Fiduciary Counselors and C. Kline | 5.00 |
| 10/07/11 | AM Unger | (Crab House) Review D. Eldersveld email re: K. Feinberg communication (.1); review D. Bralow emails re: K. Feinberg communication (.1); review R. Hirth email re: mediation issues (.1); prepare memo re: attorney's fees issues (.5) | .80 |
| 10/07/11 | PJ Wackerly | Review confidentiality agreements | .30 |
| 10/08/11 | JF Bendernagel | Prepare for 10/19 hearing | 1.20 |
| 10/09/11 | B Krakauer | Review draft settlement agreements with IRS and Neil parties | 1.00 |
| 10/09/11 | B Krakauer | Review analysis re: plan issues | .70 |
| 10/09/11 | B Krakauer | Respond to emails from creditor constituencies re: IRS negotiations and Neil settlement | 1.30 |
| 10/09/11 | JG Samuels | Finish review of Plaintiffs' reply in support of MDL motion (.3); brief review responses in opposition (.2) | .50 |
| 10/10/11 | JF Bendernagel | Prepare D. Liebentritt direct examination outline for 10/19 hearing (0.8); telephone call with B. Krakauer re: same (0.2) | 1.00 |
| 10/10/11 | JC Boelter | Review noteholder MDL pleading | .50 |
| 10/10/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .50 |
| 10/10/11 | RW Hirth | (Crab House) Conference call w/D. Eldersveld, D. Bralow and A. Unger re mediation | .50 |
| 10/10/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 10/10/11 | CL Kline | Correspond with B. Krakauer and client regarding confidentiality agreements (0.1); correspond with B. Krakauer regarding FCI engagement letter (0.1); correspond with client regarding confidentiality agreement issue (0.1); correspond with S. Caflisch regarding agreement (0.1); conference call with S. Caflisch re questions on engagement letter (0.2); review production CD for FCI review with S. Summerfield (0.3); review confidentiality matters with B. Krakauer (0.2), conference call D. Eldersveld re: same (0.3); review confidentiality agreements and draft supplemental acknowledgment (1.6); draft paragraph regarding confidentiality for client correspondences (0.4), review and | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise same per B. Krakauer (0.3), email to client with comments (0.1); review with D. Eldersveld and finalize confidentiality paragraph (0.2); correspondence with P. Wackerly regarding additional lender confidentiality agreements (0.2), review agreements re: same (0.3); prepare final execution version of FCI engagement letter with clean and blacklines (0.3), discuss same with S. Caflisch (0.1); review settlement agreement status with J. Ludwig and Morgan Lewis (0.1); review and provide execution version of FCI engagement letter to client with instructions (0.7) | |
| 10/10/11 | B Krakauer | Review pending pleadings re: creditor claims | .90 |
| 10/10/11 | B Krakauer | Review and comment upon draft settlement agreement with Neil plaintiffs | 1.30 |
| 10/10/11 | KT Lantry | E-mails re: report on Shareholder litigation (.2); telephone calls with D. Eldersveld and T. Labuda re: employee settlement (.3); telephone call with D. Eldersveld and J. Frank re: dismissal of preference actions (.3) | .80 |
| 10/10/11 | JK Ludwig | Meeting with B. Krakauer re: preparation for October 19 hearing (re: settlement motions) | .20 |
| 10/10/11 | BH Myrick | Emails w/ B. Whittman re: additional employees (.1); docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); edit cumulative update to Company (.6). | 3.20 |
| 10/10/11 | JG Samuels | Review email from B. Myrick with updated SLCFC litigation summary (.2); review JPML docket and latest filings (.1); review Tribune docket (main case and adversary) and brief review latest filings (.2) | .50 |
| 10/10/11 | SL Summerfield | Review and revise Neil ERISA materials per request of Fiduciary Counselors and C. Kline | 3.80 |
| 10/10/11 | AM Unger | (Crab House) Teleconference with R. Hirth, D. Eldersveld and D. Bralow re: settlement negotiations (.5); review T. Hargadon memo re: attorney's fees (.3); review cases re: attorney's fees (.7) | 1.50 |
| 10/11/11 | JC Boelter | Review summary of ND IL hearing | .60 |
| 10/11/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .30 |
| 10/11/11 | TR Hargadon | (Crab House) Research issue of attorney's fees award | 1.70 |
| 10/11/11 | TR Hargadon | (Crab House) Revise memorandum on award of attorney's fees | 1.40 |
| 10/11/11 | RW Hirth | (Crab House) Telephone calls w/D. Bralow re answer (.20) and | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation issues (.20); review draft memorandum re plaintiffs' fee claims (.70); telephone call w/A. Unger re fee issues and mediation (.10); review facts/document (.8); prepare answer (2.20); review outline re creditors' presentation (.70) | |
| 10/11/11 | RW Hirth | (Crab House) Telephone call w/T. Paskowitz re Langer answer | .10 |
| 10/11/11 | KP Kansa | Email JP Jassy re: bankruptcy status for Summit Media matter | .10 |
| 10/11/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit summary (0.2) | .80 |
| 10/11/11 | CL Kline | Correspond with S. Caflisch re engagement letter execution matters (0.1); Review revised Neil Settlement per FCI matters (0.2) | .30 |
| 10/11/11 | CL Kline | Discuss settlement funding matters with J. Rodden (0.3), review same with J. Ludwig (0.1) | .40 |
| 10/11/11 | B Krakauer | Respond to Neil party comments and questions re: settlement agreement and hearing | 2.50 |
| 10/11/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and T. Labuda re: employee settlement agreement (.4); telephone calls and e-mails with A. Goldfarb and J. Frank re: extension of litigation stay (.4); review undertaking and fees of counsel for defendant officer (.2); e-mail re: same with D. Eldersveld (.1); review summary of hearing on Shareholder litigation (.2); e-mails with B. Whittman re: additional defendants (.2) | 1.50 |
| 10/11/11 | JK Ludwig | Email to A. Whiteway re: Neil/DOL settlement | .10 |
| 10/11/11 | SC Luna | Review weekly Stern v. Marshall Sheppard's reports | .70 |
| 10/11/11 | BH Myrick | Attend hearing in N.D. Illinois re: Motion for Leave (.8); prepare summary of hearing (.3) and email same to J. Boelter (.1); emails w/ J. Conlan, J. Bendernagel, K. Lantry, J. Samuels re: same (.1); docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ M. Frank re: open spreadsheet issues (.1); research re: same (.4); emails w/ J. Boelter re: Potter Anderson representation (.1); emails w/ B. Whittman re: additional employee parties (.1); review spreadsheet re: same (.2). | 4.40 |
| 10/11/11 | TE Ross | Meet with F. Watkins re: TrialGraphix invoice | .10 |
| 10/11/11 | JG Samuels | Review e-mail from B. Myrick summarizing results of hearing in N.D. Ill. on motion for leave to file 2nd amended complaint, and email exchange with K. Lantry re same (.1); review J. Conlan e-mail to client re same (.1); review e-mail from B. Myrick with updated SLCFC litigation summary (.1); brief | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of filed pleadings (.1); review JPML hearing schedule and e-mail to J. Conlan, K. Lantry re 12/1 as next JPML hearing date (.1); review Tribune docket and brief review of filed pleadings (.2) | |
| 10/11/11 | AM Unger | (Crab House) Email to and from T. Hargadon re: memo on attorney's fees | .10 |
| 10/11/11 | PJ Wackerly | Review confidentiality agreements | .40 |
| 10/12/11 | LA Barden | Discussion with client re special committee recommendations (.40); review Delaware law re advancement and corporate authority (1.20) | 1.60 |
| 10/12/11 | JF Bendernagel | Telephone call with B. Krakauer regarding DOL (0.2); telephone call with D. Liebentritt re: same (0.2); prepare D. Liebentritt testimony for 10/19 hearing (0.3); telephone call with J. Ludwig and J. Boelter re: same (0.3); office conference with K. Lantry regarding open issues (0.5) | 1.50 |
| 10/12/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | 1.20 |
| 10/12/11 | TR Hargadon | (Crab House) Revise memorandum regarding award of attorney's fees | 1.40 |
| 10/12/11 | TR Hargadon | (Crab House) Confer with A. Unger regarding memorandum on award of attorney's fees | .10 |
| 10/12/11 | RW Hirth | (Crab House) Review Newsday correspondence (.10); telephone call w/D. Bralow re answer issues (.10); conference w/A. Unger re class issues (.10) and analysis class issues (.70); telephone call w/K. Feinberg's office re: status (.10) and correspondence w/D. Eldersveld re same (.10); draft/revise outline of issues and status for client and creditor constituencies (6.00); review revised research memorandum on plaintiffs' fee theories (.20) | 7.40 |
| 10/12/11 | CM Kenney | Review documents | 1.90 |
| 10/12/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 10/12/11 | B Krakauer | Respond to outstanding issues re: IRS and Neil settlement agreements | 2.90 |
| 10/12/11 | B Krakauer | Review and comment upon Liebentritt testimony outline | 1.10 |
| 10/12/11 | KT Lantry | Telephone calls and e-mails with B. Erens and J. Langdon re: indemnity and defense cost issues for current employees, and report same to D. Eldersveld (.4); review invoices for counsel for current officers, and e-mails re: same with D. Eldersveld (1.0); telephone call with J. Langdon re: undertakings from current officers (.2); telephone call from counsel for plaintiff | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: status of case (.3); discuss research re: party to bring estate causes of action with R. Havel and B. Myrick (.6); discuss dismissal of certain preference actions with J. Frank (.2) | |
| 10/12/11 | JK Ludwig | Draft summary of DOL/IRS settlement (0.7); email to P. Ryan re: same (0.1) | .80 |
| 10/12/11 | BH Myrick | Emails w/ CA docket re: updates (.1); docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); prepare and email cumulative update to Company (.3); multiple emails w/ J. Ludwig re: state law action section of ERISA memo (.2). | 2.90 |
| 10/12/11 | TA Paskowitz | (Crab House) Draft answer to Fourth Amended Class Action Complaint | 1.20 |
| 10/12/11 | JG Samuels | Review updated SLCFC litigation summary and review filed pleadings in SLCFC actions (.3); brief review JPML docket (.1); review Tribune docket (main case and adversaries) and brief review filed pleadings (.2) | .60 |
| 10/12/11 | AM Unger | (Crab House) Review revised memo on attorney's fees (.2); review R. Hirth email re: strategy (.1); conference with R. Hirth re: call to K. Feinberg re: mediation (.1); teleconference with T. Hargadon re: revisions to memo re: attorney's fees (.1) | .50 |
| 10/13/11 | LA Barden | Conference with J. Langdon and K. Lantry (.60); review approval alternatives and undertakings (1.20) | 1.80 |
| 10/13/11 | JF Bendernagel | Telephone call with C. Kenney regarding discovery (0.2); telephone call with D. Liebentritt regarding DOL (0.2); telephone call with J. Ludwig re: same (0.1) | .50 |
| 10/13/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .90 |
| 10/13/11 | RW Hirth | (Crab House) Telephone call w/Potthoff counsel re answer and, status (.20); telephone calls w/D. Bralow re Potthoff issues, status, fact collection and class issues (.50); revise draft memo re plaintiffs' legal fee theories (.30) and telephone call w/A. Unger re same (.10); revise client/creditors outline re status and class issues (1.00); review complaint and analysis Newsday materials re factual issues (1.80); prepare class certification analysis (3.00) | 6.90 |
| 10/13/11 | RW Hirth | (Crab House) Correspondence w/T. Langer (.10) and T. Paskowitz (.10) re Langer answer | .20 |
| 10/13/11 | CM Kenney | Telephone conference with J. Bendernagel regarding strategic litigation issues (.2); office conference with J. Ducayet and P. Wackerly regarding strategic litigation issues (.4); telephone | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Peltz regarding litigation issues (.5) | |
| 10/13/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 10/13/11 | CL Kline | Review Gilardi mailing notice (0.1), correspond with E. Cerasia, client and K. Lantry per same (0.1) | .20 |
| 10/13/11 | CL Kline | Review executed FCI engagement letter (0.1), correspond with S. Caflisch per same (0.1); provide updated engagement letter to client and settlement parties (0.2), and provide initial production to S. Caflisch with instructions (0.1) | .50 |
| 10/13/11 | B Krakauer | Resolve remaining settlement issues with IRS and Neil parties | 2.10 |
| 10/13/11 | B Krakauer | Preparation for D. Liebentritt testimony if needed at Oct. 19th hearing | .90 |
| 10/13/11 | KT Lantry | Discuss process for addressing changes to dismissal of preference actions with D. Deutsch, K. Stickles and D. Eldersveld (.5); discuss indemnity claims filing issues with K. Mills and D. Eldersveld (.3); discuss employee settlement with D. Klauder and T. Labuda (.3); review invoice for counsel for defendants and e-mail with D. Eldersveld re: same (.2); review update on class action opt-ins (.2); discuss 401(k) analysis involving Shareholder litigation with J. Boelter (.2) | 1.70 |
| 10/13/11 | JK Ludwig | Telephone call with J. Bendernagel re: preparation for hearing on IRS settlement (0.1); email to J. Bendernagel re: IRS position statements (0.2); emails with R. Stone and P. Reilley re: preference actions (0.1); email to D. Twomey and M. Walker re: same (0.1) | .50 |
| 10/13/11 | BH Myrick | Docket research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ CA docket re: SF complaint (.1). | 2.60 |
| 10/13/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss T. Langer answer (0.2); correspondence with T. Langer re answer (0.2) | .40 |
| 10/13/11 | TE Ross | Review and compile trial exhibits per request of M. Oneal (0.1); email conversation with M. Oneal re: same (0.1); telephone conversation with M. Oneal re: same (0.1); email conversation with J. Ludwig re: depositions (0.1) | .40 |
| 10/13/11 | JG Samuels | Review e-mail from B. Myrick with updated SLCFC summary (.2); review filed pleadings in SLCFC actions (.1); review JPML docket and latest filings (.1); review Tribune docket and latest filings (.2) | .60 |
| 10/13/11 | DM Twomey | E-mails with J. Ludwig regarding preference tolling | .70 |

SIDLEY AUSTIN LLP.

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreements and required extensions (.20); analyze related issues (.30); discussions with J. Boelter regarding indemnity issue (.20) | |
| 10/13/11 | AM Unger | (Crab House) Review and revise memo on attorney's fees (.3); teleconference with R. Hirth re: attorney's fees (.1); email to D. Bralow re: attorney's fees memo (.1); review R. Hirth email re: answer to complaint by T. Langer (.1) ; conference with T. Paskowitz re: T. Langer answer (.1) | .70 |
| 10/13/11 | PJ Wackerly | Review document preservation project and status | 1.30 |
| 10/14/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | 1.20 |
| 10/14/11 | RW Hirth | (Crab House) Conference w/D. Bralow re finalizing Newsday answer (1.00); conference w/D. Bralow and A. Unger re plaintiffs' legal fee claims (.20); conference w/T. Paskowitz re Newsday files and court filings (.20); review Newsday data re named plaintiffs (.50); review 2004 court filings re advertiser releases and communications (1.00); revising Newsday answer (.90); class certification analysis (1.10); analysis allegations and documents re named plaintiffs (2.50); correspondence w/D. Bralow re answer admissions and escheat issues (.40) | 7.80 |
| 10/14/11 | KP Kansa | Review emails from K. Stickles on Millen appeal | .10 |
| 10/14/11 | GM King | Review shareholder suit docket (0.9); update shareholder suit chart (0.3) | 1.20 |
| 10/14/11 | CL Kline | Review revised Settlement Agreement for Independent Fiduciary revisions | .10 |
| 10/14/11 | B Krakauer | Confer with GreatBanc counsel re: hearing and IRS settlement | .60 |
| 10/14/11 | B Krakauer | Confer with DOL re: hearing process and settlement | .40 |
| 10/14/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch and K. Stickles re: certificate of counsel re: dismissal of certain preference actions (.4); draft summary of issues involving indemnity and advancement of defense costs of Board (1.0); telephone calls re: same with D. Eldersveld and J. Langdon (.9); discuss employee settlement with D. Klauder, D. Eldersveld, J. Lotsoff and D. Golden (.5); e-mails with client re: press release on employee matter (.3); e-mails with D. Eldersveld re: fees of defense counsel (.1) | 3.20 |
| 10/14/11 | JK Ludwig | Emails with B. Krakauer and A. Stromberg re: preparation of demonstrative exhibits for 10/19 hearing (0.3) | .30 |
| 10/14/11 | BH Myrick | Docket research re: state court complaints (1.2); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Miles re: state law actions (.2); emails w/ J. Ludwig re: SLFC actions (.1); emails w/ support staff re: new amended complaints (.1). | |
| 10/14/11 | TA Paskowitz | (Crab House) Review documents re named plaintiffs (0.2); meet with R. Hirth re named plaintiffs and advertising settlements (0.3); calls and correspondence with P. McGowan re docket information (0.3) | .80 |
| 10/14/11 | TA Paskowitz | (Crab House) draft answer to complaint | 1.00 |
| 10/14/11 | JG Samuels | Review updated SLCFC summary and filed pleadings | .30 |
| 10/14/11 | AR Stromberg | Analyze and draft chart summarizing releases provided in settlement with DOL, Neil Plaintiffs and GreatBanc for use at hearing | 5.60 |
| 10/14/11 | AM Unger | (Crab House) Review D. Bralow email re: attorney's fees issue (.1); review cases cited in memo (.3); review R. Hirth email re: attorney's fees memo (.1); conference with R. Hirth and D. Bralow re: strategy (.5); review R. Hirth email re: settlement issues (.1) | 1.10 |
| 10/15/11 | RW Hirth | (Crab House) Analyze complaint and complaint exhibits re named plaintiffs and class discovery (1.70); review D. Bralow correspondence re: same (.20); revise draft answer (.20); correspondence w/D. Bralow re: same (.10); analyze Newsday contracts and revenue data for named plaintiffs (.70) | 2.90 |
| 10/15/11 | TA Paskowitz | (Crab House) draft answer to complaint | 1.50 |
| 10/16/11 | JF Bendernagel | Prepare for 10/19 hearing regarding DOL/IRS settlement | 2.50 |
| 10/16/11 | BH Myrick | Revise spreadsheet of state court defendants with recently filed second amended complaints (2.2). | 2.20 |
| 10/16/11 | JG Samuels | Review JPML docket and latest filed pleadings | .20 |
| 10/16/11 | JC Steen | Review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions, and review various complaints regarding same | 1.00 |
| 10/17/11 | JF Bendernagel | Conference call with B. Krakauer, J. Ludwig and D. Liebentritt regarding 10/19 hearing (1.5); prepare for hearing (2.0) | 3.50 |
| 10/17/11 | JC Boelter | Review supplemental response to MDL motion (.5); Review summary of recent 546(e) case law (.4); Review pension memo and comment on same (1.5) | 2.40 |
| 10/17/11 | MT Gustafson | Summarizing recent filings in state law constructive fraudulent conveyance actions (.4); Mtg w/ C. Kline re: amNY settlement (.1) | .50 |
| 10/17/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding class action | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery issues | |
| 10/17/11 | RW Hirth | (Crab House) Telephone call w/plaintiffs' counsel (S. Rosen) re mediation (.10); telephone call w/K. Feinberg re: same (.10); correspondence w/D. Eldersveld re same (.10); review K. Feinberg correspondence re settlement demand (.10); telephone calls w/D. Bralow (.10) and A. Unger re same (.10); correspondence (.10) and telephone call w/D. Bralow (.10) re Feinberg invoice; telephone call w/D. Bralow re answer and settlement status (.30); finalize Newsday answer (1.10); telephone call w/D. Bralow re same (.10); review issues re 2004 settlement payments per D. Bralow request (.50); telephone call w/D. Bralow re same (.10); analyze allegations and Newsday documents re named plaintiffs (2.80); prepare class certification analysis (1.90); correspondence w/D. Eldersveld re settlement status (.20) | 7.80 |
| 10/17/11 | KP Kansa | Email D. Bralow re: Crabhouse matter (.1); office conference with J. Ludwig re: same (.1) | .20 |
| 10/17/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 10/17/11 | B Krakauer | Resolve remaining issues re: Neil settlement agreement, district court motion and notice | 3.40 |
| 10/17/11 | B Krakauer | Prepare for hearing on settlement approval | 2.90 |
| 10/17/11 | KT Lantry | E-mails and telephone calls with J. Frank, D. Eldersveld and B. Whittman re: notice to preference defendants re: modification of dismissal (.4); draft summary of issues involving dismissal for D. Liebentritt (.4); e-mails with D. Liebentritt and D. Eldersveld re: issues involving advancement of defense costs (.2); discuss same with D. Eldersveld (.2); review docket summary involving shareholder litigation (.2); telephone call with B. Erens re: advancement of defense costs, and report same to D. Eldersveld (.5) | 1.90 |
| 10/17/11 | JK Ludwig | Revise class action settlement notice (1.0); email to D. Liebentritt re: same (0.1); telephone call with B. Krakauer re: preparation for 10/19 hearing on settlements (0.1); review comments to settlement agreement from D. Sondgeroth (0.1); review emails from A. Moss, D. Sondgeroth, and D. Liebentritt re: insurance settlement agreement (0.1); emails with K. Stickles re: preparation for 10/19 hearing on settlements (0.2); comment on chart of releases to be granted under Neil settlement (0.3); conference call with B. Krakauer and J. Bendernagel re: preparation for 10/19 hearing on settlements (0.5); conference call with B. Krakauer, J. Bendernagel, and D. Liebentritt re: same and testimony preparation (0.8); email to N. Chikiras re: settlement agreements (0.1); review emails | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from J. Shugrue re: insurance settlement (0.1); review materials in preparation for 10/19 hearing (3.0) | |
| 10/17/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); edit cumulative docket update (.4); email same to Company (.1); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); multiple emails w/ M. Frank re: new additional defendants (.2); research re: same (.2). | 3.40 |
| 10/17/11 | JG Samuels | Review email from B. Myrick with defendants' proposed JPML pleading in response to oppositions to MDL motion (.4); e-mail to K. Lantry re same (.1); review Tribune bankruptcy, adversary dockets and review latest filed pleadings (.3) | .80 |
| 10/17/11 | JC Steen | Review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions, and review various complaints regarding same (.50); review and comment summary from A. Stromberg regarding pending avoidance actions (.50); prepare strategic advice regarding same (.50) | 1.50 |
| 10/17/11 | AR Stromberg | Revise chart summarizing releases provided in settlement for use at hearing | .30 |
| 10/17/11 | AM Unger | (Crab House) Review R. Hirth email re: call with K. Feinberg (.1); teleconference with K. Feinberg re: settlement negotiations (.1); email to D. Bralow and D. Eldersveld re: settlement negotiations (.1); emails from and to D. Bralow and D. Eldersveld re: negotiations (.3); teleconferences with R. Hirth re: strategy (.3); analyze issues re: attorney's fees claim (.8) | 1.70 |
| 10/18/11 | LA Barden | Numerous calls with client re special committee determinations and court process (.60); review emergence checklists and indemnification issues (2.0) | 2.60 |
| 10/18/11 | JF Bendernagel | Prepare for 10/19 hearing (6.8); telephone call with B. Krakauer regarding same (0.2); telephone call with D. Liebentritt regarding same (0.3); telephone call with T. Ross regarding same (0.2); telephone call with J. Ludwig re: same (0.2) | 7.70 |
| 10/18/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions (.7); T/C w/ J. Ludwig re: class action notices (.1); E-mail w/ J. Ludwig re: class action notices (.2) | 1.00 |
| 10/18/11 | TR Hargadon | (Crab House) Research issue of pre-certification class discovery | 1.40 |
| 10/18/11 | RW Hirth | (Crab House) Telephone call w/T. Paskowitz re Langer answer | .10 |
| 10/18/11 | RW Hirth | (Crab House) Review draft client memorandum re plaintiffs' | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | legal fee claims (.40); telephone calls re settlement issues with A. Unger (.10), K. Feinberg (.20) and D. Bralow (.30); conference call w/K. Kansa and D. Bralow re settlement status (.40); review class certification legal issues and fact analysis (3.0) | |
| 10/18/11 | KP Kansa | Conference call w/D. Bralow, B. Hirth, and J. Ludwig re: Crabhouse | .30 |
| 10/18/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.3) | .70 |
| 10/18/11 | B Krakauer | Final review and execution of settlement agreement | .70 |
| 10/18/11 | B Krakauer | Prepare for hearing in Delaware re: Neil settlement | 3.90 |
| 10/18/11 | JP Langdon | Discussions with K. Lantry and D. Eldersveld re: advancement of expenses | 1.00 |
| 10/18/11 | KT Lantry | Edit memo on advancement of defense costs and indemnities (.6); e-mails re: same with D. Eldersveld (.2); e-mail with B. Erens re: advancement of defense costs (.2); conference call with L. Barden and J. Langdon re: corporate issues and indemnities (.6); e-mails and telephone calls with J. Frank re: dismissal of preference actions (.2); e-mails and telephone calls with J. Lotsoff, D. Eldersveld and T. Labuda re: motion to approve employee settlement (.4); e-mails with B. Myrick, J. Conlan and J. Boelter re: scheduling MDL hearing (.2) | 2.40 |
| 10/18/11 | JK Ludwig | Emails with D. Feinberg, D. Sondgeroth, D. Davidson, and D. Liebentritt re: ERISA settlement agreement (1.7); prepare exhibits and demonstratives for 10/19 hearing on claim settlements (1.3); telephone call with D. Feinberg re: notice to class participants (0.4); conference call with B. Hirth, K. Kansa, and D. Bralow re: Crabhouse litigation (0.5); conference call with R. Stone and P. Reilley re: preference actions and tolling agreements (0.5); telephone call with J. Boelter re: plan implications for same (0.3) | 4.70 |
| 10/18/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ J. Conlan, K. Lantry, and J. Boelter re: MDL hearing (.1). | 2.40 |
| 10/18/11 | TA Paskowitz | (Crab House) Call with R. Hirth to discuss Langer answer (0.2); correspondence with A. Unger re Langer answer (0.2) | .40 |
| 10/18/11 | TE Ross | Meet with J. Bendernagel re: Pallmeyer decisions (0.3); research and review same (0.4) | .70 |
| 10/18/11 | JG Samuels | Review JPML hearing order re 12/1 hearing on MDL motion (.1); e-mail to M. Davis re same (.1); review updated SLCFC | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation summary (.2); brief review of filed pleadings and issued orders in SLCFC actions (.1); review Tribune main case and adversary dockets (.1); brief review of filed pleadings (.1) | |
| 10/18/11 | JC Steen | Review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions, and review various complaints regarding same | .50 |
| 10/18/11 | AM Unger | (Crab House) Review D. Bralow emails re: settlement negotiations (.2); review D. Eldersveld emails re: settlement issues (.2); teleconferences with R. Hirth re: strategy (.3); review R. Hirth email re: strategy (.1); revise memo re: attorney's fees issues (1.2); review R. Hirth notes re: plaintiffs (.3); review draft answer for T. Langer (1.0); emails to and from T. Paskowitz re: meeting with T. Langer (.1); email to D. Bralow re: revised attorney's fees memo (.1); review D. Bralow email re: attorney's fees (.1) | 3.60 |
| 10/19/11 | LA Barden | Calls with J. Langdon re special committee questions | 1.00 |
| 10/19/11 | JF Bendernagel | Prepare for (4.5) and attend hearing regarding DOL/Neil/IRS settlements (1.0); office conference with D. Liebentritt regarding status (0.2); office conference with B. Krakauer regarding same (0.2); telephone call with T. Ross regarding same (0.1); telephone call with J. Boelter regarding status (0.3) | 6.30 |
| 10/19/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .70 |
| 10/19/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding discovery issues | .10 |
| 10/19/11 | RW Hirth | (Crab House) Conference w/T. Paskowitz re Langer answer | .10 |
| 10/19/11 | RW Hirth | (Crab House) Analysis of class certification issues and related class discovery | 1.90 |
| 10/19/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.2) | .60 |
| 10/19/11 | CL Kline | Review Neil Settlement Order entries | .10 |
| 10/19/11 | B Krakauer | Prepare for and attend hearing in Delaware re: approval of Neil settlement | 5.50 |
| 10/19/11 | KT Lantry | Discuss advancement of defense costs with J. Johnston (.6); report same to D. Eldersveld and J. Conlan (.3) | .90 |
| 10/19/11 | KT Lantry | Discuss advancement of defense costs with J. Johnston (.5); and report same to D. Eldersveld and J. Conlan (.3) | .80 |
| 10/19/11 | JK Ludwig | Prepare for hearing on ERISA and IRS claim settlement motions (2.7); email to D. Feinberg re: preliminary settlement approval motion (0.1); attend hearing re: approval of ERISA and IRS claim settlements (0.3); discuss status of Crabhouse | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mediation with D. Deutsch (0.1); email to D. Bralow re: Crabhouse litigation (0.1); review class notice (0.3); conference call with D. Feinberg, D. Sondgeroth, D. Davidson re: same (0.3); review/analyze additional revisions to class notice (0.6); email to D. Liebentritt re: same (0.3); emails to settling parties re: Court orders (0.2) | |
| 10/19/11 | DM Miles | Attend telephonically (in part) court hearing re: settlements | .60 |
| 10/19/11 | BH Myrick | Docket research re: state court complaints (1.3); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ CA docket re: CA state court case (.1); review documents re: same (.1). | 2.60 |
| 10/19/11 | SW Robinson | Research state fraudulent transfer actions. | .50 |
| 10/19/11 | TE Ross | Attend hearing telephonically re: IRS/DOL settlements (0.3); email conversation with J. Bendernagel re: confirmation opinion (0.1); telephone conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.1) | .60 |
| 10/19/11 | JG Samuels | Review email from B. Myrick with updated SLCFC summary and brief review filed pleadings (.2); brief review Tribune bankruptcy and adversary dockets (.1) | .30 |
| 10/19/11 | JC Steen | Review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions, and review various complaints regarding same | .50 |
| 10/20/11 | JF Bendernagel | Telephone call with J. Boelter regarding status (0.2); review of court filings (0.3); office conference with M. Schneider regarding FCC issues (0.3); telephone call with J. Boelter regarding same (0.2) | 1.00 |
| 10/20/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions (.5); E-mails w/ Gilardi (Claims Agent) & Class Counsel re: named plaintiff in amNY Class Action (.2) | .70 |
| 10/20/11 | TR Hargadon | (Crab House) Meet with B. Hirth, A. Unger, and T. Paskowitz to discuss discovery issues | .50 |
| 10/20/11 | RW Hirth | (Crab House) Analysis of class discovery issues (1.70) and conference w/A. Unger, T. Paskowitz and T. Hargadon re class discovery requests (.50); correspondence with D. Bralow re Giaimo distributor demand (.20); telephone call w/D. Bralow re status and answer (.20); analyze class certification issues (2.70) | 5.30 |
| 10/20/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.4) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/11 | CL Kline | Review correspondences regarding M. Gustafson, Gilardi (Claims Agent) and plaintiff's counsel regarding McNair claim (0.1); review class action weekly mailing report (0.1), correspondence with client per same (0.1) | .30 |
| 10/20/11 | JP Langdon | T/c with D. Eldersveld re: advancement of expenses | .40 |
| 10/20/11 | KT Lantry | E-mails with J. Frank re: analysis of certain defenses to shareholder litigation (.3); review summary of shareholder litigation dockets (.2) | .50 |
| 10/20/11 | JK Ludwig | Emails with D. Feinberg, D. Liebentritt, and B. Krakauer re: ERISA settlement class notice | .30 |
| 10/20/11 | DM Miles | Conference with J. Bendernagel regarding hearing and case status | .40 |
| 10/20/11 | BH Myrick | Docket research re: state court complaints (1.1); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); prepare and email cumulative update to Company (.5); multiple emails w/ J. Boelter re: notice of appearance for Eagle New Media (.1); review and draft notice (1.0). | 3.90 |
| 10/20/11 | TA Paskowitz | (Crab House) Meet with R. Hirth and A. Unger to discuss class certification | .50 |
| 10/20/11 | TA Paskowitz | (Crab House) prepare for meeting with T. Langer re answer to complaint | 1.20 |
| 10/20/11 | JG Samuels | Review updated SLCFC litigation summary and review late-filed MDL opposition (.2); brief e-mail exchange with B. Myrick re: same (.1); review Tribune docket (.1); review JPML docket (.1) | .50 |
| 10/20/11 | JC Steen | Review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions | .50 |
| 10/20/11 | AM Unger | (Crab House) Conference with R. Hirth, T. Paskowitz and T. Hargadon re: class certification discovery | .50 |
| 10/21/11 | LA Barden | Numerous calls with D. Eldersveld, J. Langdon and K. Lantry re advancement of expenses (1.40); review of alternatives re: same (.60) | 2.00 |
| 10/21/11 | JF Bendernagel | Telephone call with J. Boelter regarding status (0.2); telephone call with J. Boelter and K. Lantry regarding Plavision (0.5); telephone call with J. Sottile regarding same (0.3); telephone call with K. Lantry regarding same (0.2); telephone call with J. Sottile regarding same (0.2); telephone call with K. Lantry regarding same (0.2); telephone call with J. Boelter regarding same (0.2); telephone call with J. Ducayet regarding same (0.2) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/21/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding Morgan Stanley issue | .20 |
| 10/21/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .50 |
| 10/21/11 | RW Hirth | (Crab House) Meeting w/T. Langer re: Crab House litigation (.80); review and revise answer (1.20); analyze defense strategy (.70) | 2.70 |
| 10/21/11 | RW Hirth | (Crab House) Correspondence w/K. Feinberg re invoice issue (.10); correspondence with D. Bralow re same (.10); correspondence (.10) and telephone call w/D. Bralow re case strategy (.10); review Newsday comments (.20); revise and finalize Newsday answer (.60); telephone call w/D. Bralow re same (.10); correspondence w/J. Grossman (Cablevision) re status (.10); prepare class discovery (.70) | 2.10 |
| 10/21/11 | GM King | Review shareholder suit docket (0.4); revise shareholder suit chart (0.2) | .60 |
| 10/21/11 | JP Langdon | T/c with K. Lantry and L. Barden re: advancement of expenses | .70 |
| 10/21/11 | KT Lantry | Conference call with L. Barden and J. Langdon re: corporate issues and advancement of defense costs | .50 |
| 10/21/11 | BH Myrick | Docket research re: state court complaints (1.4); emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.50 |
| 10/21/11 | TA Paskowitz | (Crab House) Prepare for an meet with T. Langer re answer to complaint (5.2); meet with R. Hirth to discuss Langer answer (0.5) | 5.70 |
| 10/21/11 | SW Robinson | Research constructive fraudulent litigation. | .20 |
| 10/21/11 | TE Ross | Review Tribune filings from 10/21 (0.1); review news reports re: pending confirmation decision (0.2) | .30 |
| 10/21/11 | JG Samuels | Review email from B. Myrick with updated SLCFC claims summary (.1); brief review filed pleadings (.1) | .20 |
| 10/21/11 | AM Unger | (Crab House) Conference with T. Paskowitz and T. Langer re: answer to complaint (1.5); emails to and from R. Hirth re: planning (.1); teleconference with R. Hirth re: status and planning (.2) | 1.80 |
| 10/22/11 | RW Hirth | (Crab House) Analysis of potential motions (.60) | .60 |
| 10/22/11 | RW Hirth | (Crab House) Document review re facts and re named plaintiffs (.80); analysis of potential legal arguments re class certification (.70) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/22/11 | JG Samuels | Review Tribune dockets (main case and adversary) (.1); review filed pleadings including motion for further extension of Termination Date (.2) | .30 |
| 10/23/11 | BH Myrick | Research re: state court docket | .60 |
| 10/24/11 | JF Bendernagel | Telephone calls with J. Boelter regarding status | .30 |
| 10/24/11 | CJ Garry | (Crab House) Meet with R. Hirth to discuss discrete research tasks | .40 |
| 10/24/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .50 |
| 10/24/11 | TR Hargadon | (Crab House) Research potential applicability of litigation theory and recent case law regarding same | .70 |
| 10/24/11 | RW Hirth | (Crab House) finalize answer (.20), review files re facts (1.20); analyze potential defenses and strategy re: same (.80); conference w/C. Gary re discrete research tasks (.20) | 2.40 |
| 10/24/11 | RW Hirth | (Crab House) Correspondence w/J. Grossman (Cablevision) re Newsday answer (.20); telephone call w/T. Paskowitz re court filing (.10) conference w/C. Gary re standing challenge releases (.20); review Potthoff answer (.20); review Newsday files re factual background (1.10); review prior court filings re communications with class members (.30) | 2.10 |
| 10/24/11 | KP Kansa | Draft revised removal extension motion and email D. Liebentritt and D. Eldersveld re: same (.4); email K. Stickles re: same (.2) | .60 |
| 10/24/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.2) | .80 |
| 10/24/11 | KT Lantry | Discuss advancement of defense costs with D. Heiman (.3); review fees of counsel for indemnified officers and e-mails re: same with D. Eldersveld (.4); e-mails with client re: former employee demands (.2) | .90 |
| 10/24/11 | JK Ludwig | Email to K. Stickles re: Clement lift-stay motion (0.1); attend preliminary approval hearing in District Court re: Neil v Zell (0.3); email summary of proceedings to D. Liebentritt (0.1); review draft CAFA notice re: class action settlement (0.2) | .70 |
| 10/24/11 | BH Myrick | Docket research re: state court complaints (.5) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 1.60 |
| 10/24/11 | TA Paskowitz | (Crab House) Finalize and coordinate service of Newsday answer to complaint | .50 |
| 10/24/11 | TA Paskowitz | (Crab House) finalize and coordinate service of answer to | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaint | |
| 10/24/11 | SW Robinson | Research regarding state fraudulent transfer litigation. | .30 |
| 10/24/11 | JG Samuels | Review updated SLCFC claims summary (.1); review filed pleadings in SLCFC actions (.1); review late JPML pleading filed in response to plaintiffs' MDL reply brief (.2); review Tribune adversary dockets and latest filed pleadings (.2) | .60 |
| 10/24/11 | AM Unger | (Crab House) Review affirmation of J. Giamo re: genesis of lawsuit and statute of limitations issues (.2); review revisions to answer of T. Langer (.6); review R. Hirth email re: Newsday answer (.1); teleconference with R. Hirth re: strategy (.1); review discovery planning for class certification (.8) | 1.80 |
| 10/25/11 | JF Bendernagel | Telephone call with J. Sottile regarding status (0.2); correspondence with D. Liebentritt regarding same (0.2); telephone calls with J. Boelter regarding status (0.3); review of motion regarding employee litigation matter (0.5); telephone call with J. Lotsoff regarding same (0.3) | 1.50 |
| 10/25/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .40 |
| 10/25/11 | TR Hargadon | (Crab House) Research and prepare summary of litigation issue | 1.90 |
| 10/25/11 | TR Hargadon | (Crab House) Research issue of procedure for dismissing putative class action defendant | .60 |
| 10/25/11 | TR Hargadon | (Crab House) confer with B. Hirth regarding procedure for dismissing defendant in a purported class action | .10 |
| 10/25/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding litigation issue | .10 |
| 10/25/11 | RW Hirth | (Crab House) Telephone call w/J. Giamo re status and potential dismissal (.20); conference w/T. Hargadon re dismissal research (.10); analyze potential agreement (.30); telephone call w/D. Bralow re resolution (.10) | .70 |
| 10/25/11 | RW Hirth | (Crab House) Correspondence w/D. Bralow re T. Langer and Potthoff answers (.10); telephone call w/P. Patterson (Potthoff counsel) re status and issues (.30); telephone call w/E. MacDonald (Brennan counsel) re Brennan status and pending agreement (.20) and correspondence w/D. Bralow re same (.20); telephone call w/D. Bralow re K. Feinberg and settlement (.10); review caselaw re: litigation issue (1.30); review filings re plaintiffs' submissions re 2004 settlements (.50) | 2.70 |
| 10/25/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.3) | .70 |
| 10/25/11 | B Krakauer | Review and advise client re: fee requests from GreatBanc and Zell counsels | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | KT Lantry | E-mails with D. Eldersveld and J. Frank re: employees represented by Frank Gecker firm in preference matter (.3); telephone call with D. Eldersveld re: hearing on employee settlement (.2); telephone call and e-mails with D. Eldersveld re: development in shareholder litigation (.2) | .70 |
| 10/25/11 | JK Ludwig | Email to D. Davidson re: CAFA notices for class action settlement | .10 |
| 10/25/11 | BH Myrick | Docket research re: state court complaints (1.0) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.6); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.10 |
| 10/25/11 | SW Robinson | Research fraudulent transfer litigation. | .10 |
| 10/25/11 | JG Samuels | Review e-mail from B. Myrick and updated SLCFC litigation summary chart | .20 |
| 10/25/11 | AM Unger | (Crab House) Review R. Hirth email re: answers to complaint (.1); review R. Hirth email re: call with E. McDonald re: Brennan (.1); teleconference with R. Hirth re: strategy (.1) | .30 |
| 10/26/11 | JF Bendernagel | Telephone calls with J. Boelter regarding pending causes of action and case status (0.5); telephone call with J. Ludwig regarding same (0.2); review of correspondence from co-counsel plaintiff counsel and J. Boelter re: same (0.3) | 1.00 |
| 10/26/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions (.5); Review of updated tallies from class action claimant responses from Gilardi (claims agent)(.1) | .60 |
| 10/26/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding procedure for voluntary dismissal of putative class action defendant | .20 |
| 10/26/11 | RW Hirth | (Crab House) Telephone call w/ T. Paskowitz re: class discovery (.10); prepare class discovery (.40); telephone call w/ D. Bralow (.10) and correspondence w/ K. Feinberg (.10) re settlement; review fact analysis re class representatives (.80) | 1.50 |
| 10/26/11 | RW Hirth | (Crab House) conference w/ T. Hargadon re settlement research (.10); review Langer affidavits (.40) | .50 |
| 10/26/11 | CL Kline | Review weekly mailing report per Gilardi (0.1), correspondences with co-counsel, plaintiff's counsel, M. Gustafson and K. Lantry re: same (0.1) | .20 |
| 10/26/11 | B Krakauer | Review fee requests and advise client | .90 |
| 10/26/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: employee settlement (.2) discuss same with K. Stickles (.1); review docket summary re: shareholder litigation (.2); e-mails with K. | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Moskowitz re: Neuman negotiations (.2) | |
| 10/26/11 | JK Ludwig | Email to N. Chakiris re: ERISA-related settlements (0.1); review and comment on timeline of ERISA settlement-related key dates (1.3); emails to D. Liebentritt re: same and preliminary funding (0.2); emails with D. Davidson re: same (0.4) | 2.00 |
| 10/26/11 | BH Myrick | Docket research re: state court complaints (1.5) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); edit cumulative docket watch (.5); email same to Company with comments (.1). | 3.30 |
| 10/26/11 | SW Robinson | Research regarding fraudulent transfer litigation. | .20 |
| 10/26/11 | JG Samuels | Review updated SLCFC litigation summary and brief review filed pleadings in SLCFC actions | .30 |
| 10/27/11 | JF Bendernagel | Prepare employee settlement motion (0.3); conference call with client regarding same (0.3); telephone call with J. Sottile regarding status (0.2); correspondence regarding same (0.2) | 1.00 |
| 10/27/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .60 |
| 10/27/11 | KP Kansa | Emails to J. Xanders re: class action complaint (.2); review complaint and email to J. Xanders re: same (.2) | .40 |
| 10/27/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.2) | .60 |
| 10/27/11 | CL Kline | Discuss class action and employment matters with J. Ludwig | .10 |
| 10/27/11 | KT Lantry | Conference call and e-mails with D. Eldersveld and J. Lotsoff re: motion to approve employee settlement (.3); follow-up telephone call to T. Labuda re: same (.1); discuss informal discovery re: preference matters with D. Eldersveld (.3); e-mails with K. Moskowitz, M. Martinez and M. St. James re: Neuman negotiations (.6); e-mails with D. Eldersveld and J. Frank re: list of employees being represented (.2) | 1.50 |
| 10/27/11 | BH Myrick | Docket research re: state court complaints (1.2) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); research re: motion to dismiss (.5); emails w/ J. Samuels re: same (.1). | 3.00 |
| 10/27/11 | JG Samuels | E-mail B. Myrick re SLCFC cases, review updated SLCFC chart, and recently filed pleadings (.2); e-mails B. Myrick re status of motions to dismiss filed in SLCFC actions (.1) | .30 |
| 10/27/11 | AM Unger | (Crab House) Review D. Bralow email re: settlement negotiations (.1); reply to D. Bralow email re: settlement | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy (.1) | |
| 10/28/11 | JF Bendernagel | Telephone call with D. Liebentritt regarding status (0.2); correspondence with K. Lantry regarding same (0.2); review employee settlement' motion (0.1); analyze Neil settlement (0.2); analyze FCC issues (0.5). | 1.20 |
| 10/28/11 | CJ Garry | (Crab House) Research statute of limitations and relevant discovery rule/tolling provisions of RICO Act (1.4); review case law interpretation re: same (2.0) | 3.40 |
| 10/28/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .70 |
| 10/28/11 | KP Kansa | Email K. Stickles re: removal motion (.1); review same and forward same to K. Stickles with revisions for filing (.4); review order in Millen appeal (.1) | .60 |
| 10/28/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.3) | .80 |
| 10/28/11 | JK Ludwig | Review order dismissing Millen appeal (0.1); review communications from D. Bradford to D. Feinberg re: Neil settlement (0.2) | .30 |
| 10/28/11 | BH Myrick | Docket research re: state court complaints (1.1) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2). | 2.30 |
| 10/28/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 10/28/11 | JG Samuels | Review email from B. Myrick with updated SLCFC summary and brief review of recent SLCFC pleadings | .20 |
| 10/30/11 | KT Lantry | Telephone calls with T. Labuda and J. Lotsoff re: employee settlement | .30 |
| 10/30/11 | BH Myrick | Docket research re: state court complaints | .60 |
| 10/31/11 | JF Bendernagel | Attend Court hearing (1.0); review of Court's confirmation decision (2.0); telephone calls with D. Liebentritt regarding same (0.3); telephone call with E. Moskowitz regarding same (0.2); telephone call with R. Flagg regarding same (0.3) | 3.80 |
| 10/31/11 | JW Ducayet | Review confirmation opinion | .40 |
| 10/31/11 | AM Eavy | Review confirmation opinion and order | .60 |
| 10/31/11 | RS Flagg | Review Opinion on Confirmation (2.0); telephone call with J. Bendernagel re: Confirmation Order (0.5) | 2.50 |
| 10/31/11 | MT Gustafson | Summarize recent filings in selected jurisdiction state law constructive fraudulent conveyance actions | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | TR Hargadon | (Crab House) Confer with T. Paskowitz regarding discovery issues | .10 |
| 10/31/11 | TR Hargadon | (Crab House) Draft 30(b)(6) notice and document requests | 1.60 |
| 10/31/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow (.20) and A. Unger (.10) re settlement response; prepare class certification arguments (1.20) | 1.50 |
| 10/31/11 | CM Kenney | Review order on confirmation | 1.10 |
| 10/31/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2) | .90 |
| 10/31/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and T. Labuda re: employee settlement motion | .30 |
| 10/31/11 | BH Myrick | Docket research re: state court complaints (1.0) emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); edit daily docket update (.7); multiple emails w/ J. Samuels and D. Miles re: state law actions (.2); emails w/ SF Docket re: state law action (.1). | 2.30 |
| 10/31/11 | TA Paskowitz | (Crab House) Call and correspondence with T. Hargadon re class discovery requests | .30 |
| 10/31/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 10/31/11 | TE Ross | Review news reports re: confirmation opinion (0.2); review agenda for status hearing (0.1); prepare for status hearing (0.5); email conversation with J. Ludwig re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); review confirmation opinion (2.4); email conversation with secretarial team re: same and next steps (0.1); email D. Liebentritt re: opinion (0.2) | 3.70 |
| 10/31/11 | JG Samuels | Review e-mail from B. Myrick with updated SLCFC summary (.2); brief review of recently filed pleadings (.1) | .30 |
| 10/31/11 | AM Unger | (Crab House) Review K. Feinberg email re: settlement negotiations (.1); teleconference with R. Hirth re: settlement negotiations (.1) | .20 |
| 10/31/11 | PJ Wackerly | Review confirmation order | 1.70 |
| | | **Total Hours** | **506.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 33.80 | $950.00 | $32,110.00 |
| KT Lantry | 28.00 | 900.00 | 25,200.00 |
| RW Hirth | 69.60 | 900.00 | 62,640.00 |
| LA Barden | 11.60 | 900.00 | 10,440.00 |
| AM Unger | 14.90 | 900.00 | 13,410.00 |
| JG Samuels | 12.10 | 875.00 | 10,587.50 |
| JC Steen | 4.00 | 875.00 | 3,500.00 |
| JF Bendernagel | 55.80 | 850.00 | 47,430.00 |
| MW Davis | 1.00 | 825.00 | 825.00 |
| KP Kansa | 2.50 | 750.00 | 1,875.00 |
| JW Ducayet | .70 | 750.00 | 525.00 |
| DM Miles | 2.20 | 725.00 | 1,595.00 |
| DM Twomey | .70 | 725.00 | 507.50 |
| JC Boelter | 4.40 | 700.00 | 3,080.00 |
| CM Kenney | 4.10 | 700.00 | 2,870.00 |
| RS Flagg | 3.00 | 700.00 | 2,100.00 |
| TA Paskowitz | 18.50 | 625.00 | 11,562.50 |
| JK Ludwig | 28.00 | 535.00 | 14,980.00 |
| CJ Garry | 3.80 | 535.00 | 2,033.00 |
| JP Langdon | 2.10 | 495.00 | 1,039.50 |
| AR Stromberg | 5.90 | 475.00 | 2,802.50 |
| CL Kline | 21.40 | 475.00 | 10,165.00 |
| PJ Wackerly | 8.10 | 450.00 | 3,645.00 |
| TR Hargadon | 26.50 | 425.00 | 11,262.50 |
| SW Robinson | 2.40 | 425.00 | 1,020.00 |
| BH Myrick | 63.30 | 425.00 | 26,902.50 |
| SC Luna | .70 | 425.00 | 297.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061966
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| GM King | 15.50 | 425.00 | 6,587.50 |
| MT Gustafson | 15.00 | 375.00 | 5,625.00 |
| TE Ross | 20.40 | 365.00 | 7,446.00 |
| AM Eavy | .60 | 355.00 | 213.00 |
| J Tebbe | .50 | 280.00 | 140.00 |
| SL Summerfield | 22.50 | 200.00 | 4,500.00 |
| MS Lindberg | 3.00 | 200.00 | 600.00 |
| **Total Hours and Fees** | **506.60** | | **$329,516.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

November 21, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061967
Client Matter 90795-30480

For professional services rendered and expenses incurred through
October 31, 2011 re Travel Time

| | |
|---|---|
| Fees | $23,903.00 |
| Less: 50% discount | -11,951.50 |
| Adjusted Fees | $11,951.50 |
| **Total Due This Bill** | **$11,951.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31061967
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | BJ Gold | Travel from Chicago to Delaware for MIP hearing | 5.10 |
| 10/03/11 | JD Lotsoff | Travel from Chicago to Delaware for MIP hearing | 1.70 |
| 10/04/11 | BJ Gold | Return travel to Chicago from MIP hearing | 5.50 |
| 10/04/11 | JD Lotsoff | Return travel to Chicago from MIP hearing in Delaware | 4.10 |
| 10/18/11 | B Krakauer | Travel from Chicago to Delaware for Neil settlement hearing | 3.50 |
| 10/19/11 | JK Ludwig | Travel from Chicago to Wilmington for omnibus hearing/claim settlement motions (4.0); return travel from Wilmington to Chicago following hearing (weather delayed) (5.8) | 9.80 |
| 10/20/11 | B Krakauer | Return to Chicago from court hearing | 3.50 |
| | | **Total Hours** | **33.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061967
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.00 | $950.00 | $6,650.00 |
| BJ Gold | 10.60 | 750.00 | 7,950.00 |
| JD Lotsoff | 5.80 | 700.00 | 4,060.00 |
| JK Ludwig | 9.80 | 535.00 | 5,243.00 |
| **Total Hours and Fees** | **33.20** | | **$23,903.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061970
Client Matter 90795-30500

For professional services rendered and expenses incurred through
October 31, 2011 re Plan and Disclosure Statement

| | |
|---|---:|
| Fees | $480,463.00 |
| **Total Due This Bill** | **$480,463.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/02/11 | GM King | Revise memorandum re: precedent Third Circuit Case | 2.30 |
| 10/03/11 | JC Boelter | Office conference with K. Mills regarding potential appellate issues (.6); Consider issues regarding same (1.0); Dial into Tribune hearing regarding MIP and confirmation issues (.5); Update team regarding Tribune hearing (.4) | 2.50 |
| 10/03/11 | GM King | Draft memorandum re: precedent Third Circuit case (5.3); revise memorandum re: precedent Third Circuit case (3.1) | 8.40 |
| 10/03/11 | KS Mills | O/C w/ J. Boelter re: certain potential appellate issues (.6); review/analysis of materials re: same (3.8) | 4.40 |
| 10/03/11 | JG Samuels | Review and analysis of plan-related issues (.5); brief review case law re: same (.4) | .90 |
| 10/03/11 | JC Steen | Communications with J. Boelter re: latest plan confirmation and competing plan developments (.20); review and assess potential application of confirmation ruling in other Delaware case to Tribune case (1.0), and prepare strategic advice regarding same (.50); confer with A. Stromberg and G. King regarding status of follow-up confirmation analysis, potential application to Tribune and preparation of executive summaries regarding same (.40); review, analyze and comment draft executive summary from A. Stromberg regarding potential confirmation issues (1.60); review various materials from A. Stromberg and G. King regarding follow-up diligence and analysis (.50); and review and respond to latest e-mails from A. Stromberg and G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | 4.70 |
| 10/03/11 | AR Stromberg | Review developments in bankruptcy case concerning issues with potential implications for Tribune | .20 |
| 10/04/11 | JC Boelter | Review New Warrant Agreement and consider issues regarding same (2.0); Review FCC letter (1.0); Numerous calls and emails with K. Lantry, J. Logan and D. Deutsch regarding same (2.0); Attend telephonic hearing regarding MIP and confirmation matters (.5); Numerous calls and emails with Sidley team and FCC counsel regarding same (.9) | 6.40 |
| 10/04/11 | GM King | Review precedent Third Circuit case materials (3.2); draft memorandum re: precedent Third Circuit case (5.6); revise memorandum re: precedent Third Circuit case (1.8) | 10.60 |
| 10/04/11 | KT Lantry | E-mails with J. Samuels and J. Boelter re: Plan-related issues (.2); review draft of letter re: FCC issues (.5); numerous telephone calls and e-mails with D. Deutsch, J. Boelter, J. Johnston and D. Deutsch re: same (.5); e-mails with J. Boelter | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: findings and conclusions (.1) | |
| 10/04/11 | KS Mills | Review/analysis of various materials relevant to certain potential plan appellate issues | 4.70 |
| 10/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in other Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.50); confer with A. Stromberg regarding status of follow-up confirmation analysis and potential application to Tribune (.50); review A. Stromberg executive summary regarding confirmation and plan modification filings in other Delaware case (.50), and prepare strategic advice regarding same (.30); review proposed plan modifications (.50); and review and respond to latest e-mails from A. Stromberg and G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | 3.80 |
| 10/04/11 | AR Stromberg | Review and analyze developments in bankruptcy case concerning issues with potential implications for Tribune (2.1); Draft notice summarizing proposed FCC procedures (.3) | 2.40 |
| 10/05/11 | JC Boelter | Research potential appeal issues | 1.20 |
| 10/05/11 | JF Conlan | Communications with client re potential plan outcomes and alternatives (.5); analyze litigation model and timing re MDL (1.5) | 2.00 |
| 10/05/11 | GM King | Review materials re: precedent Third Circuit case (2.4); draft summary re: plan modifications in precedent Third Circuit case (1.8) | 4.20 |
| 10/05/11 | KT Lantry | E-mails with lenders re: FCC letter to Court | .20 |
| 10/05/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 5.80 |
| 10/05/11 | LJ Nyhan | Conference with J. Conlan regarding post-ruling strategy | .80 |
| 10/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in other Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.30); confer with A. Stromberg regarding status of confirmation analysis and potential application to Tribune (.50); review detailed summaries from A. Stromberg and G. King regarding plan modifications and related confirmation pleadings (.80), and prepare strategic advice regarding same (.50); and review and respond to latest inquiries and e-mails from A. Stromberg and G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/11 | AR Stromberg | Review, analyze and summarize developments in bankruptcy case concerning issues with potential implications for Tribune (7.3); Call w. K.Stickles re: same (.3) | 7.60 |
| 10/06/11 | JF Conlan | Analyze litigation protocol issues and approach. | 1.00 |
| 10/06/11 | GM King | Review precedent Third Circuit pleadings (0.8); draft correspondence to J. Steen and A. Stromberg re: recent developments in precedent Third Circuit case (0.6); Meeting with A. Stromberg re: precedent Third Circuit case (0.7); analyze precedent Third Circuit materials (0.8) | 2.90 |
| 10/06/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 4.30 |
| 10/06/11 | LJ Nyhan | Conferences with J. Boelter and J. Conlan regarding post-ruling strategy | .50 |
| 10/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential application of confirmation ruling in other Delaware case to Tribune case (.50), and prepare strategic advice regarding same (.30); confer with A. Stromberg regarding mediation hearing and recent appeals filed by creditors' committee in other Delaware case (.30); review local counsel's summary of same mediation hearing (.30); review and respond to detailed summaries from G. King regarding UCC confirmation ruling appeals in other Delaware case (.50); review and respond to detailed summaries from A. Stromberg regarding equity committee's latest confirmation and mediation arguments in other Delaware case (.50); and review and respond to latest inquiries and e-mails from A. Stromberg and G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | 3.40 |
| 10/06/11 | AR Stromberg | Review, analyze and summarize developments in bankruptcy case concerning issues with potential implications for Tribune (7.3); Conference w/ G. King re: same (.5) | 7.80 |
| 10/07/11 | JF Conlan | Analyze litigation protocol structures and approach to MDL on issue preclusion and contribution actions (1.6); analyze potential outcomes (.9) | 2.50 |
| 10/07/11 | GM King | Analyze precedent Third Circuit materials (3.3); draft memorandum re: precedent Third Circuit case (4.1) | 7.40 |
| 10/07/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 6.20 |
| 10/07/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.20); review and assess potential application of confirmation ruling in other Delaware case to Tribune case | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.40), and prepare strategic advice regarding same (.30); confer with A. Stromberg regarding mediation hearing and recent appeals and mediation filings in other Delaware case (.30); review latest developments regarding appeals of confirmation rulings (.40); review status of A. Stromberg executive summary of potential application of confirmation rulings (.30); and review and respond to latest inquiries and e-mails from A. Stromberg and G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.40) | |
| 10/07/11 | AR Stromberg | Review and analyze developments in bankruptcy case concerning issues with potential implications for Tribune (2.0); review and revise motion to approve FCC procedures and related exhibits (1.0); review pleadings filed in case (.4) | 3.40 |
| 10/09/11 | GM King | Revise memorandum re: Third Circuit precedent case | 2.40 |
| 10/10/11 | JC Boelter | Review FCC motion comment from Dow Lohnes and Epiq (.8); Office conferences with A. Stromberg regarding motion (.5); Review motion (1.5); Emails with FCC counsel regarding same (.4); Consider J. Conlan emails regarding global strategy for confirmation (.3); revise summary of confirmation and emergence tasks (.7); Call with K. Mills regarding appeal research (.3); Review certificate of incorporation (.9); Call with K. Lantry regarding status and strategy (.4); Email to K. Lantry regarding confirmation issues (.6); Emails J. Langdon regarding certificate of incorporation (.5) | 6.90 |
| 10/10/11 | JF Conlan | Analyze litigation model and impact on value (.7); analyze reserve issues (.4); analyze other models (.3) | 1.40 |
| 10/10/11 | KT Lantry | Analyze e-mails from J. Conlan and J. Boelter re: Plan issues (.7) and discuss same with J. Boelter (.4) | 1.10 |
| 10/10/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 4.80 |
| 10/10/11 | LJ Nyhan | Conference with J. Conlan regarding post-ruling issues | .30 |
| 10/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); review and assess potential application of confirmation ruling in other Delaware case to Tribune case (.30), and prepare strategic advice regarding same (.30); review latest developments regarding appeals of confirmation rulings (.40); review latest updates from A. Stromberg and G. King regarding confirmation developments and appeals (.30); and review and respond to latest inquiries and e-mails from G. King regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.30) | 2.00 |
| 10/10/11 | AR Stromberg | Review and revise motion to approve FCC procedures and draft related exhibits (4.0); analyze and summarize | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | developments in bankruptcy case concerning issues with potential implications for Tribune (2.0); review draft of supplemental declaration related to results of elections under DCL Plan (1.0) | |
| 10/11/11 | LA Barden | Telephone call with B. Krakauer re preparing for emergence (.4); revisions to emergence checklist (1.0) | 1.40 |
| 10/11/11 | JC Boelter | Prepare for and attend call with Epiq regarding foreign ownership motion (1.0); Review J. Langdon email regarding charter (.4); Review A. Stromberg mark-up of foreign ownership motion (.9); Review summary of foreign ownership procedures and comment on same (.8); Call with J. Langdon regarding charter (.4); Office conference with A. Stromberg regarding foreign ownership procedures (.5); Revise summary of plan confirmation and emergence tasks (1.0); Office conference with M. Gustafson regarding escrow agreement (.4); Emails with Alvarez regarding escrow agreement (.3); Update disgorgement settlement chart (1.0); Review plan regarding preference issue and email B. Whittman regarding same (.7) | 7.40 |
| 10/11/11 | JF Conlan | Analyze global determination approach and arguments to avoid piece meal determinations in MDL (2.0); analyze cross claim issues (1.0); Communications with J. Steen re: same (.5); Communications with client re MDL and timing (1.8); analyze same (1.0) | 6.30 |
| 10/11/11 | MT Gustafson | Mtg w/ J. Boelter re: escrow agreement related to Step 2 Disgorgement Settlement (.3); Research re: escrow agreement related to Step 2 Disgorgement Settlement (3.2) | 3.50 |
| 10/11/11 | GM King | Revise summary re: precedent Third Circuit case (1.6); analyze precedent Third Circuit case pleadings (1.2) | 2.80 |
| 10/11/11 | B Krakauer | Analyze issue re: plan alternatives and response to Court decision | 1.40 |
| 10/11/11 | KT Lantry | Review summary of Plan emergence issues | .20 |
| 10/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding potential confirmation strategy and contingency planning (.50); office conference with J. Boelter regarding recent confirmation developments and potential alternative structures (.50); office conference with A. Stromberg regarding status of executive summary regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options (.50); review and assess potential application of confirmation and appeal developments (.50), and prepare strategic advice | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.50); review revised executive summary from G. King regarding confirmation rulings (.50); review various updates from A. Stromberg regarding executive summary of potential application of confirmation rulings (.50); and review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.50) | |
| 10/11/11 | AR Stromberg | Review and revise motion and exhibits relating to FCC procedures (2.1); Conference w/ J.Boelter re: same (.4); Call w/ Epiq and J.Boelter re: same (.6); review and analyze developments in bankruptcy case concerning issues with potential implications for Tribune (3.8); review pleadings regarding litigation of estate causes of action (1.2); conference w/ J.Steen regarding same (.5) | 8.60 |
| 10/12/11 | JC Boelter | Call with lender regarding plan inquiry (.3); Office conference with J. Conlan regarding case status (.5); Review docket update (.4); Review and respond to email from B. Whittman regarding escrow agreement (.4) | 1.60 |
| 10/12/11 | MT Gustafson | Research re: escrow agreement related to Step 2 Disgorgement Settlement (3.5); Draft escrow agreement related to Step 2 Disgorgement Settlement (4.6) | 8.10 |
| 10/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review update from J. Conlan regarding potential confirmation strategy and contingency planning (.30); telephone conference with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options (.50); review and assess potential application of confirmation and appeal developments in other Delaware case (.50), and prepare strategic advice regarding same (.30); review revised executive summary from G. King regarding confirmation rulings (.50); review various updates from A. Stromberg regarding confirmation and appeal developments (.50); and review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.40) | 3.80 |
| 10/12/11 | AR Stromberg | Review and analyze estate causes of action brought by Creditors' Committee (2.8); review and revise motion and exhibits relating to FCC procedures (2.7) | 5.50 |
| 10/13/11 | JC Boelter | Review and comment on FCC motion and exhibits (2.4); Calls and office conferences with A. Stromberg regarding same (.5); Call with J. Langdon regarding charter issue (.3); Office conference with D. Twomey regarding status and open issues (.3); Revise summary of confirmation and emergence tasks | 6.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.3); Office conference with L. Slaby regarding charter issue (.3); Review docket update (.2); Respond to email from M. Gustafson regarding escrow agreement (.6) | |
| 10/13/11 | JF Conlan | Communications with creditor constituencies re claims process and re litigation model (3.1); analyze litigation model and global determinations (1.8) | 4.90 |
| 10/13/11 | MT Gustafson | Mtg w/ J. Boelter re: escrow agreement related to Step 2 Disgorgement Settlement (.2); Research re: escrow agreement related to Step 2 Disgorgement Settlement (3.2); Draft e-mail to J. Boelter re: outstanding issues related to Step 2 Disgorgement Settlement escrow agreement (.2); Read response e-mail from J. Boelter re: outstanding issues related to Step 2 Disgorgement Settlement escrow agreement (.1); Incorporate edits to Step 2 Disgorgement Settlement escrow agreement (1.4) | 5.10 |
| 10/13/11 | GM King | Meeting with A. Stromberg re: precedent Third Circuit case | .30 |
| 10/13/11 | JP Langdon | Respond to client question re: plan supplement | .80 |
| 10/13/11 | KT Lantry | Discuss Plan-related issues with J. Boelter | .30 |
| 10/13/11 | BH Myrick | T/c w/ K. Lantry re: plan issues (.3); research re: same (3.3). | 3.60 |
| 10/13/11 | LR Slaby | Meet with J. Boelter regarding charter amendment law. | .40 |
| 10/13/11 | LR Slaby | Research DE charter amendment law for J. Boelter | 2.80 |
| 10/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); conference call with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options (.50); review and assess potential application of confirmation and appeal developments (.50), and prepare strategic advice regarding same (.30); review revised executive summary from G. King regarding confirmation rulings (.50); review various updates from A. Stromberg regarding confirmation and appeal developments (.50); and review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.30) | 3.50 |
| 10/13/11 | AR Stromberg | Review and revise motion and exhibits relating to FCC procedures (5.1); Review developments in case concerning issues with potential implications for Tribune (.9); conference w/ J.Steen re: same (.3); conference w/ G.King re: same (.3) | 6.60 |
| 10/14/11 | JC Boelter | Office conferences with J. Conlan regarding contingency planning (.4); Review and comment on FCC motion procedures and notice (1.3); Office conference with A. Stromberg | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same and plan releases (.4); Review precedent emergence task lists (1.5); Review emergence tasks and issues (1.8) | |
| 10/14/11 | JF Conlan | Analyze litigation protocol approach and cross claim requirements (1.4); analyze off set issues (1.0); review MDL impact and participation impact on estoppel and asymetrical resolutions (1.2); communications with J. Boelter re: confirmation and emergence (.4) | 4.00 |
| 10/14/11 | GM King | Review precedent Third Circuit pleadings (2.3); draft summary re: Third Circuit precedent case (1.8) | 4.10 |
| 10/14/11 | BH Myrick | Research re: plan issues | .80 |
| 10/14/11 | LJ Nyhan | Conference with J. Conlan regarding post-ruling issues | .30 |
| 10/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); confer with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options (.50); review and assess potential application of confirmation and appeal developments (.30), and prepare strategic advice regarding same (.30); review various updates from A. Stromberg and G. King regarding confirmation and appeal developments (.50); and review and respond to latest team e-mails regarding bankruptcy jurisdictional, SLCFC removal and MDL motion developments (.30) | 2.80 |
| 10/14/11 | AR Stromberg | Review and revise motion and exhibits relating to FCC procedures (1.0); review developments in case concerning issues with potential implications for Tribune (.1) | 1.10 |
| 10/15/11 | BH Myrick | Research re: plan issues | 11.30 |
| 10/16/11 | GM King | Review pleadings in precedent Third Circuit case re: appeals (3.3); draft summary re: precedent Third Circuit case appeals (1.6) | 4.90 |
| 10/16/11 | BH Myrick | Research re: plan issues | 2.30 |
| 10/16/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and analyze strategic issues regarding potential alternative exit strategy options and potential litigation protocol issues (.50); confer with A. Stromberg regarding confirmation and appeal developments in other Delaware case (.30) | 1.10 |
| 10/16/11 | AR Stromberg | Revise motion and exhibits relating to FCC procedures (1.5); analyze aspects of pending litigation of estate causes of action (.5) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/17/11 | JC Boelter | Call with A. Stromberg regarding FCC and emergence issues (.5); Call with M. Martinez regarding emergence issues (.3); Call with J. Ludwig regarding emergence issues (.3); Review draft agenda (.2); Call with lender regarding status (.3); Prepare for meeting with A&M (1.0): Attend meeting regarding emergence (1.7) | 4.30 |
| 10/17/11 | MT Gustafson | Mtg w/ B. Myrick re: Plan Issue (.1); Case law research re: Plan Issue (1.6); Draft escrow agreement related to Step Two/Disgorgement Settlement Defendant (1.2); Proof-read escrow agreement (.5); Incorporate edits to escrow agreement (.4); Mtg. w/ J. Boelter re: escrow agreement (.1) | 3.90 |
| 10/17/11 | GM King | Review precedent Third Circuit case pleadings (1.3); draft summary re: precedent Third Circuit case appeals (2.1); research re: divestiture of jurisdiction (3.2); draft summary re: same (1.3) | 7.90 |
| 10/17/11 | JK Ludwig | Prepare for (0.2) and participate in (1.0) meeting with J. Boelter, A. Stromberg, M. Martinez, B. Whittman, R. Stone, and M. Frank re: emergence planning (in part) | 1.20 |
| 10/17/11 | MG Martinez | Prepare for meeting with Alvarez (0.2); participate in in-person meeting with J. Boelter, J. Ludwig (in part), A. Stromberg and Alvarez re: plan emergence issues (2.0) | 2.20 |
| 10/17/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 6.50 |
| 10/17/11 | BH Myrick | Research re: plan issues (3.0); o/c w/ M. Gustafson re: same (.2) | 3.20 |
| 10/17/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options and potential litigation protocol issues (.50); review and assess potential application of confirmation and appeal developments (.50), and prepare strategic advice regarding same (.30); and review latest e-mails from A. Stromberg and G. King regarding confirmation and appeal, SLCFC removal and MDL motion developments (.50) | 2.80 |
| 10/17/11 | AR Stromberg | Analyze and summarize aspects of pending litigation of estate causes of action (3.8); Meeting w/ J.Boelter, J.Ludwig, M.Martinez and Alvarez & Marsal regarding emergence issues (2.2); review proposed timelines regarding FCC procedures and related emergence issues (.4); update summary of developments in case concerning issues with potential | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | implications for Tribune (.9) | |
| 10/18/11 | LA Barden | Discuss emergence assignments with J. Boelter | .60 |
| 10/18/11 | JC Boelter | Review press report regarding status of bankruptcy (.3); Review B. Whittman comments to FCC motion (1.0); Review Dow Lohnes comments to FCC motion (.7); Review D. Liebentritt comments to FCC motion (.5); Extensive emails to A. Stromberg regarding same (1.5); Review and revise emergence task list (1.6); Review related documents (.5); Call with J. Langdon regarding emergence issues (.2); Review securities, registration issues (.2); Review and respond to inquiries from J. Ludwig regarding ESOP-related plan objections (1.0) | 7.50 |
| 10/18/11 | MT Gustafson | Case law research re: Plan Issue (4.2); Draft memo portion re: plan issue (1.5); Mtg. with B. Myrick re: Plan Issue (.2); T/C with K. Mills re: Plan Procedural Issue (.1); Case law research re: Plan procedural issue (1.0) | 7.00 |
| 10/18/11 | GM King | Review precedent Third Circuit case pleadings (3.4); draft summary re: appellate pleadings in precedent Third Circuit case (2.1) Meeting with A. Stromberg re: Third Circuit precedent case (0.2); Review precedent Third Circuit court pleadings (0.6); revise summary of appeals in precedent Third Circuit case (2.3) | 8.60 |
| 10/18/11 | MG Martinez | Begin review of Satellite escrow agreement | 1.20 |
| 10/18/11 | KS Mills | Various communications with team members regarding research of certain potential appellate issues (1.2); Review/analysis of various materials relevant to certain potential appellate issues (1.8) | 3.00 |
| 10/18/11 | BH Myrick | O/c w/ M. Gustafson re: plan research update (.3); research re: plan issues (2.0) | 2.30 |
| 10/18/11 | SW Robinson | Research appellate standards in bankruptcy | 1.50 |
| 10/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); telephone conference with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options and potential litigation protocol issues (.50); review and comment revised executive summary from A. Stromberg regarding potential application of confirmation ruling and related appeals in other Delaware case (.80), and prepare strategic advice regarding same (.50); review and comment summary from A. Stromberg regarding latest appeal developments, and prepare strategic advice regarding same (.50); review executive | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary from G. King regarding various positions of appealing parties regarding confirmation ruling in other Delaware case (.50); review and assess potential application of confirmation and appeal developments, and prepare strategic advice regarding same (.50); and review latest e-mails from A. Stromberg and G. King regarding confirmation and appeal, SLCFC removal and MDL motion developments (.50) | |
| 10/18/11 | AR Stromberg | Update summary of developments in case concerning issues with potential implications for Tribune (3.3); review and revise motion and exhibits relating to FCC procedures (3.3); revise chart summarizing releases provided in settlement for use at hearing (.5) | 7.10 |
| 10/19/11 | JC Boelter | Review A. Stromberg memo regarding confirmation issues (1.0); Review G. King memo regarding appeal issues (.9); Review escrow agreement for step two and revise same (1.5); Office conference with A. Stromberg regarding FCC motion and procedures (.5); Call with J. Logan regarding status and same (.7); Call with lender regarding case status (.3); Call with J. Bendernagel regarding status and strategy (.2); Attend Tribune hearing telephonically (in part) re: confirmation status (.3); Numerous internal discussions regarding judge's statement on confirmation (.8); Email Delaware counsel regarding hearing (.3) | 6.50 |
| 10/19/11 | JF Conlan | Communications with client re plan opinion (1.0); analyze timing on litigation protocol (.8) | 1.80 |
| 10/19/11 | MT Gustafson | Mtg w/ M. Martinez re: edits to escrow agreement re: Step Two/Disgorgement Settlement (.7) Proof read memo re: plan issue (.9); Incorporate new edits from M. Martinez to escrow agreement re: Step Two/Disgorgement Settlement (.5); Incorporate new edits from J. Boelter to escrow agreement re: Step Two/Disgorgement Settlement (1.0); Run redline of edits to escrow agreement re: Step Two/Disgorgement Settlement (.1); Proof read escrow agreement re: Step Two/Disgorgement Settlement (1.1); E-mail J. Langdon for comments to escrow agreement re: Step Two/Disgorgement Settlement (.1); Case law research re: confirmation procedural issue (.4) | 4.80 |
| 10/19/11 | GM King | Revise summaries re: precedent Third Circuit case appeals | 1.60 |
| 10/19/11 | JK Ludwig | Prepare Notice of Filing Plan Amendment (0.2); review plan amendment (0.2); emails to D. Golden re: DCL plan amendment (0.1) | .50 |
| 10/19/11 | MG Martinez | Continue review and comment on Satellite escrow agreement (2.0); office conference with M. Gustafson re: same (0.9) | 2.90 |
| 10/19/11 | KS Mills | Review/analysis of various materials relevant to certain | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential appellate issues | |
| 10/19/11 | BH Myrick | Research re: plan issues (4.3); emails w/ K. Lantry re: same (.1); emails w/ J. Boelter re: impending decision (.1). | 4.50 |
| 10/19/11 | SW Robinson | Research bankruptcy appeals and related case law. | 2.30 |
| 10/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with A. Stromberg regarding potential application of confirmation and appeal developments in other Delaware case and follow-up diligence regarding same (.50); review and analyze strategic issues regarding potential alternative exit strategy options and potential litigation protocol issues (.50); review updates regarding October 19 Court hearing (.20), and confer with J. Boelter regarding same (.50); review executive summary from G. King regarding various positions of appealing parties regarding confirmation ruling in other Delaware case (.50); review and assess potential application of confirmation and appeal developments (.50), and prepare strategic advice regarding same (.50); and review latest e-mails from A. Stromberg and G. King regarding confirmation and appeal, SLCFC removal and MDL motion developments (.50) | 4.20 |
| 10/19/11 | AR Stromberg | Review and revise motion and exhibits relating to FCC procedures (5.8); conference w/ J.Boelter re: same (.7); listen to hearing regarding settlements with DOL and IRS (.5); update summary of developments in case concerning issues with potential implications for Tribune (.3) | 7.30 |
| 10/19/11 | SL Summerfield | Research appeal/stay parallel cases for relevant pleadings for K. Mills | 2.70 |
| 10/20/11 | JC Boelter | Review revised FCC motion and related documents and comment on same (1.0); Calls to R. Lewis, D. Bingham and R. Silverman regarding emergence issues (.4); Call with K. Lantry regarding case status (.3); Office conference with J. Steen and A. Stromberg regarding litigation issues (.5); Calls with DPW regarding MS issue (.4); Review plan regarding same (.5); Emails and calls with Sidley team regarding same (2.0); Revise legal emergence task list (1.0); Review emails from Dow Lohnes regarding FCC issue (.3); Calls and emails with D. Eldersveld and A. Stromberg regarding confirmation timing (.6); Review 10/19 transcript (.3) | 7.30 |
| 10/20/11 | MT Gustafson | Mtg w/ G. King re: plan issue (litigation of estate causes of action) (.2); Case law research re: plan issue (litigation of estate causes of action) (.7); Case law research re: confirmation procedural issue (5.7); Mtg w/ K. Mills re: confirmation procedural issue (.2) | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/20/11 | GM King | Meeting with J. Steen and A. Stromberg re: precedent litigation procedures (1.3); meeting with B. Myrick re: precedent litigation procedures research (0.1); meeting with M. Gustafson re: precedent litigation procedures research (0.1); research re: case management procedures (7.2) | 8.70 |
| 10/20/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: issues involving confirmation decision (.3); e-mails and telephone calls with J. Boelter and J. Bendernagel re: Morgan Stanley issue involving Plan (.9); e-mails with J. Samuels re: filing Plan amendments (.2) | 1.40 |
| 10/20/11 | KS Mills | Various communications with L. Slaby, B. Myrick, and S. Robinson regarding research of certain potential appellate issues (.4); Review/analysis of various materials relevant to certain potential appellate issues (1.0) | 1.40 |
| 10/20/11 | BH Myrick | O/c w/ G. King re: issues related to litigation protocol (.3); research re: same (3.0) | 3.30 |
| 10/20/11 | SW Robinson | Research bankruptcy appellate cases (1.80); draft summary of same (.70) | 2.50 |
| 10/20/11 | JG Samuels | Review/circulate article re 10/19 hearing and forthcoming confirmation ruling (.1); review plan amendments filed by Noteholders related to DOL settlement (.2); O/C K. Lantry re same and re 10/19 hearing (.2) | .50 |
| 10/20/11 | LR Slaby | Research DE charter amendment law for J. Boelter | 1.90 |
| 10/20/11 | LR Slaby | Meet with K. Mills re: research on Rule 8005 | .10 |
| 10/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (1.0); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (1.0); review various bankruptcy pleadings and documents regarding prior step litigation plan proposals (1.0); office conference with A. Stromberg and G. King regarding analysis and diligence regarding potential alternative litigation protocol and related structural options (1.0); two office conferences with J. Boelter regarding potential contingency planning and alternative plan structures (.70); office conference with B. Myrick regarding follow-up litigation protocol research (.50); review and assess potential application of confirmation and appeal developments in other Delaware case (.50), and prepare strategic advice regarding same (.30); and review latest e-mails from J. Conlan, J. Boelter, A. Stromberg and G. King regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.50 |
| 10/20/11 | AR Stromberg | Review effect of restructuring transactions on FCC approval | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | process (1.5); conference w/ J.Boelter re: same (.2); research and review precedent pre-confirmation litigation protocols (6.0); conference w/ J.Steen and G.King regarding same (1.3); conference w/ J.Steen and J.Boelter re: same (.5) | |
| 10/20/11 | SL Summerfield | Research appeal/stay parallel cases for relevant pleadings for K. Mills. | 3.20 |
| 10/21/11 | LA Barden | Conference call with J. Conlan re: plan timing (.40); revise emergence checklists and timetables and prepare for meeting with advisors (1.40) | 1.80 |
| 10/21/11 | JC Boelter | Call with D. Liebentritt regarding M.S. issue (.2); Review plan and senior loan agreement regarding same (.9); Several calls with K. Lantry and J. Bendernagel regarding same (2.2); Extensive office conference with J. Steen regarding case status and strategy (1.0); Review and revise emergence task list (1.0); Call with J. Ludwig regarding pension memo and restructuring transactions (.3); Call with Dow Lohnes regarding FCC issues (.8); Office conference with A. Stromberg regarding same (.4); Review and circulate confirmation order (.4); Review notes regarding emergence issues and email claims team regarding same (.9) | 8.10 |
| 10/21/11 | JF Conlan | Analyze timing issue and potential litigation related to confirmation ruling (1.0); analyze amendments to comply with confirmation order in other pending case (.8); analyze issues relating to funding of litigation (.8) | 2.60 |
| 10/21/11 | MT Gustafson | Draft memo re: plan issue (litigation of estate causes of action) (5.7); Proof-read memo re: confirmation procedural issue (.5) | 6.20 |
| 10/21/11 | GM King | Research re: precedent case management orders (6.6); Meeting with J. Steen and A. Stromberg re: case management orders (0.5); analyze materials from precedent Third Circuit case re: case management orders (0.9); draft summary re: precedent case management orders (2.8) | 10.80 |
| 10/21/11 | B Krakauer | Consideration of plan issues and alternatives | 2.00 |
| 10/21/11 | KT Lantry | Discuss Morgan Stanley Plan issue with D. Schaible and J. Boelter (.6); e-mails with K. Stickles re: circulation of confirmation order (.2) | .80 |
| 10/21/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 3.80 |
| 10/21/11 | BH Myrick | Research re: issues related to litigation protocol (4.1); o/c w/ J. Steen, A. Stromberg, G. King re: same (1.0); t/c w/ K. Lantry re: issues related to derivative standing (1.1); o/c w/ S. Robinson re: same (.3). | 6.50 |
| 10/21/11 | SW Robinson | Research appellate law for bankruptcy appeals (3.2); draft | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | memo regarding same (4.1). | |
| 10/21/11 | JG Samuels | WebPACER search, review Tribune docket, review plan amendment filings | .30 |
| 10/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (1.0); office conference with J. Boelter regarding October 19 hearing and recent strategic developments and potential emergence contingency planning issues (1.0); review various bankruptcy pleadings and documents regarding potential step litigation plan issues (.50); review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions (.50); office conference with A. Stromberg, G. King and B. Myrick regarding analysis of potential alternative litigation protocol and related structural options (1.0); review and assess preliminary G. King and B. Myrick litigation protocol research findings (.50); confer with A. Stromberg and G. King regarding follow-up litigation protocol research (.50); and review latest e-mails from J. Boelter, A. Stromberg, G. King and B. Myrick regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.00 |
| 10/21/11 | AR Stromberg | Research, review and analyze precedent pre-confirmation litigation protocols (4.9); Conference w/ J.Steen, G.King and B.Myrick regarding same (1.8); Review FCC approval process (.2); conference w/J.Boelter re: same (.4) | 7.30 |
| 10/21/11 | DM Twomey | Office conference with J. Boelter regarding status update on plan issues/ruling (.20); analyze related issues (.30) | .50 |
| 10/22/11 | GM King | Draft summary re: precedent case management orders (1.7); research re: precedent CMO's (0.8) | 2.50 |
| 10/22/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | .80 |
| 10/22/11 | BH Myrick | Further research and memo writing re: plan issue Noteholder prosecution of LBO. | 3.80 |
| 10/22/11 | SW Robinson | Research derivative standing cases and related financing. | 2.30 |
| 10/23/11 | JC Boelter | Emails with Sidley team regarding emergence tasks | .50 |
| 10/23/11 | GM King | Research re: precedent case management orders | 3.40 |
| 10/23/11 | KT Lantry | Review documents and e-mail to J. Boelter re: fresh start accounting | .20 |
| 10/23/11 | BH Myrick | Research re: litigation protocols (1.0); emails w/ A. Stromberg re: same (.1); several emails w/ S. Robinson re: 3rd Circuit | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | derivative standing issues (.2); edit memo and research re: same (1.5). | |
| 10/23/11 | SW Robinson | Research certain derivative standing cases and related financing arrangements (4.7); draft summary of same (2.7) | 7.40 |
| 10/23/11 | JC Steen | Review and assess strategic issues regarding potential alternative litigation protocol and related structural options (.50); review and comment draft outline from A. Stromberg of potential step litigation plan contingencies (.50); and review and respond to preliminary research findings of G. King and B. Myrick regarding potential alternative litigation protocol and structural options (.50) | 1.50 |
| 10/23/11 | AR Stromberg | Draft proposal for potential litigation protocol | 2.60 |
| 10/24/11 | JC Boelter | Office conferences with J. Conlan regarding case status (.4); Draft overview of emergence tasks (1.0); Review transcript in other Delaware case and appeal research (2.0); Review case law regarding same (.9); Call with K. Lantry regarding case status (.3); Review by-laws (1.0); Review FCC amendment (.3); Update Sidley team regarding emergence issues (.6); Correspond with DPW regarding voting affidavit (.3); Consider FCC timing issues and email Dow Lohnes regarding same (.5); Review emails from Dow Lohnes regarding same (.2) | 7.50 |
| 10/24/11 | JF Conlan | Prepare for board meeting (1.0); communications with D. Kurtz re: same (.5); communications with J. Boelter re: confirmation and emergence (.4); analyze amendment issues (.2); analyze execution on confirmed plan (.9) | 3.00 |
| 10/24/11 | MT Gustafson | Incorporate edits to memo re: confirmation procedural issue (4.4); Proof-read memo re: confirmation procedural issue (.6); Mtg. w/ S. Robinson re: confirmation procedural issue (.3); Incorporate edits to escrow agreement re: settlement agreement (.6) | 5.90 |
| 10/24/11 | GM King | Research re: precedent Third Circuit case management orders (0.9); meeting with J. Steen, A. Stromberg and B. Myrick re: same (1.2); review precedent case management orders (2.2); draft correspondence to J. Steen and A. Stromberg re: same (0.6); Conference with J. Steen and A. Stromberg re: same (0.2); analyze precedent CMO materials (0.5) | 5.60 |
| 10/24/11 | KT Lantry | E-mails and telephone call with J. Boelter re: preparations for going effective | .20 |
| 10/24/11 | JK Ludwig | Email to S. Kjonvedt re: solicitation tabulation (0.2); telephone call with A. Stromberg re: same (0.2) | .40 |
| 10/24/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues (4.1); Communications with L. Slaby | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1) | |
| 10/24/11 | BH Myrick | Emails w/ S. Robinson re: derivative standing (.1); review work product re: same (.5); further research and edits to derivative standing memo (2.5); o/c w/ A. Stromberg, G. King, J. Steen re: case management order (1.5); emails w/ J. Steen and A. Stromberg re: same (.2). | 4.80 |
| 10/24/11 | SW Robinson | Research regarding bankruptcy appeals (1.7); research regarding other third circuit appeals (1.2); draft additions and revisions to memo on bankruptcy appellate law (3.4); research regarding derivative standing (.8); draft summary of same (.5) | 7.60 |
| 10/24/11 | JG Samuels | Review Tribune bankruptcy docket (.1); brief O/C K. Lantry re status related to plan confirmation (.1) | .20 |
| 10/24/11 | LR Slaby | Research Rule 8005 and bond issues | 1.30 |
| 10/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.20); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); office conference with J. Boelter regarding recent hearing developments and potential emergence contingency planning issues (.50); review, analyze and comment proposed draft summary of potential alternative litigation protocol (1.0); review various bankruptcy pleadings and documents regarding potential step litigation plan issues (1.0); review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions (.50); two office conferences with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (1.0); office conference with G. King and B. Myrick regarding follow-up research regarding potential alternative litigation protocol (.50); review and assess preliminary G. King and B. Myrick litigation protocol research findings (.50); and review latest e-mails from J. Boelter, A. Stromberg, G. King and B. Myrick regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.20 |
| 10/24/11 | AR Stromberg | Analyze pending estate causes of action and draft and revise proposal for potential litigation protocol (4.5); two conferences w/ J.Steen re: same (1.0); revise proposal for potential litigation protocol (2.0); review declaration and exhibits regarding DCL Plan election results (1.4) | 8.90 |
| 10/25/11 | LA Barden | Prepare checklist for management team meeting (2.0); telephone call with J. Boelter re: emergence tasks (.20) | 2.20 |
| 10/25/11 | JC Boelter | Review FCC amendment (1.0); Review J. Langdon changes to emergence overview and incorporate (.6); Call with E. Vonnegut regarding restructuring transactions (.3); Call with B. Whittman regarding emergence planning (.5); Call with D. | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Twomey regarding claims (.5); Office conference with K. Mills regarding status (.5); Call with K. Lantry regarding status (.5); Call with J. Bendernagel regarding status (.5); Extensive call with Dow Lohnes regarding FCC approvals (1.6); Office conference with A. Stromberg regarding same (.4); Call with J. Landon regarding restructuring transactions (.3); Assess emergence issues (1.4) | |
| 10/25/11 | GM King | Review precedent case management orders | .80 |
| 10/25/11 | KT Lantry | Telephone call with J. Boelter re: preparations for Plan going effective (.2); e-mails and telephone call with J. Boelter re: FCC issues (.3); telephone call with J. Conlan re: preparations for Court's decision (.2) | .70 |
| 10/25/11 | JK Ludwig | Telephone call with S. Kjontvedt re: solicitation tabulation | .20 |
| 10/25/11 | KS Mills | Meetings with B. Myrick, S. Robinson and L. Slaby re: research of certain appellate issues | 1.00 |
| 10/25/11 | BH Myrick | Emails w/ J. Steen re: case management research (.1); research re: same (.4); o/c w/ J. Steen re: same (.2) emails w/ G. King re: same (.1); edits to derivative standing memo (1.2); o/c w/ A. Stromberg re: restructuring transactions (.2); email to J. Langdon re: same (.1); research re: non-guarantor restructuring transactions (1.2). | 3.50 |
| 10/25/11 | SW Robinson | Draft revisions to appellate memo. | .40 |
| 10/25/11 | JG Samuels | O/C K. Lantry re status related to plan confirmation and potential next steps, review Tribune bankruptcy docket | .20 |
| 10/25/11 | LR Slaby | Research Rule 8005 and bond issues for K. Mills | 6.40 |
| 10/25/11 | LR Slaby | Discuss Rule 8005 and bond issues with K. Mills | .50 |
| 10/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); office conference with J. Boelter regarding recent hearing developments and potential emergence contingency planning issues (.50); review, analyze and comment revised draft summary of potential alternative litigation protocol (1.0), and prepare strategic advice regarding same (.50); review various bankruptcy pleadings and documents regarding potential step litigation plan issues (.50); review and assess strategic issues regarding pending UCC avoidance actions and SLCFC actions (.50); two office conferences with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (.80); office conference with G. King and B. Myrick regarding status of follow-up research on potential litigation protocol issues (.50); review and assess preliminary G. King and B. Myrick | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation protocol research findings (.50); review and assess issues regarding potential confirmation order appeal issues (.50), and prepare strategic advice regarding same (.50); and review latest e-mails from J. Boelter, A. Stromberg, G. King and B. Myrick regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 10/25/11 | AR Stromberg | Analyze pending estate causes of action and revise proposal for potential litigation protocol (2.8); Conference w/ J.Steen regarding same (.8); Further revise proposal for potential litigation protocol (.9); Analyze effect of restructuring transactions on FCC approval process and emergence issues (3.6); Conference w/ J.Boelter and B.Myrick re: same (.5) | 8.60 |
| 10/26/11 | LA Barden | Meeting with B. Krakauer to review emergence issues (1.2); and follow-up call with J. Boelter re: same (.2); review internal restructuring actions items and timetable (1.20); meeting with J. Conlan re plan alternatives (1.0) | 3.60 |
| 10/26/11 | JC Boelter | Office conference with B. Krakauer regarding Tribune meeting (.3); Prepare for same (1.5); Office conference with A. Stromberg regarding restructuring transactions and FCC issues (.5); Call with B. Whittman regarding status and FCC issues (.5); Office conference with J. Conlan regarding status (.5); Calls with K. Mills regarding appeal issues (.3); Call with J. Bendernagel regarding status (.3); Review and comment on foreign ownership compliance timeline (2.5); Analyze emergence timing issues (2.2) | 8.60 |
| 10/26/11 | JF Conlan | Analyze preparation on all confirmation outcomes (.7); analyze committee role related issues (.4); analyze approach to litigation (.6); communications with L. Barden re: same (.5) | 2.20 |
| 10/26/11 | MT Gustafson | Mtg w/ J. Langdon re: edits to escrow agreement | .50 |
| 10/26/11 | JK Ludwig | Review draft supplemental tabulation report (0.3); telephone call with A. Stromberg re: same (0.1); email to J. Boelter re: same and distributions (0.1); emails to S. Kjonvedt re: same (0.3) | .80 |
| 10/26/11 | KS Mills | Review/analysis of various materials relevant to certain potential appellate issues | 6.80 |
| 10/26/11 | BH Myrick | Emails w/ S. Robinson re: derivative standing | .10 |
| 10/26/11 | SW Robinson | Research additional derivative standing cases (2.1); draft additional sections of summary regarding same (2.3) | 4.40 |
| 10/26/11 | JG Samuels | Brief O/c K. Lantry re: status | .10 |
| 10/26/11 | LR Slaby | Draft memorandum re: Rule 8005 and bond issues. | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); office conference with J. Boelter regarding recent hearing developments and potential emergence contingency planning issues (.50); review, analyze and comment revised draft summary of potential alternative litigation protocol (.50), and prepare strategic advice regarding same (.50); office conference with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (.50); review and assess preliminary G. King and B. Myrick litigation protocol research findings (.50); review and assess issues regarding potential confirmation order appeal issues, and prepare strategic advice regarding same (.50); and review latest e-mails from J. Boelter, A. Stromberg, G. King and B. Myrick regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 4.50 |
| 10/26/11 | AR Stromberg | Analyze pending estate causes of action and implication on proposal for potential litigation protocol (2.7); Conference w/ J.Steen re: same (.5); Further revise proposal for potential litigation protocol (.8); Analyze and summarize effect of restructuring transactions on FCC approval process and emergence issues (3.3); conference w/ J.Boelter re: same (.7) | 8.00 |
| 10/27/11 | LA Barden | Meeting at Tribune with A&M and Tribune to review emergence issues (3.10); follow-up meeting with B. Krakauer re: same (.50); conference with J. Langdon re internal restructuring (.50) | 4.10 |
| 10/27/11 | JC Boelter | Prepare for and attend call with M. Schneider regarding FCC issues (1.0); Prepare for and attend meetings at Tribune regarding emergence issues (3.8); Follow-up emails with Sidley team regarding same (1.0); Follow-up call with D. Eldersveld regarding same (.3); Call with D. Twomey regarding same (.4); Call with J. Ludwig regarding same (.2); Review emergence issues (1.2) | 7.90 |
| 10/27/11 | JF Conlan | Analyze responses to confirmation result including approach to Monday hearing (1.0); analyze comprehensive litigation approach (1.0) | 2.00 |
| 10/27/11 | MT Gustafson | Incorporate edits to memo addressing procedural issues in Third Circuit affected by legislative amendments (3.0); Mtg w/ K. Mills re: Tribune procedural issue (.1); Incorporate edits to escrow agreement related to settlement (2.0) | 5.10 |
| 10/27/11 | B Krakauer | Prepare for and attend meeting w/client re: plan exit issues | 2.90 |
| 10/27/11 | JK Ludwig | Emails with S. Kjonvedt re: supplemental tabulation report | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); emails with E. Vonnegut re: same (0.2); telephone call with A. Stromberg re: same (0.1) | |
| 10/27/11 | KS Mills | Review/analysis of certain materials related to certain potential appellate/FCC issues | 7.40 |
| 10/27/11 | BH Myrick | Reviewing S. Robinson's chart re: derivative standing (.8); emails w/ S. Robinson re: same (.1); t/c with S. Robinson re: same (.3); reviewing draft CMO (.5); emails w/ A. Stromberg re: same (.1); review and revise derivative standing memo (1.0). | 2.80 |
| 10/27/11 | JG Samuels | Brief O/c K. Lantry re: case status (.1); review Tribune bankruptcy docket (.1) | .20 |
| 10/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding confirmation developments and potential emergence strategy (.50); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); review, analyze and comment revised draft summary of potential alternative litigation protocol (.50), and prepare strategic advice regarding same (.30); office conference with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (.50); review and assess preliminary G. King and B. Myrick litigation protocol research findings, and prepare follow-up diligence requests (.50); and review latest team e-mails regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 3.80 |
| 10/27/11 | AR Stromberg | Analyze pending estate causes of action and implication on proposal for potential litigation protocol (1.5); Conform DCL Plan to include amendment relating to DOL settlement (.6) | 2.10 |
| 10/28/11 | JC Boelter | Draft and revise FCC procedures (2.0); Review issues for series of emergence meetings (1.2); Review and analyze K. Mills research regarding DBSD (1.0); Review emails from Dow Lohnes regarding FCC approvals (.5); Review A. Stromberg restructuring transaction analysis (.9); Emails with K. Lantry, J. Steen and J. Conlan regarding Tribune hearing (.3) | 5.90 |
| 10/28/11 | JF Conlan | Analyze decision dynamics (.3); analyze timing implications (.4); communications with client re same (.4); analyze litigation model discussion re committee complaints (.4) | 1.50 |
| 10/28/11 | KT Lantry | E-mails with J. Boelter and J. Logan re: FCC issues | .20 |
| 10/28/11 | JK Ludwig | Telephone call with G. Novod re: supplemental tabulation report (0.2); review plan provisions re: same (0.2); email to S. Kjonvedt re: same (0.3); emails with K. Stickles re: filing of | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amended supplemental tabulation report (0.3) | |
| 10/28/11 | KS Mills | Review/analysis of certain materials related to certain potential appellate/FCC issues | 4.60 |
| 10/28/11 | LJ Nyhan | Conference with J. Conlan regarding ruling issues | .20 |
| 10/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding latest confirmation developments, October 31 Court hearing and potential emergence strategy (.80); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); review, analyze and comment revised draft summary of potential alternative litigation protocol (.50), and prepare strategic advice regarding same (.50); office conference with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (.50); review and assess latest G. King and B. Myrick litigation protocol research findings (.50), and prepare follow-up diligence requests (.30); and review latest team e-mails regarding recent plan confirmation developments, potential emergence contingency planning and next steps (.50) | 4.60 |
| 10/28/11 | AR Stromberg | Analyze pending estate causes of action and implication on proposal for potential litigation protocol (3.7); conference w/ J.Steen re: same (.5) | 4.20 |
| 10/30/11 | JC Steen | Review update regarding October 31 Court hearing | .30 |
| 10/31/11 | LA Barden | Review bankruptcy court opinion (1.5); numerous calls with Sidley team re: impact of opinion on emergence (1.9) | 3.40 |
| 10/31/11 | JC Boelter | Numerous emails and calls with client, A&M, and Sidley team regarding emergence meetings and planning (2.9); Attend hearing (.5); Post hearing follow-up discussions with client and Sidley team (1.0); Review summary of plans and revise (.6); Review confirmation opinion (3.9); Calls and emails with J. Conlan regarding same (.5) | 9.40 |
| 10/31/11 | JF Conlan | Communications with D. Liebentritt re hearing (.5); analyze confirmation decision and first moves (2.0);. multiple communications with client, K. Lantry, J. Boelter and L. Barden re same and next moves (2.3) | 4.80 |
| 10/31/11 | MT Gustafson | E-mails w/ J. Langdon re: edits to escrow agreement for settlement within Plan (.1); Incorporate edits to escrow agreement for settlement within Plan (.5); Review Judge Carey opinion re: plan confirmation (.3) | .90 |
| 10/31/11 | KP Kansa | Review Tribune confirmation opinion | 2.00 |
| 10/31/11 | RB Kapnick | Review court's opinion on confirmation | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | GM King | Review Court opinion re: confirmation (1.3); draft summary re: bar order and releases (1.8) | 3.10 |
| 10/31/11 | B Krakauer | Review and analyze Court opinion on Tribune Plan of Reorganization | 2.10 |
| 10/31/11 | KT Lantry | Review Court's decision re: confirmation (1.8); numerous e-mails and telephone calls with J. Conlan, J. Boelter and client re: same (.5); e-mails with client re: press release re: Court's confirmation decision (.2) | 2.50 |
| 10/31/11 | JK Ludwig | Read confirmation order and opinion | 2.50 |
| 10/31/11 | KS Mills | Review/analysis of confirmation opinion | 1.00 |
| 10/31/11 | BH Myrick | O/c w/ J. Boelter re: confirmation opinion (.1); emails w/ tax group re: same (.1); o/c w/ L. Slaby re: confirmation desk sets (.3); review confirmation opinion (2.0); emails w/ J. Steen re: same (.1) | 2.60 |
| 10/31/11 | LJ Nyhan | Review confirmation opinion (1.0); conference with J. Conlan regarding same (.3) | 1.30 |
| 10/31/11 | JG Samuels | Review decision on plan confirmation (1.0); multiple e-mails to K. Lantry, J. Bendernagel, J. Boelter re: same (.5) | 1.50 |
| 10/31/11 | LR Slaby | Multiple calls and emails with B. Myrick to discuss opinion release | .40 |
| 10/31/11 | LR Slaby | Meet with Document Production regarding Opinion release | .30 |
| 10/31/11 | LR Slaby | Read the Opinion and Order | .50 |
| 10/31/11 | JC Steen | Attend telephonic October 31 Bankruptcy Court hearing (.50); two office conferences with J. Boelter regarding October 31 Court hearing and potential emergence strategy (.80); review and analyze strategic issues regarding potential alternative litigation protocol and related structural options (.50); review, analyze and comment revised draft summary of potential alternative litigation protocol (.50), and prepare strategic advice regarding same (.40); office conference with A. Stromberg regarding potential alternative litigation protocol strategy and related structural options (.50); review and assess latest G. King and B. Myrick litigation protocol research findings (.50); review and analyze Court's confirmation ruling (2.0), prepare strategic team advice regarding same (.50) and confer with J. Conlan, J. Boelter and A. Stromberg regarding potential strategic follow-up issues (.50); review and assess strategic bar order issues (.50), and prepare strategic advice regarding potential bar order revisions (.80); and review e-mails from J. Conlan, J. Boelter, A. Stromberg and G. King regarding plan confirmation opinion and next steps (.50) | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | AR Stromberg | Analyze pending estate causes of action (2.7); update summary of key provisions in Noteholder Plan and DCL Plan (1.8); listen to hearing regarding litigation of estate causes of action (.5); review Court's opinion on confirmation (1.6) | 6.60 |
| 10/31/11 | DM Twomey | Review confirmation opinion (1.60); e-mails with A. Stromberg, J. Boelter regarding same (.20) | 1.80 |

|  |  | **Total Hours** | **803.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061970
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.40 | $975.00 | $3,315.00 |
| JF Conlan | 40.00 | 975.00 | 39,000.00 |
| B Krakauer | 8.40 | 950.00 | 7,980.00 |
| KT Lantry | 9.10 | 900.00 | 8,190.00 |
| LA Barden | 17.10 | 900.00 | 15,390.00 |
| JG Samuels | 3.90 | 875.00 | 3,412.50 |
| JC Steen | 97.00 | 875.00 | 84,875.00 |
| RB Kapnick | .80 | 800.00 | 640.00 |
| KP Kansa | 2.00 | 750.00 | 1,500.00 |
| DM Twomey | 2.30 | 725.00 | 1,667.50 |
| JC Boelter | 119.90 | 700.00 | 83,930.00 |
| KS Mills | 76.90 | 625.00 | 48,062.50 |
| JK Ludwig | 7.20 | 535.00 | 3,852.00 |
| JP Langdon | .80 | 495.00 | 396.00 |
| AR Stromberg | 131.70 | 475.00 | 62,557.50 |
| MG Martinez | 6.30 | 475.00 | 2,992.50 |
| SW Robinson | 35.70 | 425.00 | 15,172.50 |
| BH Myrick | 58.20 | 425.00 | 24,735.00 |
| GM King | 103.30 | 425.00 | 43,902.50 |
| MT Gustafson | 57.80 | 375.00 | 21,675.00 |
| LR Slaby | 16.10 | 375.00 | 6,037.50 |
| SL Summerfield | 5.90 | 200.00 | 1,180.00 |
| **Total Hours and Fees** | **803.80** | | **$480,463.00** |



**SIDLEY**
SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061971
Client Matter 90795-30510

For professional services rendered and expenses incurred through
October 31, 2011 re Professional Retention

Fees                                                               $14,488.50

**Total Due This Bill**                                        **$14,488.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31061971
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | BH Myrick | Multiple t/c w/ Margaret Augustine of Phelps Dunbar re: hearing (.2); emails w/ P. Ratkowiak re: same (.1); several emails w/ Phelps Dunbar re: same (.2); emails w/ J. Ludwig re: same (.1); several emails w/ SNR Denton re: OCP issues (.2); emails w/ Company re: new engagement letter (.1) | .90 |
| 10/06/11 | KP Kansa | Email J. Ludwig re: PwC retention | .10 |
| 10/06/11 | JK Ludwig | Telephone call to M. Hendershot re: PwC retention (0.1); telephone call with S. Finseth re: supplemental retention (0.3); emails with B. Myrick re: same (0.1) | .50 |
| 10/06/11 | BH Myrick | Emails w/ J. Ludwig re: PwC retention | .10 |
| 10/10/11 | JK Ludwig | Telephone call with M. Hendershot re: PwC retention | .20 |
| 10/10/11 | BH Myrick | O/c w/ J. Ludwig re: PwC retention (.2); review precedent and engagement letter re: same (.8); draft supplemental engagement (1.4); emails w/ M. Berger and R. Mariella re: OCP payments (.1); emails w/ J. Ludwig re: PwC decs (.1); research re: precedent for new PwC retention (1.5) | 4.10 |
| 10/11/11 | JK Ludwig | Respond to email from M. Hendershot re: PwC engagement (0.1); email to B. Myrick re: review of engagement letter (0.1); telephone call with D. Bralow and Levine: 327 fee application (0.2); respond to email from D. Eldersveld re: professionals appearing in case (0.2); review email from J. Weiss re: E&Y supplemental retention (0.2) | .80 |
| 10/11/11 | BH Myrick | Review and revise PwC second supplemental retention application (.8); emails w/ J. Ludwig re: PwC supplemental retention letter (.1); review and comment on same (.6) | 1.50 |
| 10/12/11 | KP Kansa | Email J. Ludwig re: new E&Y SoW (.1); t/c J. Ludwig re: same (.1); review draft PwC application (in part) (.2) | .40 |
| 10/12/11 | CL Kline | Discuss Epiq retention query with M. Gustafson (0.1), review agreement per same (0.1) | .20 |
| 10/12/11 | JK Ludwig | Telephone call with K. Kansa re: E&Y retention (0.1); telephone call to B. Litman re: same (0.1); email to J. Spears re: same (0.1); comment on draft PwC engagement letter (0.3) | .60 |
| 10/12/11 | MG Martinez | Review E&Y issues regarding proposed supplemental retention | .20 |
| 10/12/11 | MG Martinez | Office conference with J. Ludwig regarding E&Y issues regarding supplemental retention | .10 |
| 10/12/11 | BH Myrick | Emails w/ M. Berger re: SNR issue (.1); emails w/ J. Ludwig re: same (.1); t/c w/ M. Berger re: same (.1); revisions re: PwC application (.2); emails w/ Company re: PwC engagement letter | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31061971
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); emails w/ J. Ludwig and K. Kansa re: PwC supplemental retention application (.4); emails w/ Jackson Walker re: U.S. Trustee request (.1) | |
| 10/13/11 | KP Kansa | Review emails from J. Weiss on E&Y proposed retention (.1); office conference w/J. Ludwig re: same (.1) | .20 |
| 10/13/11 | JK Ludwig | Review email from B. Litman re: E&Y retention | .10 |
| 10/13/11 | BH Myrick | O/c w/ K. Kansa re: PwC supplemental application (.1): review comments and revise PwC application re: same (1.0) | 1.10 |
| 10/14/11 | KP Kansa | Review KPMG letter and email B. Gruemmer re: same | .30 |
| 10/14/11 | MG Martinez | Draft supplemental E&Y retention application | 1.50 |
| 10/14/11 | BH Myrick | Emails w/ J. Ludwig re: PwC retention (.1); emails w/ PwC re: same (.1); review PwC application (.3); emails w/ Company and PwC re: comments (.1) | .60 |
| 10/18/11 | JK Ludwig | Telephone call with K. Stickles re: Sitrick fee applications, SNR fee application, and quarterly fee hearing | .20 |
| 10/18/11 | BH Myrick | Emails w/ K. Stickles re: SNR application (.1); research re: same (.2) | .30 |
| 10/19/11 | BH Myrick | Emails w/ Spherion re: ordinary course payments (.1); emails w/ M. Berger re: fees (.1) | .20 |
| 10/20/11 | JK Ludwig | Review email from J. Spears re: E&Y retention (0.1); revise E&Y retention application (0.5); email to J. Spears re: same (0.1) | .70 |
| 10/20/11 | MG Martinez | Draft E&Y supplemental retention | 3.90 |
| 10/20/11 | BH Myrick | Multiple mails w/ M. Berger re: OCP reporting (.2); review September OCP report (.8); draft and send email to UCC re: same (.2); reviewing multiple SNR Denton fee app (1.2); multiple emails w/ S. Wowchuk re: same (.2); emails w/ J. Ludwig re: PwC supplemental retention (.1); emails w/ R. Mariella re: Loeb and Loeb (.1) | 2.80 |
| 10/21/11 | KP Kansa | Review E&Y application and provide comments on same to J. Ludwig (.5); office conferences with J. Ludwig re: same (.2) | .70 |
| 10/21/11 | JK Ludwig | Email to J. Spears re: supplemental E&Y application (0.4); telephone call with K. Stickles re: same (0.2); telephone call with M. Martinez re: same (0.1); emails with J. Weiss re: same (0.2); revise supplemental E&Y application (0.5); telephone call with B. Myrick re: SNR Denton fee application (0.1) | 1.50 |
| 10/21/11 | BH Myrick | Multiple t/c w/ J. Ludwig re: fee examiner (.2); multiple emails w/ S. Wowchuk re: SNR's fee examiner waiver language (.2); reviewing revised SNR fee application (.2) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061971
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/24/11 | KP Kansa | Email K. Lantry re: Lazard engagement letter | .10 |
| 10/24/11 | KT Lantry | E-mails with B. Erens, J. Ludwig and D. Eldersveld re: fee application issues | .40 |
| 10/25/11 | JK Ludwig | Emails with J. Weiss re: E&Y supplemental retention application (0.1); telephone call with M. Hendershot re: supplemental PwC engagement (0.1); telephone call to B. Myrick re: same (0.1) | .30 |
| 10/25/11 | BH Myrick | Emails w/ J. Ludwig re: Goodwin affidavit (.1); updating counsel sheet re: same (.1) t/c w/ J. Ludwig re: PwC retention (.1); research re: same (.4); multiple emails w/ M. Hendershot re: same (.1) | .80 |
| 10/26/11 | BH Myrick | Multiple emails w/ Jackson Walker re: fee application process | .20 |
| 10/27/11 | KT Lantry | E-mails with B. Erens and J. Ludwig re: Jones Day fee applications | .20 |
| 10/27/11 | JK Ludwig | Review third-party fee application for confidentiality | .10 |
| 10/28/11 | KT Lantry | E-mails with B. Erens and D. Eldersveld re: Jones Day fee application | .20 |
| 10/28/11 | JK Ludwig | Emails with D. Eldersveld re: OCP invoices (0.1); review same (0.1); email to R. Mariella re: reporting of same (0.1) | .30 |
| 10/28/11 | BH Myrick | Multiple emails w/ Company re: Blue Lynx (.2); Emails w/ J. Ludwig and R. Mariella re: Fasken invoice (.2) | .40 |
| 10/31/11 | JK Ludwig | Email to M. Hendershot re: PWC supplemental engagement (0.1); telephone call with B. Myrick re: same (0.1); review draft additional engagement letter (0.1) | .30 |
| 10/31/11 | BH Myrick | Emails w/ M. Hendershot re: PwC engagement (.2); t/c w/ J. Ludwig re: same (.3). | .50 |
| 10/31/11 | SL Summerfield | Review other party fee applications and pleadings for K. Kansa | .80 |
| | | **Total Hours** | **30.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061971
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| KT Lantry | .80 | $900.00 | $720.00 |
| KP Kansa | 1.80 | 750.00 | 1,350.00 |
| JK Ludwig | 5.60 | 535.00 | 2,996.00 |
| MG Martinez | 5.70 | 475.00 | 2,707.50 |
| CL Kline | .20 | 475.00 | 95.00 |
| BH Myrick | 15.20 | 425.00 | 6,460.00 |
| SL Summerfield | .80 | 200.00 | 160.00 |
| **Total Hours and Fees** | **30.10** | | **$14,488.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061972
Client Matter 90795-30520

For professional services rendered and expenses incurred through
October 31, 2011 re Tax Matters

Fees                                                                                       $53,126.00

**Total Due This Bill**                                                          **$53,126.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/11 | JK Ludwig | Emails with B. Krakauer re: IRS claim settlement | .20 |
| 10/03/11 | ST Advani | Review, markup e-mail on 1099 issue (.9); telephone conference with R. Silverman re same (.1) | 1.00 |
| 10/03/11 | MT Gustafson | Draft e-mail to A. Stromberg re: treatment of a unitary tax group under CA law (1.3); Research setoff and unitary tax group treatment (.3) | 1.60 |
| 10/03/11 | KP Kansa | Review motion to shorten re: IRS settlement and forward comments on same to J. Ludwig (.3); review emails from MWE re: IRS settlement (.5); review drafts of closing agreement and motion to approve IRS settlement (.5) | 1.30 |
| 10/03/11 | JK Ludwig | Draft motion to shorten notice on motion to approve IRS claim settlement (1.1); telephone call with J. Bendernagel re: timing and terms of settlement (0.2); telephone call with A. Whiteway re: same (0.1); email to A. Whiteway re: motion to approve IRS claim settlement (0.1) | 1.50 |
| 10/03/11 | RM Silverman | Revise draft email re: 1099 and send to R. Stone | .50 |
| 10/03/11 | AR Stromberg | Review and revise motion for approval of tax settlement (3.3); review email from M.Gustafson regarding research issue for tax settlement motion (.5); review email from R. Silverman regarding potential amendments to 1099 and W2 forms (.1) | 3.90 |
| 10/04/11 | KP Kansa | Review emails and related materials from MWE and IRS on IRS settlement (.6); office conferences with J. Ludwig re: IRS settlement (.2); office conference A. Stromberg re: CA tax settlement motion (.3) | 1.10 |
| 10/04/11 | JK Ludwig | Revise motion to shorten notice on motion to approve IRS claim settlement (0.2); telephone call with D. Liebentritt re: IRS settlement status (0.1); telephone call with K. Stickles re: hearing on motion to approve IRS claim settlement (0.2); telephone call with J. Bendernagel re: comments to motion to approve IRS settlement agreement (0.2); revise motion to approve IRS settlement agreement (0.2); emails with M. Gustafson re: declaration in support of IRS claim settlement (0.3) | 1.20 |
| 10/04/11 | AR Stromberg | Review and revise motion for approval of tax settlement (3.2); Call with M. Wethekam re: same (1.0); conference w/ K.Kansa re: same (.3) | 4.50 |
| 10/05/11 | ST Advani | Telephone conference with K. Lantry re legal fee reimbursements (.6); telephone conference with R. Silverman re same (.4) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/05/11 | MT Gustafson | Review motion and additional materials in anticipation of drafting declaration re: IRS Pension claims settlement | 1.70 |
| 10/05/11 | KP Kansa | Call on IRS settlement with company, MWE, J. Bendernagel, and J. Ludwig (.5); office conference with J. Ludwig re: same (.3); telephone conference with J. Bendernagel re: same (.1); telephone conferences and emails to J. Ludwig re: same (.3); email D. Liebentritt re: same (.1) | 1.30 |
| 10/05/11 | JK Ludwig | Telephone call with D. Gallai re: IRS claim settlement (0.4); telephone calls (x3) with J. Bendernagel re: same (0.4); review IRS proposed changes to IRS claim settlement (0.8); telephone call with M. Roitman re: same (0.2); legal research relating to IRS claims (1.3); conference call with Tribune, MWE, K. Kansa, and J. Bendernagel re: IRS Claim settlement (0.6); revise IRS claim settlement agreement and proposed form of order (0.9); email to Greatbanc re: including Trust as party to IRS settlement (0.2); email to counsel for Committee and senior lenders re: status of IRS settlement agreement (0.2); telephone call with D. Deutsch re: IRS claim settlement (0.2); telephone call with D. Gallai re: IRS claim settlement (0.3); telephone call with A. Whiteway re: tax aspects of IRS claim settlement (0.1); email to D. Gallai and A. Whiteway re: same (0.1); email to D. Schaible re: IRS claim settlement (0.1); emails to D. Gallai re: same (0.4); emails with B. Rubin re: same (0.7) | 6.90 |
| 10/05/11 | RM Silverman | Tax Research re: reimbursement of legal fees | 2.80 |
| 10/05/11 | AR Stromberg | Revise motion for approval of tax settlement | .70 |
| 10/06/11 | ST Advani | Telephone conference with R. Silverman re research on reimbursements | .30 |
| 10/06/11 | MT Gustafson | Draft Liebentritt declaration to accompany 9019 motion re: IRS Pension claims settlement (2.5); Draft e-mail to J. Ludwig re: Liebentritt declaration to accompany 9019 motion re: IRS Pension claims settlement (.1); Mtg w/ J. Ludwig re: Liebentritt declaration to accompany 9019 motion re: IRS Pension claims settlement (.4) | 3.00 |
| 10/06/11 | SJ Heyman | Review faxed order from Cook County ALJ setting status (0.1); emails to C. Duffy, P. Shanahan, A. Stromberg and K. Kansa regarding same (0.1) | .20 |
| 10/06/11 | KP Kansa | Email J. Ludwig re: IRS settlement (.1); t/c J. Ludwig re: same (.2); further emails to J. Bendernagel and J. Ludwig re: IRS settlement (.3); conference call w/P. Shanahan, M. Melgarejo, and J. Ludwig re: IRS settlement and related tax issues (.7); email A. Stromberg re: Cook County status hearing (.1); further emails to J. Ludwig re: IRS settlement (.3); review Liebentritt | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Declaration and comment on same (.5); email M. Gustafson re: same (.1); t/c's to J. Ludwig re: IRS settlement (.2); o/c K. Lantry re: IRS settlement (.1) | |
| 10/06/11 | JK Ludwig | Emails with A. Whiteway re: IRS claim settlement (0.4); revise motion and proposed form of order approving IRS claim settlement (3.1); revise motion to shorten notice (1.0); email to B. Rubin re: same (0.1); conference call with M. Melgarejo, P. Shanahan, and K. Kansa re: IRS income tax claim settlement (0.6); review email from B. Rubin re: IRS settlement (0.2); email to counsel for Committee and senior lenders re: same (0.2); email to R. Rezner re: same (0.2); email to client, MWE, K. Kansa and J. Bendernagel re: same (0.1); telephone call with J. Bendernagel re: terms of settlement (0.1) | 6.00 |
| 10/06/11 | RM Silverman | Continue tax Research re: reimbursement of legal fees (3.0); discuss findings with S. Advani (.3); additional research on same issues (1.0); draft email to S.Advani with findings (.2) | 4.50 |
| 10/07/11 | ST Advani | Telephone conference with K. Lantry re legal fee reimbursement | .40 |
| 10/07/11 | JF Bendernagel | Prepare IRS settlement (1.5); telephone call with K. Stickles regarding same (0.1); telephone call with D. Liebentritt regarding same (0.2) | 1.80 |
| 10/07/11 | MT Gustafson | Review requested edits to IRS Pension claims settlement motion (.1); Incorporate requested edits to IRS Pension claims settlement motion (1.0); Incorporate requested edits to Liebentritt Declaration accompanying IRS Pension claims settlement motion (.8); Proof-read IRS Pension claims settlement motion (.7); T/C w/ J. Ludwig re: IRS Pension claims settlement (.1) | 2.70 |
| 10/07/11 | KP Kansa | Review and comment on motion to shorten re: IRS settlement and email M. Gustafson re: same (.5); review and comment on motion to approve IRS settlement (.4); email J. Ludwig re: same (.1); follow-up emails to M. Gustafson and J. Ludwig re: same (.5); t/c J. Ludwig re: comment on IRS settlement motion (.1); review emails from client and MWE on finalization of IRS settlement motion (.3); review emails from K. Stickles on granting of motion to shorten (.1) | 2.00 |
| 10/07/11 | JK Ludwig | Revise motion and proposed form of order approving IRS claim settlement (2.1); telephone call with K. Kansa re: same (0.1); telephone call with M. Gustafson re: supporting declaration (0.1); emails with K. Stickles re: motion to shorten notice (0.2); emails with counsel for Committee and senior lenders re: settlement motion (0.2); emails with counsel for ESOP re: Trust approval of settlement (0.2); email to D. Liebentritt re: supporting declaration (0.1); telephone call with | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Stickles re: filing of motions (0.1); email to K. Stickles and P. Ratkowiak re: same (0.2); email to D. Eldersveld re: filing of motions (0.1) | |
| 10/07/11 | AR Stromberg | Review and revise motion for approval of tax settlement | .70 |
| 10/10/11 | ST Advani | E-mail to R. Silverman re research on reimbursement | .10 |
| 10/10/11 | JC Boelter | Review tax settlement motion | .30 |
| 10/10/11 | JK Ludwig | Telephone call with K. Stickles re: filing corrected version of motion to approve IRS claim settlement | .20 |
| 10/10/11 | AR Stromberg | Revise motion for approval of tax settlement (.7); conference w/ K.Kansa re: same (.2) | .90 |
| 10/11/11 | JF Bendernagel | Telephone call with B. Krakauer regarding IRS settlement | .20 |
| 10/11/11 | KP Kansa | Review CA tax settlement motion and comment on same (.3); office conference A. Stomberg re: same (.2) | .50 |
| 10/11/11 | S Pollock | Office conference with R. Silverman regarding limitations on obtaining employer identification numbers | .30 |
| 10/11/11 | RM Silverman | Review summary from K. Lantry re:defense cost reimbursement (.5); discuss EIN research with S. Pollock (.3) | .80 |
| 10/11/11 | AR Stromberg | Review and revise motion for approval of tax settlement | .70 |
| 10/12/11 | SJ Heyman | Exchange emails with M. Lufrano regarding Cook County status | .10 |
| 10/12/11 | KP Kansa | T/c A. Stromberg re: CA tax motion | .20 |
| 10/12/11 | JK Ludwig | Telephone call with J. Bendernagel re: preparation for hearing on IRS settlement | .20 |
| 10/12/11 | AR Stromberg | Revise motion for approval of tax settlement (1.1); conference w/ K.Kansa re: same (.3) | 1.40 |
| 10/13/11 | AR Stromberg | Call w/ M.Wethekam re: tax settlement (.3); revise motion to incorporate comments from M.Wethekam (.7) | 1.00 |
| 10/14/11 | B Krakauer | Confer with creditor constituencies re: IRS settlement and hearing next Wednesday | 1.20 |
| 10/16/11 | S Pollock | Research regarding limitations on obtaining EINs for new entities (.2); requirement to obtain new EINs in certain corporate transactions (.2) | .40 |
| 10/17/11 | ST Advani | Review summary of litigation cost proposal | .60 |
| 10/17/11 | L Carter | Research Federal EIN requirements for certain converted entities (.7); research whether EIN application can be submitted in advance of entity formation (.6) | 1.30 |
| 10/17/11 | KP Kansa | Office conference A. Stromberg re: CA tax motion | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/17/11 | S Pollock | Research regarding limitations on obtaining EINs for new entities (.5); requirement to obtain new EINs in certain corporate transactions (.8) | 1.30 |
| 10/17/11 | S Pollock | Office conference and conference call with R. Silverman regarding limitations on obtaining EINs for new entities | 1.00 |
| 10/17/11 | RM Silverman | Discuss EIN issues with L. Carter and S. Pollock (1.0); tax research re: legal expense reimbursement issue (.8) | 1.80 |
| 10/17/11 | AR Stromberg | Review motion for approval of tax settlement | .40 |
| 10/18/11 | RM Silverman | Research re: legal expense reimbursement issue | 1.00 |
| 10/18/11 | AR Stromberg | Review motion for approval of tax settlement | .40 |
| 10/19/11 | ST Advani | Office conference with R. Silverman re research on litigation cost issues | .40 |
| 10/19/11 | RM Silverman | Research re: legal expense reimbursement issue (1.2); discuss findings with S. Advani (.4); provide research outline and authorities (.2) | 1.80 |
| 10/19/11 | AR Stromberg | Draft declaration in support of tax settlement motion | .40 |
| 10/20/11 | JK Ludwig | Draft motion to approve settlement of IRS income tax claims (5.8); review email from M. Melgarejo re: same (0.1); telephone call with J. Zimbler re: tax appeals relating to same (0.2) | 6.10 |
| 10/20/11 | JH Zimbler | Teleconference with J. Wagner regarding audit issue | .30 |
| 10/21/11 | JH Zimbler | Teleconference with J. Wagner regarding audit | .30 |
| 10/23/11 | AR Stromberg | Draft declaration in support of tax settlement motion | .80 |
| 10/25/11 | KP Kansa | Office conference A. Stromberg re: CA tax motion (.1); review IRS draft settlement motion (.2); office conference w/J. Ludwig re: same (.2) | .50 |
| 10/25/11 | JK Ludwig | Email to M. Melgarejo re: IRS corporate income tax claims | .20 |
| 10/25/11 | AR Stromberg | Call with J.Morerro regarding Creditors' Committee's questions on tax settlement motion | .30 |
| 10/27/11 | ST Advani | Review e-mail from client on proposed tax meeting | .10 |
| 10/27/11 | AR Stromberg | Draft declaration in support of tax settlement motion (2.0); call w/ K.Stickles regarding same (.4) | 2.40 |
| 10/28/11 | AR Stromberg | Call w/ B.Whittman regarding tax settlement (.2); call w/ K.Kansa re: same (.4) | .60 |
| 10/31/11 | ST Advani | Office conference with S. Heyman, R. Silverman re tax meeting (.6); review opinion on confirmation for tax implications (.3) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | SJ Heyman | Exchange e-mails with J. Boelter regarding 11/1 tax planning meeting (0.1); office conference with R. Silverman and S. Advani in preparation for 11/1 tax planning meeting (0.6); review documents in preparation for 11/1 tax planning meeting (2.9) | 3.60 |
| 10/31/11 | KP Kansa | Review list of open tax claims | .20 |
| 10/31/11 | RM Silverman | Call with J. Boelter and meeting with S. Heyman and S. Advani re: preparation for tax issues/emergence meeting (.6); review bankruptcy judge opinion and confirmation order for tax implications (.9) | 1.50 |
| 10/31/11 | AR Stromberg | Review tax settlement motion | 1.30 |
| | | **Total Hours** | **97.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061972
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.20 | $950.00 | $1,140.00 |
| JH Zimbler | .60 | 900.00 | 540.00 |
| ST Advani | 4.80 | 875.00 | 4,200.00 |
| JF Bendernagel | 2.00 | 850.00 | 1,700.00 |
| KP Kansa | 9.90 | 750.00 | 7,425.00 |
| SJ Heyman | 3.90 | 750.00 | 2,925.00 |
| JC Boelter | .30 | 700.00 | 210.00 |
| JK Ludwig | 25.90 | 535.00 | 13,856.50 |
| AR Stromberg | 20.40 | 475.00 | 9,690.00 |
| RM Silverman | 14.70 | 450.00 | 6,615.00 |
| MT Gustafson | 9.00 | 375.00 | 3,375.00 |
| L Carter | 1.30 | 365.00 | 474.50 |
| S Pollock | 3.00 | 325.00 | 975.00 |
| **Total Hours and Fees** | **97.00** | | **$53,126.00** |

 **SIDLEY**
SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061973
Client Matter 90795-30530

For professional services rendered and expenses incurred through
October 31, 2011 re Claims Processing

Fees                                                          $115,891.50

**Total Due This Bill**                                       **$115,891.50**

Remit Check Payments To:                Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690                 Account Number: 5519624
                                        ABA Number: 071000013
                                        Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/11 | KT Lantry | E-mails with D. Deutsch and B. Hannafan re: indemnity claims | .20 |
| 10/02/11 | KT Lantry | E-mails with D. Deutsch and J. Ludwig re: indemnity claims and motions re: same (.2); review motion and order re: potential changes to same to address issue raised by creditor (.4); telephone call re: same with D. Deutsch (.2) | .80 |
| 10/02/11 | JK Ludwig | Emails with K. Lantry re: indemnification claim motions | .10 |
| 10/03/11 | KP Kansa | Email S. Robinson re: D&B stipulation | .10 |
| 10/03/11 | GM King | Revise stipulation (0.3); research re: corporate charter for purposes of stipulation (0.8) | 1.10 |
| 10/03/11 | KT Lantry | Review and edit changes to order involving indemnity claims (.2); e-mails and telephone call with D. Deutsch re: same (.2); e-mails and telephone call with K. Stickles and other attorneys re: revised order and certifications (.3); e-mails with J. Ludwig re: indemnity claims (.2) | .90 |
| 10/03/11 | JK Ludwig | Email to K. Lantry re: analysis of indemnification claims (0.1); draft declaration in support of Parker motion for summary judgment (1.1); emails with N. Riesco re: same (0.2); further revise declaration (0.1) | 1.50 |
| 10/03/11 | MG Martinez | Review Neuman's comments to Neuman/Goldstone settlement, comment on same, and send to K. Lantry | 1.60 |
| 10/03/11 | KS Mills | Various communications with client, K. Kansa, and S. Robinson regarding resolution of certain claim issue | .50 |
| 10/03/11 | SW Robinson | Draft changes to D&B stipulation per K. Kansa and K. Mills | 2.50 |
| 10/04/11 | KP Kansa | Review G. King email re: 7101 Presidents Drive lease claim | .10 |
| 10/04/11 | GM King | Call with landlord's counsel re: lease rejection damages | .20 |
| 10/04/11 | KT Lantry | E-mails and telephone call with S. Mullen re: changes to memo re: NY claim, and discuss further research | 1.90 |
| 10/04/11 | JK Ludwig | Email to K. Lantry re: indemnification claims (0.1); email to R. Stone re: Crown claim stipulation (0.1); email to counsel for Crown re: same (0.2); telephone call with IRS re: 46th omnibus objection (0.1); email to J. Ehrenhofer and P. Ratkowiak re: same (0.1); revise declaration in support of Parker motion for summary judgment (0.1); email to N. Riesco re: same (0.1); email to K. Kansa with summary update of Parker claims and proceedings (0.1) | .90 |
| 10/04/11 | MG Martinez | Telephone conference with K. Lantry regarding Neuman/Goldstone agreement (0.2); revise same and send to | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel to Neuman with e-mail discussion/cover (1.0) | |
| 10/04/11 | KS Mills | Various communications with K. Kansa and S. Robinson regarding resolution of certain claim issue | .40 |
| 10/04/11 | SP Mullen | Teleconference with K. Lantry re: potential NYS claims and related issues | 2.00 |
| 10/05/11 | KP Kansa | Review claim 3518 stipulation and comment on same (.2); email G. King re: same (.1) | .30 |
| 10/05/11 | GM King | Analyze lease rejection damages materials (0.4), draft lease rejection claim stipulation (0.4) | .80 |
| 10/05/11 | JK Ludwig | Email to counsel for Crown re: revised stipulation and exhibit (0.1); email to J. Ehrenhofer re: Crown stipulation exhibit (0.1); email to M. Melgarejo re: income tax claims (0.2); telephone call with R. Stone re: T-Mobile claims (0.1); conference call with J. Ehrenhofer and D. Torres re: quarterly claim settlement report (0.4) | .90 |
| 10/05/11 | KS Mills | Various communications with S. Robinson regarding certain claims stipulation and related filing | .50 |
| 10/05/11 | SW Robinson | Draft further edits to D&B stipulation (.7); coordinate filing of same (.2) | .90 |
| 10/06/11 | JN Cahan | Check status of environmental claim | 1.50 |
| 10/06/11 | GM King | Revise stipulation re: lease rejection damages (0.2); draft correspondence re: lease rejection damages (0.3) | .50 |
| 10/06/11 | JK Ludwig | Conference call with R. Stone and S. Siegler re: T-Mobile claims (0.2); review email from R. Stone to S. Siegler re: same (0.1); telephone call with K. Stickles re: informal response to omnibus objection (0.2) | .50 |
| 10/06/11 | KS Mills | Various communications with K. Lantry regarding certain claims issue | .30 |
| 10/07/11 | KT Lantry | Telephone call with K. Mills re: indemnity claims and related stipulation (.3); e-mails with K. Kansa re: IRS settlement (.2) | .50 |
| 10/07/11 | JK Ludwig | Email to M. Bourgon re: Comparsi claim objection (0.1); email to Ohio tax re: response to 47th omnibus claim objection (0.3); emails with D. Streany re: service of motions (0.1); review order shortening notice (0.1); telephone call with C. Sennet re: Caption Colorado matter (0.2) | .80 |
| 10/07/11 | KS Mills | Communications K. Lantry re certain indemnification claim issues (.3); review/analysis of related materials (.5) | .80 |
| 10/10/11 | KT Lantry | E-mails and telephone calls with K. Mills and various claimants re: stipulations for indemnity claims | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/10/11 | KS Mills | Various communications with J. Ludwig and K. Lantry re: certain indemnification- claim related issues (.4); review/analysis of materials related to same (1.8) | 2.20 |
| 10/11/11 | MT Gustafson | Review debtor entities' corporate resolutions re: preference action defendants (3.9); meeting w/ J. Ludwig re: preference action defendants (.1); meeting w/ L. Slaby re: preference action defendants (.1); T/C w/ J. Ludwig re: preference action defendants and noticing (.2) | 4.30 |
| 10/11/11 | KT Lantry | Telephone calls and e-mails with K. Mills, claimants counsel and J. Frank re: indemnity claims and related stipulation | .50 |
| 10/11/11 | JK Ludwig | Draft notice of 4th quarterly claim settlement report (0.1); review exhibit re: same (0.1); emails to K. Stickles and J. Ehrenhofer re: filing and service of same (0.1); telephone call with K. Mills re: D&O indemnification claims (0.2); email to K. Mills re: service of orders (0.1) | .60 |
| 10/11/11 | KS Mills | Various communications with K. Lantry and J. Ludwig re: certain indemnification claim related issues (1.4); review/analysis of related issues and materials related to same (1.6) | 3.00 |
| 10/11/11 | LR Slaby | Review debtor entities' corporate resolutions regarding preference action defendants for J. Ludwig. | 3.60 |
| 10/12/11 | JK Ludwig | Emails with N. Riesco re: Parker claims (0.2); review cases in support of summary judgment on Parker claims (0.4); email to N. Riesco re: analysis of same (0.3) | .90 |
| 10/12/11 | KS Mills | Various communications with J. Ludwig, K. Lantry/OCUC regarding certain indemnification claims issues | .30 |
| 10/13/11 | KP Kansa | Review landlord stipulation and email G. King on same (.2); email M. Martinez on Gordon claim (.1); o/c M. Martinez re: same (.1); o/c J. Conlan on claims (.2) | .60 |
| 10/13/11 | GM King | Call with landlord's counsel re: claim | .10 |
| 10/13/11 | JK Ludwig | Telephone call with N. Riesco re: Parker claim (0.1); finalize declaration in opposition to Parker claim (0.2); email to N. Riesco re: same and objection to claim (0.1) | .40 |
| 10/13/11 | MG Martinez | Office conferences with K. Kansa regarding e-mail from G. Sack | .10 |
| 10/13/11 | MG Martinez | Draft response to G. Sack email | .40 |
| 10/14/11 | KP Kansa | Office conference D. Twomey re: claims issues | .40 |
| 10/14/11 | GM King | Analyze lease rejection materials (1.2); draft stipulations re: lease rejection damages (0.9); call with landlord re: stipulation (0.1); revise stipulation (0.1) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/14/11 | DM Twomey | Office conference with K. Kansa regarding open litigation claims, next steps (.40); discussions with K. Lantry regarding same (.20); review chart of unresolved litigation claims (.40) | 1.00 |
| 10/17/11 | KP Kansa | Review spreadsheet of litigation claims (.2); comment on same (.3) and email D. Twomey and K. Mills re: same (.1) | .60 |
| 10/17/11 | JK Ludwig | Draft certifications of counsel, clean and blackline orders re: 46th and 47th omnibus objections (0.4); email to P. Ratkowiak re: same (0.1) | .50 |
| 10/17/11 | KS Mills | Various communications with K. Lantry and J. Ludwig regarding certain indemnification claim-related issues (1.0); review/analysis of materials related to same (1.8); revise related stipulation (.5); communications with parties seeking to enter stipulation to file late-filed indemnification claim (.8); communications with D. Twomey regarding certain litigation-related claims issues (.3); review of materials related to same (.2) | 4.60 |
| 10/17/11 | DM Twomey | Office conference with K. Mills regarding open litigation claims, next steps (.30); e-mails with K. Kansa, K. Mills regarding same (.10); review chart of unresolved litigation claims and analyze related issues (.90) | 1.30 |
| 10/18/11 | KP Kansa | Office conference with D. Twomey and K. Mills re: status of litigation claims (1.1); office conferences with K. Mills re: InsertCo and Shuttle claims and emails to K. Mills re: same (.3) | 1.40 |
| 10/18/11 | KT Lantry | Discuss interpretation of order re: filing indemnity claims with J. Frank, K. Mills and D. Deutsch, and analyze same (.6); telephone call and e-mails with S. Mullen re: tax claim analysis (.2); review and edit stipulation involving late indemnity claims and discuss same with K. Mills (.4) | 1.20 |
| 10/18/11 | JK Ludwig | Analyze D&O indemnification claims data (6.2) | 6.20 |
| 10/18/11 | KS Mills | Various communications with parties seeking to enter stipulation to file late-filed indemnification claims (1.5); Prepare for and attend meeting re: litigation-claims issues with K. Kansa and D. Twomey (2.0) | 3.50 |
| 10/18/11 | DM Twomey | Meeting with K. Kansa, K. Mills regarding unresolved litigation claims, status and next steps (1.0); analyze related issues regarding next steps (1.0) | 2.00 |
| 10/19/11 | GM King | Analyze claims materials | .30 |
| 10/19/11 | KS Mills | Various communications with K. Lantry and OCUC re: certain indemnification claim-related issues and related form of stipulation (.4); revise related stipulation (.2) | .60 |
| 10/19/11 | SP Mullen | Revise memorandum re: potential NYS claims and related | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | LOC issues | |
| 10/20/11 | MT Gustafson | Meeting w/ J. Ludwig re: Director and Officer litigation | .10 |
| 10/20/11 | KP Kansa | Review Parker objection and comment on same (.7); provide comments on same to J. Ludwig (.1); office conference D. Twomey, J. Ludwig, and K. Mills re: litigation claims (1.1) | 1.90 |
| 10/20/11 | KT Lantry | E-mails with S. Mullen re: revised memo on NY claims | .10 |
| 10/20/11 | JK Ludwig | Meeting with D. Twomey and K. Mills re: litigation claims and future objections/resolution of the same (2.0); analyze D&O indemnification claims (1.3) | 3.30 |
| 10/20/11 | KS Mills | Communications with OCUC re: certain indemnification Claims issue (.2); various communications with K. Lantry and J. Ludwig regarding certain indemnification claims issues (1.0); review/analysis of related issues (.8); Prepare for and attend meeting re: litigation Claims with D. Twomey and J. Ludwig (2.5) | 4.50 |
| 10/20/11 | SP Mullen | Revise memorandum re: potential NYS claims and related LOC issues | 6.30 |
| 10/20/11 | DM Twomey | Meeting with K. Mills, J. Ludwig, K. Kansa (part) regarding litigation claims issues, status and next steps (2.0); review materials regarding same claims (.50) | 2.50 |
| 10/21/11 | KP Kansa | Office conference with J. Ludwig re: Parker objection (.1); review Parker stipulation and comment on same (.3); revise language for Parker objection and email J. Ludwig re: same (.2) | .60 |
| 10/21/11 | KT Lantry | E-mails and telephone call re: K. Mills and J. Ludwig re: service of orders on former officers | .30 |
| 10/21/11 | JK Ludwig | Telephone call with former officer re: indemnification claim (0.1); emails to K. Mills re: same (0.2); revise objection to Parker claims (2.0); emails to K. Stickles re: same and exhibits and service list (0.2); comment on claims emergence planning timeline (0.5); review and analyze shareholder indemnification claims (1.8) | 4.80 |
| 10/21/11 | KS Mills | Various communications with K. Lantry and J. Ludwig re: certain indemnification claims issues | .30 |
| 10/21/11 | DM Twomey | Office conference with J. Boelter regarding claims issues, litigation issue (.30); e-mails with J. Boelter, J. Ludwig regarding A&M meeting, litigation claims issues and next steps (.30); review emergence planning timeline (.20) | .80 |
| 10/23/11 | KT Lantry | Telephone call with K. Kansa re: claims objections | .20 |
| 10/23/11 | JK Ludwig | Review and analyze shareholder indemnification claims | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/24/11 | MT Gustafson | Meeting with J. Ludwig re: Directors and Officers clawback actions | .20 |
| 10/24/11 | KP Kansa | Office conference w/J. Ludwig re: claims status | .20 |
| 10/24/11 | KT Lantry | E-mails with J. Teitelbaum, J. Frank, J. Ludwig and K. Mills re: prior officer indemnity claims and stipulations (.5); review and edit memo re: NY workers comp claims (.9) | 1.40 |
| 10/24/11 | JK Ludwig | Email to R. Mariella re: former employee claim (0.1); email to D. Torres re: claims statistics (0.1); analyze director and officer indemnification claims (4.2); emails with M. Bourgon re: same (0.3); email to T. Cobb re: CNN postpetition claims (0.1); telephone call with R. Stone re: same and additional claim matters (0.8) | 5.60 |
| 10/24/11 | BH Myrick | Multiple emails w/ opposing counsel re: Arbitron reconciliation (.1); reviewing same (.3); emails w/ J. Ehrenhofer re: same (.1) | .50 |
| 10/25/11 | GM King | Revise lease rejection damage stipulation (0.3); analyze lease rejection materials (0.1); Analyze lease rejection materials (1.6); draft stipulation re: lease rejection damages (0.4); draft stipulation re: lease rejection damages (0.9) | 3.30 |
| 10/25/11 | KT Lantry | Telephone calls and e-mails with K. Mills re: indemnity claims (.3); emails with D. Twomey re: litigation claims (.2); draft edits to memo re: NY workers comp claim (1.2); discuss Lender claims involving letters of credit with J. Boelter (.1); review Plan terms re: same (.2) | 2.00 |
| 10/25/11 | JK Ludwig | Draft objection to Comparsi claim | 5.30 |
| 10/25/11 | KS Mills | Various communications with OCUC, and parties seeking to enter indemnification claim stipulations (2.6); review/analysis of related issues (1.0); prepare and forward related stipulations (2.5); telephone call with K. Lantry regarding same (.2) | 6.30 |
| 10/25/11 | SP Mullen | Correspond with K. Lantry re: potential NYS claims and related LOC issues | .30 |
| 10/25/11 | DM Twomey | Telephone conference with K. Lantry regarding claims strategy going forward (.20); office conference with J. Boelter regarding claims status, next steps (.40); review e-mails from J. Ludwig regarding claims issues and respond to same (.50); telephone conference with J. Boelter regarding A&M next steps (.10); review emergence planning timeline (.30) | 1.50 |
| 10/26/11 | MT Gustafson | Meeting w/ J. Ludwig re: Directors and Officers clawback actions (.2); meeting with K. Mills re: lease rejection claim (.1) | .30 |
| 10/26/11 | KT Lantry | E-mails with client and J. Frank re: officer indemnity claims (.2); e-mails and telephone call with S. Mullen re: analysis of NY claims (.2) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/26/11 | JK Ludwig | Emails to K. Mills and K. Lantry re: D&O indemnification claims (0.1); analyze D&O indemnification claims (2.4); emails to M. Bourgon re: same (0.2); review communications from counsel to D&O re: same (0.2); Email to R. Stone re: media claims (0.1); telephone call with P. Smoots re: Scarborough claims (0.1); email to P. Smoots re: underlying contract (0.1) | 3.20 |
| 10/26/11 | KS Mills | Various communications with K. Lantry, J. Ludwig regarding indemnification claim stipulations (.5) telephone calls with parties seeking to enter indemnification claim stipulations (.7); review/analysis of related outstanding issues (1.0) | 2.20 |
| 10/26/11 | KS Mills | Review of certain outstanding claims issue (.3); communications w/G. King and K. Kansa re: related motions (.2) | .50 |
| 10/26/11 | DM Twomey | Office conference with K. Kansa regarding next steps for addressing open claims (.20); e-mails with A&M regarding same (.20); review e-mails, A&M materials regarding emergence and distribution issues as relate to claims (.80) | 1.20 |
| 10/27/11 | MT Gustafson | Incorporate edits to Claims Objection re: lease rejection | .80 |
| 10/27/11 | GM King | Analyze materials re: Insertco claim (1.2); Analyze lease rejection claims materials (0.6); meeting with K. Mills re: Insertco matter (0.5); Research re: §502(b)(6) (0.4); analyze lease and §502(b)(6) materials (0.7); draft stipulation re: lease rejection claims (0.8); draft 9019 motion re: lease rejection claim (0.5); draft stipulation re: lease rejection damages (0.9) | 5.60 |
| 10/27/11 | JS Koslowe | Research laches defense and availability of injunction on letter of credit re potential NY claims | .80 |
| 10/27/11 | JS Koslowe | Draft memo re: laches defense and availability of injunction on letter of credit re potential NY claims | .50 |
| 10/27/11 | JS Koslowe | Meet with S. Mullen re: NY claim, re: laches defense and availability of injunction on letter of credit | .30 |
| 10/27/11 | KT Lantry | E-mails and telephone calls with K. Mills and D. Deutsch re: indemnity claims | .50 |
| 10/27/11 | JK Ludwig | Draft objection to Comparsi claim (3.1); legal research re: same (2.7); email to J. Xanders re: same (0.1) | 5.90 |
| 10/27/11 | MG Martinez | Review K. Moskowitz e-mail re: Neuman/Goldstone and e-mail her re: same | .60 |
| 10/27/11 | KS Mills | Various communications with K. Lantry regarding certain indemnification claims issues (.5); communications with various parties seeking to enter stipulations to file case-filed indemnification claims (1.8); review/analysis of certain | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | indemnification claim-related issues (2.5); Review/ analysis of issues outstanding with respect to certain claim settlement/ related pleadings (.7); o/c with G. King re: same (.3) | |
| 10/27/11 | SP Mullen | Revise memorandum re: potential NYS claims and related LOC issues | 4.30 |
| 10/27/11 | DM Twomey | E-mails with A&M regarding claims meeting and issues (.20); telephone conferences with J. Boelter regarding update from meeting with company, next steps with litigation claims, distribution procedures (.50); consider related claims issues (.60) | 1.30 |
| 10/28/11 | GM King | Research re: §502(b)(6) (0.4); draft stipulation re: lease rejection damages (0.6); revise Insertco stipulation (0.4); revise Insertco 9019 motion (0.7) | 2.10 |
| 10/28/11 | JS Koslowe | Research laches defense and availability of injunction on letter of credit re: potential NY claims | .10 |
| 10/28/11 | KT Lantry | Discuss indemnification claim issue with D. Deutsch | .10 |
| 10/28/11 | JK Ludwig | Email to B. Whittman, R. Stone, and J. Ehrenhofer re: claims distributions (0.1); email to R. Stone re: media claims (0.2); emails to M. Roitman re: same (0.2); review email from counsel to T-Mobile re: cure claims (0.1) | .60 |
| 10/28/11 | KS Mills | Review/analysis of certain outstanding indemnification claims issues (2.2); communications with team members re: same (.5); communications with parties seeking to enter indemnification claim-related stipulations (.5) | 3.20 |
| 10/28/11 | SP Mullen | Revise memorandum re: potential NYS claims and related LOC issues | 4.00 |
| 10/28/11 | K Stark | Research cases re: workers' compensation memo | .80 |
| 10/28/11 | DM Twomey | Analyze claims/distribution issues and overlap (.80); telephone conference with J. Boelter regarding upcoming meeting with D. Eldersveld regarding same issues (.20) | 1.00 |
| 10/29/11 | KT Lantry | Review and edit cover letter to former officers and directors re: indemnity claims (.3); and e-mail re: same to K. Mills (.1) | .40 |
| 10/30/11 | KT Lantry | Emails with K. Mills re: indemnity claims | .10 |
| 10/30/11 | KS Mills | Review/analysis of certain outstanding indemnification claims issues (1.2); preparation of letter related to certain indemnification claim issue (.4) | 1.60 |
| 10/30/11 | DM Twomey | Review summary regarding claims-related emergence issues | .30 |
| 10/31/11 | KP Kansa | Participate in Tribune claims meeting with B. Whittman, J. Ehrenhofer, R. Stone, D. Twomey, K. Mills, J. Ludwig (2.2); | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | t/cs J. Boelter re: 11/1 claims meeting (.2) | |
| 10/31/11 | GM King | Revise 9019 motion (0.4); revise stipulation (0.7); correspondence with landlord's counsel re: motion (0.2); draft correspondence to landlord's counsel re: motion and stipulation (0.2) | 1.50 |
| 10/31/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch and K. Mills re: former officer indemnity claims (.5); review changes to memo re: 401(k) issues, and telephone call with S. Mullen re: same (.7) | 1.20 |
| 10/31/11 | JK Ludwig | Prepare for meeting with A&M re claims processing and distribution planning (0.5); meeting with K. Kansa, D. Twomey, K. Mills, B. Whittman, S. Kotarba, R. Stone, and J. Ehrenhofer re: claims processing and distribution planning (2.5); emails with S. Seigler re: TMobile claims (0.1) | 3.10 |
| 10/31/11 | KS Mills | Communications with claimants seeking to enter stipulations to file case-filed indemnification claims (2.2); review/analysis of related issues (1.0); communications with K. Lantry regarding same (.5); communications with K. Lantry re: certain retiree claims issue (.2); review/analysis of materials related to same (.5); review of draft pleading regarding certain claims settlement (.5); communications with G. King re: same (.2); Prepare for and participate in meeting with K.Kansa, D. Twomey, J. Ludwig and A&M re: outstanding claims issues (2.8); follow up analysis of certain related issues (.4) | 8.30 |
| 10/31/11 | SP Mullen | Teleconference with K. Lantry re: potential NYS claims and related LOC issues (.7); correspond with Company re: the same (.1) | .80 |
| 10/31/11 | DM Twomey | Review portions of plan regarding claims distributions and reserves and analyze related issues (.80); prepare for claims meeting with A&M (.60); review related e-mails from A&M (.20); meeting with K. Kansa, J. Ludwig, K. Mills, A&M regarding claims, reserve and distribution issues, next steps (2.50); analyze follow up issues (.50) | 4.60 |

| | | **Total Hours** | **198.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061973
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 13.30 | $900.00 | $11,970.00 |
| KP Kansa | 8.60 | 750.00 | 6,450.00 |
| DM Twomey | 17.50 | 725.00 | 12,687.50 |
| JN Cahan | 1.50 | 675.00 | 1,012.50 |
| KS Mills | 49.40 | 625.00 | 30,875.00 |
| SP Mullen | 24.00 | 535.00 | 12,840.00 |
| JK Ludwig | 46.30 | 535.00 | 24,770.50 |
| MG Martinez | 3.90 | 475.00 | 1,852.50 |
| SW Robinson | 3.40 | 425.00 | 1,445.00 |
| BH Myrick | .50 | 425.00 | 212.50 |
| GM King | 17.80 | 425.00 | 7,565.00 |
| MT Gustafson | 5.70 | 375.00 | 2,137.50 |
| LR Slaby | 3.60 | 375.00 | 1,350.00 |
| JS Koslowe | 1.70 | 315.00 | 535.50 |
| K Stark | .80 | 235.00 | 188.00 |
| **Total Hours and Fees** | **198.00** | | **$115,891.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 21, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061974
Client Matter 90795-30550

For professional services rendered and expenses incurred through
October 31, 2011 re Business Operations

Fees                                                                    $45,429.50

**Total Due This Bill**                                     **$45,429.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31061974
Tribune Company

RE: Business Operations

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | RW Astle | Review changes received from N. Rabie (GDF Suez) regarding parental guaranty and discuss with R. DeBoer | .10 |
| 10/03/11 | KT Lantry | E-mails with L. Nyhan and D. Eldersveld re: inquiry involving sale of property (.2); e-mails with client re: fresh start accounting (.1) | .30 |
| 10/03/11 | LJ Nyhan | Conference with T. Walper re: inquiry re: real property (.2); correspond with K. Lantry regarding real property interests (.1) | .30 |
| 10/03/11 | AM Snyder | Meet with C. Abbinante re: draft purchase agreement | .10 |
| 10/04/11 | LR Fullerton | Review e-mails from J. Xanders concerning revenue sharing agreement and class action lawsuit | .50 |
| 10/04/11 | KP Kansa | Review KPMG engagement letter sent by D. Eldersveld | .20 |
| 10/05/11 | RW Astle | Telephone call with R. DeBoer and S. Kowal regarding GDF Suez parental guaranty (0.10); revise GDF Suez guaranty (0.30) | .40 |
| 10/05/11 | LR Fullerton | Review and comment on revised revenue share materials forwarded by J. Xanders (1.0); e-mail J. Xanders concerning recent court case (.2); talk to J. Xanders re: same (.3) | 1.50 |
| 10/06/11 | RW Astle | Revise GDF Suez parental guaranty to cover multiple Master Electric Energy Sales Agreements | .20 |
| 10/06/11 | JP Langdon | Review benefit plan audit letter request | .40 |
| 10/06/11 | JP Langdon | Review ESOP financial statements | .70 |
| 10/06/11 | J Rosenkrantz | Call with Tom Stutesman at PWC regarding Audit Letter (0.1); correspond with J. Langdon re same (0.2) | .30 |
| 10/07/11 | LR Fullerton | Review and comment on materials forward by J. Xanders concerning product distribution agreement (1.00); review draft print agreement forwarded by D. Bralow and prepare for conference call to discuss same (2.00) | 3.00 |
| 10/07/11 | KP Kansa | Review KPMG engagement letter and comment on same (.5); email D. Eldersveld re: same (.1) | .60 |
| 10/07/11 | JP Langdon | Respond to J. Logan re: restructuring transactions | 1.10 |
| 10/10/11 | JC Boelter | Calls with J. Langdon and B. Rosemergy regarding audit letter | .80 |
| 10/10/11 | LR Fullerton | Conference call with D. Bralow to discuss print agreement and prepare email to summarize comments on draft agreement (1.80); conference call with J. Xanders to discuss product distribution agreement (.50) | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061974
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/10/11 | CL Kline | Review money market fact sheets (0.1); provide to US Trustee with comment (0.1); discuss fact sheets with D. Beezie (0.1) | .30 |
| 10/11/11 | JP Langdon | Respond to ESOP audit inquiry letter | .40 |
| 10/12/11 | RW Astle | Review changes to GDF Suez parental guaranty to cover multiple Master Electric Energy Sales Agreements (0.10); discuss changes with R. DeBoer (0.10); telephone calls with N. Rabie (GDF Suez) regarding GDF Suez parental guaranty (0.40) | .60 |
| 10/12/11 | JC Boelter | Several calls with B. Krakauer, J. Langdon, J. Ludwig and B. Rosemergy regarding ESOP audit letter (1.1); Assess audit letter issues (.7) | 1.80 |
| 10/12/11 | JP Langdon | Respond to ESOP audit inquiry letter | 1.10 |
| 10/12/11 | BV Nastasic | Review and compare documents at the request of J. Langdon | 1.50 |
| 10/12/11 | PE Ryan | Prepare audit letter response for benefit plan (4.0); telephone conference with B. Krakauer re: same (.3); e-mails to and from bankruptcy team re: same (.2) | 4.50 |
| 10/12/11 | AM Snyder | Review email correspondence from C. Hochschild re: data room access for due diligence | .10 |
| 10/13/11 | RW Astle | Review revised form of GDF Suez parental guaranty (0.30); review forms of sales confirmations received from GDF Suez (0.60) | .90 |
| 10/13/11 | KF Blatchford | Audit Letter Inquiry Response - ESOP (.4); t/c with J. Langdon re: same (.1) | .50 |
| 10/13/11 | KP Kansa | Email D. Eldersveld re: Computershare funds | .10 |
| 10/13/11 | JP Langdon | Draft resolutions re: indemnification and advancement of expenses | 1.10 |
| 10/13/11 | JK Ludwig | Email to K. Blatchford re: audit letter request (0.1); telephone call with J. Langdon re: same (0.1); revise audit letter response (0.2); correspondence to PwC re: same (0.1); correspondence to D. Eldersveld re: same (0.1) | .60 |
| 10/13/11 | AM Snyder | Review data room and diligence materials for business transaction (.5); meet with C. Abbinante re: same (.1); call with C. Hochschild re: same (.3); | .90 |
| 10/14/11 | RW Astle | Review revised sales confirmations and Master Electric Energy Sales Agreement received from GDF Suez and provide comments | .50 |
| 10/14/11 | P Jha | Telephone conference S. Karottki & B. Fields re: joint venture matters (.5); e-mail correspondence to S. Karottki re: same (.5); office conference with J. Langdon re: same (.2); review of | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061974
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Metromix documents (.3) | |
| 10/15/11 | P Jha | Review of Metromix documents | .70 |
| 10/17/11 | P Jha | Review of agreements | 1.20 |
| 10/17/11 | JP Langdon | T/c with J. Boelter re: emergence discussions | .40 |
| 10/17/11 | JP Langdon | Respond to question from client re: registration under the securities exchange act | 1.20 |
| 10/17/11 | KT Lantry | E-mails with lenders re: FCC issues involving ownership | .20 |
| 10/18/11 | RW Astle | Locate and confirm documents supporting changes needed in Master Electric Energy Sales Agreements and related Sales Confirmations with GDF Suez | .50 |
| 10/18/11 | KF Blatchford | O/C J. Langdon Form 10 requirements | .30 |
| 10/18/11 | M Hyatte | Telephone conference with J. Langdon regarding Exchange Act Section 12 | .30 |
| 10/18/11 | P Jha | Review of Metromix issues (1.3); call with S. Karottki and B. Field re: same (.5) | 1.80 |
| 10/18/11 | JP Langdon | Respond to question from client re: registration under the securities exchange act | 1.10 |
| 10/19/11 | RW Astle | Telephone call with R. DeBoer regarding GDF Suez agreements (0.10); prepare and forward e-mail to N. Rabie (GDF Suez) regarding changes needed to Master Electric Energy Sales Agreement and related Sales Confirmations (0.10) | .20 |
| 10/19/11 | AM Snyder | Review new materials posted to data room for due diligence | .20 |
| 10/20/11 | RW Astle | Telephone call with S. Kowal regarding form of GDF Suez All Pass Through Sales Confirmation and compare sample against form of Sales Confirmation that is being discussed | .20 |
| 10/20/11 | CL Kline | Correspond with S. Mullen regarding JPM letter of credit inquiry (0.2), consult with A&M re: same (0.3); review letter of credit files and claims regarding query issue (0.2) | .70 |
| 10/21/11 | CL Kline | Discuss JPM letter of credit issues with M. Frank (0.2), query issues to S. Mullen (0.1); discuss claim status and filings with S. Mullen (0.1), provide summary and sample claim to S. Mullen in response to query (0.2) | .60 |
| 10/24/11 | JP Langdon | Prepare summary of business transaction | 1.70 |
| 10/25/11 | CE Abbinante | Review documents relating to potential business transactions (.50); review proposed terms (0.50); begin preparing term sheet (1.0); call with client regarding possible transaction (0.50) | 2.50 |
| 10/25/11 | KP Kansa | Office conference J. Ludwig re: OCB clause in contract (.2); | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061974
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review same and email J. Ludwig on same (.2) | |
| 10/25/11 | CS Krueger | Review corporate reorganization documents | .70 |
| 10/25/11 | JP Langdon | Review escrow agreement | .90 |
| 10/26/11 | CE Abbinante | Draft / revise term sheet for possible transaction | 1.00 |
| 10/26/11 | RW Astle | Review Master Electric Energy Sales Agreements for WDCW Broadcasting and Tribune Television and Sales Confirmations for each of WDCW Broadcasting, Tribune Television, Tribune Company, The Baltimore Sun, and The Morning Call (1.0); forward comments to S. Kowal (.1) | 1.10 |
| 10/26/11 | LR Fullerton | Review and respond to e-mails from J. Xanders concerning LAT statistical program (.8); exchange follow-up e-mails with J. Xanders re: same (.7) | 1.50 |
| 10/26/11 | B Krakauer | Analyze TV foods issues | .60 |
| 10/26/11 | JP Langdon | Meet with M. Gustafson re: escrow agreement | .60 |
| 10/26/11 | AM Snyder | Call with C. Abbinante re: comment memo to draft purchase agreement (.2); correspond with C. Hochschild re: same (.2) | .40 |
| 10/27/11 | CE Abbinante | Review agreement for possible transaction (2.50); revise term sheet for potential business opportunity (.50) | 3.00 |
| 10/27/11 | RW Astle | Consider changes to "assignment" provision in Master Electric Energy Sales Agreements | .20 |
| 10/27/11 | JK Ludwig | Telephone call with R. Mariella re: NY real property/merger closing book (0.2); email to S. Summerfield re: closing book and diligence review (0.1) | .30 |
| 10/27/11 | SL Summerfield | Search archived materials and review same re Tribune closing/transaction documents (4.0); and call to records re same (.3) | 4.30 |
| 10/28/11 | CE Abbinante | Conference call with D. Kazan and C. Hochschild regarding potential transaction - agreement review (.50); related preparation (.30); office conference with A. Snyder regarding agreement review (.30); term sheet review (.30) | 1.40 |
| 10/28/11 | RW Astle | Telephone call with R. DeBoer and S. Kowal regarding GDF Suez Master Electric Energy Sales Agreement | .40 |
| 10/28/11 | P Jha | Conference call with client re: Metromix (.5); review of agreements and background (.5) | 1.00 |
| 10/28/11 | AM Snyder | Call with C. Abbinante, D. Kazan and C. Hochschild re: comments to purchase agreement (.5); meet with C. Abbinante re: same (.6); review email correspondence from C. Abbinante re: comment memo (.2); review purchase agreement (2.5); | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061974
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/28/11 | SL Summerfield | Search archived materials and review same re Tribune transaction for J. Ludwig | 4.00 |
| 10/30/11 | JP Langdon | Prepare comments to revised escrow agreement | .70 |
| 10/31/11 | JP Langdon | Review bankruptcy court confirmation opinion | 1.50 |
| 10/31/11 | JP Langdon | Prepare for restructuring transactions meeting | 1.80 |
| 10/31/11 | JP Langdon | Review comments to revised escrow agreement | .30 |
| 10/31/11 | AM Snyder | Draft memo summarizing principal issues re: purchase agreement | 2.00 |

|  |  | **Total Hours** | 74.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061974
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .30 | $975.00 | $292.50 |
| M Hyatte | .30 | 975.00 | 292.50 |
| B Krakauer | .60 | 950.00 | 570.00 |
| KT Lantry | .50 | 900.00 | 450.00 |
| LR Fullerton | 8.80 | 850.00 | 7,480.00 |
| CE Abbinante | 7.90 | 825.00 | 6,517.50 |
| RW Astle | 5.30 | 775.00 | 4,107.50 |
| KP Kansa | 1.30 | 750.00 | 975.00 |
| KF Blatchford | .80 | 750.00 | 600.00 |
| PE Ryan | 4.50 | 750.00 | 3,375.00 |
| P Jha | 6.20 | 725.00 | 4,495.00 |
| JC Boelter | 2.60 | 700.00 | 1,820.00 |
| JK Ludwig | .90 | 535.00 | 481.50 |
| JP Langdon | 15.00 | 495.00 | 7,425.00 |
| CL Kline | 1.60 | 475.00 | 760.00 |
| AM Snyder | 7.50 | 450.00 | 3,375.00 |
| CS Krueger | .70 | 405.00 | 283.50 |
| J Rosenkrantz | .30 | 365.00 | 109.50 |
| BV Nastasic | 1.50 | 240.00 | 360.00 |
| SL Summerfield | 8.30 | 200.00 | 1,660.00 |
| **Total Hours and Fees** | **74.90** | | **$45,429.50** |