

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061975
Client Matter 90795-30560

For professional services rendered and expenses incurred through
October 31, 2011 re Case Administration

Fees                                                                    $13,829.50

Expenses:
| | |
|---|---:|
| Air Transportation | $1,818.46 |
| Duplicating Charges | 483.41 |
| Court Costs | 469.00 |
| Document Delivery Services | 56.58 |
| Document Services | 42.96 |
| Ground Transportation | 491.65 |
| Lexis Research Service | 8,042.74 |
| Legal Support Services | 2,052.40 |
| Meals - Out of Town | 136.85 |
| Messenger Services | 109.70 |
| Other | 74.19 |
| Overtime Services | 185.17 |
| Document Production | 550.00 |
| Search Services | 5,972.85 |
| Telephone Tolls | 226.21 |
| Travel/Lodging | 2,094.20 |
| Westlaw Research Service | 6,215.75 |

Total Expenses                                                          29,022.12

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                    $42,851.62

---

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                 Sidley Austin LLP
P.O. Box 0642                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690          Account Number:  5519624
                                  ABA Number:  071000013
                                  Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 31061975
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | JC Boelter | Email client regarding hearing agenda | .40 |
| 10/03/11 | KP Kansa | Emails w/Cole Schotz re: Court-requested teleconference (.1); attend Court-requested teleconference (.3); review agenda for 10/4 hearing (.1) | .50 |
| 10/03/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/03/11 | KT Lantry | Numerous e-mails with K. Stickles, J. Lotsoff and J. Boelter re: telephonic hearing involving evidentiary process for Oct. 4 hearing (.6); follow-up e-mails re: same with D. LeMay and J. Bendernagel (.2); e-mails with J. Boelter re: issues for Oct. 4 hearing and attendance at same (.3) | 1.10 |
| 10/03/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 10/04/11 | KP Kansa | Participate telephonically in Tribune omnibus hearing re: MIP and confirmation status | .50 |
| 10/04/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/04/11 | KT Lantry | Participate telephonically in omnibus hearing (.7); itemize and prioritize pending case related tasks (.3) | 1.00 |
| 10/04/11 | JK Ludwig | Attend hearing telephonically regarding MIP, closing of the confirmation record, and certain preference actions (in part) (0.5) | .50 |
| 10/04/11 | KS Mills | Dial-in to omnibus hearing | .50 |
| 10/04/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .90 |
| 10/05/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/05/11 | JK Ludwig | Email to K. Lantry re: corporate organizational charts | .20 |
| 10/05/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.00 |
| 10/06/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/07/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 10/10/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/10/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .40 |
| 10/10/11 | SL Summerfield | Obtain IRS settlement pleading for C. Kline | .20 |
| 10/11/11 | KP Kansa | Office conference w/J. Ludwig re: pending items | .20 |
| 10/11/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/11/11 | KT Lantry | E-mails with D. Eldersveld, J. Boelter and K. Kansa re: various local counsel in Delaware | .30 |
| 10/11/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 10/12/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/12/11 | KT Lantry | Telephone calls with D. Eldersveld and J. Boelter re: pending issues | .50 |
| 10/12/11 | SL Summerfield | Research cases for J. Ludwig | .30 |
| 10/12/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .80 |
| 10/13/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/13/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 10/14/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/14/11 | KT Lantry | Review agenda for October 19 hearing | .30 |
| 10/14/11 | JK Ludwig | Telephone call with K. Stickles re: hearing on 10/19 (0.2); emails to P. Ratkowiak re: matters set for hearing on 10/19 (0.1) | .30 |
| 10/14/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/15/11 | KT Lantry | E-mails with J. Conlan re: schedule | .10 |
| 10/17/11 | CL Kline | Review agenda for Oct. 19 hearing per local counsel | .10 |
| 10/18/11 | KP Kansa | Review agenda for 10/19 hearing (.1); office conference with J. Ludwig re: same (.1) | .20 |
| 10/18/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/18/11 | SL Summerfield | Review pleadings and draft docket watch for two days of filings (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 10/19/11 | KP Kansa | Participate in TRB omnibus hearing (telephonic) | .40 |
| 10/19/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/19/11 | KS Mills | Dial-in to Omnibus Hearing | .40 |
| 10/19/11 | LJ Nyhan | Conference with J. Conlan regarding post-ruling strategy | .20 |
| 10/19/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.00 |
| 10/20/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.00 |
| 10/21/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/21/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 10/23/11 | KP Kansa | Tc K. Lantry re pending Tribune items and Lazard engagement letter | .30 |
| 10/24/11 | KP Kansa | Review incoming pleadings | .50 |
| 10/24/11 | CL Kline | Review hearing dates calendar and critical dates update per local counsel (0.1), correspond with Sidley and client per same with comments (0.1); review and revise Docket Watch (0.1) | .30 |
| 10/24/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 10/25/11 | KP Kansa | Review incoming pleadings | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/25/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.50); email to C. Kline and Sidley team (.10) | .90 |
| 10/26/11 | KT Lantry | E-mails with K Stickles re: Monday telephonic hearing | .20 |
| 10/26/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 10/27/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/27/11 | KT Lantry | E-mails with J. Bendernagel re: Monday hearing | .20 |
| 10/27/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 10/28/11 | CL Kline | Review and revise Docket Watch | .10 |
| 10/28/11 | KT Lantry | E-mails and telephone calls with K. Stickles, J. Bendernagel, J. Boelter and J. Conlan re: additional matter for hearing on Monday | .50 |
| 10/28/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 10/31/11 | KP Kansa | Attend Tribune hearing (telephonic) | .50 |
| 10/31/11 | CL Kline | Correspond with D. Eldersveld regarding hearing inquiry (0.1), review same with local counsel (0.1); research update for D. Eldersveld (0.1); correspond with K. Mills regarding signatory inquiry (0.1); review Docket Update regarding Confirmation matters (0.1) | .50 |
| 10/31/11 | KT Lantry | Preparatory e-mails and telephone calls with K. Stickles and J. Conlan and participate in omnibus telephonic hearing (.9); e-mails to client re: outcome of omnibus hearing (.3) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/31/11 | JK Ludwig | Attend hearing telephonically re: Committee discovery matter and confirmation timing (0.5); telephone call with client re: same (0.1); email to G. Weitman re: same (0.1) | .70 |
| 10/31/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| | | **Total Hours** | **31.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .20 | $975.00 | $195.00 |
| KT Lantry | 5.40 | 900.00 | 4,860.00 |
| KP Kansa | 3.40 | 750.00 | 2,550.00 |
| JC Boelter | .40 | 700.00 | 280.00 |
| KS Mills | .90 | 625.00 | 562.50 |
| JK Ludwig | 1.70 | 535.00 | 909.50 |
| CL Kline | 2.30 | 475.00 | 1,092.50 |
| SL Summerfield | 16.90 | 200.00 | 3,380.00 |
| **Total Hours and Fees** | **31.20** | | **$13,829.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13025736539 Wilmington, DE | $2.25 |
| 09/27/11 | TEL | 09/26/11-Telephone Call To: 12124505999 New York, NY | 4.20 |
| 09/28/11 | TEL | 09/27/11-Telephone Call To: 13025736539 | 1.80 |
| 09/30/11 | TEL | 09/30/11-Telephone Call To: 13128768919 Chicago, IL | 1.65 |
| 10/03/11 | MSG | 9/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - A1145136 - Messenger Service | 104.45 |
| 10/04/11 | TEL | 10/03/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 10/04/11 | OVT | 09/20/11 - Taxi/Car Service - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions (G. King) | 5.65 |
| 10/04/11 | OVT | 09/20/11 - Dinner - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions (G. King) | 9.05 |
| 10/04/11 | OVT | 09/21/11 - Dinner - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions  (G. King) | 5.43 |
| 10/04/11 | OVT | 09/21/11 - Taxi/Car Service - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions (G. King) | 15.85 |
| 10/04/11 | OVT | 09/07/11 - Dinner - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions (G. King) | 7.16 |
| 10/04/11 | OVT | 09/07/11 - Taxi/Car Service - Overtime 9/7 through 9/21/11 for client work regarding state law avoidance actions (G. King) | 5.65 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 12:26:00 | .57 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 12:23:00 | 17.10 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 12:28:00 | .57 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 12:28:00 | 17.10 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 13:29:00 | 4.56 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 14:04:00 | 4.56 |
| 10/04/11 | CPY | 10/03/11-Duplicating Charges (Color) Time: 14:14:00 | .57 |
| 10/05/11 | MLO | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon); snacks/refreshments for 1 (J. Benderdangel) | 4.44 |
| 10/05/11 | TRV | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 167.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/05/11 | MLO | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon); dinner for 1 (J. Benderdangel) | 23.31 |
| 10/05/11 | TRV | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 167.30 |
| 10/05/11 | AIR | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 510.82 |
| 10/05/11 | AIR | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 34.00 |
| 10/05/11 | GND | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 18.00 |
| 10/05/11 | GND | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 48.00 |
| 10/05/11 | MLO | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon); lunch for 1 (J. Benderdangel) | 7.88 |
| 10/05/11 | GND | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 8.00 |
| 10/05/11 | GND | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 8.00 |
| 10/05/11 | GND | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon) (J. Benderdangel) | 18.00 |
| 10/05/11 | MLO | 09/27/11-09/29/11 Washington D.C. to Chicago - Prep of E. Hartenstein (Tribune) Deposition of M. Straneva (Avalon); dinner for 1 (J. Benderdangel) | 22.75 |
| 10/05/11 | GND | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 66.60 |
| 10/05/11 | GND | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 8.00 |
| 10/05/11 | GND | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 66.60 |
| 10/05/11 | GND | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 6.00 |
| 10/05/11 | TRV | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 405.90 |
| 10/05/11 | MLO | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing; snack/refreshments for 1 (J. Benderdangel) | 10.00 |
| 10/05/11 | GND | 10/03/11-10/04/11 Washington D.C. to Wilmington - Attendance at MIP hearing (J. Benderdangel) | 22.00 |
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 12027762640 | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 12124085169 New York, NY | 1.35 |
| 10/05/11 | PRD | 09/29/11-Word Processing | 62.50 |
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 16462822546 New York, NY | 1.05 |
| 10/06/11 | GND | 10/03/11 - Taxi/Car Service - Cabs with Jonathan Lotsoff to and from client meeting (B. Gold) | 16.00 |
| 10/06/11 | AIR | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware (B. Gold) | 636.82 |
| 10/06/11 | TRV | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware (B. Gold) | 405.90 |
| 10/06/11 | GND | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware (B. Gold) | 31.00 |
| 10/06/11 | GND | 10/03/11-10/04/11 Chicago to Wilmington - Client work in cab with Jonathan Lotsoff on way from office to home to pack for airport (B. Gold) | 75.00 |
| 10/06/11 | GND | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware (B. Gold) | 27.75 |
| 10/06/11 | TRV | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware - Gratuities for limo in Delaware (direct billed) (B. Gold) | 10.00 |
| 10/06/11 | MLO | 10/03/11-10/04/11 Chicago to Wilmington - Hearing in Delaware; breakfast for 1 (B. Gold) | 5.00 |
| 10/06/11 | LEX | 10/03/11-Lexis research service | 43.58 |
| 10/06/11 | LEX | 10/04/11-Lexis research service | 9.14 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/29/11-Word Processing | 12.50 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | PRD | 09/28/11-Word Processing | 25.00 |
| 10/06/11 | OVT | 10/03/11 - Taxi/Car Service - Taxi from Sidley to residence after working late to prepare for hearing on omnibus motion (T. Ross) | 23.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/07/11 | LEX | 10/05/11-Lexis research service | 128.32 |
| 10/07/11 | WES | 10/04/11-Westlaw research service | 2.70 |
| 10/07/11 | LEX | 10/05/11-Lexis research service | 70.53 |
| 10/07/11 | OTR | 10/4/11 - Computer Supplies - Flash Drive for Document Production | 74.19 |
| 10/08/11 | CPY | 10/06/11-Duplicating Charges (Color) Time: 13:16:00 | 22.80 |
| 10/08/11 | CPY | 10/05/11-Duplicating Charges (Color) Time: 9:22:00 | 29.64 |
| 10/08/11 | TEL | 10/05/11-Telephone Call To: 13129522991 Chicago, IL | 1.35 |
| 10/08/11 | TEL | 10/06/11-Telephone Call To: 13035490069 Denver, CO | 3.60 |
| 10/08/11 | TEL | 10/07/11-Telephone Call To: 13026512003 Wilmington, DE | 1.80 |
| 10/08/11 | CPY | 10/06/11-Duplicating Charges (Color) Time: 10:49:00 | 7.98 |
| 10/11/11 | TEL | 10/10/11-Telephone Call To: 18026581460 | 1.20 |
| 10/11/11 | DLV | 09/26/11- Federal Express Corporation- TR #795228701974 BRIAN WHITTMAN ALVAREZ & MARSAL NORTH AMERICA 55 W. MONROE STREET CHICAGO, IL  60603 | 9.63 |
| 10/11/11 | TEL | 10/10/11-Telephone Call To: 13122225080 | 4.80 |
| 10/12/11 | TEL | 10/11/11-Telephone Call To: 19547322338 Fort Laude, FL | 1.35 |
| 10/12/11 | TEL | 10/11/11-Telephone Call To: 13123566991 Chicago, IL | 1.65 |
| 10/12/11 | CPY | 10/11/11-Duplicating charges Time: 12:38:00 | 5.20 |
| 10/12/11 | TEL | 10/11/11-Telephone Call To: 19086855069 Somerville, NJ | 1.95 |
| 10/13/11 | CPY | 10/12/11-Duplicating Charges (Color) Time: 9:31:00 | 1.71 |
| 10/13/11 | TEL | 10/12/11-Telephone Call To: 16468257643 New York, NY | 3.60 |
| 10/13/11 | WES | 10/05/11-Westlaw research service | 670.99 |
| 10/13/11 | WES | 10/06/11-Westlaw research service | 454.47 |
| 10/13/11 | WES | 10/07/11-Westlaw research service | 202.44 |
| 10/13/11 | WES | 10/09/11-Westlaw research service | 60.02 |
| 10/13/11 | WES | 10/11/11-Westlaw research service | 332.68 |
| 10/13/11 | TEL | 08/01/11-Telephone Charges Conference Call Customer: HBK1750 MR BRYAN KRAKAUER | 2.81 |
| 10/13/11 | TEL | 08/01/11-Telephone Charges Conference Call Customer: HXX5246 MR BRYAN KRAKAUER | 6.76 |
| 10/13/11 | TEL | 08/04/11-Telephone Charges Conference Call Customer: HXX7821 MR BRYAN KRAKAUER | 5.62 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/13/11 | TEL | 08/08/11-Telephone Charges Conference Call Customer: HXX4734 MR BRYAN KRAKAUER | 2.75 |
| 10/13/11 | TEL | 08/10/11-Telephone Charges Conference Call Customer: HXX3907 MR BRYAN KRAKAUER | 3.28 |
| 10/13/11 | TEL | 08/11/11-Telephone Charges Conference Call Customer: HBK3794 MR BRYAN KRAKAUER | 3.20 |
| 10/13/11 | TEL | 08/16/11-Telephone Charges Conference Call Customer: HXX3858 MR BRYAN KRAKAUER | 2.25 |
| 10/13/11 | TEL | 08/09/11-Telephone Charges Conference Call Customer: PJL4226 JAMES LANGDON | 9.11 |
| 10/13/11 | TEL | 10/12/11-Telephone Call To: 13122224707 Chicago, IL | 5.40 |
| 10/13/11 | TEL | 10/12/11-Telephone Call To: 13122224707 Chicago, IL | 6.00 |
| 10/13/11 | TEL | 08/18/11-Telephone Charges Conference Call Customer: ZSL6743 SCOTT LASSAR | 2.85 |
| 10/13/11 | TEL | 08/08/11-Telephone Charges Conference Call Customer: ZJL6931 JONATHAN LOTSOFF | 2.32 |
| 10/13/11 | TEL | 08/29/11-Telephone Charges Conference Call Customer: ZXX1445 JONATHAN LOTSOFF | 1.86 |
| 10/13/11 | TEL | 08/09/11-Telephone Charges Conference Call Customer: ZJL7711 JONATHAN LOTSOFF | 2.30 |
| 10/13/11 | TEL | 08/03/11-Telephone Charges Conference Call Customer: ZJL6382 JONATHAN LOTSOFF | 3.07 |
| 10/13/11 | TEL | 08/05/11-Telephone Charges Conference Call Customer: ZXX4461 JONATHAN LOTSOFF | 8.96 |
| 10/13/11 | CPY | 10/12/11-Duplicating Charges (Color) Time: 18:34:00 | 7.41 |
| 10/13/11 | CPY | 10/12/11-Duplicating Charges (Color) Time: 19:01:00 | 7.41 |
| 10/13/11 | WES | 10/11/11-Westlaw research service | 57.60 |
| 10/13/11 | LEX | 10/10/11-Lexis research service | 62.28 |
| 10/13/11 | CPY | 10/12/11-Duplicating Charges (Color) Time: 9:11:00 | 1.71 |
| 10/13/11 | CPY | 10/12/11-Duplicating charges Time: 10:17:00 | .20 |
| 10/13/11 | CPY | 10/12/11-Duplicating charges Time: 9:56:00 | 47.40 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 18182162033 Van Nuys, CA | 4.05 |
| 10/14/11 | LIT | 08/31/11 - BEST COPY AND PRINTING, INC - 934821 - E-mail services Scanned | 87.75 |
| 10/14/11 | WES | 10/12/11-Westlaw research service | 53.98 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/14/11 | CPY | 10/13/11-Duplicating charges Time: 15:29:00 | .70 |
| 10/14/11 | LEX | 10/12/11-Lexis research service | 309.56 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13026512001 Wilmington, DE | 2.55 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13026512001 Wilmington, DE | 3.45 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13122694050 Chicago, IL | 1.50 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13122224191 Chicago, IL | 1.80 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13122224191 Chicago, IL | 2.40 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 16462821802 New York, NY | 1.35 |
| 10/14/11 | WES | 10/12/11-Westlaw research service | 19.11 |
| 10/15/11 | CPY | 10/14/11-Duplicating Charges (Color) Time: 10:47:00 | 2.85 |
| 10/15/11 | SRC | 09/27/11-PACER 00PCL | 2.32 |
| 10/15/11 | SRC | 09/27/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/27/11-PACER CACDC | 2.40 |
| 10/15/11 | SRC | 09/27/11-PACER CANDC | 3.76 |
| 10/15/11 | SRC | 09/27/11-PACER CODC | .56 |
| 10/15/11 | SRC | 09/27/11-PACER CTDC | .88 |
| 10/15/11 | SRC | 09/27/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/27/11-PACER DEDC | 6.48 |
| 10/15/11 | SRC | 09/27/11-PACER ILNDC | 13.84 |
| 10/15/11 | SRC | 09/27/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/27/11-PACER JPMLDC | .24 |
| 10/15/11 | SRC | 09/27/11-PACER NYSDC | 18.00 |
| 10/15/11 | SRC | 09/28/11-PACER 00PCL | 2.24 |
| 10/15/11 | SRC | 09/28/11-PACER AZDC | 3.36 |
| 10/15/11 | SRC | 09/28/11-PACER CACDC | 2.40 |
| 10/15/11 | SRC | 09/28/11-PACER CANDC | 8.56 |
| 10/15/11 | SRC | 09/28/11-PACER CODC | .56 |
| 10/15/11 | SRC | 09/28/11-PACER CTDC | .88 |
| 10/15/11 | SRC | 09/28/11-PACER DCDC | 6.08 |
| 10/15/11 | SRC | 09/28/11-PACER DEDC | 12.32 |
| 10/15/11 | SRC | 09/28/11-PACER ILNDC | 5.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/28/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/28/11-PACER JPMLDC | .24 |
| 10/15/11 | SRC | 09/28/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/28/11-PACER MDDC | 3.60 |
| 10/15/11 | SRC | 09/28/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/28/11-PACER NCWDC | 3.28 |
| 10/15/11 | SRC | 09/28/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/28/11-PACER NYSDC | 8.24 |
| 10/15/11 | SRC | 09/28/11-PACER OHSDC | 3.52 |
| 10/15/11 | SRC | 09/28/11-PACER PAEDC | 4.64 |
| 10/15/11 | SRC | 09/28/11-PACER TXNDC | 4.96 |
| 10/15/11 | SRC | 09/28/11-PACER VAEDC | 5.44 |
| 10/15/11 | SRC | 09/28/11-PACER WAWDC | 4.80 |
| 10/15/11 | SRC | 09/28/11-PACER WIWDC | 4.32 |
| 10/15/11 | SRC | 09/29/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/29/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/29/11-PACER CACDC | 2.40 |
| 10/15/11 | SRC | 09/29/11-PACER CANDC | 3.84 |
| 10/15/11 | SRC | 09/29/11-PACER CODC | .56 |
| 10/15/11 | SRC | 09/29/11-PACER CTDC | 3.28 |
| 10/15/11 | SRC | 09/29/11-PACER DCDC | 1.20 |
| 10/15/11 | SRC | 09/29/11-PACER DEDC | 9.36 |
| 10/15/11 | SRC | 09/29/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/29/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/29/11-PACER JPMLDC | .24 |
| 10/15/11 | SRC | 09/29/11-PACER NYSDC | 8.32 |
| 10/15/11 | SRC | 09/30/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/30/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/30/11-PACER CACDC | 2.40 |
| 10/15/11 | SRC | 09/30/11-PACER CANDC | 3.84 |
| 10/15/11 | SRC | 09/30/11-PACER CODC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/30/11-PACER CTDC | .88 |
| 10/15/11 | SRC | 09/30/11-PACER DCDC | 1.20 |
| 10/15/11 | SRC | 09/30/11-PACER DEDC | 6.88 |
| 10/15/11 | SRC | 09/30/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/30/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/30/11-PACER JPMLDC | .16 |
| 10/15/11 | SRC | 09/30/11-PACER NYSDC | 8.32 |
| 10/15/11 | SRC | 08/31/11-PACER 00PCL | 2.40 |
| 10/15/11 | SRC | 08/31/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/31/11-PACER CANDC | 3.60 |
| 10/15/11 | SRC | 08/31/11-PACER CODC | .40 |
| 10/15/11 | SRC | 08/31/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/31/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/31/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/31/11-PACER ILNDC | 5.52 |
| 10/15/11 | SRC | 08/31/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/31/11-PACER JPMLDC | .40 |
| 10/15/11 | SRC | 08/31/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 08/31/11-PACER NYSDC | 6.48 |
| 10/15/11 | SRC | 08/31/11-PACER OHSDC | 2.24 |
| 10/15/11 | SRC | 08/31/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/31/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 09/01/11-PACER 00PCL | 2.48 |
| 10/15/11 | SRC | 09/01/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 09/01/11-PACER CANDC | 3.60 |
| 10/15/11 | SRC | 09/01/11-PACER CODC | .16 |
| 10/15/11 | SRC | 09/01/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 09/01/11-PACER DCDC | 4.48 |
| 10/15/11 | SRC | 09/01/11-PACER DEDC | 8.24 |
| 10/15/11 | SRC | 09/01/11-PACER FLSDC | 3.68 |
| 10/15/11 | SRC | 09/01/11-PACER ILNDC | 10.32 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/01/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/01/11-PACER JPMLDC | .48 |
| 10/15/11 | SRC | 09/01/11-PACER NYSDC | 12.48 |
| 10/15/11 | SRC | 09/06/11-PACER 00PCL | 3.12 |
| 10/15/11 | SRC | 09/06/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 09/06/11-PACER CANDC | 4.16 |
| 10/15/11 | SRC | 09/06/11-PACER CODC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER CTDC | 1.44 |
| 10/15/11 | SRC | 09/06/11-PACER DCDC | 2.16 |
| 10/15/11 | SRC | 09/06/11-PACER DEDC | 9.28 |
| 10/15/11 | SRC | 09/06/11-PACER ILNDC | 8.64 |
| 10/15/11 | SRC | 09/06/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/06/11-PACER JPMLDC | .64 |
| 10/15/11 | SRC | 09/06/11-PACER NYSDC | 13.04 |
| 10/15/11 | SRC | 07/19/11-PACER 00PCL | 3.20 |
| 10/15/11 | SRC | 07/19/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 07/19/11-PACER CANDC | 2.96 |
| 10/15/11 | SRC | 07/19/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/19/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/19/11-PACER DCDC | .72 |
| 10/15/11 | SRC | 07/19/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 07/19/11-PACER ILNDC | 6.24 |
| 10/15/11 | SRC | 07/19/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/19/11-PACER NYSDC | 11.68 |
| 10/15/11 | SRC | 07/19/11-PACER VTDC | .80 |
| 10/15/11 | SRC | 07/20/11-PACER 00PCL | 3.60 |
| 10/15/11 | SRC | 07/20/11-PACER AZDC | 1.60 |
| 10/15/11 | SRC | 07/20/11-PACER CANDC | 5.92 |
| 10/15/11 | SRC | 07/20/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/20/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/20/11-PACER DCDC | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/20/11-PACER DEDC | 3.76 |
| 10/15/11 | SRC | 07/20/11-PACER FLSDC | 3.36 |
| 10/15/11 | SRC | 07/20/11-PACER ILNDC | 13.68 |
| 10/15/11 | SRC | 07/20/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 07/20/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/20/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 07/20/11-PACER MNDC | .88 |
| 10/15/11 | SRC | 07/20/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/20/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/20/11-PACER NYSDC | 8.16 |
| 10/15/11 | SRC | 07/20/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/20/11-PACER PAEDC | .80 |
| 10/15/11 | SRC | 07/20/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/20/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/20/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/20/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 07/21/11-PACER 00PCL | 2.32 |
| 10/15/11 | SRC | 07/21/11-PACER AZDC | 1.60 |
| 10/15/11 | SRC | 07/21/11-PACER CANDC | 7.28 |
| 10/15/11 | SRC | 07/21/11-PACER DCDC | .72 |
| 10/15/11 | SRC | 07/21/11-PACER DEDC | 5.12 |
| 10/15/11 | SRC | 07/21/11-PACER ILNDC | 11.60 |
| 10/15/11 | SRC | 07/21/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/21/11-PACER NYSDC | 4.32 |
| 10/15/11 | SRC | 08/12/11-PACER 00PCL | 1.84 |
| 10/15/11 | SRC | 08/12/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/12/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/12/11-PACER CODC | .24 |
| 10/15/11 | SRC | 08/12/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/12/11-PACER DEDC | 5.12 |
| 10/15/11 | SRC | 08/12/11-PACER ILCDC | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/12/11-PACER ILNDC | 3.04 |
| 10/15/11 | SRC | 08/12/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/12/11-PACER JPMLDC | .08 |
| 10/15/11 | SRC | 08/12/11-PACER NYSDC | 5.36 |
| 10/15/11 | SRC | 08/15/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 08/15/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/15/11-PACER CANDC | 4.48 |
| 10/15/11 | SRC | 08/15/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/15/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/15/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 08/15/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/15/11-PACER INSDC | 3.52 |
| 10/15/11 | SRC | 08/15/11-PACER JPMLDC | .08 |
| 10/15/11 | SRC | 08/15/11-PACER NYSDC | 3.60 |
| 10/15/11 | SRC | 08/16/11-PACER 00PCL | 2.08 |
| 10/15/11 | SRC | 08/16/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/16/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/16/11-PACER CODC | .24 |
| 10/15/11 | SRC | 08/16/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/16/11-PACER DEDC | 5.20 |
| 10/15/11 | SRC | 08/16/11-PACER ILNDC | 5.68 |
| 10/15/11 | SRC | 08/16/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER JPMLDC | .16 |
| 10/15/11 | SRC | 08/16/11-PACER NYSDC | 5.44 |
| 10/15/11 | SRC | 08/17/11-PACER 00PCL | .08 |
| 10/15/11 | SRC | 08/17/11-PACER JPMLDC | 2.56 |
| 10/15/11 | SRC | 09/07/11-PACER 00PCL | 1.84 |
| 10/15/11 | SRC | 09/07/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 09/07/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/07/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/07/11-PACER CTDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/07/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/07/11-PACER DEDC | 5.84 |
| 10/15/11 | SRC | 09/07/11-PACER FLSDC | .08 |
| 10/15/11 | SRC | 09/07/11-PACER ILNDC | 5.52 |
| 10/15/11 | SRC | 09/07/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/07/11-PACER JPMLDC | .72 |
| 10/15/11 | SRC | 09/07/11-PACER NYSDC | 7.28 |
| 10/15/11 | SRC | 09/08/11-PACER 00PCL | 2.72 |
| 10/15/11 | SRC | 09/08/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/08/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/08/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/08/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 09/08/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/08/11-PACER DEDC | 6.48 |
| 10/15/11 | SRC | 09/08/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/08/11-PACER ILNDC | 5.52 |
| 10/15/11 | SRC | 09/08/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/08/11-PACER JPMLDC | 2.48 |
| 10/15/11 | SRC | 09/08/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/08/11-PACER NYSDC | 7.36 |
| 10/15/11 | SRC | 09/08/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/08/11-PACER PAEDC | .32 |
| 10/15/11 | SRC | 09/08/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/08/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/08/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/05/11-PACER 00PCL | 1.28 |
| 10/15/11 | SRC | 07/05/11-PACER AZDC | 2.40 |
| 10/15/11 | SRC | 07/05/11-PACER CANDC | 2.08 |
| 10/15/11 | SRC | 07/05/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/05/11-PACER DCDC | .56 |
| 10/15/11 | SRC | 07/05/11-PACER FLSDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/05/11-PACER ILNDC | 3.92 |
| 10/15/11 | SRC | 07/05/11-PACER INSDC | .48 |
| 10/15/11 | SRC | 07/05/11-PACER OHSDC | 2.08 |
| 10/15/11 | SRC | 07/05/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 09/09/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/09/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/09/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/09/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/09/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 09/09/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/09/11-PACER DEDC | 5.92 |
| 10/15/11 | SRC | 09/09/11-PACER ILNDC | 5.60 |
| 10/15/11 | SRC | 09/09/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/09/11-PACER JPMLDC | 2.56 |
| 10/15/11 | SRC | 09/09/11-PACER NYSDC | 7.60 |
| 10/15/11 | SRC | 07/06/11-PACER 00PCL | .96 |
| 10/15/11 | SRC | 07/06/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/06/11-PACER CANDC | 4.32 |
| 10/15/11 | SRC | 07/06/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/06/11-PACER CTDC | 1.20 |
| 10/15/11 | SRC | 07/06/11-PACER DCDC | .56 |
| 10/15/11 | SRC | 07/06/11-PACER ILNDC | 1.28 |
| 10/15/11 | SRC | 07/06/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 07/07/11-PACER 00PCL | 1.76 |
| 10/15/11 | SRC | 07/07/11-PACER AZDC | 1.04 |
| 10/15/11 | SRC | 07/07/11-PACER CANDC | 2.96 |
| 10/15/11 | SRC | 07/07/11-PACER CODC | .80 |
| 10/15/11 | SRC | 07/07/11-PACER CTDC | .96 |
| 10/15/11 | SRC | 07/07/11-PACER DCDC | 1.60 |
| 10/15/11 | SRC | 07/07/11-PACER ILNDC | 1.84 |
| 10/15/11 | SRC | 07/07/11-PACER INSDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/07/11-PACER NYSDC | 1.68 |
| 10/15/11 | SRC | 08/02/11-PACER 00PCL | 2.96 |
| 10/15/11 | SRC | 08/02/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/02/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 08/02/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/02/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 08/02/11-PACER DEDC | 6.24 |
| 10/15/11 | SRC | 08/02/11-PACER ILNDC | 5.92 |
| 10/15/11 | SRC | 08/02/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/02/11-PACER NYSDC | 7.68 |
| 10/15/11 | SRC | 07/08/11-PACER 00PCL | 1.68 |
| 10/15/11 | SRC | 07/08/11-PACER AZDC | 1.36 |
| 10/15/11 | SRC | 07/08/11-PACER CANDC | 4.96 |
| 10/15/11 | SRC | 07/08/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/08/11-PACER CTDC | 1.84 |
| 10/15/11 | SRC | 07/08/11-PACER DCDC | 1.28 |
| 10/15/11 | SRC | 07/08/11-PACER ILNDC | 3.12 |
| 10/15/11 | SRC | 07/08/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/18/11-PACER 00PCL | 2.32 |
| 10/15/11 | SRC | 08/18/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/18/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/18/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/18/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/18/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/18/11-PACER DEDC | 8.24 |
| 10/15/11 | SRC | 08/18/11-PACER ILNDC | 5.92 |
| 10/15/11 | SRC | 08/18/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/18/11-PACER JPMLDC | .16 |
| 10/15/11 | SRC | 08/18/11-PACER NYSDC | 13.92 |
| 10/15/11 | SRC | 08/18/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/18/11-PACER VAEDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/18/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 09/12/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 09/12/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/12/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/12/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/12/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/12/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/12/11-PACER DEDC | 6.00 |
| 10/15/11 | SRC | 09/12/11-PACER ILNDC | 3.20 |
| 10/15/11 | SRC | 09/12/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/12/11-PACER JPMLDC | 2.40 |
| 10/15/11 | SRC | 09/12/11-PACER NYSDC | 7.60 |
| 10/15/11 | SRC | 08/19/11-PACER 00PCL | 2.72 |
| 10/15/11 | SRC | 08/19/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/19/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/19/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/19/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/19/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/19/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/19/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/19/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/19/11-PACER JPMLDC | .64 |
| 10/15/11 | SRC | 08/19/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/19/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/19/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/19/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/19/11-PACER NJDC | .56 |
| 10/15/11 | SRC | 08/19/11-PACER NYSDC | 5.44 |
| 10/15/11 | SRC | 08/19/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/19/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/19/11-PACER TXNDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/19/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/19/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/19/11-PACER WIWDC | .80 |
| 10/15/11 | SRC | 09/13/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 09/13/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/13/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/13/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/13/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/13/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/13/11-PACER DEDC | 6.08 |
| 10/15/11 | SRC | 09/13/11-PACER ILNDC | 3.20 |
| 10/15/11 | SRC | 09/13/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/13/11-PACER JPMLDC | 4.80 |
| 10/15/11 | SRC | 09/13/11-PACER NYSDC | 9.84 |
| 10/15/11 | SRC | 09/14/11-PACER 00PCL | 3.20 |
| 10/15/11 | SRC | 09/14/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/14/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/14/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/14/11-PACER CTDC | 1.36 |
| 10/15/11 | SRC | 09/14/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/14/11-PACER DEDC | 9.12 |
| 10/15/11 | SRC | 09/14/11-PACER ILNDC | 3.68 |
| 10/15/11 | SRC | 09/14/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/14/11-PACER JPMLDC | 2.48 |
| 10/15/11 | SRC | 09/14/11-PACER MADC | 2.00 |
| 10/15/11 | SRC | 09/14/11-PACER MDDC | 1.60 |
| 10/15/11 | SRC | 09/14/11-PACER MNDC | 2.80 |
| 10/15/11 | SRC | 09/14/11-PACER NCWDC | 1.52 |
| 10/15/11 | SRC | 09/14/11-PACER NYSDC | 7.76 |
| 10/15/11 | SRC | 09/14/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/14/11-PACER PAEDC | 1.04 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/14/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/14/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/14/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/22/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 08/22/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/22/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/22/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/22/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/22/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/22/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/22/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/22/11-PACER JPMLDC | .48 |
| 10/15/11 | SRC | 08/22/11-PACER NYSDC | 5.44 |
| 10/15/11 | SRC | 07/27/11-PACER 00PCL | 2.16 |
| 10/15/11 | SRC | 07/27/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/27/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 07/27/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/27/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/27/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/27/11-PACER DEDC | 4.40 |
| 10/15/11 | SRC | 07/27/11-PACER ILNDC | 2.88 |
| 10/15/11 | SRC | 07/27/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/27/11-PACER NYSDC | 4.32 |
| 10/15/11 | SRC | 09/15/11-PACER 00PCL | 1.84 |
| 10/15/11 | SRC | 09/15/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/15/11-PACER CACDC | .16 |
| 10/15/11 | SRC | 09/15/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/15/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/15/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/15/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/15/11-PACER DEDC | 6.16 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/15/11-PACER ILNDC | 3.36 |
| 10/15/11 | SRC | 09/15/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/15/11-PACER JPMLDC | 100.24 |
| 10/15/11 | SRC | 09/15/11-PACER NYSDC | 7.04 |
| 10/15/11 | SRC | 07/28/11-PACER 00PCL | 2.24 |
| 10/15/11 | SRC | 07/28/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/28/11-PACER CACDC | 4.40 |
| 10/15/11 | SRC | 07/28/11-PACER CAEDC | .40 |
| 10/15/11 | SRC | 07/28/11-PACER CANDC | 3.44 |
| 10/15/11 | SRC | 07/28/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/28/11-PACER DEDC | 4.48 |
| 10/15/11 | SRC | 07/28/11-PACER ILNDC | 2.88 |
| 10/15/11 | SRC | 07/28/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 07/28/11-PACER NYSDC | 4.56 |
| 10/15/11 | SRC | 09/16/11-PACER 00PCL | 2.80 |
| 10/15/11 | SRC | 09/16/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/16/11-PACER CACDC | 2.24 |
| 10/15/11 | SRC | 09/16/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/16/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/16/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 07/29/11-PACER 00PCL | 1.76 |
| 10/15/11 | SRC | 07/29/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/29/11-PACER CACDC | 5.12 |
| 10/15/11 | SRC | 07/29/11-PACER CANDC | 3.44 |
| 10/15/11 | SRC | 07/29/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/29/11-PACER DEDC | 2.08 |
| 10/15/11 | SRC | 07/29/11-PACER ILNDC | 2.96 |
| 10/15/11 | SRC | 07/29/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 07/29/11-PACER NYSDC | 4.72 |
| 10/15/11 | SRC | 09/16/11-PACER DEDC | 6.24 |
| 10/15/11 | SRC | 09/16/11-PACER ILNDC | 5.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/16/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/16/11-PACER JPMLDC | 7.68 |
| 10/15/11 | SRC | 09/16/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/16/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 09/16/11-PACER MNDC | 2.24 |
| 10/15/11 | SRC | 09/16/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/16/11-PACER NYSDC | 8.16 |
| 10/15/11 | SRC | 09/16/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/16/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/16/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/16/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 09/16/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/16/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/17/11-PACER JPMLDC | 1.60 |
| 10/15/11 | SRC | 08/01/11-PACER 00PCL | 2.56 |
| 10/15/11 | SRC | 08/01/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/01/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 08/01/11-PACER CODC | .24 |
| 10/15/11 | SRC | 08/01/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 08/01/11-PACER DCDC | .88 |
| 10/15/11 | SRC | 08/01/11-PACER DEDC | 10.08 |
| 10/15/11 | SRC | 08/01/11-PACER ILNDC | 2.96 |
| 10/15/11 | SRC | 08/01/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/01/11-PACER NYSDC | 12.32 |
| 10/15/11 | SRC | 09/19/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/19/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/19/11-PACER CACDC | 3.12 |
| 10/15/11 | SRC | 09/19/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/19/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/19/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/19/11-PACER DCDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/19/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 09/19/11-PACER ILNDC | 9.12 |
| 10/15/11 | SRC | 09/19/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/19/11-PACER JPMLDC | 2.56 |
| 10/15/11 | SRC | 09/19/11-PACER NYSDC | 7.68 |
| 10/15/11 | SRC | 08/23/11-PACER 00PCL | 2.40 |
| 10/15/11 | SRC | 08/23/11-PACER AZDC | 3.28 |
| 10/15/11 | SRC | 08/23/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/23/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/23/11-PACER CTDC | 1.44 |
| 10/15/11 | SRC | 08/23/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/23/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/23/11-PACER ILNDC | 15.52 |
| 10/15/11 | SRC | 08/23/11-PACER INSDC | 3.52 |
| 10/15/11 | SRC | 08/23/11-PACER JPMLDC | .48 |
| 10/15/11 | SRC | 08/23/11-PACER NYSDC | 5.92 |
| 10/15/11 | SRC | 08/24/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 08/24/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/24/11-PACER CANDC | 5.92 |
| 10/15/11 | SRC | 08/24/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/24/11-PACER CTDC | 3.12 |
| 10/15/11 | SRC | 08/24/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/24/11-PACER DEBK | .24 |
| 10/15/11 | SRC | 08/24/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/24/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/24/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/24/11-PACER JPMLDC | 3.52 |
| 10/15/11 | SRC | 08/24/11-PACER NYSDC | 6.24 |
| 10/15/11 | SRC | 08/25/11-PACER 00PCL | 2.48 |
| 10/15/11 | SRC | 08/25/11-PACER AZDC | 1.76 |
| 10/15/11 | SRC | 08/25/11-PACER CANDC | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/25/11-PACER CODC | 3.36 |
| 10/15/11 | SRC | 08/25/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/25/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/25/11-PACER DEDC | 10.00 |
| 10/15/11 | SRC | 08/25/11-PACER ILNDC | 9.12 |
| 10/15/11 | SRC | 08/25/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/25/11-PACER JPMLDC | 1.76 |
| 10/15/11 | SRC | 08/25/11-PACER NYSDC | 6.40 |
| 10/15/11 | SRC | 07/11/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 07/11/11-PACER AZDC | .56 |
| 10/15/11 | SRC | 07/11/11-PACER CANDC | 4.16 |
| 10/15/11 | SRC | 07/11/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/11/11-PACER DCDC | .64 |
| 10/15/11 | SRC | 07/11/11-PACER FLSDC | 4.96 |
| 10/15/11 | SRC | 07/11/11-PACER ILNDC | 19.20 |
| 10/15/11 | SRC | 07/11/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/11/11-PACER TXNDC | 4.16 |
| 10/15/11 | SRC | 09/20/11-PACER 00PCL | 1.84 |
| 10/15/11 | SRC | 09/20/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/20/11-PACER CACDC | 2.24 |
| 10/15/11 | SRC | 09/20/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/20/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/20/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 09/20/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/20/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 09/20/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/20/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/20/11-PACER JPMLDC | 3.76 |
| 10/15/11 | SRC | 09/20/11-PACER NYSDC | 7.76 |
| 10/15/11 | SRC | 07/12/11-PACER 00PCL | 1.60 |
| 10/15/11 | SRC | 07/12/11-PACER AZDC | .56 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/12/11-PACER CACBK | .08 |
| 10/15/11 | SRC | 07/12/11-PACER CANDC | 2.64 |
| 10/15/11 | SRC | 07/12/11-PACER CODC | 1.20 |
| 10/15/11 | SRC | 07/12/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER DCDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER ILNDC | 6.96 |
| 10/15/11 | SRC | 07/12/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/12/11-PACER NJBK | .08 |
| 10/15/11 | SRC | 07/12/11-PACER NYSDC | 2.56 |
| 10/15/11 | SRC | 07/13/11-PACER 00PCL | 2.16 |
| 10/15/11 | SRC | 07/13/11-PACER AZDC | 1.44 |
| 10/15/11 | SRC | 07/13/11-PACER CANDC | 4.00 |
| 10/15/11 | SRC | 07/13/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/13/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/13/11-PACER DCDC | .72 |
| 10/15/11 | SRC | 07/13/11-PACER DEDC | 1.12 |
| 10/15/11 | SRC | 07/13/11-PACER ILNDC | 8.72 |
| 10/15/11 | SRC | 07/13/11-PACER INSDC | 2.08 |
| 10/15/11 | SRC | 07/13/11-PACER MDDC | .64 |
| 10/15/11 | SRC | 07/13/11-PACER NYSDC | 3.36 |
| 10/15/11 | SRC | 07/13/11-PACER OHSDC | .32 |
| 10/15/11 | SRC | 07/13/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 09/21/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/21/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/21/11-PACER CACDC | 2.32 |
| 10/15/11 | SRC | 09/21/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/21/11-PACER CODC | .24 |
| 10/15/11 | SRC | 09/21/11-PACER CTDC | 1.60 |
| 10/15/11 | SRC | 09/21/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 09/21/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/21/11-PACER INSDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/21/11-PACER JPMLDC | 2.72 |
| 10/15/11 | SRC | 09/21/11-PACER NYSDC | 8.00 |
| 10/15/11 | SRC | 09/22/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 09/22/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/22/11-PACER CACDC | 2.32 |
| 10/15/11 | SRC | 09/22/11-PACER CANDC | 3.76 |
| 10/15/11 | SRC | 07/22/11-PACER 00PCL | 1.84 |
| 10/15/11 | SRC | 07/22/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/22/11-PACER CANDC | 3.36 |
| 10/15/11 | SRC | 07/22/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/22/11-PACER DEDC | 6.40 |
| 10/15/11 | SRC | 07/22/11-PACER ILNDC | 5.92 |
| 10/15/11 | SRC | 07/22/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/22/11-PACER NYSDC | 3.76 |
| 10/15/11 | SRC | 08/03/11-PACER 00PCL | 1.52 |
| 10/15/11 | SRC | 08/03/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/03/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/03/11-PACER DCDC | .88 |
| 10/15/11 | SRC | 08/03/11-PACER DEDC | 4.88 |
| 10/15/11 | SRC | 08/03/11-PACER ILNDC | 2.96 |
| 10/15/11 | SRC | 08/03/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/03/11-PACER NYSDC | 4.72 |
| 10/15/11 | SRC | 07/25/11-PACER 00PCL | 1.44 |
| 10/15/11 | SRC | 07/25/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/25/11-PACER CANDC | 4.08 |
| 10/15/11 | SRC | 07/25/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/25/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/25/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/25/11-PACER DEBK | 1.28 |
| 10/15/11 | SRC | 07/25/11-PACER ILNDC | 7.20 |
| 10/15/11 | SRC | 07/25/11-PACER INSDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/25/11-PACER NYSDC | 2.16 |
| 10/15/11 | SRC | 08/04/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/04/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/04/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/04/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 08/04/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/04/11-PACER DEDC | 8.16 |
| 10/15/11 | SRC | 08/04/11-PACER ILNDC | 3.04 |
| 10/15/11 | SRC | 08/04/11-PACER INSDC | .16 |
| 10/15/11 | SRC | 08/04/11-PACER NYSDC | 5.04 |
| 10/15/11 | SRC | 08/05/11-PACER 00PCL | 2.40 |
| 10/15/11 | SRC | 08/05/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/05/11-PACER CACDC | 1.92 |
| 10/15/11 | SRC | 08/05/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/05/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/05/11-PACER DEDC | 4.72 |
| 10/15/11 | SRC | 08/05/11-PACER ILNDC | 3.04 |
| 10/15/11 | SRC | 08/05/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/05/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/05/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/05/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/05/11-PACER NYSDC | 4.96 |
| 10/15/11 | SRC | 08/05/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/05/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/05/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/05/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/05/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/05/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 07/26/11-PACER 00PCL | 2.16 |
| 10/15/11 | SRC | 07/26/11-PACER AZDC | .80 |
| 10/15/11 | SRC | 07/26/11-PACER CAEDC | .08 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/26/11-PACER CANDC | 3.28 |
| 10/15/11 | SRC | 07/26/11-PACER DCDC | .80 |
| 10/15/11 | SRC | 07/26/11-PACER DEDC | 9.60 |
| 10/15/11 | SRC | 07/26/11-PACER ILNDC | 5.28 |
| 10/15/11 | SRC | 07/26/11-PACER INSDC | 1.44 |
| 10/15/11 | SRC | 07/26/11-PACER NYSDC | 11.84 |
| 10/15/11 | SRC | 07/26/11-PACER PAEDC | .08 |
| 10/15/11 | SRC | 08/08/11-PACER 00PCL | 2.40 |
| 10/15/11 | SRC | 08/08/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/08/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/08/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/08/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/08/11-PACER DEDC | 5.44 |
| 10/15/11 | SRC | 08/08/11-PACER ILNDC | 3.04 |
| 10/15/11 | SRC | 08/26/11-PACER 00PCL | 2.08 |
| 10/15/11 | SRC | 08/26/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/26/11-PACER CANDC | 3.60 |
| 10/15/11 | SRC | 08/26/11-PACER CODC | .16 |
| 10/15/11 | SRC | 08/26/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/26/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/26/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/26/11-PACER ILNDC | 8.80 |
| 10/15/11 | SRC | 08/26/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/26/11-PACER JPMLDC | .24 |
| 10/15/11 | SRC | 08/26/11-PACER NYSDC | 6.40 |
| 10/15/11 | SRC | 08/29/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 08/29/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/29/11-PACER CANDC | 3.60 |
| 10/15/11 | SRC | 08/29/11-PACER CODC | .40 |
| 10/15/11 | SRC | 08/29/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/29/11-PACER DCDC | 1.04 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/29/11-PACER DEDC | 8.16 |
| 10/15/11 | SRC | 08/29/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/29/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/29/11-PACER JPMLDC | 4.24 |
| 10/15/11 | SRC | 08/29/11-PACER NYSDC | 6.32 |
| 10/15/11 | SRC | 08/30/11-PACER 00PCL | 1.92 |
| 10/15/11 | SRC | 08/30/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/30/11-PACER CANDC | 3.60 |
| 10/15/11 | SRC | 08/30/11-PACER CODC | .16 |
| 10/15/11 | SRC | 08/30/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/30/11-PACER DCDC | 1.04 |
| 10/15/11 | SRC | 08/30/11-PACER DEDC | 5.76 |
| 10/15/11 | SRC | 08/30/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/30/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/30/11-PACER JPMLDC | 2.72 |
| 10/15/11 | SRC | 08/30/11-PACER NYSDC | 6.48 |
| 10/15/11 | SRC | 07/14/11-PACER 00PCL | 1.44 |
| 10/15/11 | SRC | 07/14/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 07/14/11-PACER CANDC | 2.72 |
| 10/15/11 | SRC | 07/14/11-PACER DCDC | 2.64 |
| 10/15/11 | SRC | 07/14/11-PACER DEDC | 4.32 |
| 10/15/11 | SRC | 07/14/11-PACER ILNDC | 2.24 |
| 10/15/11 | SRC | 07/14/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/14/11-PACER NYSDC | 3.36 |
| 10/15/11 | SRC | 07/15/11-PACER 00PCL | 1.68 |
| 10/15/11 | SRC | 07/15/11-PACER 09CA | .08 |
| 10/15/11 | SRC | 07/15/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 07/15/11-PACER CANDC | 2.88 |
| 10/15/11 | SRC | 07/15/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/15/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/15/11-PACER DCDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/15/11-PACER DEDC | 4.96 |
| 10/15/11 | SRC | 07/15/11-PACER ILNDC | 2.16 |
| 10/15/11 | SRC | 07/15/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 07/15/11-PACER NYSDC | 3.36 |
| 10/15/11 | SRC | 07/18/11-PACER 00PCL | 2.72 |
| 10/15/11 | SRC | 07/18/11-PACER AZDC | 2.88 |
| 10/15/11 | SRC | 07/18/11-PACER CANDC | 10.16 |
| 10/15/11 | SRC | 07/18/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/18/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/18/11-PACER DCDC | 1.60 |
| 10/15/11 | SRC | 07/18/11-PACER DEDC | 3.60 |
| 10/15/11 | SRC | 07/18/11-PACER ILNDC | 11.52 |
| 10/15/11 | SRC | 07/18/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/18/11-PACER NYSDC | 3.36 |
| 10/15/11 | SRC | 09/22/11-PACER CASDC | .08 |
| 10/15/11 | SRC | 09/22/11-PACER CODC | 3.12 |
| 10/15/11 | SRC | 09/22/11-PACER CTDC | .88 |
| 10/15/11 | SRC | 09/22/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/22/11-PACER DEDC | 6.32 |
| 10/15/11 | SRC | 09/22/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/22/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/22/11-PACER JPMLDC | 4.16 |
| 10/15/11 | SRC | 09/22/11-PACER NYSDC | 8.08 |
| 10/15/11 | SRC | 09/23/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/23/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/23/11-PACER CACDC | 2.32 |
| 10/15/11 | SRC | 09/23/11-PACER CANDC | 3.68 |
| 10/15/11 | SRC | 09/23/11-PACER CODC | .48 |
| 10/15/11 | SRC | 09/23/11-PACER CTDC | .88 |
| 10/15/11 | SRC | 09/23/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/23/11-PACER DEDC | 6.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/23/11-PACER ILNDC | 5.76 |
| 10/15/11 | SRC | 09/23/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/23/11-PACER JPMLDC | 1.36 |
| 10/15/11 | SRC | 09/23/11-PACER NYSDC | 8.24 |
| 10/15/11 | SRC | 09/26/11-PACER 00PCL | 2.64 |
| 10/15/11 | SRC | 09/26/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/26/11-PACER CACDC | 2.32 |
| 10/15/11 | SRC | 09/26/11-PACER CANDC | 5.12 |
| 10/15/11 | SRC | 09/26/11-PACER CODC | .56 |
| 10/15/11 | SRC | 09/26/11-PACER CTDC | 1.76 |
| 10/15/11 | SRC | 09/26/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/26/11-PACER DEDC | 8.96 |
| 10/15/11 | SRC | 09/26/11-PACER ILNDC | 9.12 |
| 10/15/11 | SRC | 09/26/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/26/11-PACER JPMLDC | 1.84 |
| 10/15/11 | SRC | 09/26/11-PACER NYSDC | 8.32 |
| 10/15/11 | SRC | 08/08/11-PACER INSDC | .88 |
| 10/15/11 | SRC | 08/08/11-PACER NYSDC | 1.76 |
| 10/15/11 | SRC | 08/09/11-PACER 00PCL | 2.72 |
| 10/15/11 | SRC | 08/09/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/09/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/09/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/09/11-PACER DEDC | 7.68 |
| 10/15/11 | SRC | 08/09/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/09/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/09/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/09/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/09/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/09/11-PACER NYSDC | 4.96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/09/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/09/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/09/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/10/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 08/10/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/10/11-PACER CACDC | 2.56 |
| 10/15/11 | SRC | 08/10/11-PACER CAEDC | .08 |
| 10/15/11 | SRC | 08/10/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/10/11-PACER CODC | .48 |
| 10/15/11 | SRC | 08/10/11-PACER DCDC | 1.92 |
| 10/15/11 | SRC | 08/10/11-PACER DEDC | 5.04 |
| 10/15/11 | SRC | 08/10/11-PACER FLNDC | .16 |
| 10/15/11 | SRC | 08/10/11-PACER ILNDC | 8.00 |
| 10/15/11 | SRC | 08/10/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/10/11-PACER JPMLDC | .08 |
| 10/15/11 | SRC | 08/10/11-PACER NYSDC | 5.04 |
| 10/15/11 | SRC | 08/04/11-PACER 00PCL | 2.32 |
| 10/15/11 | SRC | 08/11/11-PACER 00PCL | 1.68 |
| 10/15/11 | SRC | 08/11/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/11/11-PACER CANDC | 3.52 |
| 10/15/11 | SRC | 08/11/11-PACER DCDC | .96 |
| 10/15/11 | SRC | 08/11/11-PACER DEDC | 5.12 |
| 10/15/11 | SRC | 08/11/11-PACER ILNDC | 5.44 |
| 10/15/11 | SRC | 08/11/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/11/11-PACER JPMLDC | .08 |
| 10/15/11 | SRC | 08/11/11-PACER NYSDC | 6.08 |
| 10/15/11 | SRC | 08/11/11-PACER TNMDC | .16 |
| 10/15/11 | SRC | 09/27/11-PACER DEBK | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/30/11-PACER DEBK | 2.00 |
| 10/15/11 | SRC | 09/06/11-PACER DEBK | 2.40 |
| 10/15/11 | SRC | 08/15/11-PACER DEBK | 2.16 |
| 10/15/11 | SRC | 07/08/11-PACER DEBK | 2.32 |
| 10/15/11 | SRC | 09/14/11-PACER DEBK | 5.92 |
| 10/15/11 | SRC | 08/01/11-PACER DEBK | 2.56 |
| 10/15/11 | SRC | 07/13/11-PACER DEBK | .24 |
| 10/15/11 | SRC | 07/25/11-PACER DEBK | 1.12 |
| 10/15/11 | SRC | 07/14/11-PACER DEBK | 3.76 |
| 10/15/11 | SRC | 08/08/11-PACER DEBK | .08 |
| 10/15/11 | SRC | 08/10/11-PACER DEBK | 2.64 |
| 10/15/11 | SRC | 09/06/11-PACER DEBK | 7.84 |
| 10/15/11 | SRC | 07/06/11-PACER DEBK | .56 |
| 10/15/11 | SRC | 08/22/11-PACER DEBK | 9.76 |
| 10/15/11 | SRC | 08/04/11-PACER DEBK | 1.20 |
| 10/15/11 | SRC | 07/15/11-PACER DEBK | 2.40 |
| 10/15/11 | SRC | 07/15/11-PACER NYSDC | 3.04 |
| 10/15/11 | SRC | 07/15/11-PACER TXNBK | 2.40 |
| 10/15/11 | SRC | 07/18/11-PACER DEBK | 7.60 |
| 10/15/11 | SRC | 07/18/11-PACER NYSBK | 18.72 |
| 10/15/11 | SRC | 07/18/11-PACER NYSDC | .16 |
| 10/15/11 | SRC | 07/18/11-PACER VTBK | 2.40 |
| 10/15/11 | SRC | 09/27/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/27/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/28/11-PACER FLSDC | 6.40 |
| 10/15/11 | SRC | 09/28/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/28/11-PACER OHSDC | 6.00 |
| 10/15/11 | SRC | 09/28/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/28/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/28/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/28/11-PACER WIWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/29/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/29/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/29/11-PACER OHSDC | 1.68 |
| 10/15/11 | SRC | 09/29/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/29/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/29/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/29/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/30/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/30/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/30/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/30/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/30/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/30/11-PACER VTDC | 9.12 |
| 10/15/11 | SRC | 09/30/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 08/31/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER OHSDC | 1.76 |
| 10/15/11 | SRC | 08/31/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/31/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/31/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 08/31/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER FLSDC | 3.36 |
| 10/15/11 | SRC | 09/06/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER OHSDC | 2.16 |
| 10/15/11 | SRC | 09/06/11-PACER PAEDC | .40 |
| 10/15/11 | SRC | 09/06/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 09/06/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/06/11-PACER WIWDC | .56 |
| 10/15/11 | SRC | 07/19/11-PACER FLSDC | .80 |
| 10/15/11 | SRC | 07/19/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/19/11-PACER OHSDC | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/19/11-PACER PAEDC | .32 |
| 10/15/11 | SRC | 07/19/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/19/11-PACER VTDC | 1.28 |
| 10/15/11 | SRC | 07/19/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/20/11-PACER FLSDC | .80 |
| 10/15/11 | SRC | 07/20/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/20/11-PACER OHSDC | 1.20 |
| 10/15/11 | SRC | 07/20/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 07/20/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/20/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/20/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/12/11-PACER FLSDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/12/11-PACER OHSDC | 1.60 |
| 10/15/11 | SRC | 08/12/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/12/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/12/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/15/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 08/15/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/15/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 08/15/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/15/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/15/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/15/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/16/11-PACER FLSDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/16/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/16/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/16/11-PACER VTDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/16/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/17/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 08/17/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/17/11-PACER OHSDC | 1.20 |
| 10/15/11 | SRC | 08/17/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/17/11-PACER TXNDC | 1.04 |
| 10/15/11 | SRC | 08/17/11-PACER VTDC | 8.88 |
| 10/15/11 | SRC | 08/17/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/07/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/07/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/07/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/07/11-PACER PAEDC | .32 |
| 10/15/11 | SRC | 09/07/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 09/07/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/07/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/09/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/09/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/09/11-PACER OHSDC | 2.16 |
| 10/15/11 | SRC | 09/09/11-PACER PAEDC | .32 |
| 10/15/11 | SRC | 09/09/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/09/11-PACER VTDC | 13.12 |
| 10/15/11 | SRC | 09/09/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/18/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 08/18/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/18/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 08/18/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/18/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/18/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/18/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/12/11-PACER FLSDC | 2.88 |
| 10/15/11 | SRC | 09/12/11-PACER NJDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/12/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/12/11-PACER PAEDC | 12.80 |
| 10/15/11 | SRC | 09/12/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/12/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/12/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/19/11-PACER AZDC | .88 |
| 10/15/11 | SRC | 08/19/11-PACER FLSDC | 1.60 |
| 10/15/11 | SRC | 08/19/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/19/11-PACER OHSDC | 1.20 |
| 10/15/11 | SRC | 08/19/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/19/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/19/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/19/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/13/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/13/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/13/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/13/11-PACER PAEDC | .40 |
| 10/15/11 | SRC | 09/13/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/13/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/13/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/22/11-PACER FLSDC | 1.20 |
| 10/15/11 | SRC | 08/22/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/22/11-PACER OHSDC | 1.20 |
| 10/15/11 | SRC | 08/22/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/22/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/22/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/22/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/14/11-PACER FLSDC | 2.56 |
| 10/15/11 | SRC | 09/14/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/14/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/14/11-PACER PAEDC | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/14/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/14/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/14/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/15/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/15/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/15/11-PACER OHSDC | 2.16 |
| 10/15/11 | SRC | 09/15/11-PACER PAEDC | 1.44 |
| 10/15/11 | SRC | 09/15/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/15/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/15/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/28/11-PACER FLSDC | .96 |
| 10/15/11 | SRC | 07/28/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 07/28/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 07/28/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/28/11-PACER TXNDC | .64 |
| 10/15/11 | SRC | 07/28/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/28/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/16/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/16/11-PACER OHSDC | 4.08 |
| 10/15/11 | SRC | 09/16/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/16/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/16/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/16/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/29/11-PACER FLSDC | 2.08 |
| 10/15/11 | SRC | 07/29/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 07/29/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 07/29/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/29/11-PACER TXNDC | .64 |
| 10/15/11 | SRC | 07/29/11-PACER VTDC | 1.44 |
| 10/15/11 | SRC | 07/29/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/01/11-PACER FLSDC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/01/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/01/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 08/01/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/01/11-PACER TXNDC | 1.60 |
| 10/15/11 | SRC | 08/01/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/01/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/19/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 09/19/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/19/11-PACER OHSDC | 1.68 |
| 10/15/11 | SRC | 09/19/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/19/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/19/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/19/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/23/11-PACER FLSDC | 4.72 |
| 10/15/11 | SRC | 08/23/11-PACER ILNDC | .24 |
| 10/15/11 | SRC | 08/23/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/23/11-PACER OHSDC | 4.40 |
| 10/15/11 | SRC | 08/23/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/23/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 08/23/11-PACER VTDC | 4.40 |
| 10/15/11 | SRC | 08/23/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/20/11-PACER FLSDC | 1.68 |
| 10/15/11 | SRC | 09/20/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 09/20/11-PACER OHSDC | 2.24 |
| 10/15/11 | SRC | 09/20/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/20/11-PACER TXNDC | 1.76 |
| 10/15/11 | SRC | 09/20/11-PACER VTDC | 2.48 |
| 10/15/11 | SRC | 09/20/11-PACER WIWDC | .96 |
| 10/15/11 | SRC | 09/21/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/21/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/21/11-PACER OHSDC | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/21/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/21/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/21/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/22/11-PACER FLSDC | 3.92 |
| 10/15/11 | SRC | 09/22/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/22/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/22/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/22/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/22/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/22/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/02/11-PACER DEBK | 4.32 |
| 10/15/11 | SRC | 08/02/11-PACER FLSDC | .96 |
| 10/15/11 | SRC | 08/02/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/02/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 08/02/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/02/11-PACER TXNDC | .72 |
| 10/15/11 | SRC | 08/02/11-PACER VTDC | 2.56 |
| 10/15/11 | SRC | 08/02/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/03/11-PACER FLSDC | 2.08 |
| 10/15/11 | SRC | 08/03/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/03/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 08/03/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/03/11-PACER TXNDC | .72 |
| 10/15/11 | SRC | 08/03/11-PACER VTDC | 2.56 |
| 10/15/11 | SRC | 08/03/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/25/11-PACER FLSDC | .88 |
| 10/15/11 | SRC | 07/25/11-PACER NJDC | 1.44 |
| 10/15/11 | SRC | 07/25/11-PACER OHSDC | 5.92 |
| 10/15/11 | SRC | 07/25/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/25/11-PACER TXNDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/25/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/25/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/05/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 08/05/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/05/11-PACER FLSDC | 1.52 |
| 10/15/11 | SRC | 08/05/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/05/11-PACER MADC | .40 |
| 10/15/11 | SRC | 08/05/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/05/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/05/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/05/11-PACER OHSDC | .72 |
| 10/15/11 | SRC | 08/05/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/05/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/05/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/05/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/05/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/05/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 07/26/11-PACER FLSDC | 1.04 |
| 10/15/11 | SRC | 07/26/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/26/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 07/26/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/26/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/26/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/26/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/27/11-PACER FLSDC | 1.44 |
| 10/15/11 | SRC | 07/27/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/27/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 07/27/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/27/11-PACER TXNDC | .64 |
| 10/15/11 | SRC | 07/27/11-PACER VTDC | 1.36 |
| 10/15/11 | SRC | 07/27/11-PACER WIWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/08/11-PACER FLSDC | 1.12 |
| 10/15/11 | SRC | 08/08/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/08/11-PACER NYSDC | 3.36 |
| 10/15/11 | SRC | 08/08/11-PACER OHSDC | 2.08 |
| 10/15/11 | SRC | 08/08/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/08/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/08/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/08/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/26/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 08/26/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/26/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 08/26/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/26/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/26/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 08/26/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/29/11-PACER DEDC | .80 |
| 10/15/11 | SRC | 08/29/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 08/29/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/29/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 08/29/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/29/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/29/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 08/29/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/30/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 08/30/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/30/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 08/30/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/30/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 08/30/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 08/30/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/15/11-PACER FLSDC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/15/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/15/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 07/15/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/15/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 07/15/11-PACER VTDC | .88 |
| 10/15/11 | SRC | 07/15/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/18/11-PACER FLSDC | .80 |
| 10/15/11 | SRC | 07/18/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/18/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/18/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/18/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/18/11-PACER VTDC | 3.44 |
| 10/15/11 | SRC | 07/18/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/23/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/23/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/23/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/23/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/23/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/23/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/23/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/26/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/26/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/26/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/26/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 09/26/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 09/26/11-PACER VTDC | 3.28 |
| 10/15/11 | SRC | 09/26/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/27/11-PACER FLSDC | 1.36 |
| 10/15/11 | SRC | 09/27/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/27/11-PACER OHSDC | 1.44 |
| 10/15/11 | SRC | 09/27/11-PACER PAEDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/27/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 08/09/11-PACER FLSDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/09/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 08/09/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/09/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/09/11-PACER VTDC | 3.28 |
| 10/15/11 | SRC | 08/09/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/10/11-PACER FLSDC | 2.00 |
| 10/15/11 | SRC | 08/10/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/10/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 08/10/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 08/10/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/10/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/10/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/04/11-PACER FLSDC | 1.04 |
| 10/15/11 | SRC | 08/04/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/04/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 08/04/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/04/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/04/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/04/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/11/11-PACER FLSDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/11/11-PACER OHSDC | 3.04 |
| 10/15/11 | SRC | 08/11/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 08/11/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/11/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/01/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/01/11-PACER CANDC | 2.08 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/01/11-PACER CODC | .48 |
| 10/15/11 | SRC | 07/01/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 07/01/11-PACER DCDC | .56 |
| 10/15/11 | SRC | 07/01/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/01/11-PACER OHSDC | 2.48 |
| 10/15/11 | SRC | 07/01/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/01/11-PACER TXNDC | .48 |
| 10/15/11 | SRC | 07/01/11-PACER VTDC | 2.64 |
| 10/15/11 | SRC | 07/01/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/05/11-PACER FLSDC | 1.60 |
| 10/15/11 | SRC | 07/05/11-PACER NJDC | .24 |
| 10/15/11 | SRC | 07/05/11-PACER OHSDC | 1.36 |
| 10/15/11 | SRC | 07/05/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/05/11-PACER TXNDC | .48 |
| 10/15/11 | SRC | 07/05/11-PACER VTDC | .72 |
| 10/15/11 | SRC | 07/05/11-PACER WIWDC | 1.44 |
| 10/15/11 | SRC | 07/06/11-PACER FLSDC | .64 |
| 10/15/11 | SRC | 07/06/11-PACER MDBK | 2.40 |
| 10/15/11 | SRC | 07/06/11-PACER NJDC | .88 |
| 10/15/11 | SRC | 07/06/11-PACER OHSDC | 5.28 |
| 10/15/11 | SRC | 07/06/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/06/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 07/06/11-PACER VTDC | 1.84 |
| 10/15/11 | SRC | 07/06/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/07/11-PACER FLSDC | .96 |
| 10/15/11 | SRC | 07/07/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/07/11-PACER OHSDC | 2.64 |
| 10/15/11 | SRC | 07/07/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/07/11-PACER TXNDC | 3.68 |
| 10/15/11 | SRC | 07/07/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/07/11-PACER WIWDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/08/11-PACER FLSDC | .72 |
| 10/15/11 | SRC | 07/08/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/08/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/08/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/08/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/08/11-PACER VTDC | .80 |
| 10/15/11 | SRC | 07/08/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/09/11-PACER FLSDC | 1.68 |
| 10/15/11 | SRC | 07/09/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/09/11-PACER OHSDC | 2.72 |
| 10/15/11 | SRC | 07/09/11-PACER PAEDC | .64 |
| 10/15/11 | SRC | 07/09/11-PACER TXNDC | 3.92 |
| 10/15/11 | SRC | 07/09/11-PACER VTDC | 2.64 |
| 10/15/11 | SRC | 07/09/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 07/10/11-PACER NJDC | .08 |
| 10/15/11 | SRC | 07/10/11-PACER OHSDC | .32 |
| 10/15/11 | SRC | 07/10/11-PACER PAEDC | .08 |
| 10/15/11 | SRC | 07/10/11-PACER VTDC | .24 |
| 10/15/11 | SRC | 07/10/11-PACER FLSDC | .16 |
| 10/15/11 | SRC | 07/10/11-PACER TXNDC | .16 |
| 10/15/11 | SRC | 07/10/11-PACER WIWDC | .16 |
| 10/15/11 | SRC | 07/11/11-PACER FLSDC | .96 |
| 10/15/11 | SRC | 07/11/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/11/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/11/11-PACER PAEDC | .48 |
| 10/15/11 | SRC | 07/11/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/11/11-PACER VTDC | .80 |
| 10/15/11 | SRC | 07/11/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/12/11-PACER FLSDC | .72 |
| 10/15/11 | SRC | 07/12/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/12/11-PACER OHSDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/12/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/12/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/12/11-PACER VTDC | .80 |
| 10/15/11 | SRC | 07/12/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/13/11-PACER FLSDC | 3.76 |
| 10/15/11 | SRC | 07/13/11-PACER NJDC | 1.04 |
| 10/15/11 | SRC | 07/13/11-PACER OHSDC | 4.08 |
| 10/15/11 | SRC | 07/13/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 07/13/11-PACER TXNDC | 2.16 |
| 10/15/11 | SRC | 07/13/11-PACER VTDC | 2.32 |
| 10/15/11 | SRC | 07/13/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/14/11-PACER FLSDC | 1.04 |
| 10/15/11 | SRC | 07/14/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/14/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/14/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/14/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 07/14/11-PACER VTDC | 1.12 |
| 10/15/11 | SRC | 07/14/11-PACER WIWDC | .40 |
| 10/15/11 | SRC | 07/08/11-PACER ARWDC | .24 |
| 10/15/11 | SRC | 07/08/11-PACER JPMLDC | .64 |
| 10/15/11 | SRC | 08/18/11-PACER DEDC | 3.92 |
| 10/15/11 | SRC | 08/20/11-PACER JPMLDC | .56 |
| 10/15/11 | SRC | 08/22/11-PACER JPMLDC | .56 |
| 10/15/11 | SRC | 08/23/11-PACER JPMLDC | .48 |
| 10/15/11 | SRC | 07/12/11-PACER ARWDC | .72 |
| 10/15/11 | OVT | 10/04/11- Overtime Meals for client work regarding state law avoidance actions (G. King) | 20.40 |
| 10/15/11 | SRC | 09/27/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/27/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/27/11-PACER MADC | 1.76 |
| 10/15/11 | SRC | 09/27/11-PACER MDDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/27/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/27/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 09/27/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/27/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/27/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/27/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/27/11-PACER VAEDC | 2.00 |
| 10/15/11 | SRC | 09/27/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/27/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/29/11-PACER DEDC | 5.92 |
| 10/15/11 | SRC | 09/29/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/29/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/29/11-PACER MDDC | 3.92 |
| 10/15/11 | SRC | 09/29/11-PACER MNDC | 3.44 |
| 10/15/11 | SRC | 09/29/11-PACER NCWDC | 6.00 |
| 10/15/11 | SRC | 09/29/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/29/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 09/29/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/29/11-PACER TXNDC | 1.28 |
| 10/15/11 | SRC | 09/29/11-PACER VAEDC | 1.52 |
| 10/15/11 | SRC | 09/29/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/29/11-PACER WIWDC | .96 |
| 10/15/11 | SRC | 09/30/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/30/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/30/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/30/11-PACER MDDC | 3.76 |
| 10/15/11 | SRC | 09/30/11-PACER MNDC | 3.52 |
| 10/15/11 | SRC | 09/30/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 09/30/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/30/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 09/30/11-PACER PAEDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/30/11-PACER TXNDC | 1.28 |
| 10/15/11 | SRC | 09/30/11-PACER VAEDC | 1.52 |
| 10/15/11 | SRC | 09/30/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/30/11-PACER WIWDC | .96 |
| 10/15/11 | SRC | 08/31/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/31/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/31/11-PACER MADC | 1.28 |
| 10/15/11 | SRC | 08/31/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 08/31/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 08/31/11-PACER NCWDC | .96 |
| 10/15/11 | SRC | 08/31/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/31/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 08/31/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 08/31/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 08/31/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 08/31/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/31/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/01/11-PACER ILNDC | 4.08 |
| 10/15/11 | SRC | 09/01/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/01/11-PACER MADC | 1.28 |
| 10/15/11 | SRC | 09/01/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 09/01/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 09/01/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/01/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/01/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/01/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/01/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/01/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/01/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/01/11-PACER WIWDC | .96 |
| 10/15/11 | SRC | 09/02/11-PACER AZDC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/02/11-PACER CANDC | 6.56 |
| 10/15/11 | SRC | 09/02/11-PACER CODC | .48 |
| 10/15/11 | SRC | 09/02/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 09/02/11-PACER DCDC | 1.12 |
| 10/15/11 | SRC | 09/02/11-PACER DEDC | 8.00 |
| 10/15/11 | SRC | 09/02/11-PACER ILNDC | 10.72 |
| 10/15/11 | SRC | 09/02/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/02/11-PACER JPMLDC | 13.28 |
| 10/15/11 | SRC | 09/02/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/02/11-PACER MDDC | 2.56 |
| 10/15/11 | SRC | 09/02/11-PACER MNDC | 4.40 |
| 10/15/11 | SRC | 09/02/11-PACER NCWDC | 1.36 |
| 10/15/11 | SRC | 09/02/11-PACER NJDC | 1.44 |
| 10/15/11 | SRC | 09/02/11-PACER NYSDC | 7.04 |
| 10/15/11 | SRC | 09/02/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 09/02/11-PACER PAEDC | 1.84 |
| 10/15/11 | SRC | 09/02/11-PACER TXNDC | 1.36 |
| 10/15/11 | SRC | 09/02/11-PACER VAEDC | 1.52 |
| 10/15/11 | SRC | 09/02/11-PACER WAWDC | 1.92 |
| 10/15/11 | SRC | 09/02/11-PACER WIWDC | 1.36 |
| 10/15/11 | SRC | 09/06/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/06/11-PACER ILNDC | 3.20 |
| 10/15/11 | SRC | 09/06/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/06/11-PACER JPMLDC | 16.16 |
| 10/15/11 | SRC | 09/06/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/06/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 09/06/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 09/06/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/06/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/06/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 09/06/11-PACER PAEDC | 1.04 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/06/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/06/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/06/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/06/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 07/20/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/20/11-PACER MNDC | 2.40 |
| 10/15/11 | SRC | 07/20/11-PACER TXNDC | 2.40 |
| 10/15/11 | SRC | 07/20/11-PACER WIWDC | 1.20 |
| 10/15/11 | SRC | 08/12/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/12/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/12/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/12/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/12/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/12/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 08/12/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/12/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/12/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/12/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/15/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/15/11-PACER INSDC | 1.28 |
| 10/15/11 | SRC | 08/15/11-PACER MADC | 2.08 |
| 10/15/11 | SRC | 08/15/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/15/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/15/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/15/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/15/11-PACER OHSDC | 1.20 |
| 10/15/11 | SRC | 08/15/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/15/11-PACER TXNDC | 1.12 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/15/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/15/11-PACER WAWDC | 1.44 |
| 10/15/11 | SRC | 08/15/11-PACER WIWDC | .80 |
| 10/15/11 | SRC | 08/16/11-PACER DEDC | 2.56 |
| 10/15/11 | SRC | 08/16/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/16/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/16/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/16/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/16/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/16/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/16/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/16/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/16/11-PACER WAWDC | 1.52 |
| 10/15/11 | SRC | 08/16/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/17/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/17/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/17/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/17/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/17/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/17/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/17/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/17/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/17/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/17/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/17/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/17/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/17/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 09/07/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/07/11-PACER INSDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/07/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/07/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 09/07/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 09/07/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/07/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/07/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/07/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/07/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/07/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/07/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/07/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/08/11-PACER DEDC | 5.20 |
| 10/15/11 | SRC | 09/08/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/08/11-PACER JPMLDC | 48.32 |
| 10/15/11 | SRC | 09/08/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/08/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 09/08/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 09/08/11-PACER NCWDC | 3.36 |
| 10/15/11 | SRC | 09/08/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/08/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/08/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/08/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/08/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/08/11-PACER WAWDC | 4.80 |
| 10/15/11 | SRC | 09/08/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/09/11-PACER ILNDC | 4.80 |
| 10/15/11 | SRC | 09/09/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/09/11-PACER JPMLDC | 30.00 |
| 10/15/11 | SRC | 09/09/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/09/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 09/09/11-PACER MNDC | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/09/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/09/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/09/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/09/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/09/11-PACER TXNDC | 1.52 |
| 10/15/11 | SRC | 09/09/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/09/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/09/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/02/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/02/11-PACER TXNDC | 1.04 |
| 10/15/11 | SRC | 08/02/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/02/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/02/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/18/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/18/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/18/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/18/11-PACER MDDC | 1.92 |
| 10/15/11 | SRC | 08/18/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/18/11-PACER NJDC | .56 |
| 10/15/11 | SRC | 08/18/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/18/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/18/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 08/18/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/18/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/18/11-PACER WIWDC | .80 |
| 10/15/11 | SRC | 09/12/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/12/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/12/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 09/12/11-PACER MDDC | 1.36 |
| 10/15/11 | SRC | 09/12/11-PACER MNDC | 1.44 |
| 10/15/11 | SRC | 09/12/11-PACER NCWDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/12/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/12/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/12/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/12/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/12/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 09/12/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/12/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/13/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/13/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/13/11-PACER JPMLDC | 6.16 |
| 10/15/11 | SRC | 09/13/11-PACER MADC | 1.68 |
| 10/15/11 | SRC | 09/13/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 09/13/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/13/11-PACER NCWDC | .96 |
| 10/15/11 | SRC | 09/13/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/13/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/13/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/13/11-PACER TXNDC | 1.36 |
| 10/15/11 | SRC | 09/13/11-PACER VAEDC | 1.36 |
| 10/15/11 | SRC | 09/13/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/13/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/22/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/22/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/22/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/22/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/22/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 08/22/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/22/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/22/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/22/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/22/11-PACER TXNDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/22/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/22/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/22/11-PACER WIWDC | .80 |
| 10/15/11 | SRC | 09/15/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/15/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/15/11-PACER MADC | 3.84 |
| 10/15/11 | SRC | 09/15/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 09/15/11-PACER MNDC | 1.92 |
| 10/15/11 | SRC | 09/15/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/15/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/15/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/15/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 09/15/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/15/11-PACER VAEDC | 1.36 |
| 10/15/11 | SRC | 09/15/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/15/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 07/28/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/28/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 07/28/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/28/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 07/28/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 07/28/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/28/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/28/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/28/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 07/28/11-PACER TXNDC | 2.00 |
| 10/15/11 | SRC | 07/28/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 07/28/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/28/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 07/29/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/29/11-PACER INSDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/29/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 07/29/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 07/29/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 07/29/11-PACER NCWDC | 1.44 |
| 10/15/11 | SRC | 07/29/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/29/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 07/29/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 07/29/11-PACER TXNDC | 1.04 |
| 10/15/11 | SRC | 07/29/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 07/29/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/29/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/01/11-PACER DEDC | 3.20 |
| 10/15/11 | SRC | 08/01/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/01/11-PACER MADC | .88 |
| 10/15/11 | SRC | 08/01/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/01/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/01/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/01/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/01/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/01/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/01/11-PACER TXNDC | 1.28 |
| 10/15/11 | SRC | 08/01/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/01/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/01/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 09/19/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/19/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/19/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/19/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 09/19/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/19/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/19/11-PACER NJDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/19/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 09/19/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/19/11-PACER VAEDC | 1.76 |
| 10/15/11 | SRC | 09/19/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/23/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/23/11-PACER MADC | 3.44 |
| 10/15/11 | SRC | 08/23/11-PACER MDDC | 3.36 |
| 10/15/11 | SRC | 08/23/11-PACER MNDC | 3.60 |
| 10/15/11 | SRC | 08/23/11-PACER NCWDC | 3.20 |
| 10/15/11 | SRC | 08/23/11-PACER NJDC | 3.60 |
| 10/15/11 | SRC | 08/23/11-PACER OHSDC | 3.28 |
| 10/15/11 | SRC | 08/23/11-PACER PAEDC | 3.28 |
| 10/15/11 | SRC | 08/23/11-PACER TXNDC | 5.20 |
| 10/15/11 | SRC | 08/23/11-PACER VAEDC | 3.52 |
| 10/15/11 | SRC | 08/23/11-PACER WAWDC | 3.60 |
| 10/15/11 | SRC | 08/23/11-PACER WIWDC | 3.20 |
| 10/15/11 | SRC | 08/24/11-PACER DEDC | 2.96 |
| 10/15/11 | SRC | 08/24/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/24/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/24/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/24/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 08/24/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/24/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 08/24/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/24/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/24/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 08/24/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/24/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/24/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/25/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/25/11-PACER INSDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/25/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/25/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/25/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 08/25/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/25/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/25/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 08/25/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/25/11-PACER TXNDC | 1.52 |
| 10/15/11 | SRC | 08/25/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/25/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/25/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/20/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/20/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/21/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/21/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/21/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/21/11-PACER MDDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/21/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/21/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 09/21/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 09/21/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/21/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 09/21/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/22/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/22/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/22/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/22/11-PACER MDDC | 1.20 |
| 10/15/11 | SRC | 09/22/11-PACER MNDC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/22/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/22/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/22/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 09/22/11-PACER PAEDC | 1.28 |
| 10/15/11 | SRC | 09/22/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/22/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 09/22/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/22/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 07/22/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/22/11-PACER INSDC | 2.48 |
| 10/15/11 | SRC | 07/22/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/22/11-PACER MDDC | 2.48 |
| 10/15/11 | SRC | 07/22/11-PACER MNDC | 1.84 |
| 10/15/11 | SRC | 07/22/11-PACER NCWDC | 1.04 |
| 10/15/11 | SRC | 07/22/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/22/11-PACER OHSDC | 2.16 |
| 10/15/11 | SRC | 07/22/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 07/22/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/22/11-PACER VAEDC | 1.28 |
| 10/15/11 | SRC | 07/22/11-PACER WAWDC | 2.32 |
| 10/15/11 | SRC | 07/22/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 08/02/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/02/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/02/11-PACER MADC | .88 |
| 10/15/11 | SRC | 08/02/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 08/02/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/02/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/02/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/02/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/03/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/03/11-PACER INSDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/03/11-PACER MADC | 1.20 |
| 10/15/11 | SRC | 08/03/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 08/03/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/03/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/03/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/03/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/03/11-PACER PAEDC | .96 |
| 10/15/11 | SRC | 08/03/11-PACER TXNDC | 1.04 |
| 10/15/11 | SRC | 08/03/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/03/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/03/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 07/26/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/26/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/26/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/26/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 07/26/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 07/26/11-PACER NCWDC | .64 |
| 10/15/11 | SRC | 07/26/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/26/11-PACER OHSDC | 2.08 |
| 10/15/11 | SRC | 07/26/11-PACER PAEDC | 1.84 |
| 10/15/11 | SRC | 07/26/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/26/11-PACER VAEDC | 2.40 |
| 10/15/11 | SRC | 07/26/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/26/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 07/27/11-PACER CACDC | .16 |
| 10/15/11 | SRC | 07/27/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/27/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/27/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/27/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 07/27/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 07/27/11-PACER NCWDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/27/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/27/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 07/27/11-PACER PAEDC | .80 |
| 10/15/11 | SRC | 07/27/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 07/27/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 07/27/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/27/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/08/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/08/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/08/11-PACER MADC | .96 |
| 10/15/11 | SRC | 08/08/11-PACER MDDC | 1.20 |
| 10/15/11 | SRC | 08/08/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/08/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/08/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/08/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/08/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/08/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/08/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/08/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/08/11-PACER WIWDC | .96 |
| 10/15/11 | SRC | 08/26/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/26/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/26/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/26/11-PACER MDDC | 3.44 |
| 10/15/11 | SRC | 08/26/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 08/26/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/26/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/26/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 08/26/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/26/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 08/26/11-PACER VAEDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/26/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/26/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/29/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/29/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/29/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/29/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 08/29/11-PACER MNDC | 1.28 |
| 10/15/11 | SRC | 08/29/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/29/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/29/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 08/29/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/29/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 08/29/11-PACER VAEDC | 1.20 |
| 10/15/11 | SRC | 08/29/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/29/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/30/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/30/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 08/30/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/30/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 08/30/11-PACER MNDC | 1.28 |
| 10/15/11 | SRC | 08/30/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/30/11-PACER NJDC | .72 |
| 10/15/11 | SRC | 08/30/11-PACER OHSDC | .96 |
| 10/15/11 | SRC | 08/30/11-PACER PAEDC | .96 |
| 10/15/11 | SRC | 08/30/11-PACER TXNDC | 1.36 |
| 10/15/11 | SRC | 08/30/11-PACER VAEDC | 1.20 |
| 10/15/11 | SRC | 08/30/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 08/30/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/23/11-PACER DEDC | 2.56 |
| 10/15/11 | SRC | 09/23/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/23/11-PACER MADC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/23/11-PACER MDDC | 1.20 |
| 10/15/11 | SRC | 09/23/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/23/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 09/23/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/23/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 09/23/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/23/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/23/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 09/23/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/23/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 09/26/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 09/26/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/26/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 09/26/11-PACER MDDC | 1.20 |
| 10/15/11 | SRC | 09/26/11-PACER MNDC | 1.60 |
| 10/15/11 | SRC | 09/26/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/26/11-PACER NJDC | .80 |
| 10/15/11 | SRC | 09/26/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 09/26/11-PACER PAEDC | 1.12 |
| 10/15/11 | SRC | 09/26/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/26/11-PACER VAEDC | 1.44 |
| 10/15/11 | SRC | 09/26/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 09/26/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 08/10/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/10/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/10/11-PACER MADC | 1.92 |
| 10/15/11 | SRC | 08/10/11-PACER MDDC | 2.80 |
| 10/15/11 | SRC | 08/10/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/10/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/10/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/10/11-PACER OHSDC | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/10/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/10/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/10/11-PACER VAEDC | 2.40 |
| 10/15/11 | SRC | 08/10/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/10/11-PACER WIWDC | 1.52 |
| 10/15/11 | SRC | 08/04/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/04/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/04/11-PACER MADC | 1.12 |
| 10/15/11 | SRC | 08/04/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 08/04/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/04/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/04/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 08/04/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/04/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/04/11-PACER TXNDC | 1.44 |
| 10/15/11 | SRC | 08/04/11-PACER VAEDC | 1.36 |
| 10/15/11 | SRC | 08/04/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 08/04/11-PACER WIWDC | .72 |
| 10/15/11 | SRC | 08/11/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 08/11/11-PACER INSDC | .72 |
| 10/15/11 | SRC | 08/11/11-PACER MADC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER MDDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/11/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 08/11/11-PACER OHSDC | .80 |
| 10/15/11 | SRC | 08/11/11-PACER PAEDC | .88 |
| 10/15/11 | SRC | 08/11/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER VAEDC | 1.12 |
| 10/15/11 | SRC | 08/11/11-PACER WAWDC | 1.44 |
| 10/15/11 | SRC | 08/11/11-PACER WIWDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/01/11-PACER INSDC | 1.12 |
| 10/15/11 | SRC | 09/01/11-PACER MADC | 3.04 |
| 10/15/11 | SRC | 09/01/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 07/19/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/19/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/19/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/19/11-PACER MDDC | .96 |
| 10/15/11 | SRC | 07/19/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 07/19/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/19/11-PACER NJDC | 1.44 |
| 10/15/11 | SRC | 07/19/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/19/11-PACER PAEDC | .72 |
| 10/15/11 | SRC | 07/19/11-PACER PAWBK | .24 |
| 10/15/11 | SRC | 07/19/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/19/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/19/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/19/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 07/20/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/20/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 07/20/11-PACER NJDC | .64 |
| 10/15/11 | SRC | 07/20/11-PACER OHSDC | .88 |
| 10/15/11 | SRC | 07/20/11-PACER PAEDC | 1.04 |
| 10/15/11 | SRC | 07/20/11-PACER VAEDC | 3.12 |
| 10/15/11 | SRC | 07/20/11-PACER WAWDC | 4.40 |
| 10/15/11 | SRC | 07/21/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/21/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/21/11-PACER MDDC | 1.60 |
| 10/15/11 | SRC | 07/21/11-PACER MNDC | 1.28 |
| 10/15/11 | SRC | 07/21/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/21/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/21/11-PACER OHSDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/21/11-PACER PAEDC | .80 |
| 10/15/11 | SRC | 07/21/11-PACER PAWBK | .32 |
| 10/15/11 | SRC | 07/21/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/21/11-PACER VAEDC | 3.20 |
| 10/15/11 | SRC | 07/21/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/21/11-PACER WIWDC | 1.04 |
| 10/15/11 | SRC | 09/07/11-PACER JPMLDC | 1.44 |
| 10/15/11 | SRC | 09/07/11-PACER WAWDC | 4.48 |
| 10/15/11 | SRC | 07/05/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/05/11-PACER MADC | 3.12 |
| 10/15/11 | SRC | 07/05/11-PACER MDDC | 2.64 |
| 10/15/11 | SRC | 07/05/11-PACER MNDC | .88 |
| 10/15/11 | SRC | 07/05/11-PACER NCWDC | 2.64 |
| 10/15/11 | SRC | 07/05/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 07/05/11-PACER OHSDC | 2.24 |
| 10/15/11 | SRC | 07/05/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 07/05/11-PACER TXNDC | 4.96 |
| 10/15/11 | SRC | 07/05/11-PACER VAEDC | 2.32 |
| 10/15/11 | SRC | 07/05/11-PACER WAWDC | 2.08 |
| 10/15/11 | SRC | 07/05/11-PACER WIWDC | 2.32 |
| 10/15/11 | SRC | 07/06/11-PACER INSDC | 2.56 |
| 10/15/11 | SRC | 07/06/11-PACER MADC | .96 |
| 10/15/11 | SRC | 07/06/11-PACER MDDC | .56 |
| 10/15/11 | SRC | 07/06/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 07/06/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 07/06/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/06/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/06/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 07/06/11-PACER TXNDC | 5.28 |
| 10/15/11 | SRC | 07/06/11-PACER WAWDC | .88 |
| 10/15/11 | SRC | 07/06/11-PACER WIWDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/07/11-PACER CACDC | 2.32 |
| 10/15/11 | SRC | 07/07/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/07/11-PACER MADC | 1.12 |
| 10/15/11 | SRC | 07/07/11-PACER MDDC | .64 |
| 10/15/11 | SRC | 07/07/11-PACER MNDC | 1.52 |
| 10/15/11 | SRC | 07/07/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 07/07/11-PACER NJDC | 3.28 |
| 10/15/11 | SRC | 07/07/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/07/11-PACER PAEDC | .56 |
| 10/15/11 | SRC | 07/07/11-PACER TXNDC | 3.76 |
| 10/15/11 | SRC | 07/07/11-PACER VAEDC | 1.52 |
| 10/15/11 | SRC | 07/07/11-PACER VTDC | .16 |
| 10/15/11 | SRC | 07/07/11-PACER WAWDC | .88 |
| 10/15/11 | SRC | 07/07/11-PACER WIWDC | 1.28 |
| 10/15/11 | SRC | 07/08/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/08/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/08/11-PACER MADC | .72 |
| 10/15/11 | SRC | 07/08/11-PACER MDDC | .64 |
| 10/15/11 | SRC | 07/08/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 07/08/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 07/08/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/08/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/08/11-PACER PAEDC | 2.16 |
| 10/15/11 | SRC | 07/08/11-PACER TXNDC | 2.48 |
| 10/15/11 | SRC | 07/08/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/08/11-PACER WAWDC | .88 |
| 10/15/11 | SRC | 07/08/11-PACER WIWDC | .56 |
| 10/15/11 | SRC | 07/10/11-PACER INSDC | 2.08 |
| 10/15/11 | SRC | 07/10/11-PACER MADC | 1.44 |
| 10/15/11 | SRC | 07/10/11-PACER MDDC | 1.68 |
| 10/15/11 | SRC | 07/10/11-PACER MNDC | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/10/11-PACER NCWDC | 1.12 |
| 10/15/11 | SRC | 07/10/11-PACER NJDC | 2.32 |
| 10/15/11 | SRC | 07/10/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 07/10/11-PACER PAEDC | 1.52 |
| 10/15/11 | SRC | 07/10/11-PACER TXNDC | 9.04 |
| 10/15/11 | SRC | 07/10/11-PACER VAEDC | 4.88 |
| 10/15/11 | SRC | 07/10/11-PACER WAWDC | 1.92 |
| 10/15/11 | SRC | 07/10/11-PACER WIWDC | 2.56 |
| 10/15/11 | SRC | 08/18/11-PACER MNDC | 1.28 |
| 10/15/11 | SRC | 09/19/11-PACER NYSBK | 4.40 |
| 10/15/11 | SRC | 09/19/11-PACER NYSDC | 6.80 |
| 10/15/11 | SRC | 09/19/11-PACER TXNDC | 1.20 |
| 10/15/11 | SRC | 09/19/11-PACER WIWDC | .88 |
| 10/15/11 | SRC | 07/11/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/11/11-PACER ILNDC | 1.84 |
| 10/15/11 | SRC | 07/11/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/11/11-PACER MADC | .72 |
| 10/15/11 | SRC | 07/11/11-PACER MDDC | 1.28 |
| 10/15/11 | SRC | 07/11/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 07/11/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 07/11/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/11/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/11/11-PACER PAEDC | 1.28 |
| 10/15/11 | SRC | 07/11/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 07/11/11-PACER VAEDC | 1.84 |
| 10/15/11 | SRC | 07/11/11-PACER WAWDC | .88 |
| 10/15/11 | SRC | 07/11/11-PACER WIWDC | .56 |
| 10/15/11 | SRC | 07/12/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/12/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/12/11-PACER MADC | .72 |
| 10/15/11 | SRC | 07/12/11-PACER MDDC | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/12/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 07/12/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/12/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER PAEDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 07/12/11-PACER VAEDC | .64 |
| 10/15/11 | SRC | 07/12/11-PACER WAWDC | .96 |
| 10/15/11 | SRC | 07/12/11-PACER WIWDC | .56 |
| 10/15/11 | SRC | 07/13/11-PACER DEDC | 4.80 |
| 10/15/11 | SRC | 07/13/11-PACER INSDC | 1.68 |
| 10/15/11 | SRC | 07/13/11-PACER MADC | 1.68 |
| 10/15/11 | SRC | 07/13/11-PACER MDDC | 2.56 |
| 10/15/11 | SRC | 07/13/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 07/13/11-PACER NCWDC | 1.12 |
| 10/15/11 | SRC | 07/13/11-PACER NJDC | 1.04 |
| 10/15/11 | SRC | 07/13/11-PACER OHSDC | 1.36 |
| 10/15/11 | SRC | 07/13/11-PACER PAEDC | 1.60 |
| 10/15/11 | SRC | 07/13/11-PACER TXNDC | 4.48 |
| 10/15/11 | SRC | 07/13/11-PACER VAEDC | 3.28 |
| 10/15/11 | SRC | 07/13/11-PACER WAWDC | 3.20 |
| 10/15/11 | SRC | 07/13/11-PACER WIWDC | 1.68 |
| 10/15/11 | SRC | 07/25/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/25/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/25/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/25/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 07/25/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 07/25/11-PACER NCWDC | .64 |
| 10/15/11 | SRC | 07/25/11-PACER NJDC | .88 |
| 10/15/11 | SRC | 07/25/11-PACER OHSDC | 1.04 |
| 10/15/11 | SRC | 07/25/11-PACER PAEDC | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/25/11-PACER TXNDC | .96 |
| 10/15/11 | SRC | 07/25/11-PACER VAEDC | 1.04 |
| 10/15/11 | SRC | 07/25/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 07/25/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 08/29/11-PACER OKNDC | 10.56 |
| 10/15/11 | SRC | 07/14/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/14/11-PACER FLSDC | 1.60 |
| 10/15/11 | SRC | 07/14/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/14/11-PACER MADC | .72 |
| 10/15/11 | SRC | 07/14/11-PACER MDDC | .88 |
| 10/15/11 | SRC | 07/14/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 07/14/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/14/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/14/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/14/11-PACER PAEDC | .64 |
| 10/15/11 | SRC | 07/14/11-PACER TXNDC | 3.04 |
| 10/15/11 | SRC | 07/14/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/14/11-PACER WAWDC | 1.20 |
| 10/15/11 | SRC | 07/14/11-PACER WIWDC | 1.76 |
| 10/15/11 | SRC | 07/15/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/15/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/15/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/15/11-PACER MDDC | .64 |
| 10/15/11 | SRC | 07/15/11-PACER MNDC | .80 |
| 10/15/11 | SRC | 07/15/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/15/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/15/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/15/11-PACER PAEDC | .72 |
| 10/15/11 | SRC | 07/15/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 07/15/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/15/11-PACER WAWDC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/15/11-PACER WIWDC | .64 |
| 10/15/11 | SRC | 07/18/11-PACER DEDC | 2.40 |
| 10/15/11 | SRC | 07/18/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/18/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/18/11-PACER MDDC | .72 |
| 10/15/11 | SRC | 07/18/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 07/18/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/18/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/18/11-PACER OHSDC | .64 |
| 10/15/11 | SRC | 07/18/11-PACER PAEDC | 3.20 |
| 10/15/11 | SRC | 07/18/11-PACER PAWBK | 1.68 |
| 10/15/11 | SRC | 07/18/11-PACER TXNDC | .88 |
| 10/15/11 | SRC | 07/18/11-PACER VAEDC | .96 |
| 10/15/11 | SRC | 07/18/11-PACER WAWDC | 1.12 |
| 10/15/11 | SRC | 09/06/11-PACER DEBK | 4.00 |
| 10/15/11 | SRC | 07/27/11-PACER DEBK | 3.84 |
| 10/15/11 | SRC | 08/24/11-PACER DEBK | 2.08 |
| 10/15/11 | SRC | 07/14/11-PACER DEBK | 15.92 |
| 10/15/11 | TEL | 09/08/11-Telephone Charges Conference Call | 6.19 |
| 10/15/11 | TEL | 09/08/11-Telephone Charges Conference Call | 3.33 |
| 10/15/11 | TEL | 10/14/11-Telephone Call To: 13026512001 Wilmington, DE | 1.95 |
| 10/15/11 | SRC | 09/02/11-PACER DEBK | 1.44 |
| 10/15/11 | SRC | 07/05/11-PACER 01CA | .96 |
| 10/15/11 | SRC | 07/05/11-PACER DEBK | .16 |
| 10/15/11 | SRC | 07/05/11-PACER MABK | 4.16 |
| 10/15/11 | SRC | 09/12/11-PACER ILNDC | 2.00 |
| 10/15/11 | SRC | 08/26/11-PACER DEBK | 24.72 |
| 10/15/11 | TEL | 09/19/11-Telephone Charges Conference Call | 5.89 |
| 10/15/11 | TEL | 09/25/11-Telephone Charges Conference Call | 3.67 |
| 10/15/11 | SRC | 09/29/11-PACER DEBK | 41.52 |
| 10/15/11 | SRC | 09/30/11-PACER DEBK | 33.04 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/06/11-PACER NYSBK | 4.80 |
| 10/15/11 | SRC | 08/11/11-PACER CACBK | 9.12 |
| 10/15/11 | SRC | 09/27/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 09/27/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/27/11-PACER MNDC | .56 |
| 10/15/11 | SRC | 09/27/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/28/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/28/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/28/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/28/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/28/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/29/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/29/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/29/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/29/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/29/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/29/11-PACER MNDC | 1.92 |
| 10/15/11 | SRC | 09/29/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/30/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/30/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/30/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/30/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/30/11-PACER MNDC | 7.76 |
| 10/15/11 | SRC | 09/30/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/31/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 08/31/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/31/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 08/31/11-PACER MNDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/31/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 09/01/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/01/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/01/11-PACER FLSDC | 1.76 |
| 10/15/11 | SRC | 09/01/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/01/11-PACER MADC | .48 |
| 10/15/11 | SRC | 09/01/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/01/11-PACER MNDC | 1.52 |
| 10/15/11 | SRC | 09/01/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 09/01/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/01/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/01/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 09/01/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 09/01/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 09/01/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/02/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/02/11-PACER CTDC | 1.68 |
| 10/15/11 | SRC | 09/02/11-PACER FLSDC | 1.76 |
| 10/15/11 | SRC | 09/02/11-PACER INSDC | 3.20 |
| 10/15/11 | SRC | 09/02/11-PACER MADC | 1.12 |
| 10/15/11 | SRC | 09/02/11-PACER MDDC | 1.44 |
| 10/15/11 | SRC | 09/02/11-PACER MNDC | 2.40 |
| 10/15/11 | SRC | 09/02/11-PACER NCWDC | 2.16 |
| 10/15/11 | SRC | 09/02/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 09/02/11-PACER OHSDC | 1.28 |
| 10/15/11 | SRC | 09/02/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 09/02/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 09/02/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 09/02/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER ILNBK | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/06/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/06/11-PACER MADC | .48 |
| 10/15/11 | SRC | 09/06/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 09/06/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/06/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/19/11-PACER 00PCL | .88 |
| 10/15/11 | SRC | 07/19/11-PACER AZDC | 1.60 |
| 10/15/11 | SRC | 07/19/11-PACER CTDC | .40 |
| 10/15/11 | SRC | 07/19/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 07/19/11-PACER INSDC | 2.00 |
| 10/15/11 | SRC | 07/19/11-PACER MADC | .40 |
| 10/15/11 | SRC | 07/19/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 07/19/11-PACER MNDC | 2.32 |
| 10/15/11 | SRC | 07/19/11-PACER NCWDC | .40 |
| 10/15/11 | SRC | 07/20/11-PACER 00PCL | 1.04 |
| 10/15/11 | SRC | 07/20/11-PACER AZDC | 1.28 |
| 10/15/11 | SRC | 07/20/11-PACER CTDC | .40 |
| 10/15/11 | SRC | 07/20/11-PACER FLSDC | .96 |
| 10/15/11 | SRC | 07/20/11-PACER INSDC | .88 |
| 10/15/11 | SRC | 07/20/11-PACER MADC | .80 |
| 10/15/11 | SRC | 07/20/11-PACER MDDC | 1.04 |
| 10/15/11 | SRC | 07/20/11-PACER MNDC | 1.84 |
| 10/15/11 | SRC | 07/20/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 07/21/11-PACER 00PCL | .24 |
| 10/15/11 | SRC | 07/21/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 07/21/11-PACER CTDC | .40 |
| 10/15/11 | SRC | 07/21/11-PACER FLSDC | 2.16 |
| 10/15/11 | SRC | 07/21/11-PACER INSDC | .96 |
| 10/15/11 | SRC | 07/21/11-PACER MADC | .40 |
| 10/15/11 | SRC | 07/21/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 07/21/11-PACER MNDC | 1.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/21/11-PACER NCWDC | .40 |
| 10/15/11 | SRC | 07/21/11-PACER NJDC | .48 |
| 10/15/11 | SRC | 07/21/11-PACER OHSDC | 6.56 |
| 10/15/11 | SRC | 07/21/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/21/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/21/11-PACER VTDC | .96 |
| 10/15/11 | SRC | 07/21/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 07/22/11-PACER 00PCL | .08 |
| 10/15/11 | SRC | 07/22/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/22/11-PACER CTDC | 9.12 |
| 10/15/11 | SRC | 07/22/11-PACER FLSDC | 3.36 |
| 10/15/11 | SRC | 07/22/11-PACER INSDC | 3.68 |
| 10/15/11 | SRC | 07/22/11-PACER MADC | .40 |
| 10/15/11 | SRC | 07/22/11-PACER MDDC | 1.44 |
| 10/15/11 | SRC | 08/12/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 08/12/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/12/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/12/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/12/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/12/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/12/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/15/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/15/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/15/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/15/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/16/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/16/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/16/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/16/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/17/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/17/11-PACER FLSDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/17/11-PACER ILNBK | .72 |
| 10/15/11 | SRC | 08/17/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/17/11-PACER MNDC | .48 |
| 10/15/11 | SRC | 08/17/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 09/07/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/07/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/07/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/07/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/07/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/07/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/07/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/07/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/01/11-PACER 00PCL | 2.08 |
| 10/15/11 | SRC | 07/01/11-PACER AZDC | .08 |
| 10/15/11 | SRC | 07/01/11-PACER CTDC | .08 |
| 10/15/11 | SRC | 07/01/11-PACER FLSDC | .24 |
| 10/15/11 | SRC | 07/01/11-PACER ILNDC | .24 |
| 10/15/11 | SRC | 07/01/11-PACER INSDC | .56 |
| 10/15/11 | SRC | 07/01/11-PACER MADC | .16 |
| 10/15/11 | SRC | 07/01/11-PACER MDDC | 3.76 |
| 10/15/11 | SRC | 07/01/11-PACER MNDC | .48 |
| 10/15/11 | SRC | 07/01/11-PACER NCWDC | .32 |
| 10/15/11 | SRC | 07/01/11-PACER NJDC | .08 |
| 10/15/11 | SRC | 07/01/11-PACER OHSDC | .08 |
| 10/15/11 | SRC | 07/01/11-PACER PAEDC | 7.52 |
| 10/15/11 | SRC | 07/01/11-PACER TXNDC | .32 |
| 10/15/11 | SRC | 07/01/11-PACER WAWDC | 4.64 |
| 10/15/11 | SRC | 07/01/11-PACER WIWDC | .08 |
| 10/15/11 | SRC | 09/08/11-PACER AZDC | .56 |
| 10/15/11 | SRC | 09/08/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/08/11-PACER FLSDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/08/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/08/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/08/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/08/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/08/11-PACER NCWDC | 3.28 |
| 10/15/11 | SRC | 07/05/11-PACER 00PCL | .72 |
| 10/15/11 | SRC | 07/05/11-PACER AZDC | .08 |
| 10/15/11 | SRC | 07/05/11-PACER CTDC | .08 |
| 10/15/11 | SRC | 07/05/11-PACER FLSDC | .08 |
| 10/15/11 | SRC | 07/05/11-PACER INSDC | .16 |
| 10/15/11 | SRC | 07/05/11-PACER MADC | .08 |
| 10/15/11 | SRC | 07/05/11-PACER MDDC | .08 |
| 10/15/11 | SRC | 07/05/11-PACER MNDC | .16 |
| 10/15/11 | SRC | 07/05/11-PACER NCWDC | .08 |
| 10/15/11 | SRC | 09/09/11-PACER AZDC | .96 |
| 10/15/11 | SRC | 09/09/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/09/11-PACER FLSBK | 3.84 |
| 10/15/11 | SRC | 09/09/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/09/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/09/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/09/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/09/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/06/11-PACER 00PCL | .08 |
| 10/15/11 | SRC | 07/08/11-PACER 00PCL | .72 |
| 10/15/11 | SRC | 07/08/11-PACER AZDC | .08 |
| 10/15/11 | SRC | 07/08/11-PACER CTDC | .16 |
| 10/15/11 | SRC | 07/08/11-PACER FLSDC | .24 |
| 10/15/11 | SRC | 07/08/11-PACER INSDC | .16 |
| 10/15/11 | SRC | 07/08/11-PACER MADC | .08 |
| 10/15/11 | SRC | 07/08/11-PACER MNDC | .16 |
| 10/15/11 | SRC | 07/08/11-PACER NCWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/10/11-PACER 00PCL | .80 |
| 10/15/11 | SRC | 07/10/11-PACER AZDC | 4.80 |
| 10/15/11 | SRC | 07/10/11-PACER CTDC | 3.20 |
| 10/15/11 | SRC | 07/10/11-PACER FLSDC | 3.28 |
| 10/15/11 | SRC | 07/10/11-PACER INSDC | 9.04 |
| 10/15/11 | SRC | 07/10/11-PACER MADC | 3.52 |
| 10/15/11 | SRC | 07/10/11-PACER MDDC | 3.36 |
| 10/15/11 | SRC | 07/10/11-PACER MNDC | 6.00 |
| 10/15/11 | SRC | 07/10/11-PACER NCWDC | 4.24 |
| 10/15/11 | SRC | 08/18/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/18/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/18/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/18/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/18/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/18/11-PACER MNDC | 1.76 |
| 10/15/11 | SRC | 08/18/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 09/12/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/12/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/12/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/12/11-PACER ILNBK | .72 |
| 10/15/11 | SRC | 09/12/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/12/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/12/11-PACER MDDC | .80 |
| 10/15/11 | SRC | 09/12/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/12/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/18/11-PACER CTDC | .24 |
| 10/15/11 | SRC | 08/19/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/19/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/19/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/19/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/19/11-PACER MDDC | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/19/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/19/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 09/13/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/13/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/13/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/13/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/13/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/13/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/13/11-PACER MNDC | 1.84 |
| 10/15/11 | SRC | 09/13/11-PACER NCWDC | 1.44 |
| 10/15/11 | SRC | 08/22/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/22/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/22/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/22/11-PACER MNDC | .56 |
| 10/15/11 | SRC | 08/22/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 09/15/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/15/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/15/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/15/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/15/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/15/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/15/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/15/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/28/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/28/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 07/28/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 07/28/11-PACER INSDC | 1.44 |
| 10/15/11 | SRC | 07/28/11-PACER MADC | .40 |
| 10/15/11 | SRC | 07/28/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 07/28/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 07/28/11-PACER NCWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 09/16/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/16/11-PACER CTDC | 2.64 |
| 10/15/11 | SRC | 09/16/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/16/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/16/11-PACER MADC | 2.08 |
| 10/15/11 | SRC | 09/16/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/16/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/16/11-PACER NCWDC | 2.32 |
| 10/15/11 | SRC | 07/29/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 07/29/11-PACER CTDC | .80 |
| 10/15/11 | SRC | 07/29/11-PACER FLSDC | .64 |
| 10/15/11 | SRC | 07/29/11-PACER INSDC | 1.92 |
| 10/15/11 | SRC | 07/29/11-PACER MADC | .56 |
| 10/15/11 | SRC | 07/29/11-PACER MDDC | .64 |
| 10/15/11 | SRC | 07/29/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 07/29/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 08/01/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 08/01/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/01/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 08/01/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/01/11-PACER MADC | .40 |
| 10/15/11 | SRC | 08/01/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/01/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/01/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 09/19/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/19/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 09/19/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/19/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/19/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/19/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/19/11-PACER NCWDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/23/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/23/11-PACER INSDC | 9.36 |
| 10/15/11 | SRC | 08/23/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/23/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/23/11-PACER NCWDC | .64 |
| 10/15/11 | SRC | 08/24/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/24/11-PACER FLSDC | 1.76 |
| 10/15/11 | SRC | 08/24/11-PACER INSDC | 2.08 |
| 10/15/11 | SRC | 08/24/11-PACER MADC | 3.84 |
| 10/15/11 | SRC | 08/24/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/24/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/24/11-PACER NCWDC | 3.92 |
| 10/15/11 | SRC | 08/24/11-PACER NJDC | 5.04 |
| 10/15/11 | SRC | 08/24/11-PACER OHSDC | 6.08 |
| 10/15/11 | SRC | 08/24/11-PACER PAEDC | 4.24 |
| 10/15/11 | SRC | 08/24/11-PACER TXNDC | .80 |
| 10/15/11 | SRC | 08/24/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/24/11-PACER WIWDC | .48 |
| 10/15/11 | SRC | 08/25/11-PACER CTDC | 2.88 |
| 10/15/11 | SRC | 08/25/11-PACER FLSDC | 1.28 |
| 10/15/11 | SRC | 08/25/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/25/11-PACER MADC | 1.04 |
| 10/15/11 | SRC | 08/25/11-PACER MDDC | 3.20 |
| 10/15/11 | SRC | 08/25/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 08/25/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/25/11-PACER NJDC | .40 |
| 10/15/11 | SRC | 08/25/11-PACER OHSDC | 1.52 |
| 10/15/11 | SRC | 08/25/11-PACER PAEDC | .24 |
| 10/15/11 | SRC | 08/25/11-PACER TXNDC | 3.20 |
| 10/15/11 | SRC | 08/25/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 08/25/11-PACER WIWDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/11/11-PACER 00PCL | 1.04 |
| 10/15/11 | SRC | 07/11/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/11/11-PACER CTDC | .32 |
| 10/15/11 | SRC | 07/11/11-PACER FLSDC | 1.52 |
| 10/15/11 | SRC | 07/11/11-PACER INSDC | .32 |
| 10/15/11 | SRC | 07/11/11-PACER MADC | .48 |
| 10/15/11 | SRC | 07/11/11-PACER MDDC | .88 |
| 10/15/11 | SRC | 07/11/11-PACER MNDC | .24 |
| 10/15/11 | SRC | 07/11/11-PACER NCWDC | .08 |
| 10/15/11 | SRC | 07/12/11-PACER 00PCL | .88 |
| 10/15/11 | SRC | 07/12/11-PACER AZDC | .40 |
| 10/15/11 | SRC | 07/12/11-PACER CTDC | .32 |
| 10/15/11 | SRC | 07/12/11-PACER FLSDC | .72 |
| 10/15/11 | SRC | 07/12/11-PACER INSDC | 1.76 |
| 10/15/11 | SRC | 07/12/11-PACER MADC | .48 |
| 10/15/11 | SRC | 07/12/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 07/12/11-PACER MNDC | .96 |
| 10/15/11 | SRC | 09/20/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/20/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/20/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/20/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/20/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/20/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/20/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/20/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/12/11-PACER NCWDC | .40 |
| 10/15/11 | SRC | 07/13/11-PACER 00PCL | 2.64 |
| 10/15/11 | SRC | 07/13/11-PACER AZDC | .40 |
| 10/15/11 | SRC | 07/13/11-PACER CTDC | 1.76 |
| 10/15/11 | SRC | 07/13/11-PACER FLSDC | 2.32 |
| 10/15/11 | SRC | 07/13/11-PACER INSDC | 2.08 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/13/11-PACER MADC | .88 |
| 10/15/11 | SRC | 07/13/11-PACER MDDC | .56 |
| 10/15/11 | SRC | 07/13/11-PACER MNDC | 2.08 |
| 10/15/11 | SRC | 07/13/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 07/13/11-PACER NJDC | .96 |
| 10/15/11 | SRC | 07/13/11-PACER OHSDC | 1.68 |
| 10/15/11 | SRC | 07/13/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/13/11-PACER TXNDC | 1.12 |
| 10/15/11 | SRC | 07/13/11-PACER VTDC | 1.04 |
| 10/15/11 | SRC | 07/13/11-PACER WIWDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER 00PCL | 2.00 |
| 10/15/11 | SRC | 09/21/11-PACER DEBK | 23.04 |
| 10/15/11 | SRC | 09/21/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/21/11-PACER ILNBK | 6.64 |
| 10/15/11 | SRC | 09/22/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/22/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/22/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/22/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/22/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/22/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/22/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/22/11-PACER NCWDC | .88 |
| 10/15/11 | SRC | 07/22/11-PACER MNDC | 3.04 |
| 10/15/11 | SRC | 07/22/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/22/11-PACER NJDC | .32 |
| 10/15/11 | SRC | 07/22/11-PACER OHSDC | 1.12 |
| 10/15/11 | SRC | 07/22/11-PACER PAEDC | .16 |
| 10/15/11 | SRC | 07/22/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/22/11-PACER VTDC | 1.20 |
| 10/15/11 | SRC | 07/22/11-PACER WIWDC | 2.88 |
| 10/15/11 | SRC | 08/02/11-PACER AZDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/02/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/02/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 08/02/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/02/11-PACER MADC | .40 |
| 10/15/11 | SRC | 08/02/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/02/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/02/11-PACER NCWDC | 1.12 |
| 10/15/11 | SRC | 08/03/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 08/03/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/03/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 08/03/11-PACER ILNBK | .64 |
| 10/15/11 | SRC | 08/03/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/03/11-PACER MADC | .40 |
| 10/15/11 | SRC | 08/03/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/03/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/03/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/25/11-PACER 00PCL | .16 |
| 10/15/11 | SRC | 07/25/11-PACER AZDC | 1.12 |
| 10/15/11 | SRC | 07/25/11-PACER CTDC | .40 |
| 10/15/11 | SRC | 07/25/11-PACER FLSDC | .56 |
| 10/15/11 | SRC | 07/25/11-PACER INSDC | 3.36 |
| 10/15/11 | SRC | 07/25/11-PACER MADC | .48 |
| 10/15/11 | SRC | 07/25/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 07/25/11-PACER MNDC | 1.44 |
| 10/15/11 | SRC | 07/25/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/26/11-PACER AZDC | .72 |
| 10/15/11 | SRC | 07/26/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 07/26/11-PACER FLSDC | .56 |
| 10/15/11 | SRC | 07/26/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 07/26/11-PACER MADC | .56 |
| 10/15/11 | SRC | 07/26/11-PACER MDDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/26/11-PACER MNDC | 1.76 |
| 10/15/11 | SRC | 07/26/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 07/27/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 07/27/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 07/27/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 07/27/11-PACER INSDC | 1.44 |
| 10/15/11 | SRC | 07/27/11-PACER MADC | .40 |
| 10/15/11 | SRC | 07/27/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 07/27/11-PACER MNDC | 2.08 |
| 10/15/11 | SRC | 07/27/11-PACER NCWDC | .48 |
| 10/15/11 | SRC | 08/08/11-PACER AZDC | .64 |
| 10/15/11 | SRC | 08/08/11-PACER CTDC | .72 |
| 10/15/11 | SRC | 08/08/11-PACER FLSDC | 2.08 |
| 10/15/11 | SRC | 08/08/11-PACER INSDC | 2.16 |
| 10/15/11 | SRC | 08/08/11-PACER MADC | .72 |
| 10/15/11 | SRC | 08/08/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/08/11-PACER MNDC | 1.36 |
| 10/15/11 | SRC | 08/08/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/26/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 08/26/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/26/11-PACER ILNDC | 6.88 |
| 10/15/11 | SRC | 08/26/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/26/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/26/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/26/11-PACER MNDC | 2.32 |
| 10/15/11 | SRC | 08/26/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/29/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 08/29/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/29/11-PACER MADC | .08 |
| 10/15/11 | SRC | 08/29/11-PACER MDDC | .56 |
| 10/15/11 | SRC | 08/29/11-PACER MNDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/29/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 08/30/11-PACER CTDC | .56 |
| 10/15/11 | SRC | 08/30/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/30/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 08/30/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/30/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 08/30/11-PACER MNDC | .64 |
| 10/15/11 | SRC | 08/30/11-PACER NCWDC | 1.44 |
| 10/15/11 | SRC | 07/14/11-PACER 00PCL | .88 |
| 10/15/11 | SRC | 07/14/11-PACER AZDC | .40 |
| 10/15/11 | SRC | 07/14/11-PACER CTDC | .32 |
| 10/15/11 | SRC | 07/14/11-PACER FLSDC | .32 |
| 10/15/11 | SRC | 07/14/11-PACER INSDC | 1.76 |
| 10/15/11 | SRC | 07/14/11-PACER MADC | 1.36 |
| 10/15/11 | SRC | 07/14/11-PACER MDDC | .24 |
| 10/15/11 | SRC | 07/14/11-PACER MNDC | .96 |
| 10/15/11 | SRC | 07/14/11-PACER NCWDC | .40 |
| 10/15/11 | SRC | 07/14/11-PACER TXNDC | .56 |
| 10/15/11 | SRC | 07/15/11-PACER 00PCL | .80 |
| 10/15/11 | SRC | 07/15/11-PACER AZDC | .40 |
| 10/15/11 | SRC | 07/15/11-PACER CTDC | .40 |
| 10/15/11 | SRC | 07/15/11-PACER FLSDC | .32 |
| 10/15/11 | SRC | 07/15/11-PACER INSDC | .88 |
| 10/15/11 | SRC | 07/15/11-PACER MADC | .48 |
| 10/15/11 | SRC | 07/15/11-PACER MDDC | .24 |
| 10/15/11 | SRC | 07/15/11-PACER MNDC | 1.12 |
| 10/15/11 | SRC | 07/15/11-PACER NCWDC | 1.44 |
| 10/15/11 | SRC | 07/18/11-PACER 00PCL | 1.28 |
| 10/15/11 | SRC | 07/18/11-PACER AZDC | 2.48 |
| 10/15/11 | SRC | 07/18/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 07/18/11-PACER FLSDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 07/18/11-PACER INSDC | 1.28 |
| 10/15/11 | SRC | 07/18/11-PACER MADC | 1.52 |
| 10/15/11 | SRC | 07/18/11-PACER MDDC | 1.28 |
| 10/15/11 | SRC | 07/18/11-PACER MNDC | 3.04 |
| 10/15/11 | SRC | 07/18/11-PACER NCWDC | 1.52 |
| 10/15/11 | SRC | 09/23/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/23/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/23/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/23/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/23/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/23/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/23/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 09/26/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/26/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/26/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 09/26/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/26/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/26/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/26/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/26/11-PACER NCWDC | .80 |
| 10/15/11 | SRC | 08/09/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 08/09/11-PACER FLSDC | .56 |
| 10/15/11 | SRC | 08/09/11-PACER INSDC | 1.84 |
| 10/15/11 | SRC | 08/09/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/09/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/09/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/10/11-PACER 00PCL | .08 |
| 10/15/11 | SRC | 08/10/11-PACER CTDC | .48 · |
| 10/15/11 | SRC | 08/10/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/10/11-PACER INSDC | 1.76 |
| 10/15/11 | SRC | 08/10/11-PACER MADC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 08/10/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/10/11-PACER MNDC | .48 |
| 10/15/11 | SRC | 08/10/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/04/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 08/04/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/04/11-PACER FLSDC | .40 |
| 10/15/11 | SRC | 08/04/11-PACER ILNBK | 2.48 |
| 10/15/11 | SRC | 08/04/11-PACER INSDC | 1.52 |
| 10/15/11 | SRC | 08/04/11-PACER MADC | .40 |
| 10/15/11 | SRC | 08/04/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/04/11-PACER MNDC | 1.04 |
| 10/15/11 | SRC | 08/04/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 08/11/11-PACER CTDC | .48 |
| 10/15/11 | SRC | 08/11/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 08/11/11-PACER INSDC | 1.68 |
| 10/15/11 | SRC | 08/11/11-PACER MADC | .48 |
| 10/15/11 | SRC | 08/11/11-PACER MDDC | .40 |
| 10/15/11 | SRC | 08/11/11-PACER MNDC | .56 |
| 10/15/11 | SRC | 08/11/11-PACER NCWDC | .56 |
| 10/15/11 | SRC | 07/06/11-PACER 00PCL | .80 |
| 10/15/11 | SRC | 07/06/11-PACER AZDC | .08 |
| 10/15/11 | SRC | 07/06/11-PACER CTDC | .08 |
| 10/15/11 | SRC | 07/06/11-PACER FLSDC | .72 |
| 10/15/11 | SRC | 07/06/11-PACER INSDC | 10.16 |
| 10/15/11 | SRC | 07/06/11-PACER MADC | 9.12 |
| 10/15/11 | SRC | 07/06/11-PACER MDDC | .08 |
| 10/15/11 | SRC | 07/06/11-PACER MNDC | .24 |
| 10/15/11 | SRC | 07/06/11-PACER NCWDC | .08 |
| 10/15/11 | SRC | 07/07/11-PACER 00PCL | .88 |
| 10/15/11 | SRC | 07/07/11-PACER AZDC | 1.76 |
| 10/15/11 | SRC | 07/07/11-PACER CTDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/15/11 | SRC | 07/07/11-PACER FLSDC | .48 |
| 10/15/11 | SRC | 07/07/11-PACER INSDC | .16 |
| 10/15/11 | SRC | 07/07/11-PACER MADC | .08 |
| 10/15/11 | SRC | 07/07/11-PACER MNDC | 1.28 |
| 10/15/11 | SRC | 07/07/11-PACER NCWDC | .96 |
| 10/15/11 | SRC | 08/31/11-PACER DEBK | 1.04 |
| 10/15/11 | SRC | 08/31/11-PACER ILNBK | 5.52 |
| 10/15/11 | SRC | 08/31/11-PACER MDBK | 3.28 |
| 10/15/11 | SRC | 08/31/11-PACER VAEBK | 5.12 |
| 10/15/11 | SRC | 09/01/11-PACER DEBK | 3.76 |
| 10/15/11 | SRC | 09/02/11-PACER NYSBK | 1.84 |
| 10/15/11 | SRC | 09/06/11-PACER DEBK | 1.36 |
| 10/15/11 | SRC | 09/06/11-PACER ILNBK | 3.28 |
| 10/15/11 | SRC | 07/20/11-PACER DEBK | 3.60 |
| 10/15/11 | SRC | 08/12/11-PACER NYSBK | 2.56 |
| 10/15/11 | SRC | 08/15/11-PACER DEBK | 2.40 |
| 10/15/11 | SRC | 08/02/11-PACER DEBK | 1.76 |
| 10/15/11 | SRC | 08/19/11-PACER DEBK | 5.76 |
| 10/15/11 | SRC | 09/19/11-PACER NYSBK | .48 |
| 10/15/11 | SRC | 08/23/11-PACER NYSBK | .64 |
| 10/15/11 | SRC | 08/24/11-PACER DEBK | 3.28 |
| 10/15/11 | SRC | 07/13/11-PACER DEBK | 2.96 |
| 10/15/11 | SRC | 07/25/11-PACER DEBK | .56 |
| 10/15/11 | SRC | 08/30/11-PACER DEBK | 4.08 |
| 10/15/11 | SRC | 07/14/11-PACER DEBK | 2.16 |
| 10/15/11 | SRC | 09/23/11-PACER DEBK | 3.12 |
| 10/15/11 | SRC | 08/08/11-PACER DEBK | .08 |
| 10/15/11 | SRC | 08/09/11-PACER DEBK | .32 |
| 10/15/11 | SRC | 08/09/11-PACER NYSBK | 4.24 |
| 10/15/11 | CPY | 10/14/11-Duplicating charges Time: 11:06:00 | 11.20 |
| 10/15/11 | SRC | 09/27/11-PACER DEBK | 6.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/28/11-PACER DEBK | 6.00 |
| 10/15/11 | SRC | 09/29/11-PACER DEBK | 5.92 |
| 10/15/11 | SRC | 09/30/11-PACER DEBK | 11.36 |
| 10/15/11 | SRC | 08/31/11-PACER DEBK | 7.52 |
| 10/15/11 | SRC | 08/31/11-PACER MABK | .56 |
| 10/15/11 | SRC | 09/06/11-PACER DEBK | 6.80 |
| 10/15/11 | SRC | 09/06/11-PACER ILNDC | 4.72 |
| 10/15/11 | SRC | 07/19/11-PACER DEBK | 7.12 |
| 10/15/11 | SRC | 07/19/11-PACER MABK | .96 |
| 10/15/11 | SRC | 07/20/11-PACER DEBK | 5.04 |
| 10/15/11 | SRC | 07/21/11-PACER DEBK | 4.64 |
| 10/15/11 | SRC | 08/16/11-PACER DEBK | 4.72 |
| 10/15/11 | SRC | 08/17/11-PACER DEBK | 6.16 |
| 10/15/11 | SRC | 08/17/11-PACER MABK | .56 |
| 10/15/11 | SRC | 09/07/11-PACER AZBK | .32 |
| 10/15/11 | SRC | 09/07/11-PACER DEBK | 7.68 |
| 10/15/11 | SRC | 07/01/11-PACER DEBK | 8.00 |
| 10/15/11 | SRC | 09/08/11-PACER DEBK | 5.76 |
| 10/15/11 | SRC | 09/08/11-PACER ILNDC | 9.36 |
| 10/15/11 | SRC | 09/09/11-PACER DEBK | 5.12 |
| 10/15/11 | SRC | 07/07/11-PACER DEBK | 5.04 |
| 10/15/11 | SRC | 08/02/11-PACER AZBK | .56 |
| 10/15/11 | SRC | 08/02/11-PACER DEBK | 6.32 |
| 10/15/11 | SRC | 07/08/11-PACER AZBK | .24 |
| 10/15/11 | SRC | 09/12/11-PACER DEBK | 5.52 |
| 10/15/11 | SRC | 08/18/11-PACER DEBK | 6.64 |
| 10/15/11 | SRC | 08/19/11-PACER DEBK | .24 |
| 10/15/11 | SRC | 08/19/11-PACER DEBK | 4.72 |
| 10/15/11 | SRC | 09/13/11-PACER DEBK | 5.28 |
| 10/15/11 | SRC | 09/14/11-PACER DEBK | 5.44 |
| 10/15/11 | SRC | 07/27/11-PACER DEBK | 4.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/15/11-PACER DEBK | 5.52 |
| 10/15/11 | SRC | 09/15/11-PACER ILNDC | 8.08 |
| 10/15/11 | SRC | 07/28/11-PACER DEBK | 4.64 |
| 10/15/11 | SRC | 07/29/11-PACER DEBK | 7.92 |
| 10/15/11 | SRC | 07/29/11-PACER ILNDC | 12.00 |
| 10/15/11 | SRC | 09/16/11-PACER DEBK | 5.20 |
| 10/15/11 | SRC | 08/01/11-PACER ILNDC | 93.92 |
| 10/15/11 | SRC | 09/19/11-PACER DEBK | 5.28 |
| 10/15/11 | SRC | 08/23/11-PACER DEBK | 5.04 |
| 10/15/11 | SRC | 07/11/11-PACER DEBK | 6.96 |
| 10/15/11 | SRC | 09/20/11-PACER DEBK | 6.56 |
| 10/15/11 | SRC | 07/12/11-PACER DEBK | 4.56 |
| 10/15/11 | SRC | 09/21/11-PACER DEBK | 5.28 |
| 10/15/11 | SRC | 07/13/11-PACER DEBK | 4.80 |
| 10/15/11 | SRC | 07/22/11-PACER DEBK | 4.72 |
| 10/15/11 | SRC | 07/22/11-PACER MABK | .56 |
| 10/15/11 | SRC | 08/03/11-PACER DEBK | 4.72 |
| 10/15/11 | SRC | 07/25/11-PACER DEBK | 91.12 |
| 10/15/11 | SRC | 08/04/11-PACER DEBK | 6.32 |
| 10/15/11 | SRC | 08/05/11-PACER DEBK | 4.80 |
| 10/15/11 | SRC | 07/26/11-PACER DEBK | 14.56 |
| 10/15/11 | SRC | 08/26/11-PACER DEBK | 5.60 |
| 10/15/11 | SRC | 08/29/11-PACER DEBK | 5.76 |
| 10/15/11 | SRC | 08/30/11-PACER DEBK | 5.12 |
| 10/15/11 | SRC | 07/14/11-PACER CANDC | 12.48 |
| 10/15/11 | SRC | 07/14/11-PACER DEBK | 4.72 |
| 10/15/11 | SRC | 07/15/11-PACER DEBK | 82.80 |
| 10/15/11 | SRC | 07/18/11-PACER DEBK | 6.88 |
| 10/15/11 | SRC | 09/22/11-PACER DEBK | 6.40 |
| 10/15/11 | SRC | 09/26/11-PACER DEBK | 8.32 |
| 10/15/11 | SRC | 08/08/11-PACER AZBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 08/08/11-PACER DEBK | 7.04 |
| 10/15/11 | SRC | 08/08/11-PACER MABK | .56 |
| 10/15/11 | SRC | 08/09/11-PACER DEBK | 4.80 |
| 10/15/11 | SRC | 08/10/11-PACER AZBK | .24 |
| 10/15/11 | SRC | 08/10/11-PACER DEBK | 7.04 |
| 10/15/11 | SRC | 08/11/11-PACER AZBK | .24 |
| 10/15/11 | SRC | 08/11/11-PACER DEBK | 5.28 |
| 10/15/11 | SRC | 08/11/11-PACER MABK | .56 |
| 10/15/11 | SRC | 07/24/11-PACER DEBK | 54.40 |
| 10/15/11 | SRC | 08/31/11-PACER DEBK | 2.56 |
| 10/15/11 | SRC | 09/01/11-PACER DEBK | .24 |
| 10/15/11 | SRC | 09/02/11-PACER DEBK | 4.80 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (J. Benderdangel) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (J. Boelter) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (B. Gold) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (B. Gold) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (B. Gold) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (K. Kansa) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (D. Kuney) | 42.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (K. Lantry) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (K. Lantry) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (K. Lantry) | 30.00 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (J. Ludwig) | 37.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/17/11 | OVT | 10/11/11 - Taxi/Car Service - Client OT - Late cab home for client work regarding emergence matters (M. Martinez) | 8.00 |
| 10/17/11 | OVT | 10/12/11 - Taxi/Car Service - Client OT - Late cab home for client work regarding emergence matters (M. Martinez) | 8.00 |
| 10/17/11 | OVT | 10/11/11 - Dinner - Client OT for client work regarding emergence matters (M. Martinez) | 34.02 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (D. MIles) | 30.00 |
| 10/17/11 | CPY | 10/16/11-Duplicating Charges (Color) Time: 11:12:00 | 25.08 |
| 10/17/11 | CRT | 10/1-15/11 - COURTCALL LLC - CCDA041458101511 - Telephonic court appearances (T. Ross) | 30.00 |
| 10/18/11 | SRC | 07/08/11-PACER 00PCL | .08 |
| 10/18/11 | SRC | 07/08/11-PACER ILNDC | 2.40 |
| 10/18/11 | TEL | 10/17/11-Telephone Call (Non-Local) To: 12126672008 New York, NY | 1.65 |
| 10/18/11 | WES | 10/14/11-Westlaw research service | 17.72 |
| 10/18/11 | CPY | 10/17/11-Duplicating charges Time: 14:27:00 | 5.10 |
| 10/18/11 | CPY | 10/17/11-Duplicating charges Time: 11:37:00 | .20 |
| 10/18/11 | LEX | 10/13/11-Lexis research service | 345.76 |
| 10/18/11 | LEX | 10/14/11-Lexis research service | 38.99 |
| 10/18/11 | LEX | 10/15/11-Lexis research service | 81.48 |
| 10/18/11 | TEL | 10/17/11-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.65 |
| 10/18/11 | SRC | 08/22/11-PACER 03CA | 2.16 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:41:00 | 10.20 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 18:11:00 | .30 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:44:00 | 1.80 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:45:00 | 3.30 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:53:00 | 4.80 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:40:00 | 2.40 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:47:00 | .60 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:49:00 | .30 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:44:00 | 5.70 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:47:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:29:00 | 2.40 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 17:37:00 | .20 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:50:00 | 15.60 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 18:02:00 | .30 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:25:00 | 5.40 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:39:00 | 1.80 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:23:00 | 1.20 |
| 10/18/11 | CPY | 10/17/11-Duplication charges Time: 16:25:00 | .90 |
| 10/18/11 | LEX | 10/14/11-Lexis research service | 13.73 |
| 10/18/11 | LEX | 10/15/11-Lexis research service | 33.64 |
| 10/18/11 | WES | 10/14/11-Westlaw research service | 3.93 |
| 10/18/11 | SRC | 07/11/11-PACER 00PCL | .32 |
| 10/18/11 | SRC | 07/11/11-PACER ILNDC | 4.08 |
| 10/18/11 | CPY | 10/17/11-Duplicating Charges (Color) Time: 14:35:00 | 7.41 |
| 10/18/11 | SRC | 09/28/11-PACER 1DCCA | .64 |
| 10/18/11 | PRD | 10/14/11-Word Processing | 37.50 |
| 10/18/11 | LEX | 10/13/11-Lexis research service | 452.80 |
| 10/18/11 | LEX | 10/15/11-Lexis research service | 679.07 |
| 10/18/11 | LEX | 10/16/11-Lexis research service | 83.01 |
| 10/18/11 | WES | 10/15/11-Westlaw research service | 436.00 |
| 10/18/11 | LEX | 10/16/11-Lexis research service | 311.40 |
| 10/18/11 | LEX | 10/13/11-Lexis research service | 57.06 |
| 10/18/11 | CPY | 10/17/11-Duplicating Charges (Color) Time: 18:44:00 | .57 |
| 10/18/11 | WES | 10/14/11-Westlaw research service | 30.80 |
| 10/19/11 | LIT | 9/24/11 - TRIALGRAPHIX, INC. - INY219706 - Monthly Hosting | 1,964.65 |
| 10/19/11 | LEX | 10/17/11-Lexis research service | 49.47 |
| 10/19/11 | TEL | 10/18/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 3.30 |
| 10/19/11 | WES | 10/17/11-Westlaw research service | 10.50 |
| 10/19/11 | LEX | 10/17/11-Lexis research service | 87.02 |
| 10/19/11 | WES | 10/17/11-Westlaw research service | 55.48 |
| 10/19/11 | CPY | 10/18/11-Duplicating charges Time: 16:11:00 | 15.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/19/11 | TEL | 10/18/11-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.65 |
| 10/19/11 | CPY | 10/18/11-Duplicating Charges (Color) Time: 12:02:00 | 9.12 |
| 10/19/11 | CPY | 10/18/11-Duplicating Charges (Color) Time: 12:01:00 | 8.55 |
| 10/19/11 | LEX | 10/17/11-Lexis research service | 39.01 |
| 10/19/11 | PRD | 10/14/11-Word Processing | 12.50 |
| 10/19/11 | PRD | 10/14/11-Word Processing | 12.50 |
| 10/19/11 | PRD | 10/14/11-Word Processing | 112.50 |
| 10/20/11 | SRC | 07/15/11-PACER DEDC | 5.12 |
| 10/20/11 | SRC | 08/22/11-PACER DEBK | .32 |
| 10/20/11 | CPY | 10/19/11-Duplicating charges Time: 14:43:00 | .30 |
| 10/20/11 | SRC | 09/06/11-PACER DEBK | 2.64 |
| 10/20/11 | TEL | 10/19/11-Telephone Call (Non-Local) To: 12124504580 New York, NY | 1.05 |
| 10/20/11 | TEL | 10/19/11-Telephone Call (Non-Local) To: 12028129807 Washington, DC | 1.80 |
| 10/20/11 | SRC | 07/25/11-PACER DEBK | 14.48 |
| 10/20/11 | SRC | 09/13/11-PACER CANBK | 26.08 |
| 10/20/11 | SRC | 08/11/11-PACER NYSBK | 17.36 |
| 10/20/11 | SRC | 08/12/11-PACER NYSBK | 5.28 |
| 10/20/11 | SRC | 08/15/11-PACER NYSBK | .64 |
| 10/20/11 | SRC | 08/16/11-PACER DEBK | .64 |
| 10/20/11 | SRC | 08/22/11-PACER DEBK | .80 |
| 10/20/11 | SRC | 08/23/11-PACER MIWBK | 5.92 |
| 10/20/11 | SRC | 08/24/11-PACER MIWBK | 7.92 |
| 10/20/11 | SRC | 07/07/11-PACER DEBK | 1.04 |
| 10/20/11 | SRC | 07/07/11-PACER DEDC | 2.88 |
| 10/20/11 | SRC | 07/07/11-PACER NYSDC | 4.72 |
| 10/20/11 | SRC | 09/06/11-PACER DEBK | 2.96 |
| 10/20/11 | SRC | 09/12/11-PACER DEBK | 11.12 |
| 10/20/11 | SRC | 09/14/11-PACER DEBK | 4.80 |
| 10/20/11 | SRC | 09/28/11-PACER 03CA | 1.44 |
| 10/20/11 | SRC | 08/03/11-PACER DEBK | 4.40 |
| 10/20/11 | SRC | 08/09/11-PACER DEBK | 8.56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/11 | SRC | 07/07/11-PACER DEBK | 4.80 |
| 10/20/11 | SRC | 09/28/11-PACER 00PCL | .24 |
| 10/20/11 | SRC | 09/28/11-PACER DEBK | .96 |
| 10/20/11 | SRC | 09/28/11-PACER NJDC | .24 |
| 10/20/11 | CPY | 10/19/11-Duplicating charges Time: 13:58:00 | .10 |
| 10/20/11 | CPY | 10/19/11-Duplicating Charges (Color) Time: 10:59:00 | 7.41 |
| 10/20/11 | CPY | 10/19/11-Duplicating Charges (Color) Time: 10:59:00 | 7.41 |
| 10/20/11 | CPY | 10/19/11-Duplicating Charges (Color) Time: 10:42:00 | 7.98 |
| 10/20/11 | CPY | 10/19/11-Duplicating Charges (Color) Time: 10:42:00 | 7.98 |
| 10/20/11 | CPY | 10/19/11-Duplicating Charges (Color) Time: 17:46:00 | 5.13 |
| 10/20/11 | SRC | 07/19/11-PACER NYSBK | 15.12 |
| 10/20/11 | SRC | 07/19/11-PACER NYSDC | 3.36 |
| 10/20/11 | SRC | 07/19/11-PACER TXNBK | 3.84 |
| 10/20/11 | SRC | 07/19/11-PACER TXNDC | .08 |
| 10/20/11 | SRC | 07/15/11-PACER DEDC | 4.56 |
| 10/20/11 | SRC | 07/18/11-PACER CACBK | 2.56 |
| 10/20/11 | SRC | 07/18/11-PACER CACDC | .08 |
| 10/20/11 | SRC | 07/18/11-PACER DCBK | 2.48 |
| 10/20/11 | SRC | 07/18/11-PACER DEBK | 2.08 |
| 10/20/11 | SRC | 07/18/11-PACER DEDC | .40 |
| 10/20/11 | SRC | 07/18/11-PACER HIBK | 4.64 |
| 10/20/11 | SRC | 07/18/11-PACER HIDC | 1.36 |
| 10/20/11 | SRC | 07/18/11-PACER ILNDC | .96 |
| 10/20/11 | SRC | 07/18/11-PACER MOEDC | .80 |
| 10/20/11 | SRC | 07/18/11-PACER NJDC | .48 |
| 10/20/11 | SRC | 07/18/11-PACER NYSBK | .88 |
| 10/20/11 | SRC | 07/18/11-PACER PAEDC | .24 |
| 10/20/11 | SRC | 07/18/11-PACER TXSDC | .88 |
| 10/20/11 | SRC | 07/19/11-PACER DEBK | 13.04 |
| 10/20/11 | SRC | 07/20/11-PACER DEBK | 1.28 |
| 10/20/11 | SRC | 07/21/11-PACER DEBK | 1.84 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/20/11 | SRC | 07/26/11-PACER JPMLDC | .16 |
| 10/20/11 | SRC | 07/27/11-PACER DEBK | 7.20 |
| 10/20/11 | SRC | 07/28/11-PACER CANDC | .16 |
| 10/20/11 | SRC | 07/28/11-PACER DEBK | 3.20 |
| 10/20/11 | SRC | 07/29/11-PACER JPMLDC | .16 |
| 10/20/11 | SRC | 07/31/11-PACER JPMLDC | .48 |
| 10/20/11 | SRC | 09/07/11-PACER JPMLDC | 1.52 |
| 10/20/11 | SRC | 09/08/11-PACER DEBK | 5.44 |
| 10/20/11 | SRC | 09/08/11-PACER JPMLDC | 3.20 |
| 10/20/11 | SRC | 09/09/11-PACER DEBK | 3.28 |
| 10/20/11 | SRC | 09/09/11-PACER JPMLDC | 2.88 |
| 10/20/11 | SRC | 09/12/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 09/12/11-PACER NVBK | .32 |
| 10/20/11 | SRC | 09/13/11-PACER DEBK | .32 |
| 10/20/11 | SRC | 09/13/11-PACER JPMLDC | 4.96 |
| 10/20/11 | SRC | 09/14/11-PACER CANBK | .16 |
| 10/20/11 | SRC | 09/14/11-PACER DEBK | 2.40 |
| 10/20/11 | SRC | 09/14/11-PACER JPMLDC | 2.64 |
| 10/20/11 | SRC | 07/05/11-PACER DEBK | 6.08 |
| 10/20/11 | SRC | 09/27/11-PACER DEBK | 6.16 |
| 10/20/11 | SRC | 08/13/11-PACER JPMLDC | .24 |
| 10/20/11 | SRC | 08/15/11-PACER JPMLDC | .16 |
| 10/20/11 | SRC | 08/16/11-PACER JPMLDC | .08 |
| 10/20/11 | SRC | 08/17/11-PACER DEBK | 5.76 |
| 10/20/11 | SRC | 08/17/11-PACER JPMLDC | .08 |
| 10/20/11 | SRC | 08/18/11-PACER JPMLDC | 2.80 |
| 10/20/11 | SRC | 08/19/11-PACER DEBK | 4.80 |
| 10/20/11 | SRC | 08/19/11-PACER DEDC | 5.76 |
| 10/20/11 | SRC | 08/19/11-PACER JPMLDC | .40 |
| 10/20/11 | SRC | 08/20/11-PACER JPMLDC | .72 |
| 10/20/11 | SRC | 08/22/11-PACER JPMLDC | 24.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/11 | SRC | 08/23/11-PACER DEBK | 1.28 |
| 10/20/11 | SRC | 08/23/11-PACER JPMLDC | 15.76 |
| 10/20/11 | SRC | 08/24/11-PACER DEBK | 1.04 |
| 10/20/11 | SRC | 08/24/11-PACER JPMLDC | 24.24 |
| 10/20/11 | SRC | 08/01/11-PACER DEBK | 6.96 |
| 10/20/11 | SRC | 08/01/11-PACER JPMLDC | 1.68 |
| 10/20/11 | SRC | 08/02/11-PACER DEBK | 1.76 |
| 10/20/11 | SRC | 08/02/11-PACER JPMLDC | 1.28 |
| 10/20/11 | SRC | 08/03/11-PACER DEBK | 10.16 |
| 10/20/11 | SRC | 08/04/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 08/05/11-PACER DEBK | 2.88 |
| 10/20/11 | SRC | 08/05/11-PACER JPMLDC | .08 |
| 10/20/11 | SRC | 08/06/11-PACER JPMLDC | .24 |
| 10/20/11 | SRC | 08/08/11-PACER DEBK | 2.88 |
| 10/20/11 | SRC | 08/08/11-PACER JPMLDC | .16 |
| 10/20/11 | SRC | 08/09/11-PACER JPMLDC | .08 |
| 10/20/11 | SRC | 08/10/11-PACER JPMLDC | .16 |
| 10/20/11 | SRC | 07/08/11-PACER DEBK | 10.16 |
| 10/20/11 | SRC | 07/08/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 07/11/11-PACER DEBK | 4.64 |
| 10/20/11 | SRC | 07/11/11-PACER JPMLDC | .40 |
| 10/20/11 | SRC | 07/13/11-PACER DEBK | 24.96 |
| 10/20/11 | SRC | 07/14/11-PACER DEBK | 3.04 |
| 10/20/11 | SRC | 08/25/11-PACER JPMLDC | 5.28 |
| 10/20/11 | SRC | 08/25/11-PACER NVBK | .88 |
| 10/20/11 | SRC | 08/26/11-PACER JPMLDC | 12.24 |
| 10/20/11 | SRC | 08/27/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 08/28/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 08/29/11-PACER DEBK | 32.72 |
| 10/20/11 | SRC | 08/29/11-PACER JPMLDC | .32 |
| 10/20/11 | SRC | 08/30/11-PACER JPMLDC | .32 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/20/11 | SRC | 08/31/11-PACER DEBK | 13.28 |
| 10/20/11 | SRC | 08/31/11-PACER JPMLDC | .40 |
| 10/20/11 | SRC | 09/01/11-PACER DEBK | 4.32 |
| 10/20/11 | SRC | 09/01/11-PACER JPMLDC | .48 |
| 10/20/11 | SRC | 09/02/11-PACER DEBK | 10.08 |
| 10/20/11 | SRC | 09/02/11-PACER JPMLDC | .56 |
| 10/20/11 | SRC | 09/03/11-PACER JPMLDC | 3.04 |
| 10/20/11 | SRC | 09/04/11-PACER DEBK | .24 |
| 10/20/11 | SRC | 09/04/11-PACER JPMLDC | 4.16 |
| 10/20/11 | SRC | 09/05/11-PACER 03CA | .16 |
| 10/20/11 | SRC | 09/05/11-PACER DEDC | 11.92 |
| 10/20/11 | SRC | 09/05/11-PACER JPMLDC | 2.80 |
| 10/20/11 | SRC | 09/06/11-PACER DEBK | 6.48 |
| 10/20/11 | SRC | 09/06/11-PACER JPMLDC | 3.76 |
| 10/20/11 | SRC | 09/06/11-PACER NYSBK | 1.28 |
| 10/20/11 | SRC | 09/14/11-PACER DEBK | 9.20 |
| 10/20/11 | SRC | 09/15/11-PACER JPMLDC | .40 |
| 10/20/11 | SRC | 07/13/11-PACER DEBK | 1.12 |
| 10/21/11 | SRC | 08/16/11-PACER NYEDC | .64 |
| 10/21/11 | SRC | 08/18/11-PACER NYEDC | .64 |
| 10/21/11 | TRV | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 122.00 |
| 10/21/11 | AIR | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Bendernagel) | 34.00 |
| 10/21/11 | TRV | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 153.00 |
| 10/21/11 | GND | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 12.00 |
| 10/21/11 | GND | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 10.00 |
| 10/21/11 | GND | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/21/11 | MLO | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements; lunch for 1 (J. Benderdangel) | 6.26 |
| 10/21/11 | MLO | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements; lunch for 1 (J. Benderdangel) | 6.58 |
| 10/21/11 | TRV | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 251.90 |
| 10/21/11 | MLO | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements; dinner for 1 (J. Benderdangel) | 23.25 |
| 10/21/11 | GND | 10/18/11-10/19/11 Washington D.C. to Wilmington - Hearing re: Neil/DOL/IRS Settlements (J. Benderdangel) | 2.70 |
| 10/21/11 | CPY | 10/20/11-Duplicating charges Time: 11:16:00 | 5.20 |
| 10/21/11 | TEL | 10/20/11-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 4.05 |
| 10/21/11 | TEL | 10/20/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 10/21/11 | TEL | 10/20/11-Telephone Call (Non-Local) To: 13122694050 Chicago, IL | 1.80 |
| 10/21/11 | AIR | 10/03/11-10/04/11 Chicago to Philadelphia - Attend MIP hearing (J. Lotsoff) | 602.82 |
| 10/21/11 | MLO | 10/03/11-10/04/11 Chicago to Philadelphia - Attend MIP hearing; dinner for 1 (J. Lotsoff) | 12.38 |
| 10/21/11 | TRV | 10/03/11-10/04/11 Chicago to Philadelphia - Attend MIP hearing (J. Lotsoff) | 410.90 |
| 10/21/11 | MLO | 10/03/11-10/04/11 Chicago to Philadelphia - Attend MIP hearing breakfast for 1 (J. Lotsoff) | 15.00 |
| 10/21/11 | GND | 09/28/11 - Taxi/Car Service - Cab fare from Tribune to Sidley (J. Lotsoff) | 6.00 |
| 10/21/11 | SRC | 09/16/11-PACER 00PCL | .16 |
| 10/21/11 | SRC | 09/16/11-PACER NYEDC | .32 |
| 10/21/11 | SRC | 09/16/11-PACER NYSDC | 3.76 |
| 10/21/11 | SRC | 09/19/11-PACER 00PCL | .24 |
| 10/21/11 | SRC | 09/19/11-PACER NYEDC | .32 |
| 10/21/11 | SRC | 09/19/11-PACER NYSDC | 5.04 |
| 10/21/11 | SRC | 09/20/11-PACER 00PCL | .48 |
| 10/21/11 | SRC | 09/20/11-PACER NYEDC | 1.76 |
| 10/21/11 | CPY | 10/20/11-Duplicating charges Time: 16:59:00 | 5.20 |
| 10/21/11 | CPY | 10/20/11-Duplicating charges Time: 17:23:00 | 10.50 |
| 10/21/11 | SRC | 07/05/11-PACER NYSDC | .16 |
| 10/21/11 | SRC | 07/08/11-PACER NYSDC | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/21/11 | SRC | 07/26/11-PACER NYSDC | 1.36 |
| 10/21/11 | SRC | 08/15/11-PACER NYEDC | .72 |
| 10/21/11 | SRC | 08/16/11-PACER NYEDC | 10.72 |
| 10/21/11 | SRC | 08/17/11-PACER NYEDC | 11.44 |
| 10/21/11 | SRC | 08/18/11-PACER NYEDC | 18.32 |
| 10/21/11 | SRC | 07/26/11-PACER NYEDC | 3.04 |
| 10/21/11 | SRC | 08/05/11-PACER NYEDC | 1.28 |
| 10/21/11 | SRC | 08/19/11-PACER NYEDC | 2.00 |
| 10/21/11 | SRC | 09/13/11-PACER NYEDC | .56 |
| 10/21/11 | SRC | 08/09/11-PACER NYEDC | 2.08 |
| 10/21/11 | SRC | 09/14/11-PACER NYEDC | .32 |
| 10/21/11 | SRC | 09/20/11-PACER NYEDC | .40 |
| 10/21/11 | SRC | 08/22/11-PACER DEBK | .72 |
| 10/21/11 | SRC | 08/29/11-PACER DEBK | 14.56 |
| 10/22/11 | LEX | 10/18/11-Lexis research service | 250.82 |
| 10/22/11 | LEX | 10/19/11-Lexis research service | 59.54 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 404.39 |
| 10/22/11 | CPY | 10/21/11-Duplicating charges Time: 8:54:00 | .10 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 621.13 |
| 10/22/11 | LEX | 10/19/11-Lexis research service | 187.00 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 151.89 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 13025736539 Wilmington, DE | 4.50 |
| 10/22/11 | MSG | 10/13/11-US Messenger-1770.101311 Price Waterhouse 1 N Wacker Dr Chicago, Il 60606-2807 | 5.25 |
| 10/22/11 | LEX | 10/19/11-Lexis research service | 91.60 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 278.44 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 13.74 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 159.55 |
| 10/22/11 | LEX | 10/20/11-Lexis research service | 9.16 |
| 10/25/11 | LEX | 10/21/11-Lexis research service | 82.89 |
| 10/25/11 | LEX | 10/21/11-Lexis research service | 103.13 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/25/11 | LEX | 10/22/11-Lexis research service | 211.59 |
| 10/25/11 | LEX | 10/23/11-Lexis research service | 138.62 |
| 10/25/11 | LEX | 10/21/11-Lexis research service | 16.11 |
| 10/25/11 | LEX | 10/21/11-Lexis research service | 27.48 |
| 10/25/11 | LEX | 10/22/11-Lexis research service | 332.19 |
| 10/25/11 | LEX | 10/21/11-Lexis research service | 129.92 |
| 10/25/11 | LEX | 10/23/11-Lexis research service | 454.63 |
| 10/25/11 | DLV | 10/04/11- Federal Express Corporation- TR #795259778838 CALEB POSTLETHWAIT EPIQ SYSTEMSINC. 501 KANSAS AVE KANSAS CITY, KS  66105 | 8.60 |
| 10/26/11 | GND | 09/28/11 - Taxi/Car Service - Cabs to/from meeting (B. Gold) | 15.00 |
| 10/26/11 | WES | 10/18/11-Westlaw research service | 23.52 |
| 10/26/11 | DOC | 9/15/11 - 10/14/11 - OFFICEMAX INC - 4765281011 - Office Supplies - Index Maker 5TB | 42.96 |
| 10/26/11 | SRC | 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | 35.93 |
| 10/26/11 | TEL | 10/25/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.80 |
| 10/26/11 | TEL | 10/25/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.20 |
| 10/26/11 | WES | 10/18/11-Westlaw research service | 2.70 |
| 10/26/11 | WES | 10/19/11-Westlaw research service | 65.09 |
| 10/26/11 | WES | 10/19/11-Westlaw research service | 171.89 |
| 10/26/11 | SRC | 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | 2.83 |
| 10/26/11 | SRC | 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | 2.83 |
| 10/26/11 | SRC | 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | 2.83 |
| 10/26/11 | SRC | 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | 2.83 |
| 10/26/11 | TEL | 10/25/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 9.75 |
| 10/26/11 | WES | 10/20/11-Westlaw research service | 133.49 |
| 10/26/11 | WES | 10/21/11-Westlaw research service | 203.39 |
| 10/26/11 | WES | 10/22/11-Westlaw research service | 58.65 |
| 10/26/11 | CPY | 10/25/11-Duplicating charges Time: 15:14:00 | 1.10 |
| 10/26/11 | WES | 10/18/11-Westlaw research service | 80.14 |
| 10/27/11 | CPY | 10/26/11-Duplicating Charges (Color) Time: 16:38:00 | 1.14 |
| 10/27/11 | CPY | 10/26/11-Duplicating Charges (Color) Time: 15:52:00 | 7.98 |

SIDLEY AUSTIN LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 10/27/11 | CRT | 10/10-21/11 - COURTCALL LLC - CCDA072604102111 - Telephonic Court Appearances (K. Kansa) | 30.00 |
| 10/27/11 | CRT | 10/10-21/11 - COURTCALL LLC - CCDA072604102111 - Telephonic Court Appearances (K. Lantry) | 30.00 |
| 10/28/11 | CPY | 10/27/11-Duplicating charges Time: 8:08:00 | 42.60 |
| 10/28/11 | WES | 10/24/11-Westlaw research service | 126.25 |
| 10/28/11 | WES | 10/25/11-Westlaw research service | 786.11 |
| 10/28/11 | WES | 10/26/11-Westlaw research service | 32.99 |
| 10/28/11 | OVT | 10/17/11-Overtime Meals for client work regarding state law avoidance actions (G. King) | 24.16 |
| 10/28/11 | CPY | 10/27/11-Duplicating charges Time: 13:39:00 | .10 |
| 10/28/11 | WES | 10/25/11-Westlaw research service | 2.70 |
| 10/28/11 | OVT | 10/20/11-Overtime Meals while working on memorandum regarding certain disputed claims (S. Mullen) | 18.80 |
| 10/28/11 | WES | 10/24/11-Westlaw research service | 10.69 |
| 10/28/11 | WES | 10/25/11-Westlaw research service | 74.28 |
| 10/28/11 | WES | 10/26/11-Westlaw research service | 256.73 |
| 10/28/11 | WES | 10/24/11-Westlaw research service | 60.35 |
| 10/28/11 | TEL | 10/27/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.25 |
| 10/29/11 | LEX | 10/24/11-Lexis research service | 109.46 |
| 10/29/11 | LEX | 10/27/11-Lexis research service | 9.18 |
| 10/29/11 | DLV | 10/13/11- Federal Express Corporation- TR #452609524908 FIDUCIARY COUNSELORS INC. INFORMATION NOT SUPPLIED 700 12TH STREET NW WASHINGTON, DC  20005 | 12.74 |
| 10/29/11 | LEX | 10/25/11-Lexis research service | 10.70 |
| 10/29/11 | LEX | 10/27/11-Lexis research service | 45.17 |
| 10/29/11 | DLV | 10/17/11- Federal Express Corporation- TR #452609525823 PAULINE Z. RATKOWIAK COLESCHOTZMEISELFORMAN LEONARDP.A. WILMINGTON, DE  19801 | 25.61 |
| 10/29/11 | LEX | 10/24/11-Lexis research service | 87.74 |
| 10/29/11 | LEX | 10/25/11-Lexis research service | 476.16 |
| 10/29/11 | LEX | 10/24/11-Lexis research service | 181.52 |
| 10/29/11 | LEX | 10/27/11-Lexis research service | 32.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/11 | LEX | 10/24/11-Lexis research service | 95.09 |
| 10/29/11 | LEX | 10/25/11-Lexis research service | 202.85 |
| 10/29/11 | LEX | 10/26/11-Lexis research service | 36.84 |
| 10/31/11 | WES | 10/28/11-Westlaw research service | 35.37 |
| 10/31/11 | TEL | 09/15/11-Telephone Charges Conference Call Customer: BXX3138 COLLEEN KENNEY | 6.93 |
| 10/31/11 | LEX | 10/28/11-Lexis research service | 98.30 |
| 10/31/11 | WES | 10/27/11-Westlaw research service | 951.72 |
| 10/31/11 | WES | 10/28/11-Westlaw research service | 10.78 |
| 10/31/11 | GND | 10/27/11 - Parking - Meeting with Tribune client (B. Krakauer) | 17.00 |
| 10/31/11 | TEL | 09/07/11-Telephone Charges Conference Call Customer: PXX2154 ATTORNEY KEVIN LANTRY | 5.81 |
| 10/31/11 | TEL | 09/26/11-Telephone Charges Conference Call Customer: PKL8650 ATTORNEY KEVIN LANTRY | 8.93 |
| 10/31/11 | TEL | 09/13/11-Telephone Charges Conference Call Customer: ZXX5161 JONATHAN LOTSOFF | 6.72 |
| 10/31/11 | TEL | 09/13/11-Telephone Charges Conference Call Customer: ZJL5447 JONATHAN LOTSOFF | 3.64 |
| 10/31/11 | TEL | 09/07/11-Telephone Charges Conference Call Customer: ZXX5731 JONATHAN LOTSOFF | 5.40 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:24:00 | 1.14 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:26:00 | 5.70 |
| 10/31/11 | WES | 10/27/11-Westlaw research service | 623.87 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:47:00 | 5.70 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:48:00 | 5.70 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:49:00 | 3.99 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:44:00 | 6.84 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:46:00 | 9.12 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:46:00 | 1.71 |
| 10/31/11 | CPY | 10/31/11-Duplicating Charges (Color) Time: 19:45:00 | 13.11 |
| 10/31/11 | LEX | 10/30/11-Lexis research service | 37.80 |
| 10/31/11 | WES | 10/28/11-Westlaw research service | 15.09 |
| 10/31/11 | WES | 10/28/11-Westlaw research service | 81.53 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061975
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/31/11 | TEL | 09/28/11-Telephone Charges Conference Call Customer: MAR1547 ALLISON E ROSS | 3.36 |
| | | **Total Expenses** | **$29,022.12** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

November 21, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061976
Client Matter 90795-30570

For professional services rendered and expenses incurred through
October 31, 2011 re Creditor Communications

Fees                                                                $1,066.00

**Total Due This Bill**                                             **$1,066.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31061976
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | JK Ludwig | Respond to creditor inquiry regarding case and confirmation status (0.1) | .10 |
| 10/06/11 | MT Gustafson | Respond to creditor questions retrieved from Tribune hotline (.2) | .20 |
| 10/06/11 | BH Myrick | T/c w/ M. Gustafson re: Tribune hotline issue re: former stockholder (.1); t/c w/ former stockholder re: state court issues (.5) | .60 |
| 10/10/11 | BH Myrick | T/c w/ former Tribune creditor from Tribune hotline (.3) | .30 |
| 10/12/11 | BH Myrick | T/c w/ former shareholder from Tribune hotline | .30 |
| 10/13/11 | MT Gustafson | Respond to creditor inquires received on Tribune Hotline (.1) | .10 |
| 10/17/11 | MT Gustafson | Respond to creditor questions received on Tribune hotline (.1) | .10 |
| 10/18/11 | BH Myrick | T/c w/ creditor from Tribune hotline | .20 |
| 10/19/11 | MT Gustafson | Respond to creditor inquires on Tribune hotline (.1) | .10 |
| 10/24/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline (.3) | .30 |
| 10/24/11 | BH Myrick | Emails w/ M. Gustafson re: TRB hotline | .10 |
| 10/25/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline (.1) | .10 |
| 10/31/11 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline (.1) | .10 |
| | | **Total Hours** | **2.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061976
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .10 | $535.00 | $53.50 |
| BH Myrick | 1.50 | 425.00 | 637.50 |
| MT Gustafson | 1.00 | 375.00 | 375.00 |
| **Total Hours and Fees** | **2.60** | | **$1,066.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

November 21, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061977
Client Matter 90795-30590

For professional services rendered and expenses incurred through
October 31, 2011 re Employee Matters

Fees                                                                    $121,893.50

**Total Due This Bill**                                            **$121,893.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/01/11 | BJ Gold | Prepare for MIP hearing and review related documents | 1.10 |
| 10/01/11 | JD Lotsoff | Review and revise exam outline for MIP hearing (1.0); begin drafting e-mail to K. Stickles re: MIP hearing exhibits (.2) | 1.20 |
| 10/02/11 | BJ Gold | Prepare for MIP hearing including review of documents and proposed testimony | 2.10 |
| 10/03/11 | BJ Gold | Conference with J. Lotsoff and conferences with client re testimony for hearing (1.7); conference with local counsel related to same (.4); conference with E. Hartenstein and D. Eldersveld and J. Lotsoff re hearing strategy issues (1.0). conference with judge re: evidentiary presentation for MIP (.5); prepare for same (.3); follow-up conference call with client related to same (.3); conference with creditor constituencies re issues related to hearing (.8); preparation of offer of proof (2.0); conferences with J. Lotsoff and client re: same (.5); revisions to same (2.0) | 9.50 |
| 10/03/11 | KT Lantry | E-mails with J. Lotsoff re: preparations for MIP hearing | .20 |
| 10/03/11 | JD Lotsoff | Conference calls with B. Gold and K. Stickles re: MIP hearing (.40); office conferences with B. Gold re: same (.20); conference call with B. Gold, K. Stickles, N. Pernick and D. Eldersveld re: same (.50); conference call with B. Gold and D. Eldersveld re: same (.30); telephone calls with J. Bendernagel re: same (.10); prepare for court call re: MIP (.50); telephonic hearing re: MIP (.50); office conference with B. Gold, D. Eldersveld, E. Hartenstein and J. Bendernagel (telephonically) re: same (1.00); prepare proffers and exhibits for MIP hearing and prepare for hearing (7.3); e-mails with K. Stickles re: same (.50) | 11.30 |
| 10/04/11 | BJ Gold | Prepare for and attend MIP hearing | 3.50 |
| 10/04/11 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: employee issues (.2); e-mails with J. Lotsoff re: entry of MIP order (.1) | .30 |
| 10/04/11 | JD Lotsoff | Attend MIP hearing and prepare for same (3.90); review draft settlement agreement (.10); e-mail to K. Lantry re: same (.10); review MIP trust provision, e-mails with D. Eldersveld and to S. Shepherd re: same (.10) | 4.20 |
| 10/04/11 | KA Roberts | {Gellman v. LA TImes} Legal research in preparation for responsive pleading (1.6). | 1.60 |
| 10/05/11 | MC Fischer | {Gellman v. LA Times} Review and analyze Unruh Act issues | 1.10 |
| 10/05/11 | BJ Gold | Review hearing transcript (.3); conference with J. Lotsoff re follow-up issues on employees (.4); review same including | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trust issues and issues related to prior payments (.7) | |
| 10/05/11 | ME Johnson | Review model rabbi trust | .30 |
| 10/05/11 | KT Lantry | Conference call with J. Lotsoff and D. Eldersveld re: employee issues | .80 |
| 10/05/11 | JD Lotsoff | Conference call with D. Eldersveld and K. Lantry re: MIP trust agreement and settlement agreement (.60); telephone call with S. Shepherd re: MIP trust agreement (.10) | .70 |
| 10/05/11 | SR Shepherd | Telephone conference with J. Lotsoff re: 2011 MIP court order and rabbi trust (.1); review 2011 MIP court order (.2); begin draft of rabbi trust in response to 2011 MIP court order (3.2) | 3.50 |
| 10/07/11 | MC Fischer | {Gellman v. LA Times} Review and respond to emails from J. Xanders | .50 |
| 10/07/11 | SR Shepherd | Continue draft of rabbi trust in response to 2011 MIP court order | .80 |
| 10/10/11 | JD Lotsoff | Telephone call with B. Amlong re: potential employee claims (.10); telephone call with D. Eldersveld re: same (.10); telephone call with S. Shepherd re: MIP trust (.10); review MIP hearing transcript (.30); telephone call with K. Lantry re: settlement agreement (.10); review same (.20) | .90 |
| 10/11/11 | JC Boelter | Call with K. Lantry regarding 401(k) memo and status (.5); Office conference with J. Ludwig regarding 401(k) memo (.6) | 1.10 |
| 10/11/11 | FJ Broccolo | Research regarding First Amendment issues | .30 |
| 10/11/11 | MC Fischer | {Gellman} Review and analyze Anti-SLAPP issues (.4); review and analyze demurrer strategy (.5) | .90 |
| 10/11/11 | JD Lotsoff | Telephone call with K. Lantry re: settlement agreement (.10); e-mail to K. Lantry re: same (.10); review and revise trust agreement re: 2011 MIP (.20) | .40 |
| 10/11/11 | KA Roberts | {Gellman v. LA TImes} Review client documents (0.3); legal research for responsive pleadings (2.6); draft email to client re: same (0.2); confer re: additional motions (0.5); calendar motion deadlines (0.2); draft responsive pleading (1.8). | 5.60 |
| 10/11/11 | SR Shepherd | Complete draft of rabbi trust in response to 2011 MIP court order (1.4); correspondence with J. Lotsoff re: same (.1) | 1.50 |
| 10/12/11 | JC Boelter | Review pre-emption caselaw (1.9); Office conference with G. King regarding ERISA research (.3); Call with K. Lantry regarding pension memo (.4); Office conference with J. Ludwig regarding pension memo (.4); Review pension memo and comment on same (1.5) | 4.50 |
| 10/12/11 | GM King | Meeting with J. Boelter re: ERISA research (0.2); research re: | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ERISA preemption (4.1) | |
| 10/12/11 | JD Lotsoff | Review and revise trust agreement re: 2011 MIP (1.7); e-mail to K. Lantry and S. Shepherd re: comments to same (.2) | 1.90 |
| 10/12/11 | JK Ludwig | Meeting with J. Boelter re: state law constructive fraudulent conveyance claims against employees (0.2); revise memorandum re: same (1.1) | 1.30 |
| 10/13/11 | RA Ferencz | Review fraudulent conveyance memorandum | .50 |
| 10/13/11 | GM King | Research re: federal preemption (1.7); research re: ERISA preemption (5.3); draft summary re: same (1.6) | 8.60 |
| 10/13/11 | KT Lantry | Prepare notice of severance payment to insider (.8); e-mails and telephone call with J. Lotsoff re: rabbi trust (.2) | 1.00 |
| 10/13/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP trust agreement (.40); telephone call with S. Florsheim re: same (.20); e-mails with S. Shepherd and D. Eldersveld re: same (.10) | .70 |
| 10/13/11 | SR Shepherd | Review J. Lotsoff comments re: draft of rabbi trust in response to 2011 MIP court order (.6); correspondence with J. Lotsoff re: same (.2) | .80 |
| 10/14/11 | JC Boelter | Review G. King research memo (.9); Call with J. Ludwig regarding pension memo (.3) | 1.20 |
| 10/14/11 | RA Ferencz | Telephone conferences with M. Johnson regarding bankruptcy issue | .80 |
| 10/14/11 | MC Fischer | {Gellman} Prepare for interviews of Pompe and O'Laughlin (.5); attend interviews re: same (4.5); conf. w/ client re: litigation strategy and fact investigation issues (.5) | 5.50 |
| 10/14/11 | ME Johnson | Conference with R. Ferencz regarding analysis of fraudulent conveyance claims against 401(k) accounts | .80 |
| 10/14/11 | JD Lotsoff | Telephone call with S. Shepherd re: MIP trust | .10 |
| 10/14/11 | JK Ludwig | Draft memorandum re: state law fraudulent conveyance actions against employees (4.7); case law research re: same (3.0); review research from G. King relating to same (0.4); telephone calls with J. Boelter re: same (0.3) | 8.40 |
| 10/14/11 | KA Roberts | {Gellman v. LA TImes} Prepare for client meeting (0.5); email to/from client re: documents (0.3). | .80 |
| 10/14/11 | SR Shepherd | Telephone conference with J. Lotsoff re: D. Eldersveld comments re: insolvency provisions of draft rabbi trust | .50 |
| 10/14/11 | SL Summerfield | Prepare working set of preemption cases (1.0); law review article for J. Ludwig (.30) | 1.30 |
| 10/15/11 | GM King | Research re: ERISA antialienation defense (0.8); draft | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence to J. Ludwig and J. Boelter re: research (0.1) | |
| 10/15/11 | JK Ludwig | Draft memorandum re: state law fraudulent conveyance actions against employees (2.0); case law research re: same (2.0); emails with J. Boelter and G. King re: same (0.2) | 4.20 |
| 10/16/11 | KA Roberts | {Gellman v. LA TImes} Draft responsive pleading (4.9). | 4.90 |
| 10/17/11 | BJ Gold | Review revised analysis from J. Ludwig re benefits issues and fraudulent conveyance (3.0); conference with J. Boelter re same (.3) | 3.30 |
| 10/17/11 | EM Huber | Conduct litigation research regarding Steven Gellman litigation | .50 |
| 10/17/11 | ME Johnson | Office conference with B. Gold regarding legal analysis of fraudulent conveyance claims against 401(k) plan | .80 |
| 10/17/11 | KT Lantry | Telephone call with J. Lotsoff re: 2010 MIP issues | .30 |
| 10/17/11 | JK Ludwig | Telephone call with J. Boelter re: state law fraudulent conveyance claims against employees (0.2); review comments to memorandum re: same (0.5) | .70 |
| 10/17/11 | KA Roberts | {Gellman v. LA TImes} Review client documents and draft case strategy documents (1.7); Telephone calls/from plaintiff's counsel (0.3); draft letter to plaintiff's counsel (0.3). | 2.30 |
| 10/18/11 | RA Ferencz | Telephone conferences with M. Johnson regarding fraudulent transfer memorandum | .80 |
| 10/18/11 | BJ Gold | Review draft motion re employee settlement (.2); review draft memo from J. Ludwig and analyze same (.5); conference with M. Johnson re same (.8); further review of case law re same (.3); review J. Boelter's comments re same (.1) | 1.90 |
| 10/18/11 | ME Johnson | Office conference with B. Gold regarding application of fraudulent conveyance law to 401(k) plan accounts | .80 |
| 10/18/11 | JD Lotsoff | Telephone call with K. Lantry re: settlement agreement and MIP trust arrangement (.20); revise motion to approve settlement agreement (.60); e-mails with K. Lantry, D. Eldersveld and T. Labuda re: same (.20); begin drafting motion to approve trust for 2010 MIP awards (4.20); office conference with B. Gold re: same and re: 401(k) plan issues (.20) | 5.40 |
| 10/18/11 | JK Ludwig | Telephone call with J. Boelter and B. Gold re: state law fraudulent conveyance claims against employees (0.2); revise memorandum re: same (0.8) | 1.00 |
| 10/18/11 | KA Roberts | {Gellman v. LA TImes} Email to/from plaintiff's counsel re: responsive pleading (0.1); confer re: case strategy (0.2). | .30 |
| 10/19/11 | JC Boelter | Call with B. Gold regarding pension memo (.3); Calls with J. | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig regarding same (.6); Review B. Gold comments to memo (.7) | |
| 10/19/11 | RA Ferencz | Research regarding fraudulent conveyance issues (.6); telephone conferences and correspondence with M. Johnson regarding fraudulent conveyance (.2) | .80 |
| 10/19/11 | MC Fischer | {Gellman} Prepare for fact investigation meeting with A. Magzanyan (.5); attend meeting re: same (1.5) | 2.00 |
| 10/19/11 | BJ Gold | Review and revise 401k memo (3.2); conference with J. Ludwig re same (.1); conference with J. Boelter re same (.1); review information from A & M re: same (.3) | 3.70 |
| 10/19/11 | ME Johnson | Review case law regarding application of state fraudulent conveyance claims to 401(k) plan | .80 |
| 10/19/11 | GM King | Meeting with J. Boelter re: ERISA research (0.1); Review materials re: ERISA considerations (0.3); research re: antialienation provision under ERISA and state law applicability (4.7) | 5.10 |
| 10/19/11 | JD Lotsoff | Draft motion to approve MIP trust payments | .80 |
| 10/19/11 | JK Ludwig | Telephone call with J. Boelter re: state law fraudulent conveyance claims against employees (0.4); revise memorandum re: same (2.0) | 2.40 |
| 10/20/11 | JC Boelter | Review pension memo and comment on same (1.2); Office conference with J. Ludwig regarding pension memo (.3) | 1.50 |
| 10/20/11 | MC Fischer | {Gellman} Review and analyze fact investigation issues (.4); tc w/ A. Foran re: same (.4) | .80 |
| 10/20/11 | BJ Gold | Review cases and analysis on 401k and related employee issues | .70 |
| 10/20/11 | GM King | Research re: ERISA antialienation (1.2); draft summary analysis re: same (0.6) | 1.80 |
| 10/20/11 | KT Lantry | E-mail client re: severance issue | .10 |
| 10/20/11 | JD Lotsoff | Draft and revise motion to authorize MIP awards trust | 6.40 |
| 10/20/11 | JK Ludwig | Meeting with J. Boelter re: memorandum on state law avoidance actions against employees (0.2) | .20 |
| 10/20/11 | KA Roberts | {Gellman v. LA TImes} Strategize re: witness interviews (0.3). | .30 |
| 10/21/11 | BJ Gold | Review email from J. Ludwig re fraudulent conveyance claims | .50 |
| 10/21/11 | JK Ludwig | Revise memorandum on state law avoidance actions against employees (1.7); telephone call with J. Boelter re: same (0.2); additional research regarding same (1.5) | 3.40 |
| 10/23/11 | JD Lotsoff | Revisions to MIP trust motion | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/24/11 | JD Lotsoff | Review employee demand letter, draft offer and severance order (.40); conference call with D. Eldersveld and J. Osick re: same (.50); e-mails with K. Lantry and telephone call to D. Eldersveld re: same (.10) | 1.00 |
| 10/24/11 | KA Roberts | {Gellman v. LA TImes} Review client documents (0.2). | .20 |
| 10/25/11 | BJ Gold | Review settlement documents | .40 |
| 10/25/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld, D. LeMay and J. Johnston re: 2010 MIP issue (.5); telephone call with J. Lotsoff re: same (.2) | .70 |
| 10/25/11 | JD Lotsoff | Telephone call with K. Lantry re: motion to approve settlement agreement and MIP trust (.20); telephone call with J. Bendernagel re: same (.20); telephone call with K. Stickles re: same (.10); telephone call with J. Osick re: employee claims issues (.10); telephone calls with D. Eldersveld re: motion to approve settlement agreement and employee claims (.30); review and revise affidavit in support of motion to approve settlement agreement (.30); e-mails with D. Eldersveld and K. Stickles re: same (.20); review data re: MIP awards, revise motion to approve MIP trust (.60); e-mails with D. Eldersveld re: preference actions (.10); review information re: same (.10) | 2.20 |
| 10/25/11 | KA Roberts | {Gellman v. LA TImes} Prepare for witness interview (0.5); Review client documents (0.5); conduct witness interview (1.2). | 2.20 |
| 10/26/11 | KT Lantry | E-mails with A.Jubelirer re: severance issues (.3); telephone call and e-mails with J. Ludwig re: 401(k) defenses (.2); e-mails and telephone call with J. Johnston re: 2010 MIP issues (.3) | .80 |
| 10/26/11 | JD Lotsoff | Prepare supplemental release (.10); e-mail to L. Bellows re: same (.10); telephone call with D. Eldersveld re: motion to approve settlement agreement (.30); telephone call with K. Lantry re: same (.10); review settlement agreement and employee demand letter (.10) | .70 |
| 10/27/11 | KT Lantry | Review and edit memo re: 401(k) defenses (1.8); e-mails re: same to J. Boelter and J. Ludwig (.2) | 2.00 |
| 10/27/11 | KT Lantry | Discuss 2010 MIP issue with D. Eldersveld (.2); e-mails with A. Jubelirer re: severance (.2) | .40 |
| 10/27/11 | JD Lotsoff | Telephone call with S. Shepherd re: IRS Code 409A issues (.10); conference call with D. Eldersveld, K. Lantry and J. Bendernagel re: settlement agreement (.20); telephone call with D. Eldersveld re: same (.10); revise affidavit in support of motion to approve settlement agreement and e-mail to D. Eldersveld re: same (.10) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/27/11 | KA Roberts | {Gellman v. LA TImes} Calls to/from client re: service of summons and complaint (0.1); Review documents and proof of service (0.1) | .20 |
| 10/27/11 | SR Shepherd | Telephone conference with J. Lotsoff re: employee settlement (.1); review settlement agreement (.4) | .50 |
| 10/28/11 | JC Boelter | Call with J. Ludwig regarding pension memo | .30 |
| 10/28/11 | KT Lantry | Telephone call with J. Ludwig re: changes to memo re: 401(k) defenses | 1.80 |
| 10/28/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); review and revise motion to approve settlement (.40); e-mail to D. Eldersveld re: same (.10) | .60 |
| 10/28/11 | JK Ludwig | Telephone call with K. Lantry re: state law fraudulent conveyance actions against employees (2.0); follow up telephone call with J. Boelter re: memorandum relating to same (0.3); revise memorandum re: same (2.3) | 4.60 |
| 10/29/11 | KT Lantry | Review severance notices | .20 |
| 10/30/11 | KA Roberts | {Gellman v. LA TImes} Draft demurrer to complaint (3.9). | 3.90 |
| 10/31/11 | BJ Gold | Review confirmation decision as it relates to employment matters (.4); conference with J. Lotsoff re hearing (.1); review issues related to releases (.6) | 1.10 |
| 10/31/11 | KT Lantry | E-mails with client and J. Lotsoff re: severance issues | .20 |
| 10/31/11 | JD Lotsoff | Telephone call with D. Eldersveld re: motion to approve settlement and employee claims (.40); conference call with D. Eldersveld and J. Osick re: employee claims and settlement issues (.30); telephone calls with K. Lantry re: motion to approve settlement (.20); telephone call with K. Stickles re: same (.10); finalize motion to approve settlement and exhibits for filing (.80); review settlement information and prepare for call to employee counsel (.20); telephone call to W. Amlong re: employee claims (.10); review confirmation opinion re: related persons releases (.20) | 2.30 |
| 10/31/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance actions against employees (4.8) | 4.80 |
| 10/31/11 | KA Roberts | {Gellman v. LA TImes} Legal research for demurrer (2.8); draft demurrer (2.3). | 5.10 |
| | | **Total Hours** | **196.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31061977
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 8.80 | $900.00 | $7,920.00 |
| ME Johnson | 3.50 | 750.00 | 2,625.00 |
| SR Shepherd | 7.60 | 750.00 | 5,700.00 |
| BJ Gold | 29.20 | 750.00 | 21,900.00 |
| RA Ferencz | 2.90 | 750.00 | 2,175.00 |
| JD Lotsoff | 42.10 | 700.00 | 29,470.00 |
| JC Boelter | 10.20 | 700.00 | 7,140.00 |
| MC Fischer | 10.80 | 650.00 | 7,020.00 |
| FJ Broccolo | .30 | 650.00 | 195.00 |
| JK Ludwig | 31.00 | 535.00 | 16,585.00 |
| KA Roberts | 27.40 | 440.00 | 12,056.00 |
| GM King | 20.70 | 425.00 | 8,797.50 |
| SL Summerfield | 1.30 | 200.00 | 260.00 |
| EM Huber | .50 | 100.00 | 50.00 |
| **Total Hours and Fees** | **196.30** | | **$121,893.50** |


SIDLEY AUSTIN LLP

**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

November 21, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31061978
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
October 31, 2011 re Newspaper Crossownership

Fees                                                                                      $18,855.00

**Total Due This Bill**                                                    **$18,855.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 31061978
Tribune Company/D.C.

RE: Newspaper Crossownership

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/03/11 | MD Schneider | Review Third Circuit order and mandate (.6); calls with media parties on same (.5) | 1.10 |
| 10/07/11 | MD Schneider | Call with counsel on media ownership proceeding | .60 |
| 10/12/11 | MD Schneider | Correspond with media parties on media ownership proceeding | .70 |
| 10/14/11 | RC Morris | Analyze case law materials regarding crossownership proceedings | 1.20 |
| 10/15/11 | RC Morris | Analyze Third Circuit materials regarding crossownership proceedings | 1.00 |
| 10/16/11 | RC Morris | Continue analyzing materials regarding crossownership proceedings | .50 |
| 10/17/11 | MA Korman | Research case law and factual documents regarding crossownership proceedings | 1.90 |
| 10/17/11 | RC Morris | Analyze case law regarding crossownership proceedings | .90 |
| 10/17/11 | RC Morris | Meet with J. Young regarding same | .10 |
| 10/17/11 | RC Morris | Meet with M. Korman regarding same | .20 |
| 10/18/11 | MA Korman | Research case law and factual documents regarding crossownership petition | 3.60 |
| 10/18/11 | MD Schneider | Outline petition on media ownership (2.0); call with media parties on same (.6) | 2.60 |
| 10/19/11 | MA Korman | Research case law and factual documents regarding crossownership petition (1.0); begin draft of petition (1.2) | 2.20 |
| 10/20/11 | MA Korman | Research case law and factual documents for petition (.5); draft of petition (.6) | 1.10 |
| 10/20/11 | MD Schneider | Review outline of petition (.5); media party call on same (.5) | 1.00 |
| 10/21/11 | MA Korman | Draft petition (.8); Meet with R. Morris on same (.3) | 1.10 |
| 10/21/11 | RC Morris | Meet with M. Korman regarding strategy for petition | .20 |
| 10/21/11 | MD Schneider | Calls with media parties on petition | .80 |
| 10/21/11 | JP Young | Conference call with all co-counsel regarding petition | .40 |
| 10/24/11 | J Meehan | Prepare petition appendix materials | .30 |
| 10/24/11 | RC Morris | Analyze case law regarding preparation of petition in crossownership proceedings | 1.90 |
| 10/25/11 | MA Korman | Draft petition | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061978
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 10/25/11 | RC Morris | Continue analyzing case law regarding preparation of petition | 1.90 |
| 10/26/11 | MA Korman | Draft petition | 1.60 |
| 10/26/11 | RC Morris | Draft memorandum regarding analysis of background section of petition | .60 |
| 10/26/11 | MD Schneider | Review draft petition on media ownership | 1.50 |
| 10/27/11 | MA Korman | Draft petition | 3.30 |
| 10/27/11 | MD Schneider | Review drafts, revise drafts | 2.00 |
| 10/28/11 | MA Korman | Draft petition | 1.20 |
| 10/31/11 | MD Schneider | Review petition on media ownership | 1.20 |
| | | **Total Hours** | **38.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31061978
Tribune Company/D.C.

RE: Newspaper Crossownership

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 11.50 | $725.00 | $8,337.50 |
| JP Young | .40 | 650.00 | 260.00 |
| RC Morris | 8.50 | 525.00 | 4,462.50 |
| MA Korman | 17.60 | 325.00 | 5,720.00 |
| J Meehan | .30 | 250.00 | 75.00 |
| **Total Hours and Fees** | **38.30** | | **$18,855.00** |