# EXHIBIT A

## Modified Priority Claims

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 | 602 COMMUNICATIONS<br>5707 DEER FLAG DR<br>LAKELAND, FL 33811 | 778 | WPIX, Inc. | Priority | $4,715.88 | Unsecured | $4,715.88 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 2 | A&B PHOTO & PRINT<br>218 N JEFFERSON<br>STE LL NO.2<br>CHICAGO, IL 60661 | 3122 | Chicago Tribune Company | 503(b)(9) | $7,956.00 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $3,579.00<br>$4,377.00<br><br>$7,956.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 3 | A&B PHOTO & PRINT<br>218 N JEFFERSON<br>STE LL NO.2<br>CHICAGO, IL 60661 | 3123 | WGN Continental Broadcasting Company | 503(b)(9) | $1,133.68 | Unsecured | $1,133.68 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Goods were received by Debtor more than 20 days before the Petition Date. |
| 4 | A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | 6297 | Sun-Sentinel Company | Priority | $2,230.00 | Unsecured | $2,230.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 5 | ACEY DECY EQUIPMENT CO INC<br>200 PARKSIDE DR<br>SAN FERNANDO, CA 91340 | 3605 | KTLA Inc. | 503(b)(9) | $2,040.20 | Unsecured | $2,040.20 | Claim included services or other non-goods. |
| 6 | ACUTECH LLC<br>25831 PIERINA DR<br>ELKHART, IN 46514 | 2399 | Tribune Publishing Company | 503(b)(9) | $2,378.35 | Unsecured | $2,378.35 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit





## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 7 | AD WIZARD<br>BOX 2191-349 W<br>GEORGIA ST<br>VANCOUVER, BC V6B<br>3V7<br>CANADA | 2732 | Orlando Sentinel Communications Company | 503(b)(9) | $1,309.68 | Unsecured | $1,309.68 | Claim included services or other non-goods. |
| 8 | AD WIZARD<br>BOX 2191-349 W<br>GEORGIA ST<br>VANCOUVER, BC V6B<br>3V7<br>CANADA | 2733 | The Morning Call, Inc. | 503(b)(9) | $677.42 | Unsecured | $677.42 | Claim included services or other non-goods. |
| 9 | ADAMS, JOSEPH H<br>31 SLEEPY HOLLOW<br>RD<br>NEWINGTON, CT<br>06111 | 2863 | The Hartford Courant Company | 503(b)(9) | $811.71 | Unsecured | $811.71 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 10 | ALLSTAR<br>LANDSCAPE<br>SERVICES<br>4634 W 149TH ST<br>LAWNDALE, CA<br>90260-1232 | 1392 | Los Angeles Times Communications LLC | 503(b)(9) | $1,174.79 | Unsecured | $1,174.79 | Claim included services or other non-goods. |
| 11 | ALPHAGRAPHICS<br>99 PRATT STREET<br>FLOOR 3<br>HARTFORD, CT 06103 | 1341 | Tribune Television Company | 503(b)(9) | $739.65 | Unsecured | $739.65 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. |
| 12 | ANAHEIM DUCKS<br>HOCKEY CLUB LLC<br>2695 KATELLA<br>AVENUE<br>ANAHEIM, CA 92806 | 3377 | WGN Continental Broadcasting Company | 503(b)(9) | $1,500.00 | Unsecured | $1,500.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 13 | ANGELES CREST SERVICES<br>ATTN: LARRY LOPEZ<br>PO BOX 11<br>MOUNT WILSON, CA 91023 | 855 | KTLA Inc. | Priority | $4,618.50 | Unsecured | $4,618.50 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 14 | ANOSHENKO, BETH<br>3743 W 114TH PLACE<br>CHICAGO, IL 60655 | 853 | Chicago Tribune Company | Priority | $1,955.00 | Unsecured | $1,955.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 15 | ASM CAPITAL III, L.P.<br>TRANSFEROR:<br>BUSCH LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 1335 | Tribune Direct Marketing, Inc. | 503(b)(9) | $15,494.44 | 503(b)(9)<br>Unsecured<br>Subtotal | $13,694.44<br>$1,800.00<br>$15,494.44 | Claim included services or other non-goods. |
| 16 | ASM CAPITAL, L.P.<br>TRANSFEROR:<br>ARNEL COMPRESSOR CO<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 1032 | California Community News Corporation | 503(b)(9) | $17,395.98 | 503(b)(9)<br>Unsecured<br>Subtotal | $1,527.19<br>$15,868.79<br>$17,395.98 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 17 | ASM CAPITAL, L.P.<br>TRANSFEROR:<br>ROYALTY JANITORIAL INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 1138 | Tribune Media Services, Inc. | Priority | $1,556.77 | Unsecured | $1,556.77 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 18 | ASM CAPITAL, L.P.<br>TRANSFEROR: CLASSIC LITHO & DESIGN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 1792 | Los Angeles Times Communications LLC | 503(b)(9) | $10,815.47 | Unsecured | $10,815.47 | Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 19 | ASM CAPITAL, L.P.<br>TRANSFEROR: SQAD INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 2244 | Tribune Broadcasting Company | 503(b)(9) | $6,618.37 | Unsecured | $6,618.37 | Claim included services or other non-goods. |
| 20 | ASM CAPITAL, L.P.<br>TRANSFEROR: KINGSWAY LOGISTICS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 3100 | Tribune Direct Marketing, Inc. | 503(b)(9)<br>Unsecured<br><br>Subtotal | $8,225.27<br>$13,118.41<br><br>$21,343.68 | Unsecured | $21,343.68 | Claim included services or other non-goods. |
| 21 | ASM CAPITAL, L.P.<br>TRANSFEROR: PAINTING AND DECORATING INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 3199 | The Hartford Courant Company | Priority<br>Unsecured<br><br>Subtotal | $224.40<br>$3,740.00<br><br>$3,964.40 | Unsecured | $3,964.40 | Claim asserted priority under 11 U.S.C. § 507(a)(8). Claimant is not a governmental unit. Tax charge is related to sale tax that does not give rise to priority status. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

### Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 22 | ASM CAPITAL, L.P.<br>TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 6248 | Tribune Television Company | Priority | $3,600.00 | Unsecured | $3,600.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 23 | AVENUE TC FUND, L.P.<br>TRANSFEROR: MAH ELECTRIC INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1129 | California Community News Corporation | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 24 | AVENUE TC FUND, L.P.<br>TRANSFEROR: GARY MIDDLETON<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1355 | Tribune Television Holdings, Inc. | 503(b)(9) | $135.00 | Unsecured | $135.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 25 | AVENUE TC FUND, L.P.<br>TRANSFEROR: JOHN STAGLIANO<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1499 | Los Angeles Times Communications LLC | Priority | $400.00 | Unsecured | $400.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 26 | AVENUE TC FUND, L.P.<br>TRANSFEROR: RO ENTERPRISE<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1992 | Homestead Publishing Co. | 503(b)(9) | $200.00 | Unsecured | $200.00 | Claim included services or other non-goods. |
| 27 | AVENUE TC FUND, L.P.<br>TRANSFEROR: MONKEY BUNCH<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 2447 | Los Angeles Times Communications LLC | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 28 | AVENUE TC FUND, L.P.<br>TRANSFEROR: CONTROLS BY SANTUCCI INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 2706 | Tribune Direct Marketing, Inc. | 503(b)(9) | $1,255.00 | Unsecured | $1,255.00 | Claim included services or other non-goods. |
| 29 | AVENUE TC FUND, L.P.<br>TRANSFEROR: KRISTIE KAHNS<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 3174 | Chicago Tribune Company | Priority | $450.00 | Unsecured | $450.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 30 | AVENUE TC FUND, L.P.<br>TRANSFEROR: VELLA TOWING<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 4451 | WPIX, Inc. | 503(b)(9) | $157.14 | Unsecured | $157.14 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 31 | AVENUE TC FUND, L.P.<br>TRANSFEROR: RICHARD A. 'RICK' QUINTON<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 715 | KTLA Inc. | Priority | $585.40 | Unsecured | $585.40 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 32 | BALTIMORE COUNTY REVENUE AUTHORITY<br>115 TOWSONTOWN BOULEVARD<br>TOWSON, MD 21286-5350 | 1021 | Patuxent Publishing Company | 503(b)(9) | $7,940.00 | Unsecured | $7,940.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 33 | BEAU WEAVER INC<br>257 PARK AVE SOUTH SUITE 900<br>NEW YORK, NY 10010 | 2293 | Tribune Television Company | Priority | $220.16 | Unsecured | $220.16 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 34 | BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | 5419 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br><br>Subtotal | $391.86<br>$1,956.24<br><br>$2,348.10 | Unsecured | $2,348.10 | Claim included services or other non-goods. |
| 35 | BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | 1453 | The Hartford Courant Company | Priority | $36.62 | Unsecured | $36.62 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 36 | BOLDEN COMMUNICATION LISA BOLDEN 2000 N CURSON AVE LOS ANGELES, CA 90046 | 1305 | Tribune Television Northwest, Inc. | Priority | $6,320.58 | Unsecured | $6,320.58 | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 37 | BOLDEN COMMUNICATION LISA BOLDEN 2000 N CURSON AVE LOS ANGELES, CA 90046 | 1307 | Tribune Television Company | Priority | $250.00 | Unsecured | $250.00 | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 38 | BRAWN MECHANICAL CORP PO BOX 1746 CLACKAMAS, OR 97015 | 1805 | Tribune Broadcast Holdings, Inc. | 503(b)(9) | $220.32 | 503(b)(9)<br>Unsecured<br>Subtotal | $10.32<br>$210.00<br>$220.32 | Claim included services or other non-goods. |
| 39 | BRERETON, ERIN 600 S DEARBORN ST NO.1009 CHICAGO, IL 60605 | 5879 | Chicago Tribune Company | Priority | $750.00 | Unsecured | $750.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 40 | BRINKS INCORPORATED PO BOX 101031 ATLANTA, GA 30392-1031 | 2595 | Orlando Sentinel Communications Company | 503(b)(9)<br>Unsecured<br>Subtotal | $110.73<br>$497.30<br>$608.03 | Unsecured | $608.03 | Claim included services or other non-goods. |
| 41 | BROWN, LARRY 333 N JORDAN ST ALLENTOWN, PA 18102 | 2306 | The Morning Call, Inc. | Priority | $173.52 | Unsecured | $173.52 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit





**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 42 | BROWN, LARRY<br>333 JORDAN ST N<br>ALLENTOWN, PA 18102 | 2307 | The Morning Call, Inc. | Priority | $106.45 | Unsecured | $106.45 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 43 | BURRTEC WASTE & RECYCLING SERVICES<br>PO BOX 5518<br>BUENA PARK, CA 90622 | 2248 | Los Angeles Times Communications LLC | 503(b)(9) | $189.57 | Unsecured | $189.57 | Claim included services or other non-goods. |
| 44 | BUSINESS TRAINING SERVICES<br>24700 BUNDSCHU ROAD<br>INDEPENDENCE, MO 64056 | 3032 | Chicago Tribune Company | 503(b)(9) | $5,510.00 | Unsecured | $5,510.00 | Claim included services or other non-goods. |
| 45 | CALIFORNIA GUARDIAN INC<br>174 W FOOTHILL BLVD NO.304<br>MONROVIA, CA 91016 | 1930 | Los Angeles Times Communications LLC | 503(b)(9) | $750.00 | Unsecured | $750.00 | Claim included services or other non-goods. |
| 46 | CAMPBELL, JEREMY D<br>519 COFFEETOWN RD<br>LANGSTON, AL 35755-8019 | 6502 | Tribune Company | Priority<br>Unsecured<br>Subtotal | $0.00<br>$171.36<br>$171.36 | Unsecured | $171.36 | Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| 47 | CARUSO ELECTRIC COMPANY<br>875 FARMINGTON AVENUE<br>NEW BRITAIN, CT 06053 | 1031 | The Hartford Courant Company | Priority | $863.56 | Unsecured | $863.56 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 48 | CASCO EQUIPMENT CORPORATION 4141 FLAT ROCK DR RIVERSIDE, CA 92505 | 6207 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Subtotal | $4,760.23<br>$0.00<br>$4,760.23 | 503(b)(9)<br>Unsecured<br>Subtotal | $3,867.73<br>$892.50<br>$4,760.23 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. In addition, claimant asserted priority under section 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| 49 | CASCO EQUIPMENT CORPORATION 4141 FLAT ROCK DR. RIVERSIDE, CA 92505 | 6208 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Subtotal | $1,117.81<br>$0.00<br>$1,117.81 | Unsecured | $1,117.81 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. In addition, claimant asserted priority under section 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| 50 | CDW CORPORATION C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM, MD 21094 | 582 | Tribune Company | Priority<br>Unsecured<br>Subtotal | $0.00<br>$1,656.29<br>$1,656.29 | Unsecured | $1,656.29 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 51 | CHARLES SCHWAB FBO LYNDEE KUZNIAR 4A KINGERY QUARTER APT 203 WILLOWBROOK, IL 60527-6574 | 6506 | Tribune Company | Priority | $2,142.00 | Unsecured | $2,142.00 | Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| 52 | CHAVEZ, LISA 883 MAGNOLIA AVE APT 10 PASADENA, CA 91106-4618 | 6729 | Tribune Company | Priority | $1,428.00 | Unsecured | $1,428.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 53 | CLAIMS RECOVERY GROUP LLC TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL, NJ 07626 | 1082 | California Community News Corporation | 503(b)(9)<br>Unsecured<br><br>Subtotal | $0.00<br>$96.49<br><br>$96.49 | Unsecured | $96.49 | Goods were received by the Debtor more than 20 days before the Petition Date. In addition claim included services or other non-goods. |
| 54 | CLIFFORD, FRANK W 542 CAMINO DE MONTE SOL SANTA FE, NM 87505 | 1693 | Los Angeles Times Communications LLC | Priority | $9,050.00 | Unsecured | $9,050.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 55 | COHEN, MARK E 28 AUBREY RD MONTCLAIR, NJ 07043 | 1484 | Los Angeles Times Communications LLC | Priority | $100.00 | Unsecured | $100.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 56 | COHEN, MARK E 28 AUBREY RD MONTCLAIR, NJ 07043 | 1485 | The Hartford Courant Company | 503(b)(9)<br>Priority<br><br>Subtotal | $0.00<br>$250.00<br><br>$250.00 | Unsecured | $250.00 | Claim included services or other non-goods. In addition, claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 57 | COLLINS, MICHAEL E<br>6351 FARRAGUT ST<br>HOLLYWOOD, FL<br>33024-2115 | 6504 | Tribune Company | Priority | $1,054.00 | Unsecured | $1,054.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 58 | COMMERCIAL ROOFING CONSULTANTS INC<br>707 BROOKHAVEN DR<br>ORLANDO, FL 32803 | 1019 | Orlando Sentinel Communications Company | 503(b)(9) | $540.00 | Unsecured | $540.00 | Claim included services or other non-goods. |
| 59 | CONNER, LAURIE<br>5966 MEMPHIS ST<br>NEW ORLEANS, LA<br>70124-2942 | 6633 | Tribune Company | Priority | $1,768.00 | Unsecured | $1,768.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 60 | CONNORS ASSOCIATES, LTD<br>35 ROSELLE STREET<br>MINEOLA, NY 11501 | 6432 | InsertCo, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $386.03<br>$235.66<br>$621.69 | Unsecured | $621.69 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED: DEBTOR | ASSERTED: CLASS | ASSERTED: AMOUNT | MODIFIED: PRIORITY STATUS | MODIFIED: AMOUNT | MODIFIED: REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 61 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 1281 | WGN Continental Broadcasting Company | 503(b)(9) | $568.80 | Unsecured | $568.80 | Claim included services or other non-goods. |
| 62 | CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR:MICRO WAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 2777 | KSWB Inc. | 503(b)(9)<br>Unsecured<br><br>Subtotal | $862.00<br>$55,195.70<br><br>$56,057.70 | Unsecured | $56,057.70 | Claim included services or other non-goods. |
| 63 | COX NORTH CAROLINA PUBLICATION P.O. BOX 1967 GREENVILLE, NC 27835-1967 | 3386 | The Daily Press, Inc. | 503(b)(9) | $2,749.25 | Unsecured | $2,749.25 | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 64 | CRAVENS, ROBIN R<br>403 S ALLEGHENY AVENUE<br>TULSA, OK 74112 | 5763 | KTLA Inc. | 503(b)(9)<br>Priority<br><br>Subtotal | $577.00<br>$0.00<br><br>$577.00 | Unsecured | $577.00 | Claim included services or other non-goods. In addition, claimant asserted priority under sections 507 (a)(1)(A) or (a)(1)(B) and 507 (a)(4). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B), nor is claimant an employee. |
| 65 | CROSS VIDEO PRODUCTIONS<br>1731 DOGWOOD FOREST WAY<br>LAKE MARY, FL 32746 | 2854 | Orlando Sentinel Communications Company | Priority<br>Unsecured<br><br>Subtotal | $0.00<br>$69.77<br><br>$69.77 | Unsecured | $69.77 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 66 | CROSSTOWN COMMUNICATIONS INC<br>810 VERONA RD<br>MARSHALL, MI 49068 | 2616 | Tribune Television Holdings, Inc. | Priority<br>Unsecured<br><br>Subtotal | $12,006.17<br>$2,993.83<br><br>$15,000.00 | Unsecured | $15,000.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4) and 11 U.S.C. § 507 (a)(7). Claimant is not an employee. In addition, Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 67 | CUMMINGS LEASING<br>2611 HAMMONDVILLE ROAD<br>POMPANO BEACH, FL 33069 | 1583 | Sun-Sentinel Company | 503(b)(9) | $105.80 | Unsecured | $105.80 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 68 | DATA BASED ADS INC<br>363 WEST ERIE STREET SUITE 500 EAST<br>CHICAGO, IL 60610 | 1635 | Chicago Tribune Company | 503(b)(9) | $2,604.35 | Unsecured | $2,604.35 | Claim included services or other non-goods. |
| 69 | DATA BASED ADS INC<br>363 WEST ERIE STREET SUITE 500 EAST<br>CHICAGO, IL 60610 | 1655 | The Hartford Courant Company | 503(b)(9) | $8,620.95 | Unsecured | $8,620.95 | Claim included services or other non-goods. |
| 70 | DATA BASED ADS INC<br>363 WEST ERIE STREET SUITE 500 EAST<br>CHICAGO, IL 60610 | 1656 | Los Angeles Times Communications LLC | 503(b)(9) | $7,487.46 | Unsecured | $7,487.46 | Claim included services or other non-goods. |
| 71 | DATA SCIENCES INC<br>14900 SWEITZER LN STE 200<br>LAUREL, MD 20707 | 1482 | Homestead Publishing Co. | 503(b)(9) | $35.74 | Unsecured | $35.74 | Claim included services or other non-goods. |
| 72 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 5009 | Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $5.98<br>$26.50<br>$32.48 | Unsecured | $32.48 | Claim included services or other non-goods. |
| 73 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 5011 | Chicago Tribune Company | 503(b)(9) | $1,518.42 | Unsecured | $1,518.42 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 74 | DIANI, STEPHANIE<br>656 S. RIDGELEY DR.<br># 301<br>LOS ANGELES, CA<br>90036 | 62 | Chicago Tribune Company | Priority<br>Unsecured<br><br>Subtotal | $0.00<br>$374.72<br><br>$374.72 | Unsecured | $374.72 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 75 | DYNAMEX<br>WASHINGTON<br>EXPRESS<br>12240 INDIAN CREEK<br>COURT #100<br>BELTSVILLE, MD<br>20705 | 1424 | Tribune Broadcasting News Network, Inc. | 503(b)(9)<br>Unsecured<br><br>Subtotal | $57.71<br>$38.31<br><br>$96.02 | Unsecured | $96.02 | Claim included services or other non-goods. |
| 76 | EASTERN LIFT<br>TRUCK CO INC<br>2211 SULPHUR<br>SPRING RD<br>BALTIMORE, MD<br>21227 | 2226 | The Baltimore Sun Company | 503(b)(9) | $4,325.00 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $4,200.00<br>$125.00<br><br>$4,325.00 | Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 77 | EPLY SERVICES INC<br>224 145 EAST 15TH<br>STREET<br>NORTH<br>VANCOUVER, BC V7L<br>2P7<br>CANADA | 1978 | Los Angeles Times Communications LLC | 503(b)(9) | $895.00 | Unsecured | $895.00 | Claim included services or other non-goods. |
| 78 | EXPRESS CARD AND<br>LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-<br>0247 | 2905 | Patuxent Publishing Company | 503(b)(9)<br>Unsecured<br><br>Subtotal | $462.26<br>$567.92<br><br>$1,030.18 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $462.26<br>$567.92<br><br>$1,030.18 | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 79 | FABIAN, NENITA - SUPERVISOR SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO, CA 94497-9441 | 5430 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$108.80<br>$108.80 | Unsecured | $108.80 | Claim included services or other non-goods. |
| 80 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 3206 | California Community News Corporation | 503(b)(9) | $3,300.00 | Unsecured | $3,300.00 | Claim included services or other non-goods. |
| 81 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: NEW ENGLAND CREATIVE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 3588 | The Hartford Courant Company | Priority | $2,451.64 | Unsecured | $2,451.64 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 82 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 4193 | WGN Continental Broadcasting Company | Priority<br>Unsecured<br>Subtotal | $4,485.00<br>$2,625.00<br>$7,110.00 | Unsecured | $7,110.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 83 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 453 | The Hartford Courant Company | Priority | $500.00 | Unsecured | $500.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 84 | FAIR HARBOR CAPITAL, LLC TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 454 | The Hartford Courant Company | Priority | $500.00 | Unsecured | $500.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 85 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RENOVATORS PLACE INC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 4972 | Chicago Tribune Company | Priority | $1,125.00 | Unsecured | $1,125.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 86 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: HOLIDAY PRINTING<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 1228 | Tribune Direct Marketing, Inc. | 503(b)(9) | $11,245.16 | 503(b)(9)<br>Unsecured<br>Subtotal | $4,415.51<br>$6,829.65<br>$11,245.16 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 87 | FAIR LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: BARRY FIALK INC<br>1777 SARATOGA AVE, SUITE #106<br>SAN JOSE, CA 95129 | 948 | KTLA Inc. | 503(b)(9) | $10,881.00 | Unsecured | $10,881.00 | Claim included services or other non-goods. |
| 88 | FINHOLM, VALERIE J<br>3100 CHERRY CREEK SOUTH DR APT 605<br>DENVER, CO 80209-3250 | 6315 | The Hartford Courant Company | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. |
| 89 | FINHOLM, VALERIE J<br>3100 CHERRY CREEK SOUTH DR APT 605<br>DENVER, CO 80209-3250 | 6316 | The Hartford Courant Company | 503(b)(9) | $140.28 | Unsecured | $140.28 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 90 | FISHER, GAIL L<br>4025 CONNECTICUT AVE NW<br>APT 102<br>WASHINGTON, DC 20008 | 6493 | Tribune Company | Priority | $204.00 | Unsecured | $204.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 91 | FLORIDA MALL ASSOCIATES<br>8001 S ORANGE BLOSSOM TR NO.420<br>ORLANDO, FL 32809 | 2276 | Orlando Sentinel Communications Company | 503(b)(9) | $3,727.50 | Unsecured | $3,727.50 | Claim included services or other non-goods. |
| 92 | GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | 2087 | Southern Connecticut Newspapers, Inc. | 503(b)(9) | $294.27 | Unsecured | $294.27 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 93 | GALVEZ, MARCO A<br>84 STUART AVE<br>NORWALK, CT 06850 | 2506 | Southern Connecticut Newspapers, Inc. | 503(b)(9) | $301.75 | Unsecured | $301.75 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 94 | GANNETT NEWS SERVICE<br>ATTN: MARIE MARINO<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107-0320 | 4291 | Tribune Media Services, Inc. | 503(b)(9) | $14,460.48 | Unsecured | $14,460.48 | Claim included services or other non-goods. |
| 95 | GELAZIS, KRISTINA<br>6442 CAVALLERI RD<br>MALIBU, CA 90265 | 1154 | Los Angeles Times Communications LLC | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 96 | GRAND RAPIDS CITY TREASURER<br>ROOM 220 CITY HALL<br>300 MONROE AVE NW<br>ATTENTION: CHERYL<br>GRAND RAPIDS, MI 49503-2296 | 2959 | Tribune Television Holdings, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$55.00<br>$55.00 | Unsecured | $55.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 97 | GREEN, DOROTHY S<br>11911 SAN VINCENTE BLVD SUITE 320<br>LOS ANGELES, CA 90049 | 975 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 98 | GREER CONTRACTING COMPANY<br>670 CLAY ST.<br>WINTER PARK, FL 32789 | 4974 | Orlando Sentinel Communications Company | 503(b)(9) | $4,235.00 | Unsecured | $4,235.00 | Claim included services or other non-goods. |
| 99 | HADDAD, MARY ALICE<br>15 PEARL ST<br>MIDDLETOWN, CT 06457 | 1209 | The Hartford Courant Company | Priority | $80.00 | Unsecured | $80.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 100 | HART, JEFFREY P<br>187 BANK ST NO.202<br>NEW LONDON, CT 06320 | 1985 | New Mass. Media, Inc. | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 101 | HEART USA INC<br>611 BROADWAY STE 607<br>NEW YORK, NY 10012 | 4416 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $350.00<br>$1,300.00<br>$1,650.00 | Unsecured | $1,650.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 102 | HORTON, INEZ<br>4 E 107TH ST, # 12B<br>NEW YORK, NY 10029-3870 | 6548 | Tribune Company | Priority | $306.00 | Unsecured | $306.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507(a)(5). Claim is asserted on account of contribution to employee benefit plan. Claim scheduled by Debtors on account of untendered shares. Debtors' records do not reflect any liability on account of benefit plan as asserted by Proof of Claim. |
| 103 | HR SLATER COMPANY<br>2050 W 18TH ST<br>CHICAGO, IL 60608 | 5997 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$1,210.00<br>$1,210.00 | 503(b)(9) | $1,210.00 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 104 | HSH ASSOCIATES<br>237 WEST PARKWAY<br>2ND FLR<br>POMPTON PLAINS, NJ 07444 | 3047 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $113.25<br>$0.00<br>$113.25 | Unsecured | $113.25 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 105 | HSH ASSOCIATES<br>237 WEST PARKWAY<br>POMPTON PLAINS, NJ 07444 | 3048 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $121.34<br>$0.00<br>$121.34 | Unsecured | $121.34 | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 106 | HSH ASSOCIATES<br>237 WEST PARKWAY, 2ND FLR<br>POMPTON PLAINS, NJ 07444 | 3166 | Chicago Tribune Company | 503(b)(9) | $234.84 | Unsecured | $234.84 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 107 | IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | 6125 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$4,800.00<br>$4,800.00 | 503(b)(9) | $4,800.00 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 108 | IMAGE PRINTING AND MILLENNIUM DIRECT<br>12246 COLONY AVE<br>CHINO, CA 91710-2095 | 6126 | Tribune Direct Marketing, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$721.14<br>$721.14 | 503(b)(9) | $721.14 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 109 | INFORMA RESEARCH SERVICES INC<br>PO BOX 32807<br>HARTFORD, CT 06150 | 2675 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$187.23<br>$187.23 | 503(b)(9) | $187.23 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 110 | J & B SOFTWARE<br>510 TOWNSHIP LINE RD STE 100<br>BLUE BELL, PA 19422 | 5889 | Tribune Finance Service Center, Inc. | 503(b)(9) | $2,070.00 | Unsecured | $2,070.00 | Claim included services or other non-goods. |
| 111 | JAZZ KITCHEN<br>ATTN:CHARECE WILLIAMSON<br>550 BLENVILLE STREET<br>NEW ORLEANS, LA 70130 | 2692 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(7). Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 112 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SANDERS LOCK & KEY INC<br>ONE STATION PLACE THREE NORTH<br>STAMFORD, CT 06902 | 1083 | California Community News Corporation | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$487.42<br>$487.42 | Unsecured | $487.42 | Claim included service or other non-goods. In addition goods were received by the Debtor more than 20 days before the Petition Date. |
| 113 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: C & C MARKETING INC.<br>ONE STATION PLACE THREE NORTH<br>STAMFORD, CT 06902 | 1219 | Virginia Gazette Companies, LLC | Priority | $5,470.00 | Unsecured | $5,470.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 114 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: MAX MEDIA OF HAMPTON ROADS ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 1359 | The Daily Press, Inc. | 503(b)(9) | $1,853.00 | Unsecured | $1,853.00 | Claim included services or other non-goods. |
| 115 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: REDWINE MANLEY TESTING SERVICES INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 2810 | Los Angeles Times Communications LLC | 503(b)(9) | $2,050.00 | Unsecured | $2,050.00 | Claim included services or other non-goods. |
| 116 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: WEBVISIBLE INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 5575 | Tribune Television Company | 503(b)(9) | $1,049.21 | Unsecured | $1,049.21 | Claim included services or other non-goods. |
| 117 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: WEBVISIBLE INC ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 5576 | Los Angeles Times Communications LLC | 503(b)(9) | $9,986.39 | Unsecured | $9,986.39 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 118 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC TRANSFEROR: GARY LEE LAUGHLIN ONE STATION PLACE THREE NORTH STAMFORD, CT 06902 | 6189 | KTLA Inc. | Priority | $873.40 | Unsecured | $873.40 | Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 119 | JEWISH TELEGRAPHIC AGENCY 330 SEVENTH AVE, 17TH FLR NEW YORK, NY 10001 | 2738 | Forum Publishing Group, Inc. | 503(b)(9) | $491.81 | Unsecured | $491.81 | Claim included services or other non-goods. |
| 120 | JIM PEASE PHOTOGRAPHY 11836 DARLINGTON AVE NO.2 LOS ANGELES, CA 90049 | 2166 | Los Angeles Times Communications LLC | Priority | $1,513.00 | Unsecured | $1,513.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 121 | JIMENEZ, LOUIE 157 S SYCAMORE AV RIALTO, CA 92376 | 2130 | Los Angeles Times Communications LLC | 503(b)(9) | $68.52 | Unsecured | $68.52 | Claim included services or other non-goods. |
| 122 | KIRSCHE, ROBIN A 10-I TALCOTT GLEN RD FARMINGTON, CT 06032 | 3063 | The Hartford Courant Company | 503(b)(9) | $304.43 | Unsecured | $304.43 | Claim included services or other non-goods. |
| 123 | KOZLAK, CORRINE 9444 AVERS AVE EVANSTON, IL 60203 | 1945 | Chicago Tribune Company | Priority | $506.92 | Unsecured | $506.92 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 124 | L A MODELS INC<br>7700 W SUNSET BLVD<br>LOS ANGELES, CA<br>90046 | 3190 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$360.00<br>$360.00 | Unsecured | $360.00 | Claim included services or other non-goods. |
| 125 | LANTOS, JEFFREY<br>3217 THATCHER AVE<br>MARINA DEL REY,<br>CA 90292 | 3360 | Los Angeles Times Communications LLC | Priority | $250.00 | Unsecured | $250.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 126 | LASER QUICK INC<br>11810 HI RIDGE RD<br>LAKESIDE, CA 92040-<br>1012 | 1181 | KSWB Inc. | Priority<br>Unsecured<br>Subtotal | $35.33<br>$551.85<br>$587.18 | Unsecured | $587.18 | Claim asserted priority under 11 U.S.C. § 507(a)(8). Claimant is not a governmental unit. Tax charge is related to sale tax that does not give rise to priority status. |
| 127 | LEARNING<br>SOLUTIONS LLC<br>216 LYNDON ST<br>HERMOSA BEACH,<br>CA 90254-5110 | 2612 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $6,116.80<br>$8,000.00<br>$14,116.80 | Unsecured | $14,116.80 | Claim included services or other non-goods. |
| 128 | LEE MEDIA SERVICES<br>7574 BLACK WALNUT<br>DR<br>AVON, IN 46123-9505 | 1495 | Tribune Television Company | Priority | $125.00 | Unsecured | $125.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 129 | LEE, JASON P<br>343 E 30TH ST APT 1L<br>NEW YORK, NY 10016-<br>6414 | 6014 | Chicago Tribune Company | Priority | $1,200.00 | Unsecured | $1,200.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 130 | LEVENTHAL, ANN Z<br>19 WOODSIDE CIRCLE<br>HARTFORD, CT 06105 | 3362 | The Hartford Courant Company | Priority | $80.00 | Unsecured | $80.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 131 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CP COMMUNICATIONS<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 1857 | WPIX, Inc. | 503(b)(9) | $1,450.93 | Unsecured | $1,450.93 | Claim included services or other non-goods. |
| 132 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CAC DIRECT MARKETING SERVICE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 1862 | Patuxent Publishing Company | 503(b)(9) | $2,943.96 | Unsecured | $2,943.96 | Claim included services or other non-goods. |
| 133 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EVERYTHING NET INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 4845 | KTLA Inc. | Priority | $6,550.00 | Unsecured | $6,550.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 134 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: AVALON TRANSPORTATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 6325 | KTLA Inc. | 503(b)(9) | $1,127.12 | Unsecured | $1,127.12 | Claim included services or other non-goods. |
| 135 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: LOCONTE.2 LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 922 | WGN Continental Broadcasting Company | Priority<br>Unsecured<br>Subtotal | $0.00<br>$24,625.00<br>$24,625.00 | Unsecured | $24,625.00 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 136 | LONG & FOSTER PARENT ACCT [LONG&FOSTER TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY, VA 20151 | 3749 | † The Baltimore Sun Company | Priority | $2,293.56 | Unsecured | $2,293.56 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 137 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 5847 | Tribune Direct Marketing, Inc. | 503(b)(9) | $11,972.89 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $7,747.39<br>$4,225.50<br><br>$11,972.89 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 138 | LOPATOWSKI, DAN 76 N SAVANNAH CT ROUND LAKE, IL 60073 | 4134 | Chicago Tribune Company | Priority | $425.00 | Unsecured | $425.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 139 | MACDONALD, JANICE 1352 RIDGE ROAD VISTA, CA 92083 | 4197 | Los Angeles Times Communications LLC | Priority | $400.00 | Unsecured | $400.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 140 | MAILINGS MADE EASY INC 80-82 WARREN STREET PO BOX 511 GLENS FALLS, NY 12801 | 3192 | Tribune Media Services, Inc. | 503(b)(9) | $1,630.90 | Unsecured | $1,630.90 | Claim included services or other non-goods. |
| 141 | MAILNET SERVICES CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE SUITE 450 FRANKLIN, TN 37067 | 3736 | Orlando Sentinel Communications Company | 503(b)(9) | $333.97 | Unsecured | $333.97 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 142 | MANROLAND INC.<br>ATTN: MARK HERMAN<br>800 EAST OAK HILL DR<br>WESTMONT, IL 60559 | 4387 | Los Angeles Times Communications LLC | 503(b)(9) | $3,595.00 | Unsecured | $3,595.00 | Claim included services or other non-goods. |
| 143 | MARTGOLS MAGIC INC<br>345 N MAPLE DR<br>PARKING LEVEL 2<br>BEVERLY HILLS, CA 90210 | 1536 | KTLA Inc. | Priority | $1,350.00 | Unsecured | $1,350.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 144 | MCNAMARA, CHRISTOPHER PAUL<br>452 W ARMITAGE<br>UNIT 1<br>CHICAGO, IL 60614 | 1832 | Chicago Tribune Company | Priority | $300.00 | Unsecured | $300.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 145 | MENTOR LISTING REALTY INC<br>601 FRANKLIN SQUARE STE 401<br>MICHIGAN CITY, IN 46360 | 1561 | forsalebyowner.com corp. | 503(b)(9) | $400.00 | Unsecured | $400.00 | Claim included services or other non-goods. |
| 146 | METRO NEWS SERVICE INC<br>PO BOX 767<br>DESOTO, TX 75123 | 1967 | The Baltimore Sun Company | 503(b)(9) | $4,297.68 | Unsecured | $4,297.68 | Claim included services or other non-goods. |
| 147 | METRO NEWS SERVICE INC<br>PO BOX 767<br>DESOTO, TX 75123 | 1968 | The Baltimore Sun Company | 503(b)(9) | $1,811.28 | Unsecured | $1,811.28 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 148 | MICHELE MARR<br>19531 PURITAN CIRCLE<br>HUNTINGTON BEACH, CA 92647 | 5591 | Los Angeles Times Communications LLC | 503(b)(9) | $375.00 | Unsecured | $375.00 | Claim included services or other non-goods. |
| 149 | MOUNT, ANTHONY G, JR.<br>709 N LUDY WAY<br>MUSTANG, OK 73064-2327 | 1467 | KTLA Inc. | 503(b)(9) | $200.00 | Unsecured | $200.00 | Claim included services or other non-goods. |
| 150 | MOUNTZ, JOHN<br>2466 CHURCH ST<br>YORK, PA 17404 | 6289 | Tribune Television Company | 503(b)(9) | $91.16 | Unsecured | $91.16 | Claim included services or other non-goods. |
| 151 | NEON ELECTRIC CORPORATION<br>1122 LAUDER RD<br>HOUSTON, TX 77039-2902 | 1709 | KIAH Inc. | 503(b)(9) | $17,125.15 | 503(b)(9)<br>Unsecured<br>Subtotal | $965.59<br>$16,159.56<br>$17,125.15 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 152 | NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | 1910 | Chicago Tribune Company | 503(b)(9) | $33.98 | Unsecured | $33.98 | Claim included services or other non-goods. |
| 153 | OBRIEN, TIMOTHY P<br>6540 ALDER CT<br>INDIANAPOLIS, IN 46268 | 2558 | Tribune Television Company | Priority | $160.00 | Unsecured | $160.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 154 | P&M MERCURY MECHANICAL CORPORATION<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164 | 1167 | Chicagoland Television News, Inc. | 503(b)(9) | $3,252.07 | Unsecured | $3,252.07 | Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR (ASSERTED) | CLASS (ASSERTED) | AMOUNT (ASSERTED) | PRIORITY STATUS (MODIFIED) | AMOUNT (MODIFIED) | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 155 | PECHA, FRANK J. & CAMILLE A.<br>JT TEN<br>21300 BRUSH LAKE DR<br>CRESTHILL, IL 60403 | 6693 | Tribune Company | Priority | $7,072.00 | Unsecured | $7,072.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claim is not on account of wages earned within 180 days of Petition Date. |
| 156 | PENNINGTON, RICHARD<br>226 PEACHTREE ST SW<br>ATLANTA, GA 30303-3749 | 1838 | Tribune Television New Orleans, Inc. | 503(b)(9) | $187.00 | Unsecured | $187.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 157 | PENTALIFT EQUIPMENT CORPORATION<br>403 MAIN ST STE 430<br>BUFFALO, NY 14203 | 2487 | Orlando Sentinel Communications Company | 503(b)(9) | $7,798.12 | Unsecured | $7,798.12 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 158 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 882 | Tribune Company | Priority | $351.90 | Unsecured | $351.90 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 159 | PME PHOTOGRAPHY<br>7642 KINGS PASSAGE AVE<br>ORLANDO, FL 32835 | 1528 | Sun-Sentinel Company | Priority | $200.00 | Unsecured | $200.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 160 | PREFERRED COMMUNICATIONS<br>410 CENTRAL AVENUE<br>BUTNER, NC 27509 | 1412 | The Baltimore Sun Company | 503(b)(9) | $173.73 | Unsecured | $173.73 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 161 | PRESORT SOLUTIONS<br>1020 FRONTENAC RD<br>NAPERVILLE, IL 60563 | 3150 | Tribune Direct Marketing, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $560.52<br>$7,099.09<br>$7,659.61 | Unsecured | $7,659.61 | Claim included services or other non-goods. |
| 162 | PRESS MASTERS OF ANAHEIM<br>PO BOX 8118<br>ANAHEIM, CA 92812 | 2673 | Los Angeles Times Communications LLC | Priority | $8,889.22 | Unsecured | $8,889.22 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 163 | PREZANT, JOSHUA<br>18601 NE 14TH AVE<br>NO.204<br>N MIAMI BEACH, FL 33179 | 3077 | Gold Coast Publications, Inc. | Priority | $175.00 | Unsecured | $175.00 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 164 | QCERA INC<br>1525 S SEPULVEDA BLVD STE E<br>LOS ANGELES, CA 90025 | 1028 | Los Angeles Times Communications LLC | 503(b)(9) | $1,608.32 | Unsecured | $1,608.32 | Claim included services or other non-goods. |
| 165 | QUALITY FORMS AND LABELS<br>401 BEAUMONT RD<br>YORK, PA 17403 | 2060 | Tribune Television Company | 503(b)(9)<br>Priority<br>Subtotal | $0.00<br>$372.54<br>$372.54 | 503(b)(9) | $372.54 | Claim asserted both priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 166 | QUALITY OFFICE SOLUTIONS LLC<br>3000 WATERVIEW AVE STE 1<br>BALTIMORE, MD 21230-3500 | 4391 | The Baltimore Sun Company | 503(b)(9) | $23,005.75 | Unsecured | $23,005.75 | Claim included services or other non-goods. |
| 167 | QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: JOYCE FU<br>CITI FIELD<br>FLUSHING, NY 11368 | 6445 | WPIX, Inc. | Administrative | $10,485.33 | Unsecured | $10,485.33 | Claimant's supporting documentation and Debtors' books and records provide no basis for priority. Liability relates to pre-petition services. |
| 168 | REALTY SOLUTION<br>2588 EL CAMINO REAL F334<br>CARLSBAD, CA 92008 | 6423 | forsalebyowner.com corp. | Priority | $1,225.00 | Unsecured | $1,225.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 169 | RECORD INFORMATION SERVICES<br>PO BOX 894<br>ELBURN, IL 60119 | 1189 | Chicago Tribune Company | 503(b)(9) | $1,129.03 | Unsecured | $1,129.03 | Claim included services or other non-goods. |
| 170 | RESPONDEX MARKETING, INC<br>14286-19 #221 BEACH BLVD.<br>JACKSONVILLE, FL 32250 | 976 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br><br>Subtotal | $5,500.00<br>$500.00<br><br>$6,000.00 | Unsecured | $6,000.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 171 | RESTORATION HOLDINGS LTD TRANSFEROR: PRODEC FINISHES INC 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH, CT 06830 | 1413 | The Baltimore Sun Company | 503(b)(9) | $150.00 | Unsecured | $150.00 | Claim included services or other non-goods. |
| 172 | REXEL CONSOLIDATED 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH, FL 33064-2210 | 2181 | † Orlando Sentinel Communications Company | 503(b)(9) | $517.88 | Unsecured | $517.88 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 173 | RHINO GROUP PO BOX 15774 RIO RANCHO, NM 87174 | 3596 | forsalebyowner.com corp. | Priority | $400.00 | Unsecured | $400.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 174 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK, NY 10023 | 3314 | Orlando Sentinel Communications Company | 503(b)(9) | $8,963.25 | Unsecured | $8,963.25 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 175 | RIVERSIDE CLAIMS LLC AS ASSIGNEE OF WORLDNET INTERNATIONAL COURIERS, INC.<br>P.O. BOX 626<br>PLANETARIUM STATION<br>NEW YORK, NY 10023 | 3623 | Los Angeles Times Communications LLC | 503(b)(9) | $10,196.01 | Unsecured | $10,196.01 | Claim included services or other non-goods. |
| 176 | RWC MARKETING<br>40 THAYER ST STE A9<br>NEW YORK, NY 10040 | 3657 | The Hartford Courant Company | 503(b)(9)<br>Unsecured<br><br>Subtotal | $0.00<br>$435.00<br><br>$435.00 | Unsecured | $435.00 | Claim included services or other non-goods. |
| 177 | SAFESITE INC<br>9505 JOHNNY MORRIS<br>AUSTIN, TX 78724 | 1164 | Tribune Television Company | 503(b)(9) | $138.52 | Unsecured | $138.52 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Claim included services or other non-goods. |
| 178 | SAULSBURY, ERNEST L<br>DBA PRINTING BY SAULSBURY<br>4120 THE ALAMEDA<br>BALTIMORE, MD 21218 | 1414 | The Baltimore Sun Company | 503(b)(9) | $1,500.00 | Unsecured | $1,500.00 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 179 | SAUNDERS, TAMARA<br>817 NW 9TH AVE. NO. 2<br>FT. LAUDERDALE, FL 33312 | 5800 | Sun-Sentinel Company | Priority | $110.94 | Unsecured | $110.94 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 180 | SCHAFER, JAMES<br>703B RAMBLEWOOD LN<br>BETHLEHEM, PA 18017-6332 | 3669 | The Morning Call, Inc. | Priority | $60.10 | Unsecured | $60.10 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 181 | SCHWARM, ANN<br>RR #2 BOX 162<br>LOOGOOTEE, IL 62838 | 1610 | Chicago Tribune Company | 503(b)(9) | $77.90 | Unsecured | $77.90 | Claimant provided no supporting documentation. Debtors' books and records provide no basis for priority. Goods were received by the Debtor more than 20 days before the Petition Date. |
| 182 | SEABORN GRIP & ELECTRIC, INC.<br>PO BOX 691041<br>TULSA, OK 74169 | 722 | KTLA Inc. | Priority | $551.63 | Unsecured | $551.63 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 183 | SHERROD, ARISTEAD<br>10042 SOUTH UNION<br>CHICAGO, IL 60628 | 2564 | Chicago Tribune Company | Priority | $263.16 | Unsecured | $263.16 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 184 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC.<br>2699 WHITE RD., SUITE # 255<br>IRVINE, CA 92614 | 1099 | The Morning Call, Inc. | 503(b)(9) | $186.00 | Unsecured | $186.00 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 185 | SIMPLE CHOICE REAL ESTATE<br>2277 N 900 W<br>PLEASANT GROVE, UT 84062 | 1285 | forsalebyowner.com corp. | 503(b)(9) | $200.00 | Unsecured | $200.00 | Claim included services or other non-goods. |
| 186 | SOKOL, HEATHER R<br>17018 KIRKLIN DR<br>WESTFIELD, IN 46074 | 1161 | Tribune Television Company | Priority | $150.00 | Unsecured | $150.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 187 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEBVISIBLE INC<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 5574 | WGN Continental Broadcasting Company | 503(b)(9) | $1,591.19 | Unsecured | $1,591.19 | Claim included services or other non-goods. |
| 188 | SPECTRUM ENGINEERING GROUP LLC<br>25 SURREY DR<br>CHESHIRE, CT 06410-2814 | 3628 | Tribune Company | Priority | $11,633.46 | Unsecured | $11,633.46 | Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 189 | STEEL CITY CORPORATION<br>1000 HEDSTROM DR<br>ASHLAND, OH 44805 | 3348 | Sun-Sentinel Company | 503(b)(9) | $13,224.32 | 503(b)(9)<br>Unsecured<br>Subtotal | $12,727.50<br>$496.82<br>$13,224.32 | Claim included services or other non-goods. |
| 190 | STRATA MARKETING<br>30 WEST MONROE STREET<br>SUITE 1900<br>CHICAGO, IL 60603 | 2912 | Tribune Broadcasting Company | 503(b)(9) | $1,921.46 | Unsecured | $1,921.46 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 191 | STRATA MARKETING INC<br>30 W MONROE ST<br>STE 1900<br>CHICAGO, IL 60603 | 2909 | KSWB Inc. | 503(b)(9) | $2,140.50 | Unsecured | $2,140.50 | Claim included services or other non-goods. |
| 192 | STRATA MARKETING INC.<br>30 WEST MONROE ST<br>#1900<br>JOHN SHELTON/PRESIDEN T<br>CHICAGO, IL 60603 | 2911 | Tribune Television Company | 503(b)(9) | $3,767.45 | Unsecured | $3,767.45 | Claim included services or other non-goods. |
| 193 | SUNNYSLOPE FLORAL INC<br>4800 44TH ST SW<br>GRANDVILLE, MI 49418 | 6151 | Tribune Television Holdings, Inc. | 503(b)(9) | $174.87 | 503(b)(9)<br>Unsecured<br><br>Subtotal | $58.28<br>$116.59<br><br>$174.87 | Goods were received by the Debtor more than 20 days before the Petition Date. |
| 194 | TABLET & TICKET COMPANY<br>1120 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | 1155 | Tribune Company | Priority | $98.38 | 503(b)(9) | $98.38 | Claim appears on this Objection solely for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority, which is supported by the Proof of Claim and the Debtors' books and records. |
| 195 | TAPLINGER, MATTHEW<br>156 FRANKLIN ST<br>APT 2R<br>BROOKLYN, NY 11222-2134 | 1881 | Chicago Tribune Company | Priority | $450.00 | Unsecured | $450.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 196 | TOTAL IMAGING<br>709 ROBLE RD<br>ALLENTOWN, PA<br>18109-9500 | 2100 | Direct Mail Associates, Inc. | 503(b)(9)<br>Priority<br>Subtotal | $0.00<br>$403.42<br>$403.42 | 503(b)(9) | $403.42 | Claim asserted both priority under 11 U.S.C. § 507 (a)(4) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority under § 503(b)(9). |
| 197 | TOTAL IMAGING<br>DBA GILLESPIE<br>PRINTING INC<br>709 ROBLE RD<br>ALLENTOWN, PA<br>18109-9500 | 2133 | The Morning Call, Inc. | 503(b)(9)<br>Priority<br>Subtotal | $0.00<br>$2,311.40<br>$2,311.40 | 503(b)(9) | $2,311.40 | Claim asserted both priority under 11 U.S.C. § 507 (a)(4) and 503(b)(9) status. Claim appears on this objection for the purpose of correcting the Claims Register to reflect that the full value of the Claim is entitled to priority under § 503(b)(9). |
| 198 | TRC MASTER FUND<br>LLC<br>TRANSFEROR: BKM<br>TOTAL OFFICE<br>ATTN: TERREL ROSS<br>336 ATLANTIC<br>AVENUE SUITE 302<br>EAST ROCKAWAY,<br>NY 11518 | 1649 | The Hartford Courant Company | 503(b)(9)<br>Unsecured<br>Subtotal | $12,805.72<br>$4,120.62<br>$16,926.34 | 503(b)(9)<br>Unsecured<br>Subtotal | $11,419.50<br>$5,506.84<br>$16,926.34 | Claim included services or other non-goods. |
| 199 | TRI-CITY LINEN<br>SUPPLY<br>PO BOX 60430<br>LOS ANGELES, CA<br>90060 | 1828 | KTLA Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $155.09<br>$38.67<br>$193.76 | Unsecured | $193.76 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 200 | TRIANGLE FIRE INC<br>7720 NW 53RD STREET<br>MIAMI, FL 33166 | 1175 | Sun-Sentinel Company | 503(b)(9) | $65.77 | Unsecured | $65.77 | Claim included services or other non-goods. |
| 201 | TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | 1852 | Tribune Television Northwest, Inc. | Priority | $338.71 | Unsecured | $338.71 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 202 | TRIFLI INCORPORATED<br>C/O COPE MANAGEMENT<br>8846 AZUL DRIVE<br>WEST HILLS, CA 91304 | 1853 | Chicagoland Television News, Inc. | Priority | $225.81 | Unsecured | $225.81 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 203 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 4997 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $17.73<br>$15.24<br>$32.97 | Unsecured | $32.97 | Claim included services or other non-goods. |
| 204 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 4998 | Orlando Sentinel Communications Company | 503(b)(9)<br>Unsecured<br>Subtotal | $1,157.78<br>$1,514.03<br>$2,671.81 | Unsecured | $2,671.81 | Claim included services or other non-goods. |
| 205 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 4999 | The Hartford Courant Company | 503(b)(9)<br>Unsecured<br>Subtotal | $6,238.17<br>$2,323.19<br>$8,561.36 | Unsecured | $8,561.36 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 206 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH<br>45264-1465 | 5000 | Sun-Sentinel Company | 503(b)(9)<br>Unsecured<br>Subtotal | $2,421.13<br>$5,020.21<br>$7,441.34 | Unsecured | $7,441.34 | Claim included services or other non-goods. |
| 207 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH<br>45264-1465 | 5001 | The Morning Call, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $1,277.45<br>$1,670.52<br>$2,947.97 | Unsecured | $2,947.97 | Claim included services or other non-goods. |
| 208 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH<br>45264-1465 | 5002 | The Daily Press, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $597.07<br>$780.79<br>$1,377.86 | Unsecured | $1,377.86 | Claim included services or other non-goods. |
| 209 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH<br>45264-1465 | 5003 | The Baltimore Sun Company | 503(b)(9)<br>Unsecured<br>Subtotal | $1,546.63<br>$2,022.51<br>$3,569.14 | Unsecured | $3,569.14 | Claim included services or other non-goods. |
| 210 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH<br>45264-1465 | 5004 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $15,090.73<br>$6,072.67<br>$21,163.40 | Unsecured | $21,163.40 | Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

# Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 211 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MAHONEY NOTIFY-PLUS INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 1115 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $0.00<br>$341.06<br>$341.06 | 503(b)(9)<br>Unsecured<br>Subtotal | $105.00<br>$236.06<br>$341.06 | Claim included services or other non-goods. |
| 212 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CENTURY PACIFIC GROUP INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 1180 | Los Angeles Times Communications LLC | 503(b)(9) | $3,050.00 | Unsecured | $3,050.00 | Claim included services or other non-goods. |
| 213 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 1357 | Gold Coast Publications, Inc. | 503(b)(9) | $2,373.25 | 503(b)(9)<br>Unsecured<br>Subtotal | $300.75<br>$2,072.50<br>$2,373.25 | Claim included services or other non-goods. Goods were received by the Debtor more than 20 days before the Petition Date. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 214 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BEERS ENTERPRISES, INC DBA THE SWITCH<br>940 SOUTHWOOD BVLD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2180 | † KTLA Inc. | 503(b)(9) | $383.87 | Unsecured | $383.87 | Claim included services or other non-goods. |
| 215 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: ROCKWALLZ.COM<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2385 | Gold Coast Publications, Inc. | Priority<br>Unsecured<br><br>Subtotal | $0.00<br>$800.00<br><br>$800.00 | Unsecured | $800.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(7). Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 216 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2720 | The Baltimore Sun Company | Priority | $14,432.00 | Unsecured | $14,432.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit



## Tribune Company, et al.

## Omnibus Objection 49: Exhibit A - Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 217 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: A MARKETING RESOURCE<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2721 | Orlando Sentinel Communications Company | Priority | $5,230.00 | Unsecured | $5,230.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 218 | UNITED STATES DEBT RECOVERY V. LP<br>TRANSFEROR: HOOVER, RAYMOND<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 547 | WPIX, Inc. | Priority | $1,250.00 | Unsecured | $1,250.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 219 | US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | 1887 | Sun-Sentinel Company | 503(b)(9) | $1,281.00 | Unsecured | $1,281.00 | Claim included services or other non-goods. |
| 220 | US IMAGING SOLUTIONS LLC<br>2100 SW 71 TERRACE<br>DAVIE, FL 33317 | 1888 | Channel 39, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $990.98<br>$840.59<br>$1,831.57 | Unsecured | $1,831.57 | Claim included services or other non-goods. |
| 221 | WAYNE, GARY<br>3200 PARKER DR<br>EUSTIS, FL 32726-7156 | 1909 | Orlando Sentinel Communications Company | 503(b)(9) | $33.58 | Unsecured | $33.58 | Claim included services or other non-goods. Claim is for refund owed by Debtor to claimant. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

**Tribune Company, et al.**

**Omnibus Objection 49: Exhibit A - Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 222 | WILLIAMS, MARILYN<br>12524 SHAMROCK<br>VICTORVILLE, CA<br>92392 | 1966 | Tribune Finance Service Center, Inc. | Priority | $455.00 | Unsecured | $455.00 | Claim asserted priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B). Claimant is not entitled to priority for domestic support obligations under 507(a)(1)(A) or (B). |
| | | | | TOTAL | $707,782.30 | TOTAL | $707,782.30 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit