# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE SEVENTH INTERIM FEE APPLICATION OF COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Seventh Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 6432] (the **"Fee Application"**). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $426,313.50 and reimbursement of expenses that total $17,087.22 for the period from June 1, 2010 through August 31, 2010. Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

## Background

1.    On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.    On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**"). By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.    Cole Schotz submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.**[2] The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local*

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an

*Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Fee Examiner identified only minimal instances of block billing and will make no recommendation for a fee reduction. The Fee Examiner requested the firm continue to strive to eliminate the practice of block billing and instruct its timekeepers to bill preparation time separately from conference and hearing attendance. Cole Schotz stated it would make every effort to ensure all professionals bill each discrete activity separately.

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

**Review of Fees**

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii). The Fee Application provided the names, positions, and hourly rates of the 13 Cole Schotz professionals and paraprofessionals who billed

---

entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

to this matter, consisting of 6 members, 4 associates, and 3 paralegals.  A summary of hours and fees

billed by each timekeeper is displayed in **Exhibit A**.[4]

The firm billed a total of 936.90 hours with associated fees of $426,313.50.  The following

table displays the hours and fees computed by timekeeper position and the percentage of total hours and

fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 579.30 | 62% | $346,318.50 | 81% |
| Associate | 50.00 | 5% | 15,709.00 | 4% |
| Paralegal | 307.60 | 33% | 64,286.00 | 15% |
| TOTAL | 936.90 | 100% | $426,313.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $575.29 and the blended hourly

rate for professionals and paraprofessionals is $455.03.

13.    **Hourly Rate Increases.**    Cole Schotz did not increase the hourly rate of any

timekeeper during the interim period.

14.    **Potential Double Billing.**   The Fee Examiner identified several billing entries that may

have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with

identical or nearly identical descriptions and time increments).   The entries were displayed in

**Exhibit B**, to the Preliminary Report.   The questioned tasks, totaling 0.70 hour and $385.00 in

associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee

Examiner requested Cole Schotz confirm whether the entries were inadvertently billed twice.  Without

waiving the right to dispute potential assertions of double billing in the future, Cole Schotz voluntarily

withdrew its request for compensation with regard to the time entries in Exhibit B, which totaled

$385.00.  Exhibit B is omitted from this report.

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Each Cole Schotz timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 41.80 hours with $26,923.50 in associated fees, were displayed in **Exhibit C**, in the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries totaled 15.10 hours with $8,261.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines

mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

17.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Cole Schotz timekeepers describing intraoffice conferences totaling 39.40 hours with $20,694.50 in associated fees, or approximately 5% of the Fees Computed as were displayed in **Exhibit D**, in the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 11.90 hours with $6,317.50 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Cole Schotz strive to eliminate unnecessary intraoffice conferencing, but makes no recommendation for a related fee reduction. Exhibit D is omitted from this report.

18.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall

individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

The Fee Examiner reviewed the substantive detail of each billing entry and identified 6.30 hours with $1,357.00 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.  The billing narratives included the uninformative phrases such as "assist counsel with hearing preparation."  The Fee Examiner requested additional detail from Cole Schotz regarding the billing entries identified in **Exhibit E**, to the Preliminary Report.  In response, the firm provided additional detail regarding the questioned fee entries.  After review of the additional information, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any fee entries describing administrative activities.

20.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]  Given the Fee Examiner's extensive experience addressing such activities with Cole Schotz and in light of the nature of the firm's role in these cases, the Fee Examiner does not question any fee entries as clerical.

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

21.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner did not identify any fee entries describing travel.

22.    **Cole Schotz Retention/Compensation.**  Cole Schotz billed 44.60 hours with associated fees of $20,015.00 to prepare the firm's retention documents and applications for compensation, approximately 5% of the Fees Computed.  The fee entries describing the firm's retention/compensation activities are displayed in **Exhibit F**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**  Cole Schotz billed 103.70 hours with associated fees of $30,552.00 to prepare the other firms' retention documents and applications for compensation, approximately 7% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

      25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

## CONCLUSION

      The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $425,928.50 ($426,313.50 minus $385.00) and reimbursement of expenses in the amount of $17,087.22 for the period from June 1, 2010 through August 31, 2010.  The findings are summarized in the attached Appendix A.

Respectfully submitted,

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

### SUMMARY OF FINDINGS

#### Seventh Interim Fee Application (June 1, 2010 through August 31, 2010)

##### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $426,313.50 | |
| Expenses Requested | 17,087.22 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $443,400.72 |
| | | |
| Fees Computed | $426,313.50 | |
| Expenses Computed | 17,087.22 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $443,400.72 |

##### B.    Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---:|---:|---:|
| Fees Requested | $426,313.50 | | |
| *Agreed Reduction for Potential Double Billing* | | *($385.00)* | |
| Subtotal | | *($385.00)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $425,928.50 |
| | | | |
| Expenses Requested | $17,087.22 | | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 17,087.22 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $443,015.72 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 12th day of December, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| JKS | Stickles, J. Kate | MEMBER | $550.00 | $550.00 | 384.90 | $211,695.00 |
| NLP | Pernick, Norman L. | MEMBER | $700.00 | $700.00 | 160.30 | $112,210.00 |
| MDS | Sirota, Michael D. | MEMBER | $725.00 | $725.00 | 20.50 | $14,862.50 |
| SK | Komrower, Stuart | MEMBER | $580.00 | $580.00 | 10.30 | $5,974.00 |
| JXF | Fisch, Jordan | MEMBER | $465.00 | $465.00 | 2.80 | $1,302.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $550.00 | $550.00 | 0.50 | $275.00 |
| | No. of Billers for Position:  6 | Blended Rate for Position: | $597.82 | | 579.30 | $346,318.50 |
| | | | | % of Total: | 61.83%   % of Total: | 81.24% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $365.00 | $365.00 | 22.70 | $8,285.50 |
| JBG | Geisenheimer, Jill | ASSOCIATE | $245.00 | $245.00 | 20.30 | $4,973.50 |
| KMM | Grivner (fka McKinley), Karen M. | ASSOCIATE | $350.00 | $350.00 | 4.00 | $1,400.00 |
| RAP | Pellegrino, Robyn A. | ASSOCIATE | $350.00 | $350.00 | 3.00 | $1,050.00 |
| | No. of Billers for Position:  4 | Blended Rate for Position: | $314.18 | | 50.00 | $15,709.00 |
| | | | | % of Total: | 5.34%   % of Total: | 3.68% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $210.00 | $210.00 | 299.40 | $62,874.00 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $170.00 | $170.00 | 7.90 | $1,343.00 |
| FP | Pisano, Frances | PARALEGAL | $230.00 | $230.00 | 0.30 | $69.00 |
| | No. of Billers for Position:  3 | Blended Rate for Position: | $208.99 | | 307.60 | $64,286.00 |
| | | | | % of Total: | 32.83%   % of Total: | 15.08% |
| | Total No. of Billers:  13 | Blended Rate for Report: | $455.03 | | 936.90 | $426,313.50 |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 17.50 | 12,250.00 |
| Ratkowiak, P | 21.00 | 4,410.00 |
| Stickles, J | 6.10 | 3,355.00 |
| | 44.60 | $20,015.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 39.70 | 17,702.00 |
| Retention Matters | 4.90 | 2,313.00 |
| | 44.60 | $20,015.00 |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/01/10 Tue | Ratkowiak, P 668966-100/761 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 06/01/10 Tue | Ratkowiak, P 668966-100/762 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MARCH FEE APPLICATION |
| 06/01/10 Tue | Stickles, J 668966-100/759 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTEENTH MONTHLY FEE APPLICATION OF COLE SCHOTZ |
| 06/07/10 Mon | Stickles, J 668966-100/765 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF FEE APPLICATIONS FOR FILING |
| 06/21/10 Mon | Ratkowiak, P 668966-100/833 | 1.20 | 1.20 | 252.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 06/30/10 Wed | Ratkowiak, P 668966-100/870 | 1.30 | 1.30 | 273.00 | MATTER NAME: Fee Application Matters/Objections<br>1 FINALIZE REVISIONS TO COLE SCHOTZ APRIL FEE STATEMENT |
| 07/02/10 Fri | Stickles, J 668973-180/1329 | 2.60 | 2.60 | 1,430.00 | MATTER NAME: Retention Matters<br>1 PREPARE SUPPLEMENTAL PERNICK DISCLOSURE |
| 07/08/10 Thu | Pernick, N 668973-180/1331 | 0.20 | 0.20 | 140.00 | MATTER NAME: Retention Matters<br>1 EMAILS TO/FROM K. STICKLES RE: THIRD SUPPLEMENTAL PERNICK AFFIDAVIT |
| 07/08/10 Thu | Pernick, N 668973-180/1332 | 0.20 | 0.20 | 140.00 | MATTER NAME: Retention Matters<br>1 REVIEW AND FINALIZE THIRD SUPPLEMENTAL PERNICK AFFIDAVIT |
| 07/08/10 Thu | Stickles, J 668973-180/1335 | 0.40 | 0.40 | 220.00 | MATTER NAME: Retention Matters<br>1 FINALIZE THIRD SUPPLEMENTAL PERNICK AFFIDAVIT |
| 07/08/10 Thu | Stickles, J 668973-180/1336 | 0.20 | 0.20 | 110.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH N. PERNICK RE: SUPPLEMENTAL AFFIDAVIT |
| 07/09/10 Fri | Pernick, N 668973-100/417 | 0.90 | 0.90 | 630.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 07/10/10 Sat | Pernick, N 668973-100/421 | 1.80 | 1.80 | 1,260.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/11/10 Sun | Pernick, N 668973-100/422 | 1.50 | 1.50 | 1,050.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 07/14/10 Wed | Ratkowiak, P 668973-100/449 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ APRIL STATEMENT |
| 07/14/10 Wed | Ratkowiak, P 668973-100/450 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO ACCOUNTING RE: FINALIZING COLE SCHOTZ APRIL STATEMENT |
| 07/15/10 Thu | Ratkowiak, P 668973-100/471 | 1.40 | 1.40 | 294.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE COLE SCHOTZ APRIL FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/472 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE COLE SCHOTZ APRIL FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/473 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ APRIL FEE APPLICATION |
| 07/15/10 Thu | Stickles, J 668973-100/456 | 0.60 | 0.60 | 330.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ APRIL FEE APPLICATION |
| 07/15/10 Thu | Stickles, J 668973-100/470 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE COLE SCHOTZ APRIL FEE APPLICATION FOR FILING AND SERVICE |
| 07/16/10 Fri | Ratkowiak, P 668973-100/507 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO STUART MAUE RE: COLE SCHOTZ APRIL FEE APPLICATION IN WORD AND EXCEL |
| 07/16/10 Fri | Ratkowiak, P 668973-100/508 | 1.40 | 1.40 | 294.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 07/16/10 Fri | Ratkowiak, P 668973-100/509 | 0.60 | 0.60 | 126.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT |
| 07/16/10 Fri | Ratkowiak, P 668973-100/511 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES |
| 07/20/10 Tue | Pernick, N 668973-100/518 | 0.90 | 0.90 | 630.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/29/10 Thu | Pernick, N 668973-100/567 | 1.90 | 1.90 | 1,330.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 07/30/10 Fri | Pernick, N 668973-100/577 | 2.80 | 2.80 | 1,960.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 08/06/10 Fri | Ratkowiak, P 671879-100/330 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/331 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTEENTH FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/298 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ' SIXTEENTH MONTHLY FEE APPLICATION |
| 08/13/10 Fri | Ratkowiak, P 671879-100/392 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CUMULATIVE CHART FOR COLE SCHOTZ MAY FIGURES |
| 08/13/10 Fri | Ratkowiak, P 671879-100/396 | 0.80 | 0.80 | 168.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ MAY FEE APPLICATION |
| 08/13/10 Fri | Ratkowiak, P 671879-100/397 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO FEE AUDITOR RE: FILED COLE SCHOTZ 17TH MONTHLY FEE APPLICATION |
| 08/13/10 Fri | Ratkowiak, P 671879-100/398 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE COLE SCHOTZ MAY FEE APPLICATION |
| 08/13/10 Fri | Ratkowiak, P 671879-100/399 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MAY FEE APPLICATION |
| 08/13/10 Fri | Stickles, J 671879-100/393 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO COLE SCHOTZ FEE APPLICATION |
| 08/13/10 Fri | Stickles, J 671879-100/394 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE COLE SCHOTZ FEE APPLICATION FOR FILING AND SERVICE |
| 08/13/10 Fri | Stickles, J 671879-100/395 | 0.80 | 0.80 | 440.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ SEVENTEENTH FEE APPLICATION |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/23/10 Mon | Pernick, N 671879-100/431 | 2.50 | 2.50 | 1,750.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 08/24/10 Tue | Pernick, N 671879-100/438 | 2.40 | 2.40 | 1,680.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 08/24/10 Tue | Ratkowiak, P 671879-100/439 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 DRAFT NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD |
| 08/24/10 Tue | Ratkowiak, P 671879-100/440 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM N. PERNICK RE: NEXT FEE HEARING |
| 08/25/10 Wed | Ratkowiak, P 671879-100/441 | 1.20 | 1.20 | 252.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 08/25/10 Wed | Ratkowiak, P 671879-180/1151 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH K. STICKLES RE: FILING RETENTION APPLICATION |
| 08/25/10 Wed | Ratkowiak, P 671879-180/1155 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH EPIQ RE: POSSIBLE SATURDAY SERVICE |
| 08/25/10 Wed | Ratkowiak, P 671879-180/1156 | 0.20 | 0.20 | 42.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH D. STREANY RE: OVERNIGHT DELIVERY COSTS TO 2002 SERVICE LIST |
| 08/25/10 Wed | Ratkowiak, P 671879-180/1157 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH D. SHAFER RE: FILING OF RETENTION APPLICATION |
| 08/26/10 Thu | Ratkowiak, P 671879-100/442 | 0.70 | 0.70 | 147.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ JUNE FEE STATEMENT |
| 08/26/10 Thu | Ratkowiak, P 671879-180/1158 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH D. SHAFER, K. STICKLES AND J. LUDWIG RE: FILING AND SERVICE OF RETENTION APPLICATION |
| 08/27/10 Fri | Pernick, N 671879-100/443 | 2.40 | 2.40 | 1,680.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/30/10 Mon | Ratkowiak, P 671879-100/448 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO F. MARSHALL AND M. VANDERMARK RE: BACK-UP FOR CERTAIN JULY EXPENSES |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/30/10 Mon | Ratkowiak, P 671879-100/449 | 1.40 | 1.40 | 294.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-100/450 | 1.30 | 1.30 | 273.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JULY FEE STATEMENT |
| 08/30/10 Mon | Stickles, J 671879-100/447 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ JUNE AND JULY FEE STATEMENTS |
| 08/31/10 Tue | Ratkowiak, P 671879-100/459 | 2.10 | 2.10 | 441.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ JULY FEE APPLICATION |
| 08/31/10 Tue | Ratkowiak, P 671879-100/460 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE EXPENSE CHART FOR COLE SCHOTZ JULY FEE APPLICATION |
| 08/31/10 Tue | Ratkowiak, P 671879-100/461 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION |
| 08/31/10 Tue | Ratkowiak, P 671879-100/462 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART FOR COLE SCHOTZ IN PREPARATION OF SIXTH INTERIM FEE APPLICATION |
| 08/31/10 Tue | Ratkowiak, P 671879-100/463 | 1.30 | 1.30 | 273.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 08/31/10 Tue | Ratkowiak, P 671879-100/464 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW RECEIPTS FOR JUNE AND JULY EXPENSES |
| 08/31/10 Tue | Ratkowiak, P 671879-100/465 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: RECEIPTS FOR JUNE AND JULY EXPENSES |
| 08/31/10 Tue | Ratkowiak, P 671879-100/467 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION |
| 08/31/10 Tue | Stickles, J 671879-100/455 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO EXPENSE REPORT |
| 08/31/10 Tue | Stickles, J 671879-100/456 | 0.50 | 0.50 | 275.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ JUNE FEE APPLICATION |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
|      |                 |             | 44.60 | $20,015.00 |          |
| Total |                |             |       |      |             |
| Number of Entries: | 65  |             |       |      |             |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 17.50 | 12,250.00 |
| Ratkowiak, P | 21.00 | 4,410.00 |
| Stickles, J | 6.10 | 3,355.00 |
| | 44.60 | $20,015.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 39.70 | 17,702.00 |
| Retention Matters | 4.90 | 2,313.00 |
| | 44.60 | $20,015.00 |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.10 | 70.00 |
| Ratkowiak, P | 75.70 | 15,897.00 |
| Stahl, K | 2.00 | 340.00 |
| Stickles, J | 25.90 | 14,245.00 |
| | 103.70 | $30,552.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.40 | 84.00 |
| Claims Analysis, Administration and Objections | 0.10 | 21.00 |
| Fee Application Matters/Objections | 78.40 | 22,252.00 |
| Preparation for and Attendance at Hearings | 0.30 | 63.00 |
| Retention Matters | 24.50 | 8,132.00 |
| | 103.70 | $30,552.00 |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/01/10 Tue | Ratkowiak, P 668966-100/760 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 06/02/10 Wed | Ratkowiak, P 668966-100/763 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 06/04/10 Fri | Ratkowiak, P 668966-180/1263 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. O'KEEFE |
| 06/04/10 Fri | Ratkowiak, P 668966-180/1264 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO J. LUDWIG RE: REVISIONS TO ORDINARY COURSE PROFESSIONALS CHART |
| 06/04/10 Fri | Ratkowiak, P 668966-180/1265 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: Retention Matters REVIEW AND REVISE ORDINARY COURSE PROFESSIONALS CHART FROM J. LUDWIG |
| 06/04/10 Fri | Ratkowiak, P 668966-180/1266 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF G. O'KEEFE |
| 06/04/10 Fri | Stickles, J 668966-180/1262 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW AFFIDAVIT OF G. O'KEEFE FOR FILING AND SERVICE |
| 06/07/10 Mon | Ratkowiak, P 668966-100/772 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MWE FEBRUARY FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/777 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF EDELMAN APRIL FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/778 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. KIM RE: REVISIONS TO EDELMAN APRIL FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/779 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF ALVAREZ APRIL FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/780 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ALVAREZ APRIL FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/781 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ALVAREZ APRIL FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/07/10 Mon | Ratkowiak, P 668966-100/782 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF MWE DECEMBER FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/783 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE MWE DECEMBER FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/784 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MWE DECEMBER FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/785 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF MWE JANUARY FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/786 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE MWE JANUARY FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/787 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF MWE JANUARY FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/788 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF MWE FEBRUARY FEE APPLICATION |
| 06/07/10 Mon | Ratkowiak, P 668966-100/789 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE MWE FEBRUARY FEE APPLICATION |
| 06/07/10 Mon | Stickles, J 668966-100/764 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. SMITH RE: OUTSTANDING CERTIFICATION RE: PWC FEES |
| 06/07/10 Mon | Stickles, J 668966-100/766 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT JANUARY FEE APPLICATION |
| 06/07/10 Mon | Stickles, J 668966-100/767 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT FEBRUARY FEE APPLICATION |
| 06/07/10 Mon | Stickles, J 668966-100/768 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: ALVAREZ APRIL FEE APPLICATION FOR FILING |
| 06/07/10 Mon | Stickles, J 668966-100/769 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: MCDERMOTT DECEMBER FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/07/10 Mon | Stickles, J 668966-100/770 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT JANUARY FEE APPLICATION FOR FILING AND SERVICE |
| 06/07/10 Mon | Stickles, J 668966-100/771 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEBRUARY FEE APPLICATION FOR FILING AND SERVICE |
| 06/07/10 Mon | Stickles, J 668966-100/773 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 06/07/10 Mon | Stickles, J 668966-100/774 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION |
| 06/07/10 Mon | Stickles, J 668966-100/775 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: EDELMAN THIRTEENTH FEE APPLICATION FOR FILING |
| 06/07/10 Mon | Stickles, J 668966-100/776 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: CORRECTION OF EDELMAN FEE APPLICATION |
| 06/09/10 Wed | Stickles, J 668966-100/790 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: OFFIT KURMAN FEE APPLICATION |
| 06/09/10 Wed | Stickles, J 668966-180/1267 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION |
| 06/10/10 Thu | Ratkowiak, P 668966-100/791 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO J. KIM RE: REVISED FEE APPLICATION FOR EDELMAN |
| 06/10/10 Thu | Ratkowiak, P 668966-180/1268 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE |
| 06/10/10 Thu | Ratkowiak, P 668966-180/1271 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE |
| 06/10/10 Thu | Stickles, J 668966-180/1269 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM R. NELON RE: OCP AFFIDAVIT |
| 06/10/10 Thu | Stickles, J 668966-180/1270 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AFFIDAVIT RE: HALL ESTILL FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/11/10 Fri | Ratkowiak, P 668966-100/792 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: OFFIT KURMAN FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/799 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MWE 4TH QUARTERLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/800 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MWE 4TH QUARTERLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/801 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MWE 4TH QUARTERLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/802 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 15TH MONTHLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/803 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 15TH MONTHLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/804 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 6TH MONTHLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-100/805 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 6TH MONTHLY FEE APPLICATION |
| 06/11/10 Fri | Ratkowiak, P 668966-180/1272 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Retention Matters*<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COOKE |
| 06/11/10 Fri | Ratkowiak, P 668966-180/1274 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG |
| 06/11/10 Fri | Stickles, J 668966-100/793 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM N. PERNICK AND P. RATKOWIAK RE: HEARING ON OFFIT KURMAN FEE APPLICATION |
| 06/11/10 Fri | Stickles, J 668966-100/794 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO N. PERNICK RE: OFFIT KURMAN FEE APPLICATION |
| 06/11/10 Fri | Stickles, J 668966-100/795 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE MCDERMOTT FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/11/10 Fri | Stickles, J 668966-100/796 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SIXTH FEE APPLICATION |
| 06/11/10 Fri | Stickles, J 668966-100/797 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: A&M FIFTEENTH FEE APPLICATION |
| 06/11/10 Fri | Stickles, J 668966-100/798 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATE RE: OFFIT APPLICATION |
| 06/11/10 Fri | Stickles, J 668966-180/1273 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW AND EXECUTE CERTIFICATE RE: SECOND SUPPLEMENTAL E&Y APPLICATION |
| 06/14/10 Mon | Ratkowiak, P 668966-100/806 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 06/14/10 Mon | Ratkowiak, P 668966-100/810 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW SIGNED ORDER RE: OFFIT KURMAN FEE APPLICATION |
| 06/14/10 Mon | Ratkowiak, P 668966-100/811 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: OFFIT KURMAN FEE APPLICATION |
| 06/14/10 Mon | Ratkowiak, P 668966-100/812 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL FEE APPLICATION FOR MWE |
| 06/14/10 Mon | Ratkowiak, P 668966-100/813 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL FEE APPLICATION FOR MWE |
| 06/14/10 Mon | Ratkowiak, P 668966-180/1275 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW SIGNED ORDER RE: SECOND SUPPLEMENTAL RETENTION ORDER RE: ERNST & YOUNG |
| 06/14/10 Mon | Ratkowiak, P 668966-230/243 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Claims Analysis, Administration and Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SECOND SUPPLEMENTAL RETENTION ORDER RE: ERNST & YOUNG |
| 06/14/10 Mon | Stickles, J 668966-100/807 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW SIGNED ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF EXPENSES TO OFFIT KURMAN |
| 06/14/10 Mon | Stickles, J 668966-100/808 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. LUDWIG, ET AL. RE: COMPENSATION ORDER |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/14/10 Mon | Stickles, J 668966-100/809 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EXECUTE CERTIFICATION RE: SUPPLEMENTAL MONTHLY APPLICATION OF MCDERMOTT |
| 06/14/10 Mon | Stickles, J 668966-180/1276 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST AND YOUNG LLP |
| 06/16/10 Wed | Ratkowiak, P 668966-100/814 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 06/16/10 Wed | Ratkowiak, P 668966-180/1278 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO M. HANKIN RE: PRO HAC MOTION |
| 06/16/10 Wed | Ratkowiak, P 668966-180/1281 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE PRO HAC MOTION FOR M. HANKIN |
| 06/16/10 Wed | Ratkowiak, P 668966-180/1282 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters TELEPHONE FROM K. STICKLES RE: 2 PRO HAC MOTIONS FOR JENNER & BLOCK |
| 06/16/10 Wed | Ratkowiak, P 668966-180/1283 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters PREPARE PRO HAC MOTION FOR D. BRADFORD |
| 06/16/10 Wed | Ratkowiak, P 668966-180/1284 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO D. BRADFORD RE: PRO HAC MOTION |
| 06/16/10 Wed | Stickles, J 668966-180/1277 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAILS FROM P. RATKOWIAK RE: PRO HAC MOTIONS |
| 06/16/10 Wed | Stickles, J 668966-180/1279 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH P. RATKOWIAK RE: PRO HAC MOTIONS |
| 06/16/10 Wed | Stickles, J 668966-180/1280 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM M. HANKIN RE: PRO HAC MOTION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/815 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF EDELMAN FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/822 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF SIDLEY 15TH (MARCH) FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/17/10 Thu | Ratkowiak, P 668966-100/823 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY 15TH (MARCH) FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/824 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY 15TH (MARCH) FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/825 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/826 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES MARCH FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/827 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/828 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/829 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. KIM RE: EDELMAN FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/830 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE NOTICE RE: EDELMAN FEE APPLICATION |
| 06/17/10 Thu | Ratkowiak, P 668966-100/831 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE EDELMAN FEE APPLICATION |
| 06/17/10 Thu | Stickles, J 668966-100/816 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |
| 06/17/10 Thu | Stickles, J 668966-100/817 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION |
| 06/17/10 Thu | Stickles, J 668966-100/818 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER MARCH FEE APPLICATION |
| 06/17/10 Thu | Stickles, J 668966-100/819 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: EDELMANS FIFTEENTH FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/17/10 Thu | Stickles, J 668966-100/820 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FIFTEENTH FEE APPLICATION |
| 06/17/10 Thu | Stickles, J 668966-100/821 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO P. RATKOWIAK RE: SIDLEY FEE APPLICATION |
| 06/18/10 Fri | Ratkowiak, P 668966-100/832 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 06/18/10 Fri | Stickles, J 668966-180/1285 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE SUPPLEMENT |
| 06/21/10 Mon | Ratkowiak, P 668966-180/1286 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Retention Matters* <br> EMAIL TO EPIQ RE: SERVICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/21/10 Mon | Ratkowiak, P 668966-180/1291 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Retention Matters* <br> EMAIL FROM J. LUDWIG RE: 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/21/10 Mon | Ratkowiak, P 668966-180/1292 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Retention Matters* <br> PREPARE NOTICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/21/10 Mon | Ratkowiak, P 668966-180/1293 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Retention Matters* <br> EFILE NOTICE OF 15TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 06/21/10 Mon | Ratkowiak, P 668966-40/97 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Case Administration* <br> UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 06/21/10 Mon | Stickles, J 668966-180/1287 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> EMAIL TO M. HARKIN RE: PRO HAC MOTIONS |
| 06/21/10 Mon | Stickles, J 668966-180/1288 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW PWC SIXTH SUPPLEMENT |
| 06/21/10 Mon | Stickles, J 668966-180/1289 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> TELEPHONE TO J. LUDWIG RE: PWC SIXTH SUPPLEMENT |
| 06/21/10 Mon | Stickles, J 668966-180/1290 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: OCP LIST |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/22/10 Tue | Stahl, K 668966-100/835 | 0.40 | 0.40 | 68.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE AND SERVE PWC MARCH FEE APPLICATION |
| 06/22/10 Tue | Stahl, K 668966-100/836 | 0.30 | 0.30 | 51.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NOTICE RE: PWC MARCH FEE APPLICATION AND PREPARE SAME FOR FILING |
| 06/22/10 Tue | Stahl, K 668966-180/1294 | 0.50 | 0.50 | 85.00 | 1 | *MATTER NAME: Retention Matters*<br>PREPARE, EFILE AND SERVE SEVENTH SUPPLEMENTAL DECLARATION OF WILLIAM T. ENGLAND RE: RETENTION OF FTI |
| 06/22/10 Tue | Stickles, J 668966-100/834 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL RE: FEE APPLICATION |
| 06/22/10 Tue | Stickles, J 668966-100/837 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW PWC MARCH FEE STATEMENT FOR FILING |
| 06/22/10 Tue | Stickles, J 668966-100/838 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 06/22/10 Tue | Stickles, J 668966-100/839 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOW FEE APPLICATION |
| 06/22/10 Tue | Stickles, J 668966-180/1295 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF ENGLAND DECLARATION |
| 06/22/10 Tue | Stickles, J 668966-180/1296 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH J. LUDWIG RE: ENGLAND DECLARATION |
| 06/23/10 Wed | Ratkowiak, P 668966-180/1298 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO R. MARIELLA RE: ORDINARY COURSE PROFESSIONALS ORDER |
| 06/23/10 Wed | Ratkowiak, P 668966-180/1300 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>CONFERENCE WITH K. STICKLES RE: ORDINARY COURSE PROFESSIONALS ORDER RE: FEES |
| 06/23/10 Wed | Ratkowiak, P 668966-180/1301 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW ORDINARY COURSE PROFESSIONALS ORDER RE: FILING FEE APPLICATIONS |
| 06/23/10 Wed | Ratkowiak, P 668966-180/1302 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO K. STICKLES RE: LANGUAGE IN ORDINARY COURSE PROFESSIONALS ORDER RE: FEES |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/23/10 Wed | Stickles, J 668966-100/840 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 06/23/10 Wed | Stickles, J 668966-100/841 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM P. RATKOWIAK RE: ORDINARY COURSE PROFESSIONAL ORDER RE: FEE APPLICATIONS |
| 06/23/10 Wed | Stickles, J 668966-100/842 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH J. LUDWIG RE: FILING OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 06/23/10 Wed | Stickles, J 668966-100/843 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH P. RATKOWIAK RE: TERMS OF ORDINARY COURSE PROFESSIONAL ORDER |
| 06/23/10 Wed | Stickles, J 668966-180/1297 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> CONFERENCE WITH M. MASSAD RE: ORDINARY COURSE PROFESSIONAL RETENTION |
| 06/23/10 Wed | Stickles, J 668966-180/1299 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters* <br> RETRIEVE SAMPLE ORDINARY COURSE PROFESSIONAL AFFIDAVITS FOR TRANSMITTAL TO M. MASSAD |
| 06/24/10 Thu | Ratkowiak, P 668966-100/844 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 06/24/10 Thu | Ratkowiak, P 668966-100/851 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE NOTICE OF DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION |
| 06/24/10 Thu | Ratkowiak, P 668966-100/852 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION |
| 06/24/10 Thu | Ratkowiak, P 668966-100/853 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 12TH (MAY) MONTHLY FEE APPLICATION |
| 06/24/10 Thu | Ratkowiak, P 668966-100/854 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM J. LUDWIG RE: FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY |
| 06/24/10 Thu | Ratkowiak, P 668966-100/855 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY |
| 06/24/10 Thu | Ratkowiak, P 668966-100/856 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE FEE APPLICATION OF LEVINE SULLIVAN FOR FEBRUARY |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/24/10 Thu | Ratkowiak, P 668966-100/857 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION OF LEVINE SULLIVAN |
| 06/24/10 Thu | Ratkowiak, P 668966-180/1303 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL DECLARATION OF T. HILL |
| 06/24/10 Thu | Ratkowiak, P 668966-180/1306 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL FROM AND TO F. SATTLEMAYER RE: PRO HAC MOTION FOR D. BRADFORD |
| 06/24/10 Thu | Ratkowiak, P 668966-180/1307 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL FROM B. WHITTMAN RE: FIFTH SUPPLEMENTAL DECLARATION OF T. HILL |
| 06/24/10 Thu | Ratkowiak, P 668966-180/1308 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Retention Matters*<br>1  EFILE FIFTH SUPPLEMENTAL DECLARATION OF T. HILL |
| 06/24/10 Thu | Stickles, J 668966-100/845 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN APPLICATION FOR FILING AND SERVICE |
| 06/24/10 Thu | Stickles, J 668966-100/846 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW TWELFTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING AND SERVICE |
| 06/24/10 Thu | Stickles, J 668966-100/847 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES TWELFTH FEE APPLICATION |
| 06/24/10 Thu | Stickles, J 668966-100/848 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: STATUS OF FILING LEVINE SULLIVAN APPLICATION |
| 06/24/10 Thu | Stickles, J 668966-100/849 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: LEVINE SULLIVAN APPLICATION |
| 06/24/10 Thu | Stickles, J 668966-100/850 | 0.20 | 0.20 | 110.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW FEE APPLICATION OF LEVINE SULLIVAN FOR FILING AND SERVICE |
| 06/24/10 Thu | Stickles, J 668966-180/1304 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW EMAIL FROM B. WHITMAN RE: A&M DECLARATION |
| 06/24/10 Thu | Stickles, J 668966-180/1305 | 0.20 | 0.20 | 110.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW FIFTH SUPPLEMENTAL DECLARATION OF T. HILL FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 06/25/10 Fri | Ratkowiak, P 668966-100/858 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 06/28/10 Mon | Ratkowiak, P 668966-180/1309 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM J. BROWN RE: SUPPLEMENTAL AFFIDAVIT |
| 06/28/10 Mon | Stickles, J 668966-180/1310 | 0.20 | 0.20 | 110.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO AND CONFERENCE WITH K. KANSA RE: PROFESSIONAL'S SUPPLEMENTAL DISCLOSURE |
| 06/29/10 Tue | Stickles, J 668966-100/859 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW PWC STATEMENT |
| 06/29/10 Tue | Stickles, J 668966-100/860 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. CLARK SMITH RE: PWC FEES |
| 06/29/10 Tue | Stickles, J 668966-100/861 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APPLICATION |
| 06/29/10 Tue | Stickles, J 668966-100/862 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH J. ZAJAC RE: FILING OF APPLICATION |
| 06/29/10 Tue | Stickles, J 668966-100/863 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM A. CLARK SMITH RE: PWC FEES |
| 06/30/10 Wed | Ratkowiak, P 668966-100/871 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/872 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/873 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG 2ND QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/874 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE DECEMBER FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/875 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MWE DECEMBER FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/30/10 Wed | Ratkowiak, P 668966-100/876 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE JANUARY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/877 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MWE JANUARY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/878 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE FEBRUARY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/879 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: MWE FEBRUARY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/880 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/881 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ APRIL FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/882 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF MWE 5TH QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/883 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE MWE 5TH QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-100/884 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF MWE 5TH QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Ratkowiak, P 668966-180/1312 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM L. RAIFORD RE: FILING OF SUPPLEMENTAL DECLARATION |
| 06/30/10 Wed | Ratkowiak, P 668966-180/1313 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. STICKLES RE: FILING OF SUPPLEMENTAL JENNER DECLARATION |
| 06/30/10 Wed | Ratkowiak, P 668966-180/1314 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. STICKLES RE: FILING OF SUPPLEMENTAL DECLARATION |
| 06/30/10 Wed | Ratkowiak, P 668966-180/1315 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA RE: FILING OF SUPPLEMENTAL JENNER DECLARATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 06/30/10 Wed | Ratkowiak, P 668966-180/1316 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO F. SATTLEMAYER RE: D. BRADFORD PRO HAC MOTION |
| 06/30/10 Wed | Stickles, J 668966-100/864 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JANUARY 2010 FEE APPLICATION |
| 06/30/10 Wed | Stickles, J 668966-100/865 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF MCDERMOTT'S FIFTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 06/30/10 Wed | Stickles, J 668966-100/866 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF ERNST & YOUNG'S SECOND QUARTERLY FEE APPLICATION |
| 06/30/10 Wed | Stickles, J 668966-100/867 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF ALVAREZ APRIL 2010 FEE APPLICATION |
| 06/30/10 Wed | Stickles, J 668966-100/868 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT DECEMBER 2009 FEE APPLICATION |
| 06/30/10 Wed | Stickles, J 668966-100/869 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEBRUARY 2010 FEE APPLICATION |
| 06/30/10 Wed | Stickles, J 668966-180/1311 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW D. BRADFORD SUPPLEMENTAL DECLARATION FOR FILING |
| 07/01/10 Thu | Ratkowiak, P 668973-100/389 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1322 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL FROM AND TO L. RAIFORD RE: FILED JENNER DECLARATION |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1323 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO K. STICKLES RE: FILING JENNER DECLARATION |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1324 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO K. STICKLES RE: FOLLOW-UP RE: PAUL HASTINGS DECLARATION |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1325 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE 7TH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/01/10 Thu | Ratkowiak, P 668973-180/1326 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF 7TH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1327 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE 7TH SUPPLEMENTAL JENNER DECLARATION |
| 07/01/10 Thu | Ratkowiak, P 668973-180/1328 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF 7TH SUPPLEMENTAL JENNER DECLARATION |
| 07/01/10 Thu | Stickles, J 668973-180/1315 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW D. BRADFORD DECLARATION FOR FILING |
| 07/01/10 Thu | Stickles, J 668973-180/1316 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO K. KANSA RE: JENNER DECLARATION |
| 07/01/10 Thu | Stickles, J 668973-180/1317 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM K. KANSA RE: JENNER DECLARATION |
| 07/01/10 Thu | Stickles, J 668973-180/1318 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM P. RATKOWIAK RE: DECLARATIONS FOR FILING |
| 07/01/10 Thu | Stickles, J 668973-180/1319 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO K. KANSA RE: SUPPLEMENTAL DECLARATION |
| 07/01/10 Thu | Stickles, J 668973-180/1320 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM K. KANSA RE: SUPPLEMENTAL DECLARATION |
| 07/01/10 Thu | Stickles, J 668973-180/1321 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters PREPARE PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING |
| 07/02/10 Fri | Ratkowiak, P 668973-100/391 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY APPLICATION REQUEST FOR SIXTH FEE PERIOD |
| 07/02/10 Fri | Stickles, J 668973-100/390 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS |
| 07/06/10 Tue | Ratkowiak, P 668973-100/396 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 4TH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/06/10 Tue | Ratkowiak, P 668973-100/399 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF JENNER APRIL MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/400 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE JENNER APRIL MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/401 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER APRIL MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/402 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF ALVAREZ MAY MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/403 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE ALVAREZ MAY MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/404 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ MAY MONTHLY FEE APPLICATION |
| 07/06/10 Tue | Ratkowiak, P 668973-100/405 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 4TH QUARTERLY FEE APPLICATION |
| 07/06/10 Tue | Stickles, J 668973-100/392 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW JENNER BLOCK APRIL FEE STATEMENT FOR FILING |
| 07/06/10 Tue | Stickles, J 668973-100/393 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW ALVAREZ SEVENTEENTH FEE STATEMENT FOR FILING |
| 07/06/10 Tue | Stickles, J 668973-100/394 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: ALVAREZ SEVENTEENTH FEE STATEMENT FOR FILING |
| 07/06/10 Tue | Stickles, J 668973-100/395 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: MCDERMOTT QUARTERLY FEE STATEMENT FOR FILING |
| 07/06/10 Tue | Stickles, J 668973-100/397 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEES |
| 07/06/10 Tue | Stickles, J 668973-100/398 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: JENNER BLOCK APRIL FEE STATEMENT FOR FILING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/08/10 Thu | Ratkowiak, P 668973-100/407 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/08/10 Thu | Ratkowiak, P 668973-100/409 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF PAUL HASTINGS 15TH FEE APPLICATION |
| 07/08/10 Thu | Ratkowiak, P 668973-100/410 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE PAUL HASTINGS 15TH FEE APPLICATION |
| 07/08/10 Thu | Ratkowiak, P 668973-100/411 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 15TH FEE APPLICATION |
| 07/08/10 Thu | Ratkowiak, P 668973-180/1330 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 07/08/10 Thu | Ratkowiak, P 668973-180/1337 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL FROM L. RAIFORD RE: 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 07/08/10 Thu | Ratkowiak, P 668973-180/1338 | 0.10 | 0.10 | 21.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO AND FROM K. STICKLES RE: FILING 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 07/08/10 Thu | Ratkowiak, P 668973-180/1339 | 0.30 | 0.30 | 63.00 | MATTER NAME: Retention Matters<br>1 EFILE 8TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 07/08/10 Thu | Stickles, J 668973-100/406 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW PAUL HASTINGS' FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 07/08/10 Thu | Stickles, J 668973-100/408 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW, REVISE AND EXECUTE NOTICE OF PAUL HASTINGS' FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 07/08/10 Thu | Stickles, J 668973-180/1333 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM AND EMAIL TO P. RATKOWIAK RE: BRADFORD DECLARATION |
| 07/08/10 Thu | Stickles, J 668973-180/1334 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EIGHTH BRADFORD DECLARATION FOR FILING AND SERVICE |
| 07/09/10 Fri | Ratkowiak, P 668973-100/418 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO K. STAHL RE: SERVICE OF ALVAREZ FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/09/10 Fri | Ratkowiak, P 668973-100/419 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM M. FRANK RE: ALVAREZ 6TH INTERIM FEE APPLICATION |
| 07/09/10 Fri | Ratkowiak, P 668973-100/420 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: FILING ALVAREZ 6TH INTERIM FEE APPLICATION |
| 07/09/10 Fri | Stahl, K 668973-100/412 | 0.50 | 0.50 | 85.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION, COORDINATE SERVICE RE: SAME |
| 07/09/10 Fri | Stahl, K 668973-100/413 | 0.30 | 0.30 | 51.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT NOTICE RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION |
| 07/09/10 Fri | Stickles, J 668973-100/414 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK FORWARDING ALVAREZ FEE INTERIM APPLICATION |
| 07/09/10 Fri | Stickles, J 668973-100/415 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO M. FRANK RE: ALVAREZ FEE INTERIM APPLICATION |
| 07/09/10 Fri | Stickles, J 668973-100/416 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF ALVAREZ'S INTERIM FEE APPLICATION FOR MARCH 1, 2010 TO MAY 31, 2010 |
| 07/09/10 Fri | Stickles, J 668973-180/1340 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. HENDERSON RE: SUPPLEMENTAL DISCLOSURES |
| 07/09/10 Fri | Stickles, J 668973-180/1341 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL RE: SUPPLEMENTAL DISCLOSURES |
| 07/12/10 Mon | Ratkowiak, P 668973-100/423 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION |
| 07/12/10 Mon | Ratkowiak, P 668973-100/427 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY |
| 07/12/10 Mon | Ratkowiak, P 668973-100/428 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY |
| 07/12/10 Mon | Ratkowiak, P 668973-100/429 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: EMAIL TO EPIQ RE: SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/12/10 Mon | Ratkowiak, P 668973-100/430 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET RE: EPIQ AFFIDAVIT OF SERVICE FOR SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY |
| 07/12/10 Mon | Ratkowiak, P 668973-100/431 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH EPIQ RE: AFFIDAVIT OF SERVICE FOR SERVICE OF SECOND NOTICE RE: LENDER FEE PAYMENT SUMMARY |
| 07/12/10 Mon | Ratkowiak, P 668973-100/432 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION |
| 07/12/10 Mon | Ratkowiak, P 668973-100/433 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN APRIL FEE APPLICATION |
| 07/12/10 Mon | Ratkowiak, P 668973-100/434 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MARCH FEE APPLICATION |
| 07/12/10 Mon | Stickles, J 668973-100/424 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL K. STAHL RE: FEE APPLICATION |
| 07/12/10 Mon | Stickles, J 668973-100/425 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 13TH FEE APPLICATION FOR FILING AND SERVICE |
| 07/12/10 Mon | Stickles, J 668973-100/426 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 15TH FEE APPLICATION FOR FILING |
| 07/13/10 Tue | Ratkowiak, P 668973-100/435 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: QUARTERLY FEE APPLICATION HEARING |
| 07/13/10 Tue | Ratkowiak, P 668973-180/1342 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO EPIQ RE: SERVICE OF FIRST SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO |
| 07/13/10 Tue | Ratkowiak, P 668973-180/1346 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. GINSBURG |
| 07/13/10 Tue | Ratkowiak, P 668973-180/1347 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. GINSBURG |
| 07/13/10 Tue | Ratkowiak, P 668973-180/1348 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EFILE FIRST SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. ENJAMIO |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/13/10 Tue | Ratkowiak, P 668973-40/81 | 0.10 | 0.10 | 21.00 | MATTER NAME: Case Administration<br>1 UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 07/13/10 Tue | Stickles, J 668973-180/1343 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. PAGET RE: HUNTON & WILLIAMS RETENTION |
| 07/13/10 Tue | Stickles, J 668973-180/1344 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF J. ENJAMIO OF HUNTON & WILLIAMS FOR FILING |
| 07/13/10 Tue | Stickles, J 668973-180/1345 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW AFFIDAVIT OF J. GINSBURG OF LEVIN & GINSBURG FOR FILING |
| 07/14/10 Wed | Ratkowiak, P 668973-100/437 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 07/14/10 Wed | Ratkowiak, P 668973-100/440 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO L. RAIFORD RE: JENNER MAY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/441 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF JENNER MAY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/442 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/443 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE DOW LOHNES INTERIM FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/444 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF DOW LOHNES FOURTH INTERIM FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/445 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO J. KIM RE: FILING EDELMAN FIFTH QUARTERLY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/446 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF EDELMAN FIFTH QUARTERLY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/447 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE EDELMAN FIFTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/14/10 Wed | Ratkowiak, P 668973-100/448 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN FIFTH QUARTERLY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/451 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER MAY FEE APPLICATION |
| 07/14/10 Wed | Ratkowiak, P 668973-100/452 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF JENNER MAY FEE APPLICATION |
| 07/14/10 Wed | Stickles, J 668973-100/436 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. KIM RE: QUARTERLY FEE APPLICATION |
| 07/14/10 Wed | Stickles, J 668973-100/438 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION |
| 07/14/10 Wed | Stickles, J 668973-100/439 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/453 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CASE CALENDAR RE: VARIOUS FEE APPLICATIONS |
| 07/15/10 Thu | Ratkowiak, P 668973-100/474 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES FOURTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/475 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FOURTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/476 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF JENNER SIXTH QUARTERLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/477 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE JENNER SIXTH QUARTERLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/478 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. RAIFORD RE: JENNER SIXTH QUARTERLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/479 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. DUNN RE: LAZARD MONTHLY AND INTERIM FEE APPLICATIONS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/15/10 Thu | Ratkowiak, P 668973-100/480 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF LAZARD MARCH MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/481 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/482 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/483 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/484 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD MARCH MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/485 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD MARCH MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/486 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF LAZARD APRIL MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/487 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH CERTAIN BILLING PROFESSIONALS RE: FILING OF INTERIM FEE APPLICATIONS |
| 07/15/10 Thu | Ratkowiak, P 668973-100/488 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD APRIL MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/489 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD APRIL MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/490 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF LAZARD MAY MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/491 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD MAY MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/492 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD MAY MONTHLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/15/10 Thu | Ratkowiak, P 668973-100/493 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF LAZARD SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/494 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LAZARD SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/495 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LAZARD SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/496 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PAUL HASTINGS SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/497 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PAUL HASTINGS SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/498 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SIXTH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/499 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/500 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/501 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC FIFTEENTH (APRIL) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/502 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/503 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Ratkowiak, P 668973-100/504 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF PWC SIXTEENTH (MAY) MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Stickles, J 668973-100/454 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: STATUS OF ADDITIONAL FEE APPLICATIONS FOR FILING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/15/10 Thu | Stickles, J 668973-100/455 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTH QUARTERLY APPLICATION FOR COMPENSATION OF JENNER BLOCK LLP FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/457 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/458 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/459 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS FEE APPLICATION |
| 07/15/10 Thu | Stickles, J 668973-100/460 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO R. ROSEN RE: FILING OF PAUL HASTINGS FEE APPLICATION |
| 07/15/10 Thu | Stickles, J 668973-100/461 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/462 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTH INTERIM APPLICATION FOR COMPENSATION OF LAZARD FRERES & CO. LLC FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/463 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM S. STENDAHL RE: PWC FEE APPLICATIONS |
| 07/15/10 Thu | Stickles, J 668973-100/464 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO S. STENDAHL RE: FEE APPLICATIONS FOR FILING |
| 07/15/10 Thu | Stickles, J 668973-100/465 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTH INTERIM APPLICATION FOR COMPENSATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/466 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/467 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE |
| 07/15/10 Thu | Stickles, J 668973-100/468 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: SIXTH MONTHLY APPLICATION FOR COMPENSATION OF PRICEWATERHOUSECOOPERS LLP FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/15/10 Thu | Stickles, J 668973-100/469 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG AND P. RATKOWIAK RE: FILING OF SIDLEY FEE APPLICATIONS |
| 07/16/10 Fri | Ratkowiak, P 668973-100/505 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF SIDLEY MONTHLY FEE APPLICATIONS |
| 07/16/10 Fri | Ratkowiak, P 668973-100/510 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONALS FEES |
| 07/16/10 Fri | Ratkowiak, P 668973-180/1349 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS |
| 07/16/10 Fri | Ratkowiak, P 668973-180/1354 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS |
| 07/16/10 Fri | Ratkowiak, P 668973-180/1355 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO CORE GROUP RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS |
| 07/16/10 Fri | Ratkowiak, P 668973-180/1356 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF H. SIMS |
| 07/16/10 Fri | Stickles, J 668973-100/506 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FEE APPLICATIONS |
| 07/16/10 Fri | Stickles, J 668973-180/1350 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW H. SIMS RE: ORDINARY COURSE AFFIDAVIT FOR FILING AND SERVICE |
| 07/16/10 Fri | Stickles, J 668973-180/1351 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF H. SIMS RE: ORDINARY COURSE AFFIDAVIT |
| 07/16/10 Fri | Stickles, J 668973-180/1352 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW LETTER FROM H. SIMS RE: ORDINARY COURSE AFFIDAVIT |
| 07/16/10 Fri | Stickles, J 668973-180/1353 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO H. SIMS RE: CONFIRMING FILING OF ORDINARY COURSE AFFIDAVIT |
| 07/19/10 Mon | Ratkowiak, P 668973-100/512 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FILED CERTIFICATION OF NO OBJECTION FILED BY COMMITTEE PROFESSIONALS AND UPDATE CHART OF PROFESSIONALS FEES |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 07/19/10 Mon | Ratkowiak, P 668973-100/514 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: CNO RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 07/19/10 Mon | Ratkowiak, P 668973-100/515 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 07/19/10 Mon | Ratkowiak, P 668973-100/516 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 07/19/10 Mon | Stickles, J 668973-100/513 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN APPLICATION |
| 07/20/10 Tue | Ratkowiak, P 668973-100/517 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH AND EMAIL TO K. STICKLES RE: SEYFARTH SHAW FEE APPLICATIONS |
| 07/20/10 Tue | Ratkowiak, P 668973-100/522 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL EXCHANGE WITH K. STICKLES AND J. MCMANUS RE: SEYFARTH SHAW FEE APPLICATIONS |
| 07/20/10 Tue | Ratkowiak, P 668973-100/523 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH SIXTH FEE APPLICATION |
| 07/20/10 Tue | Ratkowiak, P 668973-100/524 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH SEVENTH FEE APPLICATION |
| 07/20/10 Tue | Ratkowiak, P 668973-100/525 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH EIGHTH FEE APPLICATION |
| 07/20/10 Tue | Ratkowiak, P 668973-100/526 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM J. MCMANUS RE: 3 MONTHLY FEE APPLICATIONS FOR SEYFARTH SHAW |
| 07/20/10 Tue | Stickles, J 668973-100/519 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS |
| 07/20/10 Tue | Stickles, J 668973-100/520 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO COUNSEL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS |
| 07/20/10 Tue | Stickles, J 668973-100/521 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM COUNSEL RE: SEYFARTH 6TH, 7TH AND 8TH FEE APPLICATIONS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/21/10 Wed | Ratkowiak, P 668973-100/527 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/528 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/530 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH FEE APPLICATION |
| 07/21/10 Wed | Ratkowiak, P 668973-100/531 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 12TH FEE APPLICATION |
| 07/21/10 Wed | Ratkowiak, P 668973-100/532 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/21/10 Wed | Ratkowiak, P 668973-100/533 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE NOTICE OF SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/534 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/535 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIXTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/536 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE NOTICE OF SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/537 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/538 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEVENTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/539 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE NOTICE OF EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/540 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/21/10 Wed | Ratkowiak, P 668973-100/541 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF EIGHTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Ratkowiak, P 668973-100/542 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE NOTICE OF THIRD QUARTERLY FEE APPLICATION OF SEYFARTH SHAW |
| 07/21/10 Wed | Stickles, J 668973-100/529 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SEYFARTH SIXTH FEE APPLICATION |
| 07/22/10 Thu | Ratkowiak, P 668973-180/1357 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ |
| 07/22/10 Thu | Ratkowiak, P 668973-180/1359 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ |
| 07/22/10 Thu | Stickles, J 668973-100/543 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION |
| 07/22/10 Thu | Stickles, J 668973-180/1358 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW J. BENZ AFFIDAVIT FOR FILING AND SERVICE |
| 07/23/10 Fri | Ratkowiak, P 668973-100/605 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONALS FEES |
| 07/23/10 Fri | Ratkowiak, P 668973-100/548 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: DOW LOHNES JUNE FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/549 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES JUNE FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/550 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JUNE FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/551 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE FIFTH QUARTERLY FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/552 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: MWE FIFTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/23/10 Fri | Ratkowiak, P 668973-100/553 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/554 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION |
| 07/23/10 Fri | Ratkowiak, P 668973-100/555 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR DOWNEY SMITH & FIER |
| 07/23/10 Fri | Ratkowiak, P 668973-100/556 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR DOWNEY SMITH & FIER |
| 07/23/10 Fri | Ratkowiak, P 668973-100/557 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR DOWNEY SMITH & FIER |
| 07/23/10 Fri | Ratkowiak, P 668973-180/1360 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF W. MIKE BAGGETT |
| 07/23/10 Fri | Ratkowiak, P 668973-180/1363 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Retention Matters*<br>1  EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF W. MIKE BAGGETT |
| 07/23/10 Fri | Stickles, J 668973-100/585 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTEENTH FEE APPLICATION |
| 07/23/10 Fri | Stickles, J 668973-100/595 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT FIFTH QUARTERLY FEE APPLICATION |
| 07/23/10 Fri | Stickles, J 668973-100/544 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SECOND QUARTERLY FEE APPLICATION |
| 07/23/10 Fri | Stickles, J 668973-100/545 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: NOTICING ORDINARY COURSE PROFESSIONALS FEE APPLICATIONS |
| 07/23/10 Fri | Stickles, J 668973-100/546 | 0.20 | 0.20 | 110.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW APPLICATION OF DOWNEY, SMITH & FIER FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND EXECUTE NOTICE RE: SAME |
| 07/23/10 Fri | Stickles, J 668973-100/547 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM J. LUDWIG RE: DOWNEY SMITH FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/23/10 Fri | Stickles, J 668973-180/1361 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW CORRESPONDENCE FROM M. BAGGETT RE: ORDINARY COURSE PROFESSIONAL RETENTION |
| 07/23/10 Fri | Stickles, J 668973-180/1362 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW BAGGETT AFFIDAVIT FOR FILING AND SERVICE |
| 07/27/10 Tue | Ratkowiak, P 668973-180/1365 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL FROM AND TO K. STICKLES RE: STATUS OF FILING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. WALKER BENZ |
| 07/27/10 Tue | Stickles, J 668973-180/1364 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW EMAIL FROM J. BENZ RE: AFFIDAVIT |
| 07/27/10 Tue | Stickles, J 668973-180/1366 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL TO J. BENZ CONFIRMING AFFIDAVIT FILED |
| 07/28/10 Wed | Ratkowiak, P 668973-100/559 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER APRIL FEE APPLICATION |
| 07/28/10 Wed | Ratkowiak, P 668973-100/560 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM F. PANCHAK RE: INTERIM FEE APPLICATIONS FOR COMMITTEES PROFESSIONALS |
| 07/28/10 Wed | Ratkowiak, P 668973-100/561 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FILED MONTHLY AND INTERIM FEE APPLICATIONS FOR FIFTH QUARTERLY PERIOD FOR MERCER |
| 07/28/10 Wed | Ratkowiak, P 668973-100/562 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FILED JUNE MONTHLY FEE APPLICATIONS FOR COMMITTEES PROFESSIONALS |
| 07/28/10 Wed | Ratkowiak, P 668973-100/563 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW FILED MONTHLY AND QUARTERLY FEE APPLICATIONS FOR FOURTH QUARTERLY PERIOD FOR MERCER |
| 07/28/10 Wed | Ratkowiak, P 668973-100/564 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 07/28/10 Wed | Ratkowiak, P 668973-100/565 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER APRIL FEE APPLICATION |
| 07/28/10 Wed | Ratkowiak, P 668973-180/1367 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Retention Matters*<br>EMAIL FROM AND TO J. WALKER BENZ RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/28/10 Wed | Stickles, J 668973-100/558 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: JENNER APRIL FEE STATEMENT FOR FILING |
| 07/29/10 Thu | Ratkowiak, P 668973-100/566 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 17TH FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-100/571 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF JONES DAY FOURTH INTERIM FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-100/572 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO D. CHI RE: JONES DAY INTERIM FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-100/573 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW JONES DAY INTERIM FEE APPLICATION AND EMAIL TO D. CHI RE: REVISIONS |
| 07/29/10 Thu | Ratkowiak, P 668973-100/574 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF JONES DAY FOURTH INTERIM FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-100/575 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE JONES DAY FOURTH INTERIM FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-100/576 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ 17TH FEE APPLICATION |
| 07/29/10 Thu | Ratkowiak, P 668973-180/1371 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. LABUDA |
| 07/29/10 Thu | Ratkowiak, P 668973-180/1372 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  CONFERENCE WITH K. STICKLES RE: FILING SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF SONNENSCHEIN |
| 07/29/10 Thu | Ratkowiak, P 668973-180/1373 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW DOCKET RE: RELATED PLEADINGS TO SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF SONNENSCHEIN |
| 07/29/10 Thu | Ratkowiak, P 668973-180/1374 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Retention Matters*<br>1  EFILE SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. LABUDA |
| 07/29/10 Thu | Ratkowiak, P 668973-180/1375 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Retention Matters*<br>1  UPDATE ORDINARY COURSE PROFESSIONALS CHART |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/29/10 Thu | Stickles, J 668973-100/568 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW JONES DAY FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 07/29/10 Thu | Stickles, J 668973-100/569 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ MAY FEE STATEMENT |
| 07/29/10 Thu | Stickles, J 668973-100/570 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF PAYMENT OF LENDER FEES |
| 07/29/10 Thu | Stickles, J 668973-180/1368 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW J. KLENK AFFIDAVIT FOR FILING AND SERVICE |
| 07/29/10 Thu | Stickles, J 668973-180/1369 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM M. NELSON RE: SUPPLEMENTAL DISCLOSURE |
| 07/29/10 Thu | Stickles, J 668973-180/1370 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW T. LABUDA SUPPLEMENTAL DISCLOSURE FOR FILING |
| 07/30/10 Fri | Ratkowiak, P 668973-100/581 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM J. LUDWIG RE: NOTICE OF THIRD FILING OF LENDER FEE PAYMENT |
| 07/30/10 Fri | Ratkowiak, P 668973-100/582 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 RESEARCH RE: SERVICE OF PRIOR NOTICES |
| 07/30/10 Fri | Ratkowiak, P 668973-100/583 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE NOTICE OF THIRD FILING OF LENDER FEE PAYMENT |
| 07/30/10 Fri | Ratkowiak, P 668973-100/584 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRD FILING OF LENDER FEE PAYMENT |
| 07/30/10 Fri | Stickles, J 668973-100/578 | 0.20 | 0.20 | 110.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND ANALYZE LENDER FEE PAYMENTS |
| 07/30/10 Fri | Stickles, J 668973-100/579 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: LENDER FEE PAYMENTS FOR FILING |
| 07/30/10 Fri | Stickles, J 668973-100/580 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: FILING OF NOTICE OF LENDER FEE PAYMENTS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/02/10 Mon | Ratkowiak, P 671879-100/285 | 0.90 | 0.90 | 189.00 | 1 | MATTER NAME: Fee Application Matters/Objections RESEARCH RE: EXPENSE BACK-UP FOR COLE SCHOTZ MAY FEE APPLICATION |
| 08/02/10 Mon | Ratkowiak, P 671879-100/286 | 0.80 | 0.80 | 168.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ MAY FEE STATEMENT |
| 08/02/10 Mon | Ratkowiak, P 671879-100/287 | 2.80 | 2.80 | 588.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE COLE SCHOTZ 17TH (MAY) FEE APPLICATION |
| 08/05/10 Thu | Ratkowiak, P 671879-100/288 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED FINAL FEE APPLICATION FOR DAY PITNEY |
| 08/05/10 Thu | Ratkowiak, P 671879-100/289 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION |
| 08/05/10 Thu | Ratkowiak, P 671879-100/290 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER MAY MONTHLY FEE APPLICATION |
| 08/05/10 Thu | Ratkowiak, P 671879-100/291 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections COORDINATE SERVICE OF LEVINE SULLIVAN FEE APPLICATION AND CERTIFICATION OF NO OBJECTION TO CHAMBERS |
| 08/05/10 Thu | Ratkowiak, P 671879-180/1112 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF HALL ESTILL AND RESEARCH SAME |
| 08/05/10 Thu | Stickles, J 671879-180/1107 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM B. NELSON RE: HALL ESTILL AFFIDAVIT |
| 08/05/10 Thu | Stickles, J 671879-180/1108 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO B. NELSON CONFIRMING FILED AFFIDAVIT |
| 08/05/10 Thu | Stickles, J 671879-180/1109 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM B. NELSON RE: PAYMENT |
| 08/05/10 Thu | Stickles, J 671879-180/1110 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL PAYMENTS |
| 08/05/10 Thu | Stickles, J 671879-180/1111 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters EMAIL TO B. NELSON RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/06/10 Fri | Ratkowiak, P 671879-100/301 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/309 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL |
| 08/06/10 Fri | Ratkowiak, P 671879-100/310 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL |
| 08/06/10 Fri | Ratkowiak, P 671879-100/311 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF 18TH (JUNE) FEE APPLICATION FOR ALVAREZ & MARSAL |
| 08/06/10 Fri | Ratkowiak, P 671879-100/312 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/313 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN 5TH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/314 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/315 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: JENNER MAY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/316 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/317 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/318 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/319 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FIFTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/320 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTEENTH FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/06/10 Fri | Ratkowiak, P 671879-100/321 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/322 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/323 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/324 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/325 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SIXTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/326 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC SIXTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/327 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC FIFTEENTH FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/328 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/329 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/332 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/333 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SIXTH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/334 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SIXTH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-100/335 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/06/10 Fri | Ratkowiak, P 671879-100/336 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1114 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF NINTH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1116 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM K. STICKLES RE: FILING OF JENNER SUPPLEMENTAL DECLARATION |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1117 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM L. RAIFORD RE: FILING SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1118 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters REVIEW SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1119 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO L. RAIFORD RE: REVISION TO SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1120 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL FROM L. RAIFORD RE: REVISED SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Ratkowiak, P 671879-180/1121 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters EFILE NINTH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 08/06/10 Fri | Stickles, J 671879-100/292 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: DAY PITNEY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/293 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/294 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/295 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: PWC FIFTEENTH MONTHLY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/296 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 08/06/10 Fri | Stickles, J 671879-100/297 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/299 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: FILING OF EXHIBITS TO ALVAREZ FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/300 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF WITHDRAWAL RE: ALVAREZ EIGHTEENTH MONTHLY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/302 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/303 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: ALVAREZ EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 08/06/10 Fri | Stickles, J 671879-100/304 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN FIFTH QUARTERLY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/305 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: JENNER MAY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/306 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW FOURTH INTERIM FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/307 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SIXTEENTH MONTHLY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-100/308 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LAZARD SEVENTEENTH MONTHLY FEE APPLICATION |
| 08/06/10 Fri | Stickles, J 671879-180/1113 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: BRADFORD DECLARATION |
| 08/06/10 Fri | Stickles, J 671879-180/1115 | 0.10 | 0.10 | 55.00 | MATTER NAME: Retention Matters<br>1 REVIEW SUPPLEMENTAL BRADFORD DECLARATION FOR FILING |
| 08/09/10 Mon | Ratkowiak, P 671879-100/338 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/09/10 Mon | Ratkowiak, P 671879-100/341 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER APPROVING LEVINE SULLIVAN FEE APPLICATION |
| 08/09/10 Mon | Ratkowiak, P 671879-100/342 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING LEVINE SULLIVAN FEE APPLICATION |
| 08/09/10 Mon | Ratkowiak, P 671879-100/343 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/09/10 Mon | Ratkowiak, P 671879-100/344 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 15TH MONTHLY FEE APPLICATION |
| 08/09/10 Mon | Ratkowiak, P 671879-100/345 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 15TH MONTHLY FEE APPLICATION |
| 08/09/10 Mon | Ratkowiak, P 671879-100/346 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SIXTH INTERIM FEE APPLICATION |
| 08/09/10 Mon | Ratkowiak, P 671879-180/1123 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 08/09/10 Mon | Ratkowiak, P 671879-180/1126 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM K. NEWMARCH RE: EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 08/09/10 Mon | Ratkowiak, P 671879-180/1127 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO RLE EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 08/09/10 Mon | Ratkowiak, P 671879-180/1128 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE EIGHTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS |
| 08/09/10 Mon | Stickles, J 671879-100/337 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ INTERIM FEE APPLICATION |
| 08/09/10 Mon | Stickles, J 671879-100/339 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW ORDER ALLOWING COMPENSATION OF LEVINE SULLIVAN |
| 08/09/10 Mon | Stickles, J 671879-100/340 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS 15TH FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/09/10 Mon | Stickles, J 671879-180/1122 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE |
| 08/09/10 Mon | Stickles, J 671879-180/1124 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>REVIEW EMAIL FROM K. NEWMARCH RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING |
| 08/09/10 Mon | Stickles, J 671879-180/1125 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Retention Matters*<br>EMAIL TO P. RATKOWIAK RE: PAUL HASTINGS SUPPLEMENTAL DISCLOSURE FOR FILING |
| 08/10/10 Tue | Ratkowiak, P 671879-100/347 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY 16TH (APRIL) FEE APPLICATION |
| 08/10/10 Tue | Ratkowiak, P 671879-100/349 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE OF SIDLEY 16TH (APRIL) FEE APPLICATION |
| 08/10/10 Tue | Ratkowiak, P 671879-100/350 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE SIDLEY 16TH (APRIL) FEE APPLICATION |
| 08/10/10 Tue | Stickles, J 671879-100/348 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: EXAMINER FEES |
| 08/11/10 Wed | Ratkowiak, P 671879-100/351 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: EDELMAN JUNE FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/360 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/11/10 Wed | Ratkowiak, P 671879-100/361 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MWE MARCH FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/362 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE MWE MARCH FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/363 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MWE MARCH FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/364 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MWE APRIL FEE APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/11/10 Wed | Ratkowiak, P 671879-100/365 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MWE APRIL FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/366 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MWE APRIL FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/367 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MWE MAY FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/368 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MWE MAY FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/369 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MWE MAY FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/370 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MWE JUNE FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/371 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MWE JUNE FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/372 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MWE JUNE FEE APPLICATION |
| 08/11/10 Wed | Ratkowiak, P 671879-100/373 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. KIM RE: EDELMAN JUNE FEE APPLICATION |
| 08/11/10 Wed | Stickles, J 671879-100/352 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT APRIL FEE STATEMENT |
| 08/11/10 Wed | Stickles, J 671879-100/353 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF MCDERMOTT APRIL FEE STATEMENT FOR FILING |
| 08/11/10 Wed | Stickles, J 671879-100/354 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MAY FEE STATEMENT |
| 08/11/10 Wed | Stickles, J 671879-100/355 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF MCDERMOTT MAY FEE STATEMENT FOR FILING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 08/11/10 Wed | Stickles, J 671879-100/356 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT JUNE FEE STATEMENT |
| 08/11/10 Wed | Stickles, J 671879-100/357 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF MCDERMOTT JUNE FEE STATEMENT FOR FILING |
| 08/11/10 Wed | Stickles, J 671879-100/358 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT MARCH FEE STATEMENT |
| 08/11/10 Wed | Stickles, J 671879-100/359 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF MCDERMOTT MARCH FEE STATEMENT FOR FILING |
| 08/12/10 Thu | Ratkowiak, P 671879-100/374 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/381 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND ROM J. KIM RE: CORRECTION TO EDELMAN FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/382 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE EDELMAN JUNE FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/383 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE EDELMAN JUNE FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/384 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF EDELMAN JUNE FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/385 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MARCH FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/386 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MARCH FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/387 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW APRIL FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/388 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW APRIL FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/12/10 Thu | Ratkowiak, P 671879-100/389 | 0.20 | 0.20 | 42.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MAY FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/390 | 0.10 | 0.10 | 21.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW MAY FEE APPLICATION |
| 08/12/10 Thu | Ratkowiak, P 671879-100/391 | 0.20 | 0.20 | 42.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/375 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  CONFERENCE WITH P. RATKOWIAK RE: CALCULATION ERROR IN EDELMAN FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/376 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH MARCH FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/377 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH APRIL FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/378 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH MAY FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/379 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH QUARTERLY FEE APPLICATION |
| 08/12/10 Thu | Stickles, J 671879-100/380 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: EDELMAN JUNE 2010 FEE APPLICATION |
| 08/13/10 Fri | Ratkowiak, P 671879-180/1129 | 0.10 | 0.10 | 21.00 | | *MATTER NAME: Retention Matters*<br>1  EMAIL TO L. RAIFORD AND D. BRADFORD RE: FILED 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 08/13/10 Fri | Ratkowiak, P 671879-180/1131 | 0.10 | 0.10 | 21.00 | | *MATTER NAME: Retention Matters*<br>1  EMAIL FROM D. BRADFORD RE: 10TH SUPPLEMENTAL DECLARATION |
| 08/13/10 Fri | Ratkowiak, P 671879-180/1132 | 0.30 | 0.30 | 63.00 | | *MATTER NAME: Retention Matters*<br>1  EFILE 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 08/13/10 Fri | Ratkowiak, P 671879-180/1133 | 0.10 | 0.10 | 21.00 | | *MATTER NAME: Retention Matters*<br>1  EMAIL TO K. STICKLES RE: FILING 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/13/10 Fri | Ratkowiak, P 671879-180/1134 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF 10TH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 08/13/10 Fri | Stickles, J 671879-180/1130 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW JENNER'S TENTH DECLARATION FOR FILING |
| 08/16/10 Mon | Ratkowiak, P 671879-100/400 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/16/10 Mon | Ratkowiak, P 671879-100/403 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 13TH MONTHLY FEE APPLICATION |
| 08/16/10 Mon | Ratkowiak, P 671879-100/404 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 13TH MONTHLY FEE APPLICATION |
| 08/16/10 Mon | Ratkowiak, P 671879-100/405 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/16/10 Mon | Ratkowiak, P 671879-100/406 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 08/16/10 Mon | Ratkowiak, P 671879-180/1135 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 08/16/10 Mon | Ratkowiak, P 671879-180/1137 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/16/10 Mon | Ratkowiak, P 671879-180/1138 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/16/10 Mon | Ratkowiak, P 671879-180/1139 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF 16TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 08/16/10 Mon | Stickles, J 671879-100/401 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JUNE FEE APPLICATION |
| 08/16/10 Mon | Stickles, J 671879-100/402 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOWNEY SMITH ORDINARY COURSE PROFESSIONAL FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/16/10 Mon | Stickles, J 671879-180/1136 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS |
| 08/17/10 Tue | Ratkowiak, P 671879-100/407 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/17/10 Tue | Stickles, J 671879-100/408 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM R. WARREN RE: FEE APPLICATIONS AND EMAIL TO R. WARREN RE: CONTACT INFORMATION FOR FEE AUDITOR |
| 08/18/10 Wed | Ratkowiak, P 671879-100/409 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CASE CALENDAR RE: FEE BINDER FOR CHAMBERS RE: DAY PITNEY FEE APPLICATION SCHEDULED FOR SEPTEMBER 15, 2010 HEARING |
| 08/18/10 Wed | Ratkowiak, P 671879-160/765 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>CONFERENCE WITH K. STICKLES RE: STATUS OF FEE APPLICATION OF ORDINARY COURSE PROFESSIONALS |
| 08/18/10 Wed | Ratkowiak, P 671879-160/766 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EMAIL TO K. STICKLES RE: DOWNEY SMITH FEE APPLICATION SCHEDULED FOR AUGUST 20, 2010 HEARING |
| 08/18/10 Wed | Ratkowiak, P 671879-180/1140 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SIXTH SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL |
| 08/18/10 Wed | Ratkowiak, P 671879-180/1143 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM M. FRANK RE: SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL |
| 08/18/10 Wed | Ratkowiak, P 671879-180/1144 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL |
| 08/18/10 Wed | Ratkowiak, P 671879-180/1145 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM M. FRANK RE: FILED SUPPLEMENTAL AFFIDAVIT FOR ALVAREZ & MARSAL |
| 08/18/10 Wed | Stickles, J 671879-100/410 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO N. HUNT RE: TRANSMITTAL OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION TO COURT |
| 08/18/10 Wed | Stickles, J 671879-100/411 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/18/10 Wed | Stickles, J 671879-100/412 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOWNEY SMITH FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/18/10 Wed | Stickles, J 671879-100/413 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections DRAFT EMAIL TO N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/18/10 Wed | Stickles, J 671879-100/414 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: COURT INQUIRY RE: HEARING ON ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/18/10 Wed | Stickles, J 671879-100/415 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO N. HUNT RE: SCHEDULED HEARING ON ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/18/10 Wed | Stickles, J 671879-100/416 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 08/18/10 Wed | Stickles, J 671879-180/1141 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW SUPPLEMENTAL HILL DECLARATION FOR FILING |
| 08/18/10 Wed | Stickles, J 671879-180/1142 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM M. FRANK RE: SUPPLEMENTAL HILL DECLARATION |
| 08/19/10 Thu | Ratkowiak, P 671879-100/417 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ORDER RE: DOWNEY SMITH & FIER FEE APPLICATION |
| 08/19/10 Thu | Ratkowiak, P 671879-100/422 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKETED ORDER RE: DOWNEY SMITH & FIER FEE APPLICATION |
| 08/19/10 Thu | Stickles, J 671879-100/418 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM N. HUNT RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS |
| 08/19/10 Thu | Stickles, J 671879-100/419 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATIONS |
| 08/19/10 Thu | Stickles, J 671879-100/420 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEES AND FEE APPLICATIONS |
| 08/19/10 Thu | Stickles, J 671879-100/421 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW SIGNED ORDER RE: DOWNEY SMITH APPLICATION |
| 08/20/10 Fri | Ratkowiak, P 671879-100/423 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JENNER JUNE FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/20/10 Fri | Ratkowiak, P 671879-100/424 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM D. BRADFORD RE: JENNER JUNE FEE APPLICATION |
| 08/20/10 Fri | Ratkowiak, P 671879-100/425 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF JENNER JUNE FEE APPLICATION |
| 08/20/10 Fri | Ratkowiak, P 671879-100/426 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JENNER JUNE FEE APPLICATION |
| 08/20/10 Fri | Ratkowiak, P 671879-180/1146 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters UPDATE CHART OF ORDINARY COURSE PROFESSIONALS |
| 08/20/10 Fri | Ratkowiak, P 671879-180/1148 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF VICTORIA WOODIN CHAVEY OF JACKSON LEWIS, LLP |
| 08/20/10 Fri | Ratkowiak, P 671879-180/1149 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONAL AFFIDAVIT OF VICTORIA WOODIN CHAVEY OF JACKSON LEWIS, LLP |
| 08/20/10 Fri | Stickles, J 671879-180/1147 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters REVIEW JACKSON LEWIS, LLP ORDINARY COURSE PROFESSIONAL DECLARATION FOR FILING AND SERVICE |
| 08/23/10 Mon | Ratkowiak, P 671879-100/428 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 08/23/10 Mon | Ratkowiak, P 671879-100/432 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM C. MEAZELL RE: DOW LOHNES JULY FEE APPLICATION |
| 08/23/10 Mon | Ratkowiak, P 671879-100/433 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF DOW LOHNES JULY FEE APPLICATION |
| 08/23/10 Mon | Ratkowiak, P 671879-100/434 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE DOW LOHNES JULY FEE APPLICATION |
| 08/23/10 Mon | Ratkowiak, P 671879-100/435 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JULY FEE APPLICATION |
| 08/23/10 Mon | Ratkowiak, P 671879-100/436 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/23/10 Mon | Ratkowiak, P 671879-100/437 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION |
| 08/23/10 Mon | Stickles, J 671879-100/427 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION FOR FILING |
| 08/23/10 Mon | Stickles, J 671879-100/429 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 08/23/10 Mon | Stickles, J 671879-100/430 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF DOW LOHNES JULY FEE APPLICATION FOR FILING AND SERVICE |
| 08/25/10 Wed | Pernick, N 671879-180/1154 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. STICKLES RE: JONES DAY RETENTION |
| 08/25/10 Wed | Stickles, J 671879-180/1150 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM D. SHAFER RE: SPECIAL COMMITTEE RETENTION APPLICATION |
| 08/25/10 Wed | Stickles, J 671879-180/1152 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH D. SHAFER RE: RETENTION APPLICATION AND FILING DEADLINES |
| 08/25/10 Wed | Stickles, J 671879-180/1153 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO D. SHAFER RE: SPECIAL COMMITTEE RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-100/444 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC 17TH (JUNE) FEE APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-100/451 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/30/10 Mon | Ratkowiak, P 671879-100/452 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM A. CLARK SMITH RE: PWC 17TH (JUNE) FEE APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-100/453 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF PWC 17TH (JUNE) FEE APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-100/454 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC 17TH (JUNE) FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/30/10 Mon | Ratkowiak, P 671879-180/1168 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM D. SHAFER RE: JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1169 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1170 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DECLARATION OF D. HEIMAN RE: JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1171 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1172 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1173 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE DECLARATION OF D. HEIMAN |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1174 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF DECLARATION OF D. HEIMAN |
| 08/30/10 Mon | Ratkowiak, P 671879-180/1175 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO CORE GROUP RE: FILED JONES DAY RETENTION APPLICATION AND DECLARATION OF D. HEIMAN |
| 08/30/10 Mon | Stickles, J 671879-100/445 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM A. CLARK SMITH RE: PWC JUNE FEE STATEMENT |
| 08/30/10 Mon | Stickles, J 671879-100/446 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC JUNE FEE STATEMENT FOR FILING AND SERVICE |
| 08/30/10 Mon | Stickles, J 671879-180/1159 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH D. ELDERSVELD RE: JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Stickles, J 671879-180/1160 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH D. SHAFER RE: TRANSMITTAL OF APPLICATION FOR EXECUTION |
| 08/30/10 Mon | Stickles, J 671879-180/1161 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM D. SHAFER RE: RETENTION APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 08/30/10 Mon | Stickles, J 671879-180/1162 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH D. SHAFER RE: FILING OF JONES DAY RETENTION APPLICATION |
| 08/30/10 Mon | Stickles, J 671879-180/1163 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW HEIMAN DECLARATION FOR FILING |
| 08/30/10 Mon | Stickles, J 671879-180/1164 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW, REVISE AND EXECUTE NOTICE RE: JONES DAY RETENTION FOR FILING AND SERVICE |
| 08/30/10 Mon | Stickles, J 671879-180/1165 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH EPIQ CONFIRMING SERVICE OF RETENTION APPLICATION |
| 08/30/10 Mon | Stickles, J 671879-180/1166 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO D. SHAFER CONFIRMING RETENTION APPLICATION FILED AND SERVED |
| 08/30/10 Mon | Stickles, J 671879-180/1167 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW JONES DAY RETENTION APPLICATION FOR FILING |
| 08/31/10 Tue | Ratkowiak, P 671879-100/466 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 08/31/10 Tue | Stickles, J 671879-100/457 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW NOTICE OF EXAMINER'S PROFESSIONALS FEE APPLICATIONS |
| 08/31/10 Tue | Stickles, J 671879-100/458 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| Total | | | 103.70 | $30,552.00 | | |
| Number of Entries: | 633 | | | | | |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.10 | 70.00 |
| Ratkowiak, P | 75.70 | 15,897.00 |
| Stahl, K | 2.00 | 340.00 |
| Stickles, J | 25.90 | 14,245.00 |
| | 103.70 | $30,552.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.40 | 84.00 |
| Claims Analysis, Administration and Objections | 0.10 | 21.00 |
| Fee Application Matters/Objections | 78.40 | 22,252.00 |
| Preparation for and Attendance at Hearings | 0.30 | 63.00 |
| Retention Matters | 24.50 | 8,132.00 |
| | 103.70 | $30,552.00 |