## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## SEVENTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Seventh Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 5971] (the "**Fee Application**"). The Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9479); KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Application seeks approval of fees that total $337,151.50 and reimbursement of expenses that total $17,652.89 for the period from June 1, 2010 through August 31, 2010. Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**"). By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

3.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and

expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.   Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.   A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment.  The firm submitted a written response to the questions and issues raised in the Preliminary Report.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      <u>**Reconciliation of Fees and Expenses.**</u>  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]  The Fee Examiner identified only three block billed fee entries and accordingly makes no recommendation for a fee reduction.  The Fee Examiner requested the firm strive to eliminate block billing in the future.

**Review of Fees**

11.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii).  The Fee Application provided the names, positions, and hourly rates of the 12 LRC professionals and paraprofessionals who billed to this matter, consisting of 5 partners, 3 associates, 3 paralegals, and 1 legal assistant.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit A**.[3]

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[3] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The firm billed a total of 830.90 hours with associated fees of $337,151.50. The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 345.60 | 42% | $193,872.50 | 57% |
| Associate | 355.30 | 43% | 116,875.50 | 35% |
| Paralegal | 122.30 | 15% | 25,441.00 | 8% |
| Legal Assistant | 7.70 | * | 962.50 | * |
| TOTAL | 830.90 | 100% | $337,151.50 | 100% |

* Less than 1%

The blended hourly rate for the LRC professionals is $443.36 and the blended hourly rate for professionals and paraprofessionals is $405.77

12.   **Hourly Rate Increases.**   LRC did not increase the hourly rate of any timekeeper during this interim period.

13.   **Potential Double Billing.**   The Fee Examiner identified billing entries that appear to have been inadvertently duplicated twice (*i.e.*, on the same date by the same timekeeper with nearly identical descriptions and identical time increments). The questioned tasks, totaling 2.10 hours with associated fees of $829.50, were highlighted in bold and marked with an ampersand [&] in **Exhibit B** to the Preliminary Report. In its Response, LRC agreed to waive the questioned tasks and associated fees of $829.50. Exhibit B is omitted from this report.

14.   **Timekeepers' Roles.**   A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner requested that LRC supply

-6-

additional information regarding the contribution and necessity of the efforts invoiced by several partners. The fee entries billed by both timekeepers were displayed in **Exhibit C** to the Preliminary Report. In response, LRC demonstrated that the questioned timekeepers were consulted, in a limited manner, because of their expertise in other cases with resolicitation issues. Based upon the detailed explanation provided, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

15.   **Meetings, Conferences, Hearings, and Other Events.**   The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).*   While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 107.10 hours with $53,517.50 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 66.10 hours with $28,518.00 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested the firm provide what the Local Rules and UST Guidelines

mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys (one partner and one associate) who handled the majority of matters on behalf of the Committee.  In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a fee reduction resulting from more than one attorney attending the same meeting or conference.  Exhibit D is omitted from this report.

16.    **Intraoffice Conferences.**    Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 37.30 hours with $14,303.00 in associated fees, or approximately 4% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report.   The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The entries describing intraoffice conferences invoiced by two or more firm personnel total 15.10 hours with $5,577.00 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested LRC strive to eliminate unnecessary intraoffice conferencing, but makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

17.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."   With minimal exceptions, LRC timekeepers sufficiently described the activities performed.

18.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Application did not contain fee entries describing administrative activity.

19.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[4]  The Fee Examiner reviewed each timekeeper's billing activities and identified entries that describe clerical tasks.  The entries were displayed in **Exhibit F**, to the Preliminary Report, and totaled 7.80 hours with $1,584.00 in associated fees.  The Fee Examiner requested additional information from the firm.

In response to the Preliminary Report, LRC provided a lengthy and detailed explanation of many of the activities that appeared clerical in nature.  However, without conceding that the time entries are appropriately compensable at $80.00 per hour, LRC agreed to a voluntary fee reduction in the amount of $87.00 resulting from reducing to $80.00 the hourly rate applied to the time entries displayed in the revised Exhibit F attached hereto.

20.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  LRC complied with the Local Rule.

21.    **LRC Retention/Compensation.**  LRC billed 46.30 hours with associated fees of $11,219.00 to prepare the firm's retention documents and applications for compensation, approximately 3% of the Fees Computed.    The fee entries describing LRC's

---

[4] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

retention/compensation activities are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

22.    **Other Firms' Retention/Compensation.**    LRC billed 35.70 hours with associated fees of $7,727.00 to prepare the other firms' retention documents and applications for compensation, approximately 2% of the Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H**, which is also included in the Final Report for the Court's reference.

**Review of Expenses**

23.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).*   The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*  LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

24.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii).*  The firm requested reimbursement of $153.90 for duplication charges calculated at a rate of $0.10 per page.

-10-

25.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.    The LRC monthly applications state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

## CONCLUSION

The Fee Examiner Stuart Maue submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $336,235.00 ($337,151.50 minus $916.50) and reimbursement of expenses in the amount of $17,652.89 for the period from June 1, 2010 through August 31, 2010.  A summary of recommendations is attached as Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

<u>**LANDIS RATH & COBB LLP**</u>

<u>**SUMMARY OF FINDINGS**</u>

<u>**Seventh Interim Fee Application (June 1, 2010 through August 31, 2010)**</u>

**A.      <u>Amounts Requested and Computed</u>**

| | | |
|---|---|---|
| Fees Requested | $337,151.50 | |
| Expenses Requested | 17,652.89 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | <u>$354,804.39</u> |
| | | |
| Fees Computed | $337,151.50 | |
| Expenses Computed | 17,652.89 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | <u>$354,804.39</u> |

**B.      <u>Recommended Fee Allowance and Expense Reimbursement</u>**

| | | |
|---|---|---|
| Fees Requested | $337,151.50 | |
| *Agreed Reduction for Potential Double Billing* | | *($829.50)* |
| *Agreed Reduction for Clerical Activities* | | *(87.00)* |
| Subtotal | | *($916.50)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$336,235.00</u> |
| | | |
| Expenses Requested | $17,652.89 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | <u>17,652.89</u> |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$353,887.89</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 12th day of December, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

-13-

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1 | Landis, Adam G. | PARTNER | $650.00 | $650.00 | 149.00 | $96,850.00 |
| 3 | Rath, Daniel B. | PARTNER | $575.00 | $575.00 | 95.70 | $55,027.50 |
| 5 | Butcher, Rebecca L. | PARTNER | $415.00 | $415.00 | 98.30 | $40,794.50 |
| 4 | Mumford, Kerri K. | PARTNER | $415.00 | $415.00 | 1.70 | $705.50 |
| 20 | Chipman Jr., William E. | PARTNER | $550.00 | $550.00 | 0.90 | $495.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $560.97 | | 345.60 | $193,872.50 |
| | | | | | % of Total: 41.59% | % of Total: 57.50% |
| 10 | McGuire, Matthew B. | ASSOCIATE | $395.00 | $395.00 | 175.40 | $69,283.00 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $265.00 | $265.00 | 171.80 | $45,527.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $255.00 | $255.00 | 8.10 | $2,065.50 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $328.95 | | 355.30 | $116,875.50 |
| | | | | | % of Total: 42.76% | % of Total: 34.67% |
| 17 | Panchak, Frances A. | PARALEGAL | $210.00 | $210.00 | 110.40 | $23,184.00 |
| 8 | Adams, Cathy | PARALEGAL | $190.00 | $190.00 | 11.50 | $2,185.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $180.00 | $180.00 | 0.40 | $72.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $208.02 | | 122.30 | $25,441.00 |
| | | | | | % of Total: 14.72% | % of Total: 7.55% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 7.70 | $962.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 7.70 | $962.50 |
| | | | | | % of Total: 0.93% | % of Total: 0.29% |
| | Total No. of Billers: 12 | Blended Rate for Report: | $405.77 | | 830.90 | $337,151.50 |

EXHIBIT F

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Adams, C | 0.20 | 38.00 | 16.00 | 22.00 |
| Panchak, F | 0.50 | 105.00 | 40.00 | 65.00 |
| | 0.70 | $143.00 | $56.00 | $87.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 0.70 | 143.00 | 56.00 | 87.00 |
| | 0.70 | $143.00 | $56.00 | $87.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | DATE | | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Adams, C | 06/11/10 12036/45 | Fri | 0.10 | 0.10 | 19.00 | 8.00 | 11.00 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW INTRALINKS |
| | 07/12/10 12190/191 | Mon | 0.10 | 0.10 | 19.00 | 8.00 | 11.00 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL TO CO-COUNSEL FORWARDING 7/14 TELEPHONIC APPEARANCE CONFIRMATIONS |
| | TOTAL FOR TIMEKEEPER: | | | 0.20 | $38.00 | $16.00 | $22.00 | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Panchak, F | 06/04/10 12036/18 | Fri | 0.10 | 0.10 | 21.00 | 8.00 | 13.00 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW INTRALINKS WEEKLY COURT CALENDAR |
| | 06/15/10 12036/243 | Tue | 0.30 | | | | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AMENDED AGENDA FOR 6/16 HEARING (.1); |
| | | | | | | | | F | 2 EMAIL EXCHANGES WITH MBM RE: LRC TELEPHONIC APPEARANCES (.1); |
| | | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 COORDINATE MCGUIRE TELEPHONIC APPEARANCE WITH COURTCALL (.1) |
| | 06/30/10 12036/249 | Wed | 0.30 | 0.10 | 21.00 | 8.00 | 13.00 | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL TO CHADBOURNE TEAM RE: 7/1 COURTCALL CONFIRMATIONS (.1); |
| | | | | | | | | F | 2 FOLLOW-UP CALL WITH COURTCALL RE: LANDIS CONFIRMATION (.2) |
| | 07/30/10 12190/216 | Fri | 0.40 | | | | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 COORDINATE 8/3 TELEPHONIC APPEARANCES FOR CHADBOURNE GROUP (.3); |
| | | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 2 FOLLOW-UP EMAIL TO GROUP RE: SAME (.1) |
| | 08/16/10 12361/187 | Mon | 0.50 | | | | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW AGENDA FOR 8/17 HEARING (.1); |
| | | | | | | | | F | 2 COORDINATE SEIFE, DEUTSCH, LEMAY AND ROITMAN APPEARANCES FOR COURTCALL (.3); |
| | | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-UP EMAIL TO CHADBOURNE GROUP RE: SAME (.1) |
| | TOTAL FOR TIMEKEEPER: | | | 0.50 | $105.00 | $40.00 | $65.00 | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| TOTAL: | | | | 0.70 | $143.00 | $56.00 | $87.00 | | |
| NUMBER OF ENTRIES | 7 | | | | | | | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT F

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Adams, C | 0.20 | 38.00 | 16.00 | 22.00 |
| Panchak, F | 0.50 | 105.00 | 40.00 | 65.00 |
| | 0.70 | $143.00 | $56.00 | $87.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 0.70 | 143.00 | 56.00 | 87.00 |
| | 0.70 | $143.00 | $56.00 | $87.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.50 | 95.00 |
| Brown, K | 22.80 | 6,042.00 |
| Lewicki, C | 7.70 | 962.50 |
| McGuire, M | 4.90 | 1,935.50 |
| Panchak, F | 10.40 | 2,184.00 |
| | 46.30 | $11,219.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 46.30 | 11,219.00 |
| | 46.30 | $11,219.00 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/08/10 Tue | Brown, K 12036/254 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: PREPARATION OF LRC'S 17TH MONTHLY FEE APP |
| 06/08/10 Tue | McGuire, M 12036/274 | 1.50 | 1.50 | 592.50 | 0.20<br>0.60<br>0.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH LANDIS RE: 2ND SUPPLEMENTAL RETENTION AFFIDAVIT (.2)<br>REVIEW OF DOCKET RE: SAME (.6):<br>PREPARE AFFIDAVIT (.7) |
| 06/08/10 Tue | Panchak, F 12036/255 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH M. MCGUIRE RE: LRC AFFIDAVITS IN SUPPORT OF RETENTION (.1):<br>RESEARCH DOCKET AND DISTRIBUTE SAME (.1) |
| 06/09/10 Wed | Panchak, F 12036/256 | 1.10 | 1.10 | 231.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFT OF LRC MAY FEE APPLICATION |
| 06/10/10 Thu | Brown, K 12036/257 | 1.80 | 1.80 | 477.00 | 1.70<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN DRAFTING LRC MAY FEE APPLICATION (1.7)<br>AND BRIEFLY DISCUSS EDITS WITH F. PANCHAK (.1) |
| 06/11/10 Fri | Brown, K 12036/259 | 0.20 | 0.20 | 53.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH S. LEWICKI RE: LRC'S 17TH MONTHLY FEE APP (.1),<br>AND CONTINUE WORK ON LRC'S 17TH MONTHLY FEE APP (.1) |
| 06/11/10 Fri | Lewicki, C 12036/258 | 2.20 | 2.20 | 275.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISIONS TO LRC MAY INVOICE |
| 06/14/10 Mon | Brown, K 12036/260 | 1.50 | 1.50 | 397.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC'S 17TH MONTHLY FEE APP |
| 06/15/10 Tue | Brown, K 12036/262 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH F. PANCHAK RE: RESPONSES TO LRC'S 16TH FEE APP |
| 06/15/10 Tue | Lewicki, C 12036/264 | 0.30 | 0.30 | 37.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISIONS TO LRC MAY INVOICE |
| 06/15/10 Tue | Panchak, F 12036/261 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH AGL, MBM AND KAB RE: RESPONSES TO LRC SIXTEENTH FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 06/15/10 Tue | Panchak, F 12036/263 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE DRAFT OF LRC MAY FEE APPLICATION (.4):<br>DISCUSSION WITH DBR RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/10 Wed | Panchak, F 12036/265 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC SIXTEENTH FEE APPLICATION |
| 06/18/10 Fri | Brown, K 12036/266 | 2.40 | 2.40 | 636.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC 17TH MONTHLY FEE APP |
| 06/21/10 Mon | Brown, K 12036/268 | 1.20 | 1.20 | 318.00 | 0.10<br>0.90<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: LRC'S 17TH MONTHLY FEE APP (.1),<br>FURTHER EDITS TO LRC'S 17TH MONTHLY FEE APPLICATION (.9),<br>EMAIL S. LEWICKI RE: FORMATING ISSUE (.1),<br>EMAIL M. MCGUIRE RE: DRAFT FEE APP ISSUE (.1) |
| 06/21/10 Mon | Panchak, F 12036/267 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH KAB RE: FURTHER REVISIONS TO LRC'S MAY FEE APPLICATION |
| 06/24/10 Thu | Brown, K 12036/275 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH MCGUIRE RE: LRC'S 17TH MONTHLY FEE APP |
| 06/24/10 Thu | McGuire, M 12036/272 | 0.90 | 0.90 | 355.50 | 0.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC'S MAY FEE APPLICATION (.7);<br>CONFERENCES WITH BROWN RE: SAME (.2) |
| 06/24/10 Thu | McGuire, M 12036/273 | 0.50 | 0.50 | 197.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE LRC MAY FEE APPLICATION |
| 06/25/10 Fri | Panchak, F 12036/269 | 0.50 | 0.50 | 105.00 | 0.10<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>COMMUNICATE WITH M. MCGUIRE RE: FURTHER REVISIONS TO LRC MAY FEE APPLICATION (.1);<br>REVISE SAME (.3);<br>PREPARE NOTICE (.1) |
| 06/25/10 Fri | Panchak, F 12036/270 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC SEVENTEENTH MONTHLY FEE APPLICATION |
| 06/28/10 Mon | Panchak, F 12036/271 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. DECKER RE: LRC'S MAY FEE/EXPENSE DETAIL |
| 07/07/10 Wed | Panchak, F 12190/226 | 0.70 | 0.70 | 147.00 | 0.60<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT LRC SIXTH INTERIM FEE APPLICATION (.6);<br>DRAFT NOTICE RE: SAME (.1) |
| 07/08/10 Thu | Panchak, F 12190/227 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH M. MCGUIRE RE: STATUS OF LRC SIXTH INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/12/10 Mon | Brown, K 12190/228 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH F. PANCHAK RE: LRC'S 18TH MONTHLY FEE APPLICATION |
| 07/12/10 Mon | Brown, K 12190/229 | 0.50 | 0.50 | 132.50 | 0.40<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE LRC'S 6TH INTERIM FEE APP (.4),<br>BRIEFLY DISCUSS SAME WITH M. MCGUIRE (.1) |
| 07/14/10 Wed | Adams, C 12190/231 | 0.10 | 0.10 | 19.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW LRC 6TH INTERIM FEE APPLICATION |
| 07/14/10 Wed | Brown, K 12190/230 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH C. ADAMS RE: LRC'S 6TH INTERIM FEE APPLICATION |
| 07/14/10 Wed | McGuire, M 12190/252 | 0.40 | 0.40 | 158.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW LRC 6TH INTERIM FEE APPLICATION |
| 07/15/10 Thu | Adams, C 12190/233 | 0.40 | 0.40 | 76.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF LRC 6TH INTERIM FEE APPLICATIONS |
| 07/15/10 Thu | Brown, K 12190/232 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH S. LEWICKI RE: LRC'S 18TH MONTHLY FEE APPLICATION |
| 07/15/10 Thu | Brown, K 12190/234 | 0.60 | 0.60 | 159.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BEGIN PREPARATION OF LRC'S 18TH MONTHLY FEE APP |
| 07/16/10 Fri | Brown, K 12190/235 | 2.20 | 2.20 | 583.00 | 2.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARATION OF LRC'S 18TH MONTHLY FEE APP (2.1)<br>AND DISCUSSION WITH S. LEWICKI RE: SAME (.1) |
| 07/19/10 Mon | Brown, K 12190/237 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH F. PANCHAK RE: OBJECTIONS TO 17TH MONTHLY FEE APP |
| 07/19/10 Mon | Brown, K 12190/238 | 0.30 | 0.30 | 79.50 | 0.10<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH S. LEWICKI AND F. PANCHAK RE: EDITS TO LRC'S 18TH MONTHLY FEE APP (.1),<br>CONFERENCE WITH F. PANCHAK RE: SAME (.2) |
| 07/19/10 Mon | Brown, K 12190/240 | 1.90 | 1.90 | 503.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONTINUE PREPARATION OF LRC'S 18TH MONTHLY FEE APPLICATION |
| 07/19/10 Mon | Lewicki, C 12190/241 | 3.70 | 3.70 | 462.50 | 0.10<br>3.60 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH K. BROWN RE: EDITS TO LRC'S 18TH MONTHLY FEE APP (.1);<br>EDIT SAME (3.6) |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/19/10 Mon | Panchak, F 12190/56 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LRC SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/236 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH AGL, MBM AND KAB RE: RESPONSES TO LRC SEVENTEENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/19/10 Mon | Panchak, F 12190/239 | 0.50 | 0.50 | 105.00 | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>COMMUNICATE WITH KAB RE: STATUS OF LRC EIGHTEENTH FEE APPLICATION (.2);<br>REVIEW/REVISE SAME (.3) |
| 07/19/10 Mon | Panchak, F 12190/242 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC SEVENTEENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO S. LEWICKI (.1) |
| 07/20/10 Tue | Brown, K 12190/243 | 1.30 | 1.30 | 344.50 | 1.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC'S 18TH MONTHLY FEE APP (1.1);<br>DISCUSS EDITS WITH S. LEWICKI (.2) |
| 07/22/10 Thu | Brown, K 12190/244 | 1.20 | 1.20 | 318.00 | 0.10<br>0.20<br>0.60<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH M. MCGUIRE RE: EDITS TO LRC'S 18TH MONTHLY FEE APP (.1);<br>CONFERENCE WITH S. LEWICKI RE: SAME (.2),<br>EDIT LRC'S 18TH MONTHLY FEE APPLICATION (.6),<br>FOLLOW UP DISCUSSION WITH M. MCGUIRE (.1)<br>PERFORM ADDITIONAL EDITS TO SAME (.1),<br>BRIEF DISCUSSION WITH S. LEWICKI RE: FINALIZATION OF APP (.1) |
| 07/22/10 Thu | McGuire, M 12190/251 | 1.00 | 1.00 | 395.00 | 0.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE JUNE FEE APPLICATION (.8);<br>CONFERENCES WITH BROWN RE: SAME (.2) |
| 07/23/10 Fri | Brown, K 12190/245 | 0.20 | 0.20 | 53.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER DISCUSSION WITH S. LEWICKI RE: FINALIZATION OF LRC'S 18TH MONTHLY FEE APP (.1),<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.1) |
| 07/23/10 Fri | Panchak, F 12190/246 | 0.70 | 0.70 | 147.00 | 0.40<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW/REVISE LRC EIGHTEENTH FEE APPLICATION (.4);<br>DRAFT NOTICE (.1);<br>COMMUNICATE WITH KAB RE: SAME (.1);<br>COMMUNICATE WITH AGL RE: SAME (.1) |
| 07/26/10 Mon | Brown, K 12190/248 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH R. BUTCHER RE: EDITS TO LRC'S 18TH MONTHLY FEE APPLICATION (.1),<br>PERFORM EDITS TO SAME (.1),<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 07/26/10 Mon | Panchak, F 12190/247 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISE LRC EIGHTEENTH FEE APPLICATION AND NOTICE |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/26/10 Mon | Panchak, F 12190/249 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC EIGHTEENTH FEE APPLICATION |
| 07/27/10 Tue | Panchak, F 12190/250 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO FEE EXAMINER RE: LRC JUNE FEE AND EXPENSE DETAIL |
| 08/02/10 Mon | Panchak, F 12361/220 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EXAMINER FINAL REPORT RE: LRC FOURTH INTERIM FEE APPLICATION |
| 08/11/10 Wed | Brown, K 12361/221 | 0.60 | 0.60 | 159.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARATION OF LRC'S 19TH MONTHLY FEE APP |
| 08/11/10 Wed | Panchak, F 12361/223 | 0.70 | 0.70 | 147.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARATION OF LRC NINETEENTH FEE APPLICATION |
| 08/12/10 Thu | Brown, K 12361/222 | 0.90 | 0.90 | 238.50 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARATION OF LRC'S 19TH MONTHLY FEE APP (.8), AND BRIEF DISCUSSION WITH F. PANCHAK RE: EDITS TO SAME (.1) |
| 08/12/10 Thu | Lewicki, C 12361/224 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST KAB WITH DRAFTING LRC'S 19TH MONTHLY FEE APP |
| 08/13/10 Fri | Panchak, F 12361/225 | 0.50 | 0.50 | 105.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT OF LRC NINETEENTH MONTHLY FEE APPLICATION |
| 08/17/10 Tue | Brown, K 12361/227 | 1.20 | 1.20 | 318.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE WORK ON LRC'S 19TH MONTHLY FEE APP |
| 08/17/10 Tue | Panchak, F 12361/226 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH LRC GROUP RE: RESPONSES TO EIGHTEENTH MONTHLY FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 08/17/10 Tue | Panchak, F 12361/228 | 0.40 | 0.40 | 84.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FOLLOW-UP COMMUNICATIONS WITH LRC GROUP RE: REVISIONS TO LRC NINETEENTH MONTHLY FEE APPLICATION (.1); FURTHER REVISIONS TO SAME (.3) |
| 08/18/10 Wed | Brown, K 12361/229 | 1.10 | 1.10 | 291.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE WORK ON LRC'S 19TH MONTHLY FEE APP |
| 08/18/10 Wed | Brown, K 12361/230 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW (.1) AND EXECUTE (.1) LRC'S CERTIFICATE OF NO OBJECTION FOR ITS 18TH MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/18/10 Wed | Brown, K 12361/231 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: LRC'S 19TH MONTHLY FEE APP |
| 08/18/10 Wed | Panchak, F 12361/232 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC EIGHTEENTH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO C. LEWICKI RE: SAME (.1) |
| 08/20/10 Fri | Brown, K 12361/233 | 1.60 | 1.60 | 424.00 | 1.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC'S 19TH MONTHLY FEE APP (1.5)<br>AND BRIEFLY DISCUSS SAME WITH M. MCGUIRE (.1) |
| 08/24/10 Tue | McGuire, M 12361/239 | 0.60 | 0.60 | 237.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND REVISE LRC'S 19TH MONTHLY FEE APPLICATION |
| 08/25/10 Wed | Brown, K 12361/234 | 0.20 | 0.20 | 53.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH M. MCGUIRE (.1)<br>AND R. BUTCHER (.1) RE: FILING LRC'S 19TH MONTHLY FEE APP |
| 08/25/10 Wed | Brown, K 12361/235 | 0.50 | 0.50 | 132.50 | 0.10<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH M. MCGUIRE RE: EDITS TO LRC'S 19TH MONTHLY FEE APP (.1),<br>EDIT SAME (.4) |
| 08/25/10 Wed | Panchak, F 12361/236 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST KAB RE: FINALIZING LRC NINETEENTH MONTHLY FEE APPLICATION (.3);<br>DRAFT NOTICE RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/237 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC NINETEENTH MONTHLY FEE APPLICATION |
| 08/27/10 Fri | Panchak, F 12361/238 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH C. LEWICKI RE: JULY FEE/EXPENSE DETAIL (.1);<br>EMAIL TO FEE EXAMINER RE: SAME (.1) |
| Total | | | 46.30 | $11,219.00 | | | | |
| Number of Entries: | 70 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.50 | 95.00 |
| Brown, K | 22.80 | 6,042.00 |
| Lewicki, C | 7.70 | 962.50 |
| McGuire, M | 4.90 | 1,935.50 |
| Panchak, F | 10.40 | 2,184.00 |
| | 46.30 | $11,219.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 46.30 | 11,219.00 |
| | 46.30 | $11,219.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 3.60 | 684.00 |
| Brown, K | 2.80 | 742.00 |
| McGuire, M | 0.80 | 316.00 |
| Panchak, F | 28.50 | 5,985.00 |
| | 35.70 | $7,727.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 35.70 | 7,727.00 |
| | 35.70 | $7,727.00 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/02/10 Wed | Panchak, F 12036/9 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/03/10 Thu | Panchak, F 12036/13 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE MEMO RE: COMMITTEE'S POSITION ON WAGE CLAIMANTS MOTION FOR CLASS CERTIFICATION, MOTION TO EXTEND REMOVAL AND ERNST AND YOUNG SUPPLEMENTAL RETENTION APPLICATION |
| 06/07/10 Mon | Panchak, F 12036/298 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: CONFIRM SIXTH INTERIM FEE APPLICATION FILING DEADLINE |
| 06/08/10 Tue | Panchak, F 12036/27 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/08/10 Tue | Panchak, F 12036/28 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES JANUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/08/10 Tue | Panchak, F 12036/29 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES FEBRUARY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/08/10 Tue | Panchak, F 12036/30 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MARSAL ALVAREZ FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/10/10 Thu | Panchak, F 12036/299 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS FIFTEENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION (.1);<br>PREPARE CAA AFFIDAVIT OF SERVICE (.1) |
| 06/11/10 Fri | Adams, C 12036/300 | 0.30 | 0.30 | 57.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE FOR FILING (.2)<br>AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 15TH MONTHLY FEE APPLICATION (.1) |
| 06/11/10 Fri | Adams, C 12036/301 | 0.10 | 0.10 | 19.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO V. PATEL RE: CERTIFICATE OF NO OBJECTION TO MOELIS 15TH MONTHLY FEE APPLICATION |
| 06/15/10 Tue | Panchak, F 12036/52 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL FOURTH QUARTERLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/15/10 Tue | Panchak, F 12036/302 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO CHADBOURNE SIXTEENTH AND MEMBERS ELEVENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: CHADBOURNE SIXTEENTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: MEMBERS ELEVENTH EXPENSE APPLICATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/10 Wed | Panchak, F 12036/65 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/16/10 Wed | Panchak, F 12036/303 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH ALIXPARTNERS TEAM RE: RESPONSES TO SIXTEENTH FEE APPLICATION (.1):<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 06/16/10 Wed | Panchak, F 12036/304 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO CHADBOURNE SIXTEENTH FEE APPLICATION (.3):<br>FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1) |
| 06/16/10 Wed | Panchak, F 12036/305 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MEMBERS ELEVENTH EXPENSE APPLICATION (.3):<br>FOLLOW-UP EMAIL TO H.LAMB RE: SAME (.1) |
| 06/17/10 Thu | Panchak, F 12036/71 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN THIRTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/17/10 Thu | Panchak, F 12036/72 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/17/10 Thu | Panchak, F 12036/306 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO CHADBOURNE, LRC AND MEMBERS APRIL FEE AND EXPENSE APPLICATIONS |
| 06/17/10 Thu | Panchak, F 12036/307 | 0.50 | 0.50 | 105.00 | 0.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS SIXTEENTH FEE APPLICATION (.3):<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1):<br>FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 06/23/10 Wed | Panchak, F 12036/88 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/24/10 Thu | McGuire, M 12036/317 | 0.20 | 0.20 | 79.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIX PARTNERS MAY FEE APP |
| 06/24/10 Thu | Panchak, F 12036/98 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES TWELFTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 06/24/10 Thu | Panchak, F 12036/308 | 0.50 | 0.50 | 105.00 | 0.10<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE SEVENTEENTH FEE APPLICATION (.1):<br>REVIEW AND COMPILE SAME (.3):<br>DRAFT NOTICE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/24/10 Thu | Panchak, F 12036/309 | 0.40 | 0.40 | 84.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS SEVENTEENTH FEE APPLICATION (.1);<br>REVIEW/REVISE/COMPILE SAME (.2);<br>DRAFT NOTICE FOR SAME (.1) |
| 06/25/10 Fri | Panchak, F 12036/99 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN FEBRUARY FEE APPLICATION; UPDATE CRITICAL DATES |
| 06/25/10 Fri | Panchak, F 12036/310 | 0.90 | 0.90 | 189.00 | 0.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE SEVENTEENTH FEE APPLICATION (.8);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 06/25/10 Fri | Panchak, F 12036/311 | 0.60 | 0.60 | 126.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIX PARTNERS' SEVENTEENTH FEE APPLICATION (.5);<br>FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| 06/28/10 Mon | Panchak, F 12036/108 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE MAY FEE APPLICATION; UPDATE CRITICAL DATES |
| 06/28/10 Mon | Panchak, F 12036/312 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, LRC AND ALIXPARTNERS SEVENTEENTH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 06/29/10 Tue | Panchak, F 12036/313 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH E. GLUCOFT RE: MOELIS' SIXTEENTH FEE APPLICATION (.1);<br>REVIEW SAME (.1) |
| 06/29/10 Tue | Panchak, F 12036/314 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FOLLOW-UP EMAIL WITH E. GLUCOFT RE: REVISED MOELIS SIXTEENTH FEE APPLICATION |
| 06/30/10 Wed | Panchak, F 12036/116 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL FIFTH QUARTERLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 06/30/10 Wed | Panchak, F 12036/120 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ERNST & YOUNG SECOND INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 06/30/10 Wed | Panchak, F 12036/315 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE OF MOELIS' SIXTEENTH FEE APPLICATION (.1);<br>PREPARE AFFIDAVIT OF SERVICE FOR SAME (.1) |
| 06/30/10 Wed | Panchak, F 12036/316 | 0.60 | 0.60 | 126.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS' SIXTEENTH FEE APPLICATION (.5);<br>FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 07/02/10 Fri | Panchak, F 12190/276 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE SUMMARY OF COMMITTEE PROFESSIONALS' FIFTH QUARTERLY FEE APPLICATIONS |
| 07/02/10 Fri | Panchak, F 12190/277 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW P. RATKOWIAK EMAIL RE: DEADLINE TO FILE SIXTH QUARTERLY FEE APPLICATIONS |
| 07/07/10 Wed | Panchak, F 12190/16 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/07/10 Wed | Panchak, F 12190/17 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/08/10 Thu | Panchak, F 12190/22 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS FIFTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/08/10 Thu | Panchak, F 12190/278 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F 1<br>F 2<br>F 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS SIXTH INTERIM FEE APPLICATION (.1);<br>REVIEW SAME (.1);<br>PREPARE NOTICE FOR SAME (.1) |
| 07/09/10 Fri | Panchak, F 12190/279 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F 1<br>F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: SIXTH INTERIM FEE APPLICATION (.1);<br>EMAIL EXCHANGES WITH E. GLUCOFT RE: SAME (.1) |
| 07/13/10 Tue | Adams, C 12190/280 | 1.50 | 1.50 | 285.00 | 0.20<br>0.40<br>0.20<br>0.10<br>0.10<br>0.50 | F 1<br>F 2<br>F 3<br>F 4<br>F 5<br>F 6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS FROM/TO E. GLUCOFT RE: MOELIS 17TH MONTHLY FEE APPLICATION AND INTERIM FEE APPLICATION (.2);<br>MULTIPLE EMAILS FROM/TO J. JIN RE: SAME (.4);<br>REVIEW MOELIS 17TH MONTHLY FEE APPLICATION (.2);<br>DRAFT NOTICE (.1)<br>AND AFFIDAVIT OF SERVICE (.1) RE: MOELIS 17TH MONTHLY FEE APPLICATION;<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF MOELIS 17TH MONTHLY FEE APPLICATION (.5) |
| 07/14/10 Wed | Adams, C 12190/281 | 0.10 | 0.10 | 19.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS FROM/TO H. LAMB RE: FILING OF CHADBOURNE'S 6TH INTERIM FEE APPLICATION |
| 07/14/10 Wed | Adams, C 12190/282 | 0.10 | 0.10 | 19.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: CHADBOURNE 6TH INTERIM FEE APPLICATION |
| 07/14/10 Wed | Adams, C 12190/283 | 0.10 | 0.10 | 19.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS FROM/TO J. JIN RE: MOELIS 6TH INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/14/10 Wed | Adams, C 12190/284 | 0.10 | 0.10 | 19.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT NOTICE RE: MOELIS 6TH INTERIM FEE APPLICATION |
| 07/14/10 Wed | McGuire, M 12190/300 | 0.40 | 0.40 | 158.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW C&P (.2) AND ALIXPARTNERS (.2) INTERIM FEE APPLICATIONS |
| 07/15/10 Thu | Adams, C 12190/301 | 1.30 | 1.30 | 247.00 | 0.50 0.40 0.40 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy FINALIZE FOR FILING AND COORDINATE SERVICE OF 6TH INTERIM FEE APPLICATION OF CHADBOURNE (.5), ALIXPARTNERS (.4) AND MOELIS (.4) |
| 07/19/10 Mon | Panchak, F 12190/45 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MOELIS' SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/46 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ZUCKERMAN TENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/47 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DANIEL EDELMAN FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/48 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JENNER BLOCK MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/49 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/50 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/52 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES SIXTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/53 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/54 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD FRERES SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/19/10 Mon | Panchak, F 12190/55 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF CHADBOURNE SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/57 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALIXPARTNERS SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/58 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MOELIS SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/59 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/60 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/61 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/62 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN THIRD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/63 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC FIFTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/64 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC SIXTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/65 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/66 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/67 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/68 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MERCER SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/19/10 Mon | Panchak, F 12190/69 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH MAY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/70 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH SIXTH INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/72 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW FEE EXAMINER'S REPORT RE: MEMBERS' NINTH MONTHLY APPLICATION; UPDATE CRITICAL DATES |
| 07/19/10 Mon | Panchak, F 12190/285 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH ALIXPARTNERS TEAM RE: RESPONSES TO SEVENTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/19/10 Mon | Panchak, F 12190/286 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO SEVENTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 07/19/10 Mon | Panchak, F 12190/287 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE SEVENTEENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 07/19/10 Mon | Panchak, F 12190/288 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS SEVENTEENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO ALIXPARTNERS TEAM RE: SAME (.1) |
| 07/20/10 Tue | Panchak, F 12190/289 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO COMMITTEE PROFESSIONALS' SEVENTEENTH FEE APPLICATIONS (.1); FILE SAME (.1) |
| 07/21/10 Wed | Panchak, F 12190/85 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW SIXTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/21/10 Wed | Panchak, F 12190/86 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW SEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/21/10 Wed | Panchak, F 12190/87 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW EIGHTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/21/10 Wed | Panchak, F 12190/88 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW THIRD QUARTERLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 07/21/10 Wed | Panchak, F 12190/290 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH E. GLUCOFT RE: RESPONSES TO MOELIS SIXTEENTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/21/10 Wed | Panchak, F 12190/291 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW FEE EXAMINER FINAL REPORT RE: CHADBOURNE THIRD INTERIM APPLICATION: UPDATE CRITICAL DATES |
| 07/22/10 Thu | Panchak, F 12190/292 | 0.60 | 0.60 | 126.00 | 0.10<br>0.40<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS SIXTEENTH FEE APPLICATION (.1);<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.4);<br>FOLLOW-UP EMAIL TO E. GLUCOFT (.1) |
| 07/23/10 Fri | Panchak, F 12190/92 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES THIRTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/26/10 Mon | Brown, K 12190/294 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: CHADBOURNE'S 18TH MONTHLY FEE APP (.1),<br>REVIEW SAME (.1)<br>AND EXECUTE NOTICE OF APP FOR SAME (.1) |
| 07/26/10 Mon | Brown, K 12190/295 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: ALIXPARTNERS' 18TH MONTHLY FEE APP (.1),<br>REVIEW SAME (.1),<br>EXECUTE NOTICE RE: SAME (.1) |
| 07/26/10 Mon | Panchak, F 12190/95 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOWNEY SMITH APPLICATION FOR COMPENSATION: UPDATE CRITICAL DATES |
| 07/26/10 Mon | Panchak, F 12190/101 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/26/10 Mon | Panchak, F 12190/293 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE EIGHTEENTH FEE APPLICATION (.1);<br>REVIEW AND COMPILE SAME (.1);<br>PREPARE NOTICE (.1) |
| 07/26/10 Mon | Panchak, F 12190/296 | 1.00 | 1.00 | 210.00 | 0.10<br>0.10<br>0.10<br>0.60<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS EIGHTEENTH FEE APPLICATION (.1);<br>REVIEW/REVISE SAME (.1);<br>DRAFT NOTICE (.1);<br>FILE AND COORDINATE SERVICE (.6);<br>FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| 07/26/10 Mon | Panchak, F 12190/297 | 0.80 | 0.80 | 168.00 | 0.70<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE EIGHTEENTH FEE APPLICATION (.7);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 07/26/10 Mon | Panchak, F 12190/298 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: COMMITTEE PROFESSIONALS' EIGHTEENTH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/28/10 Wed | Panchak, F 12190/299 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH P. RATKOWIAK RE: COMMITTEE PROFESSIONALS' SIXTH INTERIM FEE APPLICATIONS |
| 07/29/10 Thu | Panchak, F 12190/118 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/29/10 Thu | Panchak, F 12190/122 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JONES DAY FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 07/30/10 Fri | Panchak, F 12190/128 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW NOTICE OF FILING THIRD SENIOR LENDER FEE PAYMENT SUMMARY |
| 08/03/10 Tue | Panchak, F 12361/288 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH E. GLUCOFT RE: RESPONSES TO MOELIS' SEVENTEENTH FEE APPLICATION |
| 08/04/10 Wed | Panchak, F 12361/289 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION RE: MOELIS SEVENTEENTH FEE APPLICATION (.1);<br>PREPARE AFFIDAVIT OF SERVICE (.1) |
| 08/04/10 Wed | Panchak, F 12361/290 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS' SEVENTEENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO MOELIS TEAM (.1) |
| 08/05/10 Thu | Panchak, F 12361/16 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DAY PITNEY FIRST AND FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/06/10 Fri | Panchak, F 12361/23 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL EIGHTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/09/10 Mon | Panchak, F 12361/28 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF WITHDRAWAL AND RE-NOTICE OF ALVAREZ MARSAL EIGHTEENTH FEE APPLICATION: CONFIRM CRITICAL DATES |
| 08/10/10 Tue | Panchak, F 12361/33 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER ELEVENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/35 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF KLEE TOUCHIN FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/36 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF KLEE TOUCHIN SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 08/11/10 Wed | Panchak, F 12361/37 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF KLEE TOUCHIN THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/38 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF KENNETH KLEE FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/39 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF KENNETH KLEE SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/40 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF KENNETH KLEE THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/11/10 Wed | Panchak, F 12361/41 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF SIDLEY AUSTIN SIXTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/12/10 Thu | Panchak, F 12361/45 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL MARCH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/12/10 Thu | Panchak, F 12361/46 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL APRIL FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/12/10 Thu | Panchak, F 12361/47 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL MAY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/12/10 Thu | Panchak, F 12361/48 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF MCDERMOTT WILL JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/13/10 Fri | Panchak, F 12361/55 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF COLE SCHOTZ SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/17/10 Tue | Panchak, F 12361/64 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF SAUL EWING'S FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/17/10 Tue | Panchak, F 12361/291 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO EIGHTEENTH MONTHLY FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 08/17/10 Tue | Panchak, F 12361/292 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO EIGHTEENTH MONTHLY FEE APPLICATION (.1);<br>2 DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/18/10 Wed | Brown, K 12361/293 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW (.1)<br>AND EXECUTE (.1) THE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 18TH MONTHLY FEE APP |
| 08/18/10 Wed | Brown, K 12361/294 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW (.1)<br>AND EXECUTE (.1) THE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 18TH MONTHLY FEE APP |
| 08/18/10 Wed | Panchak, F 12361/295 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE EIGHTEENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 08/18/10 Wed | Panchak, F 12361/296 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS EIGHTEENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 08/18/10 Wed | Panchak, F 12361/297 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION FOR COMMITTEE PROFESSIONAL'S EIGHTEENTH FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 08/19/10 Thu | Panchak, F 12361/71 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SAUL EWING SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/19/10 Thu | Panchak, F 12361/72 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW ORDER APPROVING DOWNEY SMITH APPLICATION FOR COMPENSATION |
| 08/19/10 Thu | Panchak, F 12361/298 | 0.80 | 0.80 | 168.00 | 0.10 0.10 0.40 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH D. BAVA RE: THIRD SUPPLEMENTAL AFFIDAVIT OF D. LEMAY IN CONNECTION WITH CHADBOURNE RETENTION (.1);<br>REVIEW SAME (.1);<br>FILE AND COORDINATE SERVICE OF SAME (.4);<br>PREPARE AFFIDAVIT OF SERVICE (.1);<br>FILE AFFIDAVIT OF SERVICE (.1) |
| 08/19/10 Thu | Panchak, F 12361/299 | 0.40 | 0.40 | 84.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH J. JIN RE: MOELIS EIGHTEENTH FEE APPLICATION (.1);<br>REVIEW AND COMPILE SAME (.1);<br>PREPARE NOTICE (.1);<br>PREPARE AFFIDAVIT OF SERVICE (.1) |
| 08/20/10 Fri | Brown, K 12361/300 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW (.1)<br>AND EXECUTE (.1) NOTICE OF MOELIS 18TH MONTHLY FEE APP |
| 08/20/10 Fri | Brown, K 12361/303 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND SUMMARIZE THE COURT'S ORDER APPROVING DOWNEY FIER COMPENSATION BY LA TIMES |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/20/10 Fri | Panchak, F 12361/301 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF MOELIS' EIGHTEENTH MONTHLY FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO J. JIN AND E. GLUCOFT RE: SAME (.1) |
| 08/20/10 Fri | Panchak, F 12361/302 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH J. JIN RE: MOELIS' NINETEENTH MONTHLY FEE APPLICATION |
| 08/23/10 Mon | Panchak, F 12361/74 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF JENNER BLOCK JUNE FEE APPLICATION; UPDATE CRITICAL DATES |
| 08/23/10 Mon | Panchak, F 12361/304 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CALL (.1)<br>AND EMAIL (.1) FROM Y. KIM RE: ALIXPARTNERS STATUS OF PRIOR FEE APPLICATIONS AND LOCAL FORM |
| 08/24/10 Tue | McGuire, M 12361/322 | 0.20 | 0.20 | 79.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW ALIXPARTNERS MONTHLY FEE APPLICATION |
| 08/24/10 Tue | Panchak, F 12361/305 | 0.70 | 0.70 | 147.00 | 0.10 0.10 0.40 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS' JULY EXPENSE APPLICATION (.1);<br>REVIEW EXPENSE SUMMARY (.1);<br>DRAFT APPLICATION (.4);<br>DRAFT NOTICE (.1) |
| 08/24/10 Tue | Panchak, F 12361/306 | 0.30 | 0.30 | 63.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND COMPILE MOELIS NINETEENTH FEE APPLICATION (.2);<br>DRAFT NOTICE FOR SAME (.1) |
| 08/24/10 Tue | Panchak, F 12361/307 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH E. GLUCOFT RE: STATUS OF MOELIS NINETEENTH MONTHLY FEE APPLICATION |
| 08/24/10 Tue | Panchak, F 12361/308 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS NINETEENTH MONTHLY FEE APPLICATION (.1);<br>REVIEW/REVISE SAME (.1);<br>DRAFT NOTICE FOR SAME (.1) |
| 08/25/10 Wed | Brown, K 12361/309 | 0.30 | 0.30 | 79.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW ALIXPARTNERS' 19TH MONTHLY FEE APP (.2),<br>EXECUTE NOTICE RE: SAME (.1) |
| 08/25/10 Wed | Brown, K 12361/310 | 0.50 | 0.50 | 132.50 | 0.30 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW COMMITTEE MEMBER'S 12TH EXPENSE REIMBURSEMENT APP (.3)<br>AND EXECUTE SAME (.1),<br>REVIEW AND EXECUTE NOTICE RELATED TO SAME (.1) |
| 08/25/10 Wed | Brown, K 12361/311 | 0.30 | 0.30 | 79.50 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW MOELIS' 19TH MONTHLY FEE APP (.2)<br>AND EXECUTE NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/25/10 Wed | Brown, K 12361/312 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: FILING MOELIS' 19TH MONTHLY FEE APP, ALIXPARTNERS' 19TH MONTHLY FEE APP, AND COMMITTEE'S 12TH EXPENSE REIMBURSEMENT |
| 08/25/10 Wed | Brown, K 12361/315 | 0.30 | 0.30 | 79.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 19TH MONTHLY FEE APP (.2);<br>AND EXECUTE NOTICE RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/313 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>COMMUNICATE WITH KAB RE: COMMITTEE MEMBERS JULY EXPENSES |
| 08/25/10 Wed | Panchak, F 12361/314 | 0.40 | 0.40 | 84.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE NINETEENTH MONTHLY FEE APPLICATION (.1);<br>REVIEW/COMPILE SAME (.2);<br>DRAFT NOTICE FOR SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/316 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: REVISED EXHIBIT A TO COMMITTEE MEMBERS' EXPENSE APPLICATION |
| 08/25/10 Wed | Panchak, F 12361/317 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS' NINETEENTH MONTHLY FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/318 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS' NINETEENTH FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/319 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS' TWELFTH EXPENSE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/320 | 0.80 | 0.80 | 168.00 | 0.70<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE'S NINETEENTH MONTHLY FEE APPLICATION (.7);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 08/25/10 Wed | Panchak, F 12361/321 | 0.30 | 0.30 | 63.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: COMMITTEE PROFESSIONALS' JULY FEE APPLICATIONS (.2);<br>FILE SAME (.1) |
| 08/27/10 Fri | Panchak, F 12361/89 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF KENNETH KLEE FOURTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/27/10 Fri | Panchak, F 12361/90 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF KLEE TOUCHIN FOURTH FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 08/27/10 Fri | Panchak, F 12361/91 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF STUART MAUE JULY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/30/10 Mon | Panchak, F 12361/100 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF REED SMITH EIGHTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/30/10 Mon | Panchak, F 12361/102 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF SAUL EWING THIRD MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/31/10 Tue | Panchak, F 12361/103 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF JONES DAY RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 08/31/10 Tue | Panchak, F 12361/104 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF PWC SEVENTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 08/31/10 Tue | Panchak, F 12361/107 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankrupcty<br>REVIEW NOTICE OF SAUL EWING FOURTH AND FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| Total | | | 35.70 | $7,727.00 | | | |
| Number of Entries: | 163 | | | | | | |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 3.60 | 684.00 |
| Brown, K | 2.80 | 742.00 |
| McGuire, M | 0.80 | 316.00 |
| Panchak, F | 28.50 | 5,985.00 |
| | 35.70 | $7,727.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 35.70 | 7,727.00 |
| | 35.70 | $7,727.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL