# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## SEVENTH INTERIM APPLICATION OF CHADBOURNE & PARKE LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Seventh Interim Application of Chadbourne & Parke LLP* [Docket No. 5970] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $4,282,466.00 and reimbursement of expenses that total $206,708.99 for the period from June 1, 2010

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

through August 31, 2010.  Chadbourne & Parke LLP ("**Chadbourne**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**"), each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 16, 2009, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Tribune Company, et al., Pursuant to 11 U.S.C. §§ 327 and 1103 and Fed. R. Bankr. P. 2014, for an Order Authorizing the Employment and Retention of Chadbourne & Parke LLP as Co-Counsel, Effective as of December 18, 2008* [Docket No. 243] (the "**Retention Application**").  By order dated February 20, 2009 [Docket No. 429], this Court approved the retention of Chadbourne (the "**Retention Order**").

3.      Chadbourne submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and

331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of

Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications

for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58,

Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for

general compliance with legal precedent established by the United States Bankruptcy Court for the

District of Delaware, the United States District Court for the District of Delaware, the Third Circuit

Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals

"reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the

amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and

the value of such services, taking into account all relevant factors, including (A) the time spent on such

services; (B) the rates charged for such services; (C) whether the services were necessary to the

administration of, or beneficial at the time at which the service was rendered toward the completion of,

a case under this title; (D) whether the services were performed within a reasonable amount of time

commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has

demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is

reasonable based on the customary compensation charged by comparably skilled practitioners in cases

other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application,

including proving that the services provided were necessary and reasonable and that the billed expenses

were necessary, reasonable, and actually incurred.  A fee application must comply with the format and

content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Chadbourne for review and comment.  The firm responded to the Fee Examiner with a detailed written response to the Preliminary Report, and the Fee Examiner and Chadbourne engaged in subsequent written and verbal communication.  After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $1,125.50, resulting in an apparent overcharge.  The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as displayed in **Exhibit A**.[2]  Chadbourne agreed that a $1,125.50 mathematical error

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

had occurred, and that a corresponding fee reduction was appropriate.  Exhibit A is omitted from this Report.

The Fee Examiner further determined there was not a discrepancy between the Expenses Requested and the Expenses Computed.  The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3]  With minimal exceptions, typically involving combining communication activities together, the Fee Examiner did not identify problematic instances of block billing.

11.    **Time Increments.**    The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v).  Chadbourne complied with the applicable rules regarding time increments.

12.    **Potential Double Billing.**    The Fee Examiner identified a potential instance where a conference was mistakenly billed twice.  **Exhibit B**, to the Preliminary Report, displays the time entries in question.  The questioned entry totals $346.50 in fees and was highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that Chadbourne either confirm the fees were mistakenly billed twice or an explanation of the apparent discrepancy.  In response, Chadbourne

---

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

agreed the entry was mistakenly billed twice and, accordingly, agreed to reduce its fee request by $346.50.  Exhibit B is omitted from this Report.

**Review of Fees**

13.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 60 Chadbourne professionals and paraprofessionals who billed to this matter, consisting of 16 partners, 3 counsel, 23 associates, 5 law clerks, 10 paraprofessionals, and 3 librarians.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit C,** attached hereto.

The firm billed a total of 7,424.80 hours with associated fees of $4,281,340.50.[4]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 2,138.90 | 29% | $1,766,115.75 | 41% |
| Counsel | 1,203.40 | 16% | 743,271.75 | 17% |
| Associate | 3,487.50 | 47% | 1,622,503.50 | 38% |
| Law Clerk | 82.10 | 1% | 20,525.00 | * |
| Paraprofessional | 506.90 | 7% | 127,724.50 | 3% |
| Librarian | 6.00 | * | 1,200.00 | * |
| TOTAL | 7,424.80 | 100% | $4,281,340.50 | 100% |

\* Less than 1%

The blended hourly rate for the Chadbourne professionals is $604.98 and the blended hourly rate for professionals and paraprofessionals is $576.63.

14.    **Hourly Rate Increases.**  Chadbourne did not increase the hourly rate of any timekeeper during the seventh interim period.

---

[4] This amount reflects the Fees Computed.

15.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  With limited exceptions, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  The Fee Examiner requests additional information regarding the necessity and the roles performed by the timekeepers identified in **Exhibit D** to the Preliminary Report who billed a total of 3.00 hours with associated fees of $2,201.00.

In response to the Fee Examiner's request, Chadbourne explained that two of the attorneys are tax partners with extensive knowledge of the tax implications of complex transactions and trust structures.  The firm also stated that the entries in question demonstrate Chadbourne's commitment to providing cost-effective counsel to the Committee, as they reflect the firm's use of its pre-existing knowledgebase to avoid duplicative and unnecessary research or preparation time.  After consideration of Chadbourne's response and the additional information contained therein, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit D is omitted from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**    The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Chadbourne timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines in most instances, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 495.40 hours with $369,057.00 in associated fees, were displayed in **Exhibit E** to the Preliminary Report.   In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).   The potentially duplicative and unnecessary timekeepers' entries total 365.60 hours with $251,505.75 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Chadbourne reiterated the size and complexity of the cases and the resulting need for the participation of numerous professionals.  The firm asserted that review of the time in question demonstrates Chadbourne's efforts to limit multiple participants to matters where they are truly necessary, and provided examples of the various areas of expertise needed at Committee meetings and other events.  As in responses to prior fee applications, the firm also provided two exhibits through which the meetings and events were divided into six categories and which contained detailed explanations for the need of multiple timekeepers at the various meetings. After analysis of the additional information provided, the requirements of the Local Rules and UST Guidelines are satisfied and accordingly the Fee Examiner makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

17.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified intraoffice conferences totaling 442.70 hours with $292,223.00 in associated fees, or

approximately 7% of the Fees Computed, were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 270.70 hours with $183,912.50 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Chadbourne strive to eliminate unnecessary intraoffice conferencing, but will make no recommendation for a fee reduction. The Fee Examiner invited further comment from the firm regarding intraoffice conferencing.

In response to the Preliminary Report, Chadbourne reiterated that the size and complexity of the cases often required coordination between multiple firm professionals and that many of the conferences dealt with complex issues that required input from lawyers with different skill sets or which required meetings among senior and junior lawyers to discuss and assign research issues. Chadbourne asserted that the assignment meetings are appropriate, useful and more cost-effective than alternative means of conveying information (such as drafting written assignments). The firm further stated that the vast majority of the intraoffice time related to issues related to Chadbourne's investigation of the 2007 Tribune LBO transaction, the largest issue in the Debtors' bankruptcy cases, and the preparation of the plan of reorganization and related litigation matters. The legal and factual undertaking involved in fully and appropriately addressing these issues could not be completed without intraoffice meetings to assign tasks and to keep various tasks and team leaders apprised of relevant case and investigation developments that necessarily proceed on parallel tracks. The Fee Examiner makes no recommendation for a related fee reduction. Exhibit F is omitted from this report.

18.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall

include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

The Fee Examiner identified entries totaling 57.50 hours with $44,995.50 in associated fees in which a communication either did not identify the participants or the subject of the communication. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in violation of the applicable guidelines. The entries were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner requested that Chadbourne provide additional detail regarding the billing entries in the exhibit.

In response to the Preliminary Report, Chadbourne stated the firm's belief that the questioned task descriptions contained adequate information when placed in the context of contemporaneous time entries. The response further stated that "[i]n some cases, Exhibit G appears to reflect the Fee Examiner's concern with entries that refer to 'review of correspondence' regarding a particular subject. These time entries generally reflect review, or transmission of multiple emails regarding the same subject. Given that many such emails may be transmitted to, and elicit conversation among, upwards of a dozen individuals or institutions, Chadbourne does not believe it is always feasible for timekeepers to record every party to an email chain." The firm has, however, acknowledged that additional clarity would be beneficial and proposed to specifically instruct all timekeepers to refrain from generalized "review of correspondence re:" entries and to, where possible, list the parties to correspondence. While common sense must be applied in order to avoid truly onerous burdens, the specificity requirements of the Local Rules and UST Guidelines are clear. In light of the communications with the

firm, the Fee Examiner makes no recommendation for a fee reduction at this time.  Exhibit G is omitted from this report.

19.  **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  Chadbourne invoiced 34.30 hours with $9,074.00 in associated fees (as displayed in **Exhibit H** to the Preliminary Report) relating to reviewing billing proformas and firm expenses.  The exhibit did not include related activities of more senior firm personnel responsible for the preparation of fee applications.  The Fee Examiner requested additional information from the firm.

In response, Chadbourne stated that all of the time entries reflect time spent preparing bills in connection with monthly fee applications.  The firm asserted that, in addition to the non-billable work of Chadbourne's billing department, the paraprofessional who addresses billing issues for Tribune typically spends at least twenty hours per month on administrative activities related to bill preparation – none of which are included in the firm's fee applications.  After further review of the task descriptions in light of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction and Exhibit H is omitted from this report.

20.  **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]  The Fee Examiner identified entries that appeared to describe clerical activity totaling 7.90 hours with associated fees of $1,918.50 as displayed in **Exhibit I** to the Preliminary Report. In response to the Preliminary Report, the firm provided additional explanation and context for the activities questioned by the Fee Examiner.  In particular, Chadbourne stated that a significant portion of the time entries reflect work

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

performed by paraprofessionals to respond to requests by the Examiner, who required that all materials be submitted to him in "a particular, highly technical format." After further review of the task descriptions in light of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction and Exhibit I is omitted from this report.

21.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Chadbourne complied with the Local Rules regarding nonworking travel.

22.    **Chadbourne Retention/Compensation.**    Chadbourne billed 119.40 hours with associated fees of $46,214.50 to prepare the firm's retention documents and applications for compensation, approximately 1% of the Fees Computed.    The fee entries describing Chadbourne's retention/compensation activities are displayed in **Exhibit J**, which is included in this Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**    Chadbourne billed 28.70 hours with associated fees of $9,262.00 to prepare the other firms' retention documents and applications for compensation, less than 1% of the Fees Computed.    The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

24.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant,

name of the person incurring the expense and purpose of the expense. Itemized expenses should be

identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research,

airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Chadbourne provided an

itemization for the firm expenses that included the category, the date, the description, the amount, and

the name of the timekeeper who incurred the charge.

25.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per

page. *Local Rule 2016-2(e)(iii)*. The firm requested reimbursement of $6,178.70 for duplication

charges calculated at a rate of $0.10 per page.

26.    **Computer Assisted Legal Research.** The Local Rules provide that computer assisted

legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*. Chadbourne

billed $46,820.10 for computer-assisted legal research and the Fee Application stated: "With respect to

legal research expenses, Chadbourne has entered into flat-fee contracts with Lexis/Nexis and Westlaw

for the provision of online research services. In order to determine charges to individual clients, the

flat fees charged to Chadbourne by Lexis/Nexis and Westlaw are allocated among those clients based

on the actual number and scope of searches conducted on behalf of those clients."

27.    **Overtime Expenses.** Chadbourne requested reimbursement of late night and weekend

carfare totaling $3,953.75, late night and weekend meals totaling $2,845.03, and paralegal and

litigation support overtime totaling $1,349.24. Although a firm may have a policy that personnel may

be reimbursed for meals and/or travel home when working late, such charges are generally considered

part of the firm's overhead, as are overtime support charges. The charges, totaling $8,148.02, were

provided to Chadbourne in **Exhibit L** to the Preliminary Report.

The firm's response to the Preliminary Report was consistent with prior responses to the issue

of overtime expenses: a statement regarding the firm's policy on reimbursement for meals and carfare.

In addition, the firm asserted that the paralegal overtime charges were incurred for time-sensitive work

on behalf of the Committee that required the paralegals in question to work outside of regular business

hours; the Fee Examiner notes that the firm billed for such time.   As with past Chadbourne applications, and consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an expense reduction in the amount of $8,148.02 resulting from the expense items listed in Exhibit L.   The Fee Examiner and the firm discussed this issue, and while Chadbourne believes that the questioned costs are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing.

28.   **Telephone Charges.**   Chadbourne requested reimbursement of $12,890.06 for telephone charges.   Twenty-four of the charges were in excess of $40.00.   The Fee Application addressed the charges as follows:   "Due to the national nature of the Debtors' business and the Committee's participation in weekly meetings by telephone, long distance telephone and conference call services have been required.   In accordance with the guidelines, in seeking reimbursement for long distance telephone charges, Chadbourne currently charges clients its approximate actual cost paid to its long distance carriers.   Chadbourne utilizes outside vendors for conference call services and requests reimbursement only for the amount billed to Chadbourne by the third-party vendors."

29.   **Catered Meals/Business Dinners.**   Chadbourne requested reimbursement of $2,020.66 for catered meals and business dinners.   The Fee Application included an explanation of the meetings that corresponded with the catering charges.   However, the Fee Examiner requested that Chadbourne provide supplemental information explaining the purpose of two of the meal charges displayed in **Exhibit M** to the Preliminary Report.   Chadbourne voluntarily agreed that the charges totaling $94.48 were incorrectly billed and, thus, should be deducted from its request for reimbursement of expenses. Exhibit M is omitted from this Report.

30.   **Electronic Data Discovery Services.**   Chadbourne requested reimbursement of $106,632.34 for electronic data discovery services.   The Fee Application stated that "In connection

with the LBO/ESOP transaction investigation, Chadbourne entered into a contract for electronic data discovery services with Complete Document Source, Inc. ("CDS"). The CDS charges incurred during the Application Period represent a monthly hosting fee as well as processing fees for loading data and/or converting data to a searchable format. In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred."

31.    **Intralinks Fee.**    Chadbourne requested reimbursement of Intralinks fees totaling $4,000.00. The Fee Application stated "Because of the extraordinary number of documents that have been shared with the Committee and analyzed by Chadbourne and other Committee professionals, the normal Intralinks capacity limit was exceeded during this period. As a result, additional data storage space was required from Intralinks. Again, Chadbourne believes that Intralinks is an invaluable tool that allows the Committee members to easily access all background information in these Chapter 11 cases and allows Chadbourne to carefully control access to that data when conflict or other issues arise. In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred."

32.    **Travel - Lodging.**    The Fee Examiner applies a ceiling for domestic lodging charges of $350.00 per night. The Fee Application included one lodging charge that appeared to exceed the ceiling amount (set forth in **Exhibit N**). Pending additional information, the Fee Examiner will recommend an expense reduction in the amount of $97.90 for lodging costs in excess of $350.00 per night. The Fee Examiner requested additional information from Chadbourne.

In response, the firm stated that the entry in question represents the cost of a single night's lodging at the Hotel DuPont in Wilmington, Delaware. The Fee Examiner applies the cap to all case professionals unless provided with an explanation of unusual circumstances. Accordingly, the Fee Examiner recommends an expense reduction in the amount of $97.90 resulting from the lodging charges in the attached Exhibit N. The Fee Examiner and Chadbourne have discussed this issue. The firm does not agree the cap should be applied in Wilmington, Delaware and asserts the lodging expense

in question is fully compensable.  However, and without waiving its right to request full payment at a final fee hearing, Chadbourne has acknowledged that the expense reduction will be made and has agreed not to contest the reduction at the interim hearing.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $4,280,994.00 ($4,282,466.00 minus $1,472.00) and reimbursement of expenses in the amount of $198,368.59 ($206,708.99 minus $8,340.40) for the period from June 1, 2010 through August 31, 2010. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

**CHADBOURNE & PARKE LLP**

**SUMMARY OF FINDINGS**

**Seventh Interim Application (June 1, 2010 through August 31, 2010)**

**A.    Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | $4,282,466.00 | |
| Expenses Requested | 206,708.99 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,489,174.99 |
| | | |
| Fees Computed | $4,281,340.50 | |
| Expenses Computed | 206,708.99 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,488,049.49 |
| | | |
| Discrepancy in Fees | $ 1,125.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $ 1,125.50 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | | |
|---|---:|---:|---:|
| Fees Requested | $4,282,466.00 | | |
| *Agreed Reduction for Discrepancy in Fees* | | *($1,125.50)* | |
| *Agreed Reduction for Potential Double Billing* | | *(346.50)* | |
| Subtotal | | *($1,472.00)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $4,280,994.00 |
| | | | |
| Expenses Requested | $206,708.99 | | |
| *Agreed Reduction for Overtime Expenses[6]* | | *($8,148.02)* | |
| *Agreed Reduction for Catered Meals/Business Dinners* | | *(94.48)* | |
| *Agreed Reduction for Lodging[7]* | | *(97.90)* | |
| Subtotal | | *($8,340.40)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 198,368.59 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $4,479,362.59 |

---

[6] The firm believes that the questioned costs are appropriate and fully compensable.  On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

[7] The firm asserts that the lodging expenses are fully compensable.  On an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm will not contest the reduction at an interim hearing.

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 13th day of December, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0525 | Seife, Howard | PARTNER | $482.50 | $965.00 | 460.30 | $437,965.25 |
| 0685 | Zink Jr., N. Theodore | PARTNER | $795.00 | $795.00 | 413.90 | $329,050.50 |
| 0351 | LeMay, David M. | PARTNER | $855.00 | $855.00 | 340.30 | $290,956.50 |
| 0095 | McCormack, Thomas J. | PARTNER | $412.50 | $825.00 | 352.80 | $290,565.00 |
| 1426 | Deutsch, Douglas E. | PARTNER | $695.00 | $695.00 | 416.30 | $289,328.50 |
| 0819 | Alpert, Marc A. | PARTNER | $825.00 | $825.00 | 54.70 | $45,127.50 |
| 0361 | Leder, Richard M. | PARTNER | $965.00 | $965.00 | 38.40 | $37,056.00 |
| 0723 | Smith, Kevin | PARTNER | $745.00 | $745.00 | 13.30 | $9,908.50 |
| 3340 | Schwinger, Robert | PARTNER | $785.00 | $785.00 | 12.40 | $9,734.00 |
| 6587 | Gallai, David | PARTNER | $650.00 | $650.00 | 12.30 | $7,995.00 |
| 3042 | Rosenblatt, Andrew | PARTNER | $695.00 | $695.00 | 9.10 | $6,324.50 |
| 0668 | Markson, Edouard S. | PARTNER | $765.00 | $765.00 | 8.00 | $6,120.00 |
| 1797 | Greason, William A. | PARTNER | $795.00 | $795.00 | 3.70 | $2,941.50 |
| 0760 | Zeitlin, George | PARTNER | $965.00 | $965.00 | 1.40 | $1,351.00 |
| 0791 | Serfilippi, Claude | PARTNER | $855.00 | $855.00 | 1.40 | $1,197.00 |
| 3122 | Robins, Jeffrey | PARTNER | $825.00 | $825.00 | 0.60 | $495.00 |
| No. of Billers for Position: 16 | | Blended Rate for Position: | $825.71 | | 2,138.90 | $1,766,115.75 |
| | | | | | % of Total: 28.81% | % of Total: 41.25% |
| 7699 | Ashley, Mark D. | COUNSEL | $322.50 | $645.00 | 633.50 | $407,156.25 |
| 3643 | Vazquez, Francisco | COUNSEL | $625.00 | $625.00 | 415.50 | $259,687.50 |
| 7681 | Stenger, James A. | COUNSEL | $495.00 | $495.00 | 154.40 | $76,428.00 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $617.64 | | 1,203.40 | $743,271.75 |
| | | | | | % of Total: 16.21% | % of Total: 17.36% |
| 6743 | Nellos, Alexandra K. | ASSOCIATE | $595.00 | $595.00 | 556.70 | $331,236.50 |
| 6754 | Gayda, Robert J. | ASSOCIATE | $595.00 | $595.00 | 451.90 | $268,880.50 |
| 6870 | Roitman, Marc | ASSOCIATE | $355.00 | $355.00 | 508.70 | $180,588.50 |
| 6879 | Zafran, Kimberly | ASSOCIATE | $405.00 | $405.00 | 384.30 | $155,641.50 |
| 6868 | Perkins, Francesca | ASSOCIATE | $405.00 | $405.00 | 341.00 | $138,105.00 |
| 6826 | Kirby, Robert | ASSOCIATE | $475.00 | $475.00 | 188.60 | $89,585.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6651 | Rivera, Christy L. | ASSOCIATE | $625.00 | $625.00 | 121.50 | $75,937.50 |
| 6906 | Daucher, Eric | ASSOCIATE | $355.00 | $355.00 | 167.20 | $59,356.00 |
| 2112 | Malik, Faryal | ASSOCIATE | $405.00 | $405.00 | 124.00 | $50,220.00 |
| 6878 | Yoo, Young | ASSOCIATE | $405.00 | $405.00 | 121.20 | $49,086.00 |
| 6881 | Strand, Megan | ASSOCIATE | $405.00 | $405.00 | 101.60 | $41,148.00 |
| 6855 | Dye, Bonnie | ASSOCIATE | $405.00 | $405.00 | 81.20 | $32,886.00 |
| 6850 | Betheil, Blake | ASSOCIATE | $405.00 | $405.00 | 65.60 | $26,568.00 |
| 6862 | Kronstadt, Alison | ASSOCIATE | $405.00 | $405.00 | 62.90 | $25,474.50 |
| 5993 | Carson, Benjamin G. | ASSOCIATE | $475.00 | $475.00 | 53.60 | $25,460.00 |
| 5204 | Miller, Elizabeth M. | ASSOCIATE | $595.00 | $595.00 | 38.90 | $23,145.50 |
| 6854 | Duffy Sebring, Adrienne | ASSOCIATE | $405.00 | $405.00 | 52.80 | $21,384.00 |
| 6905 | Cusmano, Christopher | ASSOCIATE | $355.00 | $355.00 | 27.10 | $9,620.50 |
| 6930 | Voelker, Andrea | ASSOCIATE | $355.00 | $355.00 | 16.50 | $5,857.50 |
| 3627 | Giuliano, Kimberly | ASSOCIATE | $595.00 | $595.00 | 9.80 | $5,831.00 |
| 6762 | Tanck, Paul | ASSOCIATE | $595.00 | $595.00 | 8.00 | $4,760.00 |
| 6875 | Weinbaum, Matthew | ASSOCIATE | $405.00 | $405.00 | 3.40 | $1,377.00 |
| 6921 | Rowntree, Laura | ASSOCIATE | $355.00 | $355.00 | 1.00 | $355.00 |
| | No. of Billers for Position: 23 | Blended Rate for Position: | $465.23 | | 3,487.50 | $1,622,503.50 |
| | | | | % of Total: 46.97% | | % of Total: 37.90% |
| 6979 | MacLeod, Lindsay | LAW CLERK | $250.00 | $250.00 | 43.20 | $10,800.00 |
| 6982 | Kaminsky, Philip | LAW CLERK | $250.00 | $250.00 | 12.30 | $3,075.00 |
| 6977 | Bressack, Lauren | LAW CLERK | $250.00 | $250.00 | 11.80 | $2,950.00 |
| 6986 | Schenck, Justin | LAW CLERK | $250.00 | $250.00 | 10.10 | $2,525.00 |
| 6981 | Miller, Coleman | LAW CLERK | $250.00 | $250.00 | 4.70 | $1,175.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $250.00 | | 82.10 | $20,525.00 |
| | | | | % of Total: 1.11% | | % of Total: 0.48% |
| 7888 | Iacopelli, Marisa | PARAPROFESSIONA | $240.00 | $240.00 | 207.70 | $49,848.00 |
| 8036 | Bava, David | PARAPROFESSIONA | $270.00 | $270.00 | 144.90 | $39,123.00 |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $270.00 | $270.00 | 78.60 | $21,222.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 8707 | Hanessian, Aram | PARAPROFESSIONA | $185.00 | $185.00 | 27.50 | $5,087.50 |
| 5229 | Moloney, Lori | PARAPROFESSIONA | $305.00 | $305.00 | 14.40 | $4,392.00 |
| 8626 | Mendoza, Lissette | PARAPROFESSIONA | $240.00 | $240.00 | 13.50 | $3,240.00 |
| 5220 | Weissman, Ellen | PARAPROFESSIONA | $250.00 | $250.00 | 6.00 | $1,500.00 |
| 8209 | Bakare, Wale | PARAPROFESSIONA | $230.00 | $230.00 | 5.10 | $1,173.00 |
| 8622 | Dezil, Patrick | PARAPROFESSIONA | $250.00 | $250.00 | 4.60 | $1,150.00 |
| 8207 | Lopez, Jason | PARAPROFESSIONA | $215.00 | $215.00 | 4.60 | $989.00 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $251.97 | | 506.90 | $127,724.50 |
| | | | | % of Total: | 6.83% | % of Total:    2.98% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $200.00 | $200.00 | 2.80 | $560.00 |
| 9927 | Ratchford, Amy | LIBRARIAN | $200.00 | $200.00 | 2.20 | $440.00 |
| 5206 | Danielson, Tania | LIBRARIAN | $200.00 | $200.00 | 1.00 | $200.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $200.00 | | 6.00 | $1,200.00 |
| | | | | % of Total: | 0.08% | % of Total:    0.03% |
| | Total No. of Billers:  60 | Blended Rate for Report: | $576.63 | | 7,424.80 | $4,281,340.50 |

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 3.00 | 810.00 |
| Daucher, E | 12.70 | 4,508.50 |
| Deutsch, D | 28.70 | 19,946.50 |
| Hanessian, A | 5.90 | 1,091.50 |
| Lamb, H | 62.70 | 16,929.00 |
| Roitman, M | 5.10 | 1,810.50 |
| Seife, H | 0.90 | 868.50 |
| Vazquez, F | 0.40 | 250.00 |
| | 119.40 | $46,214.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 119.40 | 46,214.50 |
| | 119.40 | $46,214.50 |

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/02/10 Wed | Lamb, H 1313720010/289 | 3.80 | 3.80 | 1,026.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MAY FEE APPLICATION. |
| 06/04/10 Fri | Lamb, H 1313720010/290 | 4.20 | 4.20 | 1,134.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MAY FEE APPLICATION. |
| 06/08/10 Tue | Lamb, H 1313720010/293 | 3.50 | 3.50 | 945.00 | 0.90 0.80 1.80 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW EXPENSES INCURRED DURING MAY FEE PERIOD (.9): FOLLOW-UP ON CERTAIN ITEMS (.8): BEGIN PREPARATION OF MAY FEE APPLICATION (1.8). |
| 06/15/10 Tue | Deutsch, D 1313720010/301 | 0.10 | 0.10 | 69.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND RESPOND TO INQUIRY ON FEE APPLICATION FROM FRAN PANCHAK (.1). |
| 06/16/10 Wed | Lamb, H 1313720010/297 | 1.70 | 1.70 | 459.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MAY FEE APPLICATION. |
| 06/18/10 Fri | Deutsch, D 1313720010/302 | 1.90 | 1.90 | 1,320.50 | 1.90 | F | 1 | MATTER NAME: Fee/Retention Applications WORK ON REVIEWING AND REVISING CHADBOURNE MAY TIME PROFORMAS (1.9). |
| 06/19/10 Sat | Deutsch, D 1313720010/303 | 4.10 | 4.10 | 2,849.50 | 4.10 | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUE REVIEW AND EDITING OF CHADBOURNE MAY PRO FORMAS (4.1). |
| 06/20/10 Sun | Lamb, H 1313720010/299 | 1.40 | 1.40 | 378.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 06/22/10 Tue | Deutsch, D 1313720010/305 | 1.80 | 1.00 | 695.00 | 0.20 0.10 0.20 1.00 0.10 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee/Retention Applications REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2): E-MAIL MARC ROITMAN RE: QUESTIONS ON SAME (.1): REVIEW AND RESPOND TO INQUIRY FROM COUNSEL TO JPM (DAMIAN SCHAIBLE) RE: FEE SUMMARIES (.2): REVIEW FEE APPLICATION NARRATIVES AND EDIT SAME (1.0): REVIEW DRAFT CHART FROM JPM RE: FEE SUMMARIES (.1): E-MAIL MARC ROITMAN RE: REQUIRED ANALYSIS ON SAME FOR COMMITTEE (.2). |
| 06/22/10 Tue | Lamb, H 1313720010/300 | 1.40 | 1.40 | 378.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZE DRAFT OF FEE APPLICATION. |
| 06/29/10 Tue | Deutsch, D 1313720010/311 | 1.30 | 0.50 | 347.50 | 0.40 0.20 0.20 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW DRAFT ANALYSIS FOR COMMITTEE OF ALL QUARTERLY PROFESSIONAL FEE APPLICATIONS (.4) AND DISCUSS TWO ISSUES THEREIN WITH MARC ROITMAN (.2): REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2): DRAFT MEMORANDUM TO CHADBOURNE TEAM RE: FEE MATTER (.5). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/29/10 Tue | Roitman, M 1313720010/310 | 0.30 | 0.10 | 35.50 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>CONFER WITH D. DEUTSCH RE: FIFTH QUARTERLY FEE SUMMARY (0.1):<br>REVIEW DOCKET RE: FIFTH QUARTERLY FEE APPLICATION OF COLE SCHOTZ (0.2) |
| 07/02/10 Fri | Lamb, H 1313732010/229 | 5.60 | 5.60 | 1,512.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (JUNE). |
| 07/04/10 Sun | Lamb, H 1313732010/230 | 4.80 | 4.80 | 1,296.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (JUNE). |
| 07/07/10 Wed | Lamb, H 1313732010/233 | 2.10 | 2.10 | 567.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>BEGIN PREPARATION OF SIXTH INTERIM FEE APPLICATION. |
| 07/09/10 Fri | Lamb, H 1313732010/234 | 3.30 | 3.30 | 891.00 | 2.40 0.90 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>BEGIN PREPARATION OF MONTHLY FEE APPLICATION FOR JUNE (2.4):<br>FINALIZE DRAFT OF SIXTH INTERIM FEE APPLICATION (.9). |
| 07/12/10 Mon | Deutsch, D 1313732010/241 | 0.70 | 0.70 | 486.50 | 0.40 0.20 0.10 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW SIXTH QUARTERLY FEE APPLICATION AND EDIT SAME (.4):<br>REVIEW FEE BACKGROUND MATERIALS (.2)<br>AND FOLLOW-UP WITH FEE EXAMINER RE: STATUS OF REVIEW (.1). |
| 07/13/10 Tue | Hanessian, A 1313732010/240 | 2.20 | 2.20 | 407.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW TIME SUMMARIES IN PREPARATION OF FEE APPLICATION. |
| 07/14/10 Wed | Deutsch, D 1313732010/242 | 0.60 | 0.40 | 278.00 | 0.20 0.20 0.20 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>EXCHANGE E-MAILS WITH FEE EXAMINER RE: STATUS OF CERTAIN MATTERS (.2):<br>REVIEW LAST TWO WEEKLY PLEADING REPORTS ON ORDINARY COURSE PROFESSIONALS (.2):<br>CALL WITH FEE EXAMINER'S OFFICE (ANDY DALTON) (.2). |
| 07/14/10 Wed | Lamb, H 1313732010/236 | 1.70 | 1.70 | 459.00 | 0.80 0.90 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF ITEMIZED EXPENSES INCURRED DURING JUNE FEE PERIOD (.8):<br>FOLLOW UP ON CERTAIN EXPENSES (.9). |
| 07/15/10 Thu | Lamb, H 1313732010/237 | 0.50 | 0.50 | 135.00 | 0.20 0.30 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>CONFERENCES WITH D.DEUTSCH REGARDING FINAL ISSUES IN FEE EXAMINER'S REPORT ON THIRD INTERIM FEES (.2):<br>FOLLOW UP ON RELATED ISSUES (.3). |
| 07/16/10 Fri | Deutsch, D 1313732010/243 | 2.60 | 2.60 | 1,807.00 | 2.60 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>WORK ON REVIEW AND EDITS TO JUNE FEE STATEMENT (2.6). |
| 07/17/10 Sat | Lamb, H 1313732010/238 | 3.20 | 3.20 | 864.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION FOR JUNE. |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/19/10 Mon | Deutsch, D 1313732010/250 | 1.70 | 1.70 | 1,181.50 | 0.10 0.10 1.50 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW AND RESEARCH INQUIRY FROM FRAN PANCHEK RE: FEE APPLICATION MATTER (.1); RESPOND TO SAME (.1); WORK ON REVIEW AND EDITING OF JUNE FEE STATEMENT (1.5). |
| 07/19/10 Mon | Vazquez, F 1313732010/244 | 0.40 | 0.40 | 250.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE FEE APPLICATION. |
| 07/20/10 Tue | Deutsch, D 1313732010/251 | 3.00 | 2.60 | 1,807.00 | 0.20 2.60 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW REPORT ON PROFESSIONAL BILLING RECEIVED FROM DEBTORS (.2); COMPLETE REVIEW AND EDITING OF JUNE TIME RECORDS (2.6); REVIEW LAST WEEK'S ORDINARY COURSE REPORT (.2). |
| 07/21/10 Wed | Deutsch, D 1313732010/252 | 0.60 | 0.60 | 417.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications PRELIMINARY REVIEW OF FEE EXAMINER'S REPORT (.5); DISCUSS ISSUE IN SAME WITH HELEN LAMB (.1). |
| 07/21/10 Wed | Roitman, M 1313732010/248 | 0.30 | 0.30 | 106.50 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW FEE EXAMINER'S FINAL REPORT FOR THIRD INTERIM PERIOD (0.3) |
| 07/22/10 Thu | Seife, H 1313732010/247 | 0.40 | 0.40 | 386.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONFERENCE WITH D.DEUTSCH REGARDING FEE EXAMINER ISSUES/REPORT. |
| 07/23/10 Fri | Deutsch, D 1313732010/254 | 2.10 | 2.10 | 1,459.50 | 1.80 0.10 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISED TWO ITERATIONS OF FEE APPLICATION (1.8); DISCUSS SAME WITH HELEN LAMB (.1); EDIT RELATED MEMORANDUM TO CHADBOURNE CASE PROFESSIONALS ON REVIEW OF CERTAIN WORK IDENTIFIED IN FEE APPLICATION (.2). |
| 07/23/10 Fri | Lamb, H 1313732010/245 | 2.20 | 2.20 | 594.00 | 0.80 1.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE MONTHLY FEE APPLICATION IN ACCORDANCE WITH D.DEUTSCH COMMENTS (.8); FINALIZE FEE APPLICATION FOR FILING (1.4). |
| 07/28/10 Wed | Daucher, E 1313732010/259 | 1.70 | 1.70 | 603.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND ANALYSIS TO PREPARE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT OF CHADBOURNE'S FOURTH INTERIM FEE APPLICATION. |
| 07/28/10 Wed | Deutsch, D 1313732010/257 | 0.40 | 0.40 | 278.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW MATERIALS RELATED TO (.2) AND CONFERENCE WITH ERIC DAUCHER TO DISCUSS RESPONSE TO FEE EXAMINER'S FOURTH PRELIMINARY FEE APPLICATION REPORT (.2). |
| 07/29/10 Thu | Daucher, E 1313732010/260 | 0.50 | 0.50 | 177.50 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARE CHADBOURNE'S RESPONSE TO FEE EXAMINER'S REPORT ON FOURTH INTERIM APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 08/01/10 Sun | Lamb, H 1313744010/282 | 4.80 | 4.80 | 1,296.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (JULY). |
| 08/04/10 Wed | Lamb, H 1313744010/283 | 4.30 | 4.30 | 1,161.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 08/06/10 Fri | Daucher, E 1313744010/287 | 1.40 | 1.40 | 497.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARE CHADBOURNE'S RESPONSE TO FEE EXAMINER'S FOURTH INTERIM REPORT. |
| 08/11/10 Wed | Bava, D 1313744010/311 | 1.20 | 1.20 | 324.00 | 1.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH FEE STATEMENTS PER D.DEUTSCH REQUEST (1.20). |
| 08/11/10 Wed | Deutsch, D 1313744010/291 | 2.10 | 1.40 | 973.00 | 0.20<br>0.10<br>1.40<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>REVIEW MATERIALS RE: STATUS OF FEE EXAMINER'S REVIEW OF ALL THIRD QUARTERLY FEE APPLICATIONS (.2);<br>E-MAIL THANE CARLSTON (MOELIS) RE: REQUIRED FOLLOW-UP ON SAME (.1);<br>REVIEW AND EDIT RESPONSE TO FEE EXAMINER'S FOURTH QUARTERLY FEE APPLICATION REPORT (1.4);<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.4). |
| 08/11/10 Wed | Lamb, H 1313744010/288 | 1.80 | 1.80 | 486.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>BEGIN PREPARATION OF MONTHLY FEE APPLICATION (JULY). |
| 08/11/10 Wed | Roitman, M 1313744010/295 | 0.20 | 0.20 | 71.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CORRESPOND/CONFER WITH D. BAVA RE: FEE APPLICATION SUMMARY (0.2) |
| 08/12/10 Thu | Bava, D 1313744010/312 | 1.20 | 0.80 | 216.00 | 0.80<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND ANALYSIS OF DOCKET SHEET RE: SUPPLEMENTAL AFFIDAVITS FILED BY CHADBOURNE & PARKE IN SUPPORT OF ITS RETENTION (.80);<br>REVIEW AND ALAYSIS OF DOCKET SHEET RE: 2014 STATEMENTS FILED BY SIDLEY (.40). |
| 08/12/10 Thu | Daucher, E 1313744010/294 | 1.20 | 1.20 | 426.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>EDIT RESPONSE TO FEE EXAMINER'S FOURTH PRELIMINARY REPORT. |
| 08/12/10 Thu | Deutsch, D 1313744010/292 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>MEETING WITH ERIC DAUCHER TO DISCUSS FEE EXAMINER RESPONSE REVISIONS (.2). |
| 08/12/10 Thu | Roitman, M 1313744010/296 | 1.50 | 1.40 | 497.00 | 0.10<br>1.40 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>CALL WITH N. THOMAS RE: PROFESSIONALS FEE SUMMARY (0.1);<br>REVIEW AFFIDAVITS/SUPPLEMENTAL AFFIDAVITS OF C&P AND SIDLEY RE: CONFLICT DISCLOSURE PER RESEARCH REQUEST (1.4). |
| 08/13/10 Fri | Bava, D 1313744010/313 | 0.80 | 0.80 | 216.00 | 0.80 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET SHEET RE: PREVIOUSLY FILED SUPPLEMENTAL AFFIDAVITS IN SUPPORT OF CHADBOURNE'S RETENTION (.80). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/13/10 Fri | Deutsch, D 1313744010/293 | 1.70 | 1.70 | 1,181.50 | 1.70 | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN REVIEW OF JULY BILLING PROFORMAS (1.7). |
| 08/13/10 Fri | Lamb, H 1313744010/289 | 1.20 | 1.20 | 324.00 | 0.50 0.70 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW EXPENSES INCURRED DURING MONTHLY FEE PERIOD (.5); FOLLOW UP ON CERTAIN ITEMS (.7). |
| 08/13/10 Fri | Roitman, M 1313744010/297 | 2.30 | 2.30 | 816.50 | 1.50 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications DRAFT SUPPLEMENTAL AFFIDAVIT IN CONNECTION WITH C&P'S RETENTION AS COMMITTEE COUNSEL (1.5); REVIEW LIST OF POTENTIAL D&O AND THIRD PARTY DEFENDANTS IN CONNECTION WITH ADDITIONAL DISCLOSURE (0.8) |
| 08/17/10 Tue | Hanessian, A 1313744010/304 | 2.40 | 2.40 | 444.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW TIMEKEEPER SUMMARIES IN PREPARATION OF FEE APPLICATION. |
| 08/17/10 Tue | Lamb, H 1313744010/299 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 08/18/10 Wed | Deutsch, D 1313744010/308 | 0.40 | 0.20 | 139.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2); E-MAIL ARAM HANESSIAN RE: COMPLETING ADDITIONAL ANALYSIS ON EXAMINER ISSUE (.2). |
| 08/18/10 Wed | Lamb, H 1313744010/300 | 0.30 | 0.30 | 81.00 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW CERTIFICATION OF NO OBJECTION OF CHADBOURNE'S 18TH MONTHLY FEE APPLICATION (.1); EMAIL TO J.LUDWIG (SIDLEY) REGARDING SAME (.2). |
| 08/19/10 Thu | Bava, D 1313744010/314 | 0.20 | 0.20 | 54.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CORRESPONDENCE WITH F. PANCHAK OF LANDIS RATH & COBB RE: FILING OF SUPPLEMENTAL AFFIDAVIT. |
| 08/19/10 Thu | Lamb, H 1313744010/317 | 0.70 | 0.70 | 189.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE EXAMINER'S PRELIMINARY REPORT ON CHADBOURNE'S FIFTH INTERIM FEE APPLICATION. |
| 08/19/10 Thu | Roitman, M 1313744010/302 | 0.20 | 0.20 | 71.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW SUPPLEMENTAL AFFIDAVIT IN CONNECTION WITH C&P'S RETENTION AS COMMITTEE COUNSEL (0.2) |
| 08/20/10 Fri | Roitman, M 1313744010/303 | 0.60 | 0.60 | 71.00 | 0.20 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications CONFER WITH H. LAMB RE: RESEARCH ON POTENTIAL DEFENDANTS FOR LITIGATION TRUSTS (0.2); REVIEW DEBTORS' MONTHLY ORDINARY COURSE PROFESSIONAL REPORT (0.1); CORRESPOND WITH ARAM HANESSIAN RE: SAME (0.1); REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONAL CHART (0.2) |
| 08/21/10 Sat | Deutsch, D 1313744010/309 | 4.30 | 4.30 | 2,988.50 | 4.30 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT JULY FEE APPLICATION PRO FORMAS (4.3). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 08/21/10 Sat | Lamb, H 1313744010/319 | 2.40 | 2.40 | 648.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 08/23/10 Mon | Lamb, H 1313744010/307 | 2.30 | 2.30 | 621.00 | 0.60<br>1.70 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW D.DEUTSCH COMMENTS TO MONTHLY FEE APPLICATION (.6);<br>FINALIZE FEE APPLICATION IN ACCORDANCE WITH SAME (1.7). |
| 08/24/10 Tue | Deutsch, D 1313744010/323 | 1.30 | 1.30 | 903.50 | 1.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND EDIT JULY FEE APPLICATION DRAFT (1.3). |
| 08/24/10 Tue | Lamb, H 1313744010/318 | 3.20 | 3.20 | 864.00 | 0.30<br>0.40<br>2.20<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>FURTHER REVIEW OF FEE EXAMINER'S PRELIMINARY REPORT ON CHADBOURNE'S FIFTH INTERIM FEE APPLICATION (.3)<br>AND FOLLOW UP ON CERTAIN FEE AND EXPENSE ISSUES (.4);<br>PREPARE CHART ADDRESSING CERTAIN EXPENSE ISSUES RAISED IN REPORT (2.2);<br>CONFERENCES WITH D.DEUTSCH AND E.DAUCHER REGARDING SAME (.3). |
| 08/24/10 Tue | Seife, H 1313744010/326 | 0.50 | 0.50 | 482.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF C&P FEE APPLICATION. |
| 08/25/10 Wed | Deutsch, D 1313744010/324 | 0.30 | 0.30 | 208.50 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW MATERIALS ON CLAIMS AGAINST THIRD PARTIES AND DETERMINE APPROPRIATE NEXT STEPS ON RETENTION/COURT FILINGS RELATED TO SAME (.3). |
| 08/25/10 Wed | Roitman, M 1313744010/315 | 0.40 | 0.40 | 142.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW RESEARCH RESULTS OF POTENTIAL THIRD-PARTY DEFENDANTS IN CONNECTION WITH ADDITIONAL DISCLOSURE (0.3);<br>CORRESPOND WITH D. DEUTSCH RE: SAME (0.1) |
| 08/26/10 Thu | Daucher, E 1313744010/320 | 0.10 | 0.10 | 35.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CALL WITH D. DEUTSCH RE: FEE EXAMINER'S PRELIMINARY REPORT OF FIFTH INTERIM FEE APPLICATION. |
| 08/26/10 Thu | Deutsch, D 1313744010/325 | 0.80 | 0.60 | 417.00 | 0.20<br>0.50<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2);<br>PRELIMINARY REVIEW OF FEE EXAMINER'S FIFTH PRELIMINARY FEE APPLICATION ANALYSIS (.5);<br>DISCUSS SAME WITH ERIC DAUCHER (.1). |
| 08/30/10 Mon | Daucher, E 1313744010/321 | 5.50 | 5.50 | 1,952.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT ON FIFTH INTERIM FEE APPLICATION. |
| 08/31/10 Tue | Daucher, E 1313744010/322 | 2.30 | 2.30 | 816.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONTINUE WORK ON DRAFT REPLY TO FEE EXAMINER'S REPORT ON FIFTH INTERIM FEE APPLICATION AND RELATED EXHIBITS. |
| 08/31/10 Tue | Hanessian, A 1313744010/328 | 1.30 | 1.30 | 240.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARATION OF RESPONSE ON CERTAIN ISSUES RAISED IN FEE EXAMINER REPORT. |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
|      |                 |             | 119.40 | $46,214.50 |         |   |             |

Total

Number of Entries:        70

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 3.00 | 810.00 |
| Daucher, E | 12.70 | 4,508.50 |
| Deutsch, D | 28.70 | 19,946.50 |
| Hanessian, A | 5.90 | 1,091.50 |
| Lamb, H | 62.70 | 16,929.00 |
| Roitman, M | 5.10 | 1,810.50 |
| Seife, H | 0.90 | 868.50 |
| Vazquez, F | 0.40 | 250.00 |
| | 119.40 | $46,214.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 119.40 | 46,214.50 |
| | 119.40 | $46,214.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 6.90 | 1,863.00 |
| Deutsch, D | 4.60 | 3,197.00 |
| Hanessian, A | 10.20 | 1,887.00 |
| Lamb, H | 2.00 | 540.00 |
| Roitman, M | 5.00 | 1,775.00 |
| | 28.70 | $9,262.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 28.70 | 9,262.00 |
| | 28.70 | $9,262.00 |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/10 Tue | Deutsch, D 1313720010/294 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW LAST WEEK'S ORDINARY COURSE PROFESSIONAL REPORT (.2). |
| 06/01/10 Tue | Roitman, M 1313720010/291 | 0.10 | 0.10 | 35.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications REVISE ORDINARY COURSE PROFESSINAL CHART (0.1) |
| 06/04/10 Fri | Deutsch, D 1313720010/295 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW ORDINARY COURSE PROFESSIONAL REPORT (.2). |
| 06/04/10 Fri | Roitman, M 1313720010/292 | 0.20 | 0.20 | 71.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL GREER BURNS & CRAIN, LTD (0.1); REVISE ORDINARY COURSE PROFESSIONAL CHART (0.1) |
| 06/10/10 Thu | Deutsch, D 1313720010/296 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications E-MAIL DAMIAN SCHAIBLE RE: SENIOR LENDER FEE SCHEDULE (.2); |
| 06/18/10 Fri | Roitman, M 1313720010/298 | 0.20 | 0.20 | 71.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW FILINGS RELATED TO ORDINARY COURSE PROFESSIONALS AND REVISE CHART (0.2) |
| 06/21/10 Mon | Roitman, M 1313720010/306 | 0.20 | 0.20 | 71.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS. |
| 06/22/10 Tue | Deutsch, D 1313720010/305 | 1.80 | 0.80 | 556.00 | 0.20 0.10 0.20 1.00 0.10 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee/Retention Applications REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2); E-MAIL MARC ROITMAN RE: QUESTIONS ON SAME (.1); REVIEW AND RESPOND TO INQUIRY FROM COUNSEL TO JPM (DAMIAN SCHAIBLE) RE: FEE SUMMARIES (.2); REVIEW FEE APPLICATION NARRATIVES AND EDIT SAME (1.0); REVIEW DRAFT CHART FROM JPM RE: FEE SUMMARIES (.1); E-MAIL MARC ROITMAN RE: REQUIRED ANALYSIS ON SAME FOR COMMITTEE (.2). |
| 06/24/10 Thu | Bava, D 1313720010/312 | 3.30 | 3.30 | 891.00 | 2.40 0.90 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE APPLICATIONS FILED FOR THE INTERIM PERIOD ENDED 2/28/2010 (2.40); DRAFT FEE SUMMARY CHART FOR COMMITTEE RE: INTERIM FEES FOR THE PERIOD ENDED 2/28/2010 (.90). |
| 06/24/10 Thu | Roitman, M 1313720010/307 | 0.20 | 0.20 | 71.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications CONFER WITH D. BAVA RE: SENIOR LENDER PROFESSIONAL FEES (0.1); CORRESPOND WITH A. HANESSIAN RE: MAY ORDINARY COURSE PROFESSIONAL REPORT (0.1). |
| 06/25/10 Fri | Bava, D 1313720010/313 | 2.40 | 2.40 | 648.00 | 2.40 | F | 1 | MATTER NAME: Fee/Retention Applications REVISE DRAFT FEE SUMMARY CHART RE: MISSING FEE DATA (2.40). |

~  See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/25/10 Fri | Hanessian, A 1313720010/304 | 1.10 | 1.10 | 203.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>UPDATING ORDINARY COURSE PROFESSIONAL CHART |
| 06/25/10 Fri | Roitman, M 1313720010/308 | 0.80 | 0.80 | 284.00 | 0.20<br>0.10<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH D. BAVA RE: FIFTH QUARTERLY FEE SUMMARY (0.2);<br>CONFER WITH A. HANESSIAN RE: MAY ORDINARY COURSE PROFESSIONAL REPORT (0.1);<br>REVIEW FILINGS RELATED TO ORDINARY COURSE PROFESSIONALS AND REVISE CHART (0.5). |
| 06/28/10 Mon | Roitman, M 1313720010/309 | 0.10 | 0.10 | 35.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CORRESPOND WITH D. DEUTSCH RE: LEVINE SULLIVAN APPLICATION FOR COMPENSATION (0.1) |
| 06/29/10 Tue | Deutsch, D 1313720010/311 | 1.30 | 0.80 | 556.00 | 0.40<br>0.20<br>0.20<br>0.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>REVIEW DRAFT ANALYSIS FOR COMMITTEE OF ALL QUARTERLY PROFESSIONAL FEE APPLICATIONS (.4)<br>AND DISCUSS TWO ISSUES THEREIN WITH MARC ROITMAN (.2);<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2);<br>DRAFT MEMORANDUM TO CHADBOURNE TEAM RE: FEE MATTER (.5). |
| 06/29/10 Tue | Roitman, M 1313720010/310 | 0.30 | 0.20 | 71.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH D. DEUTSCH RE: FIFTH QUARTERLY FEE SUMMARY (0.1);<br>REVIEW DOCKET RE: FIFTH QUARTERLY FEE APPLICATION OF COLE SCHOTZ (0.2) |
| 06/30/10 Wed | Bava, D 1313720010/314 | 0.40 | 0.40 | 108.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVISE 5TH QUARTERLY FEE SUMMARY (.40). |
| 07/01/10 Thu | Bava, D 1313732010/246 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVISE QUATERLY PROFESSIONAL FEE SUMMARY FOR THE PERIOD ENDING FEB. 2010. |
| 07/01/10 Thu | Roitman, M 1313732010/231 | 0.40 | 0.40 | 142.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>CORRESPOND WITH D. BAVA RE: FIFTH QUARTERLY FEE SUMMARY (0.2);<br>DRAFT EMAIL TO COMMITTEE RE: SAME (0.2) |
| 07/02/10 Fri | Roitman, M 1313732010/232 | 0.10 | 0.10 | 35.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET FILINGS RELATED TO ORDINARY COURSE PROFESSIONALS (0.1) |
| 07/09/10 Fri | Roitman, M 1313732010/235 | 0.10 | 0.10 | 35.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET FILINGS RELATED TO ORDINARY COURSE PROFESSIONALS (0.1) |
| 07/14/10 Wed | Deutsch, D 1313732010/242 | 0.60 | 0.20 | 139.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>EXCHANGE E-MAILS WITH FEE EXAMINER RE: STATUS OF CERTAIN MATTERS (.2);<br>REVIEW LAST TWO WEEKLY PLEADING REPORTS ON ORDINARY COURSE PROFESSIONALS (.2);<br>CALL WITH FEE EXAMINER'S OFFICE (ANDY DALTON) (.2). |
| 07/16/10 Fri | Roitman, M 1313732010/239 | 0.40 | 0.40 | 142.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET FILINGS RELATED TO ORDINARY COURSE PROFESSIONALS (0.2)<br>AND UPDATE CHART (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/20/10 Tue | Deutsch, D 1313732010/251 | 3.00 | 0.40 | 278.00 | 0.20 2.60 0.20 | F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW REPORT ON PROFESSIONAL BILLING RECEIVED FROM DEBTORS (.2);<br>2  COMPLETE REVIEW AND EDITING OF JUNE TIME RECORDS (2.6);<br>3  REVIEW LAST WEEK'S ORDINARY COURSE REPORT (.2); |
| 07/21/10 Wed | Hanessian, A 1313732010/255 | 0.70 | 0.70 | 129.50 | | F | *MATTER NAME: Fee/Retention Applications*<br>1  UPDATING ORDINARY COURSE PROFESSIONAL CHART. |
| 07/22/10 Thu | Deutsch, D 1313732010/253 | 0.30 | 0.30 | 208.50 | 0.10 0.20 | F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW MATERIALS (.1)<br>2  AND DISCUSS RESEARCH ON DEBTOR AND COMMITTEE PROFESSIONAL BILLING ISSUE WITH ARAM HANNESSIAN (.2); |
| 07/22/10 Thu | Hanessian, A 1313732010/256 | 5.50 | 5.50 | 1,017.50 | 3.20 2.30 | F F | *MATTER NAME: Fee/Retention Applications*<br>1  RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS (3.2)<br>2  AND PREPARE SUMMARY CHART OF SAME (2.3). |
| 07/23/10 Fri | Roitman, M 1313732010/249 | 0.80 | 0.80 | 284.00 | 0.30 0.10 0.40 | F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW JUNE 2010 ORDINARY COURSE PROFESSIONAL REPORT (0.3);<br>2  CORRESPOND WITH A. HANESSIAN RE: SAME (0.1);<br>3  REVIEW DOCKET FOR FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE ORDINARY COURSE PROFESSIONAL CHART (0.4). |
| 07/31/10 Sat | Roitman, M 1313732010/258 | 0.20 | 0.20 | 71.00 | 0.20 | F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW DOCKET FOR FILINGS OF OCP'S AND UPDATE ORDINARY COURSE PROFESSIONALS CHART (0.2) |
| 08/06/10 Fri | Hanessian, A 1313744010/286 | 1.00 | 1.00 | 185.00 | | F | *MATTER NAME: Fee/Retention Applications*<br>1  RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS AND PREPARE ANALYSIS/CHART WITH SAME. |
| 08/06/10 Fri | Roitman, M 1313744010/284 | 0.10 | 0.10 | 35.50 | 0.10 | F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW DOCKET FOR FILINGS OF ORDINARY COURSE PROFESSIONALS (0.1) |
| 08/09/10 Mon | Deutsch, D 1313744010/290 | 0.20 | 0.20 | 139.00 | 0.20 | F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW LAST WEEK'S ORDINARY COURSE PROFESSIONAL REPORT (.2). |
| 08/09/10 Mon | Lamb, H 1313744010/285 | 0.30 | 0.30 | 81.00 | | F | *MATTER NAME: Fee/Retention Applications*<br>1  EMAILS/TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS REGARDING NEXT EXPENSE SUBMISSION. |
| 08/11/10 Wed | Deutsch, D 1313744010/291 | 2.10 | 0.70 | 486.50 | 0.20 0.10 1.40 0.40 | F F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW MATERIALS RE: STATUS OF FEE EXAMINER'S REVIEW OF ALL THIRD QUARTERLY FEE APPLICATIONS (.2);<br>2  E-MAIL THANE CARLSTON (MOELIS) RE: REQUIRED FOLLOW-UP ON SAME (.1);<br>3  REVIEW AND EDIT RESPONSE TO FEE EXAMINER'S FOURTH QUARTERLY FEE APPLICATION REPORT (1.4);<br>4  REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.4). |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/12/10 Thu | Bava, D 1313744010/312 | 1.20 | 0.40 | 108.00 | 0.80 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND ANALYSIS OF DOCKET SHEET RE: SUPPLEMENTAL AFFIDAVITS FILED BY CHADBOURNE & PARKE IN SUPPORT OF ITS RETENTION (.80); |
| | | | | | 0.40 | F | 2 | REVIEW AND ALAYSIS OF DOCKET SHEET RE: 2014 STATEMENTS FILED BY SIDLEY (.40). |
| 08/12/10 Thu | Roitman, M 1313744010/296 | 1.50 | 0.10 | 35.50 | 0.10 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CALL WITH N. THOMAS RE: PROFESSIONALS FEE SUMMARY (0.1); |
| | | | | | 1.40 | F | 2 | REVIEW AFFIDAVITS/SUPPLEMENTAL AFFIDAVITS OF C&P AND SIDLEY RE: CONFLICT DISCLOSURE PER RESEARCH REQUEST (1.4). |
| 08/14/10 Sat | Roitman, M 1313744010/298 | 0.20 | 0.20 | 71.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET FOR FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART OF SAME (0.2) |
| 08/18/10 Wed | Deutsch, D 1313744010/308 | 0.40 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2); |
| | | | | | 0.20 | F | 2 | E-MAIL ARAM HANESSIAN RE: COMPLETING ADDITIONAL ANALYSIS ON EXAMINER ISSUE (.2). |
| 08/19/10 Thu | Hanessian, A 1313744010/305 | 0.50 | 0.50 | 92.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS AND UPDATE CHART TO REFLECT SAME. |
| 08/20/10 Fri | Hanessian, A 1313744010/306 | 0.70 | 0.70 | 129.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>UPDATING ORDINARY COURSE PROFESSIONAL CHART |
| 08/20/10 Fri | Lamb, H 1313744010/301 | 1.70 | 1.70 | 459.00 | 0.60 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW RECEIPTS AND EXPENSE REPORTS SUBMITTED BY COMMITTEE MEMBERS FOR JULY MEETING (.6); |
| | | | | | 1.10 | F | 2 | PREPARATION OF REQUEST FOR REIMBURSEMENT FOR SAME (1.1). |
| 08/20/10 Fri | Roitman, M 1313744010/303 | 0.60 | 0.40 | 142.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH H. LAMB RE: RESEARCH ON POTENTIAL DEFENDANTS FOR LITIGATION TRUSTS (0.2); |
| | | | | | 0.10 | F | 2 | REVIEW DEBTORS' MONTHLY ORDINARY COURSE PROFESSIONAL REPORT (0.1); |
| | | | | | 0.10 | F | 3 | CORRESPOND WITH ARAM HANESSIAN RE: SAME (0.1); |
| | | | | | 0.20 | F | 4 | REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONAL CHART (0.2) |
| 08/22/10 Sun | Deutsch, D 1313744010/310 | 0.20 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW MEMORANDUM FROM DEBTORS RE: ORDINARY COURSE PROFESSIONAL ISSUES (.2). |
| 08/25/10 Wed | Hanessian, A 1313744010/327 | 0.70 | 0.70 | 129.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS AND UPDATE CHART RE SAME. |
| 08/26/10 Thu | Deutsch, D 1313744010/325 | 0.80 | 0.20 | 139.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.2); |
| | | | | | 0.50 | F | 2 | PRELIMINARY REVIEW OF FEE EXAMINER'S FIFTH PRELIMINARY FEE APPLICATION ANALYSIS (.5); |
| | | | | | 0.10 | F | 3 | DISCUSS SAME WITH ERIC DAUCHER (.1). |
| 08/27/10 Fri | Roitman, M 1313744010/316 | 0.20 | 0.20 | 71.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET AND UPDATE ORDINARY COURSE PROFESSIONALS CHART (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
|      |                 |             | 28.70 | $9,262.00 |         |   |             |
| Total |                |             |       |      |            |   |             |
| Number of Entries: | 46  |             |       |      |            |   |             |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 6.90 | 1,863.00 |
| Deutsch, D | 4.60 | 3,197.00 |
| Hanessian, A | 10.20 | 1,887.00 |
| Lamb, H | 2.00 | 540.00 |
| Roitman, M | 5.00 | 1,775.00 |
| | 28.70 | $9,262.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 28.70 | 9,262.00 |
| | 28.70 | $9,262.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 06/02/10 | 1313720002/2 | 40.00 | | 40.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP PARKING- WORKING ON HOLIDAY 05/31/2010 T.MCCORMACK |
| | | | | | * 52Number of units: 1 |
| 06/02/10 | 1313720002/1 | 18.00 | | 18.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING WEEKENDS PARKING05/29/2010 F.VAZQUEZ |
| | | | | | * 51Number of units: 1 |
| 06/03/10 | 1313720002/365 | 77.06 | | 77.06 | CARFARE MCCORMACK THOMAS J. 50 W 50 ST 2 GLENWOOD ROAD 0347087 485616 |
| | | | | | * 415Number of units: 1 |
| 06/03/10 | 1313720002/4 | 11.00 | | 11.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE ON 05/17/2010 F.MALIK |
| | | | | | * 54Number of units: 1 |
| 06/07/10 | 1313720002/805 | 43.24 | | 43.24 | CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0359705 486257 |
| | | | | | * 855Number of units: 1 |
| 06/08/10 | 1313720002/153 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB 06/06/10 H.SEIFE |
| | | | | | * 203Number of units: 1 |
| 06/08/10 | 1313720002/804 | 128.39 | | 128.39 | CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0330837 486257 |
| | | | | | * 854Number of units: 1 |
| 06/09/10 | 1313720002/176 | 47.38 | | 47.38 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 05/19, 21, 06/01,06/04/2010 R.ROITMAN |
| | | | | | * 226Number of units: 1 |
| 06/09/10 | 1313720002/175 | 42.96 | | 42.96 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 05/16,17, 25, 28/2010 M.ROITMAN |
| | | | | | * 225Number of units: 1 |
| 06/09/10 | 1313720002/172 | 20.00 | | 20.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI 05/09/2010 D.DEUTSCH |
| | | | | | * 222Number of units: 1 |
| 06/10/10 | 1313720002/209 | 31.00 | | 31.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB 05/22/24&27/2010 D.DEUTSCH |
| | | | | | * 259Number of units: 1 |
| 06/10/10 | 1313720002/210 | 80.50 | | 80.50 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 05/10,12,16,18,19,21&22/2010 D.DEUTSCH |
| | | | | | * 260Number of units: 1 |
| 06/11/10 | 1313720002/246 | 40.00 | | 40.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP PARKING WORKING SUNDAY 05/23/2010 T.MCCORMACK |
| | | | | | * 296Number of units: 1 |
| 06/14/10 | 1313720002/806 | 88.15 | | 88.15 | CARFARE ALPERT 50 W 50 ST JERICHO 0037415 486881 |
| | | | | | * 856Number of units: 1 |
| 06/15/10 | 1313720002/300 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXICAB LATE NIGHT 06/10/2010 YOUNG YOO |
| | | | | | * 350Number of units: 1 |
| 06/15/10 | 1313720002/301 | 7.00 | | 7.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB WEEKEND 05/09/2010 YOUNG YOO |
| | | | | | * 351Number of units: 1 |

EXHIBIT L  PAGE 1 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 06/18/10 | 1313720002/807 | 24.17 | | 24.17 | CARFARE GARRY KRISTEN 49 W 49 ST 330 E 75 ST 0345251 486881 19804.0192 > MAT<br>* 857Number of units: 1 |
| 06/22/10 | 1313720002/768 | 29.94 | | 29.94 | CARFARE CSEIFE, H. FROM: 50 W 50 ST M TO: 450 LEXINGTON AVE 10017<br>* 818Number of units: 1 |
| 06/22/10 | 1313720002/808 | 47.68 | | 47.68 | CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031985 487701<br>* 858Number of units: 1 |
| 06/22/10 | 1313744002/579 | 29.94 | | 29.94 | CARFARE DSEIFE H. FROM: 50 W 50 ST M TO: 450 LEXINGTON AVE 10017<br>* 629Number of units: 1 |
| 06/24/10 | 1313720002/809 | 48.23 | | 48.23 | CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031987 487701<br>* 859Number of units: 1 |
| 06/25/10 | 1313720002/539 | 35.70 | | 35.70 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 06/22,21, 24/2010 M.ROITMAN<br>* 589Number of units: 1 |
| 06/25/10 | 1313720002/540 | 60.40 | | 60.40 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 06/09, 16, 17/2010 M.ROITMAN<br>* 590Number of units: 1 |
| 06/28/10 | 1313720002/558 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 06/20/2010 H.LAMB<br>* 608Number of units: 1 |
| 06/28/10 | 1313720002/559 | 10.10 | | 10.10 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB HOME L.MACLEOD 06/15/2010<br>* 609Number of units: 1 |
| 06/29/10 | 1313720002/819 | 92.14 | | 92.14 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0352329 488182<br>* 869Number of units: 1 |
| 06/30/10 | 1313732002/3471 | 48.23 | | 48.23 | CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031988 488960<br>* 3514Number of units: 1 |
| 06/30/10 | 1313732002/3470 | 83.16 | | 83.16 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0322690 488960<br>* 3513Number of units: 1 |
| 07/02/10 | 1313732002/1 | 36.07 | | 36.07 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 06/24/2010--06/29/2010 ROITMAN,M<br>* 44Number of units: 1 |
| 07/02/10 | 1313732002/3 | 8.70 | | 8.70 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB 06/29/2010 M.ROITMAN<br>* 46Number of units: 1 |
| 07/07/10 | 1313732002/3472 | 48.23 | | 48.23 | CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031989 488960<br>* 3515Number of units: 1 |
| 07/08/10 | 1313732002/3469 | 85.16 | | 85.16 | CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0353714 488960<br>* 3512Number of units: 1 |
| 07/12/10 | 1313732002/3797 | 48.23 | | 48.23 | CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031890 490189<br>* 3840Number of units: 1 |

EXHIBIT L  PAGE 2 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 07/12/10 | 1313732002/135 | 13.80 | | 13.80 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP 6/25 CAB E. MILLER<br>*  178Number of units: 1 |
| 07/13/10 | 1313732002/3474 | 80.38 | | 80.38 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0660913 488960<br>*  3517Number of units: 1 |
| 07/14/10 | 1313732002/3473 | 37.60 | | 37.60 | CARFARE ASHLEY MARC D. 239 E 79 ST 1 PENN STATION 0033008 488960<br>*  3516Number of units: 1 |
| 07/20/10 | 1313732002/294 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WEEKEND CABS 07/17/2010 H.LAMB<br>*  337Number of units: 1 |
| 07/21/10 | 1313732002/3800 | 86.48 | | 86.48 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0342838 490189<br>*  3843Number of units: 1 |
| 07/21/10 | 1313732002/3798 | 46.92 | | 46.92 | CARFARE MALIK FARYAL 49 W 49 ST HOBOKEN 0325111 490189<br>*  3841Number of units: 1 |
| 07/22/10 | 1313732002/335 | 10.00 | | 10.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAR ALLOWANCE CHRISTINE NASEF 07/20/2010<br>*  378Number of units: 1 |
| 07/27/10 | 1313732002/3596 | 32.00 | | 32.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE CABS 06/22/2010, 28, 29/2010 D.DEUTSCH<br>*  3639Number of units: 1 |
| 07/27/10 | 1313732002/3594 | 21.00 | | 21.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE CAB 07/01&07/14/2010 D.DEUTSCH<br>*  3637Number of units: 1 |
| 07/27/10 | 1313732002/3819 | 83.71 | | 83.71 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0352502 490802<br>*  3862Number of units: 1 |
| 07/28/10 | 1313732002/3799 | 86.86 | | 86.86 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0339334 490189<br>*  3842Number of units: 1 |
| 07/29/10 | 1313732002/3817 | 125.87 | | 125.87 | CARFARE BAVA DAVID 49 W 49 ST MANALAPAN 0038406 490802<br>*  3860Number of units: 1 |
| 07/29/10 | 1313732002/3821 | 83.71 | | 83.71 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0353756 490802<br>*  3864Number of units: 1 |
| 07/30/10 | 1313732002/3818 | 27.47 | | 27.47 | CARFARE ISLER JASON 1309 5 AVE 49 W 49 ST 0038407 490802<br>*  3861Number of units: 1 |
| 07/30/10 | 1313732002/3820 | 83.71 | | 83.71 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0352506 490802<br>*  3863Number of units: 1 |
| 08/01/10 | 1313744002/176 | 104.46 | | 104.46 | CARFARE MCCORMACK THOMAS J. 2 GLENWOOD ROAD 30 ROCKEFELLER PLAZ 0315913 490802<br>*  226Number of units: 1 |

EXHIBIT L  PAGE 3 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 08/01/10 | 1313744002/177 | 83.71 | | 83.71 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0353748 490802 <br> * 227Number of units: 1 |
| 08/02/10 | 1313744002/339 | 90.23 | | 90.23 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0326579 491356 <br> * 389Number of units: 1 |
| 08/03/10 | 1313744002/338 | 37.60 | | 37.60 | CARFARE ASHLEY MARC 239 E 79 ST 1 PENN STATION 0033010 491356 <br> * 388Number of units: 1 |
| 08/04/10 | 1313744002/4 | 46.60 | | 46.60 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE M.ROITMAN 07/14/2010--07/15 <br> * 54Number of units: 1 |
| 08/04/10 | 1313744002/2 | 85.50 | | 85.50 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARES M.ROITMAN 07/27/--08/01/2010 <br> * 52Number of units: 1 |
| 08/04/10 | 1313744002/1 | 59.70 | | 59.70 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARES M.ROITMAN 07/26--08/01/2010 <br> * 51Number of units: 1 |
| 08/04/10 | 1313744002/3 | 23.00 | | 23.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARES M.ROITMAN 07/01 07/30/2010 <br> * 53Number of units: 1 |
| 08/05/10 | 1313744002/73 | 38.00 | | 38.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP PARKING WORK SUNDAY 07/30/2010 <br> * 123Number of units: 1 |
| 08/06/10 | 1313744002/104 | 28.00 | | 28.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE TAXI 07/26/2010 D.LEMAY <br> * 154Number of units: 1 |
| 08/06/10 | 1313744002/101 | 71.68 | | 71.68 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS WHILE WORKING LATE ROBERT GAYDA <br> * 151Number of units: 1 |
| 08/06/10 | 1313744002/103 | 14.00 | | 14.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE TAXI 07/29/2010 D.LEMAY <br> * 153Number of units: 1 |
| 08/11/10 | 1313744002/178 | 52.00 | | 52.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXIS WHILE WORKING LATE 08/10/2010 D.DEUTSCH <br> * 228Number of units: 1 |
| 08/11/10 | 1313744002/181 | 30.00 | | 30.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXIS WHILE WORKING 08/01&08/02 D.DEUTSCH <br> * 231Number of units: 1 |
| 08/11/10 | 1313744002/132 | 52.86 | | 52.86 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP WEEKEND CAB TO AND FROM OFFICE 08/08/2010 <br> * 182Number of units: 1 |
| 08/12/10 | 1313744002/214 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE- WEEKEND HOURS (08/08/2010) H.LAMB <br> * 264Number of units: 1 |
| 08/12/10 | 1313744002/213 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE HOWARD SEIFE 08/03/2010 <br> * 263Number of units: 1 |

EXHIBIT L  PAGE 4 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 08/17/10 | 1313744002/325 | 66.00 | | 66.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS R.KIRBY 08/09/2010 08/01 08/03 08/08/2010 <br> * 375Number of units: 1 |
| 08/17/10 | 1313744002/322 | 15.00 | | 15.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT TAXI 07/12 13/2010 YOUNG YOO <br> * 372Number of units: 1 |
| 08/17/10 | 1313744002/324 | 9.00 | | 9.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT CAB 07/12/2010 YOUNG YOO <br> * 374Number of units: 1 |
| 08/19/10 | 1313744002/596 | 89.99 | | 89.99 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD RD 0341372 492359 <br> * 646Number of units: 1 |
| 08/19/10 | 1313744002/801 | 148.95 | | 148.95 | CARFARE SSEIFE H. FROM: 1054 MARTHAS VINEYARD W TO: ESM <br> * 851Number of units: 1 |
| 08/20/10 | 1313744002/802 | 113.09 | | 113.09 | CARFARE ASEIFE H. FROM: 2 WILLOW AVE LARCHMONT TO: WEPENN STATION M <br> * 852Number of units: 1 |
| 08/20/10 | 1313744002/379 | 83.00 | | 83.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB REIMB. 08/10 11 12 16 17 18 19/2010 D.DEUTSCH <br> * 429Number of units: 1 |
| 08/20/10 | 1313744002/595 | 85.16 | | 85.16 | CARFARE VAZQUEZ FRANCISCO 511 3 AVE PORT WASHINGTON 0312719 492359 <br> * 645Number of units: 1 |
| 08/23/10 | 1313744002/382 | 10.00 | | 10.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAR ALLOWANCE A.WALKER 08/13/2010 <br> * 432Number of units: 1 |
| 08/24/10 | 1313744002/476 | 28.00 | | 28.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP PARKING & LUNCH 08/14/2010 F.VASQUEZ <br> * 526Number of units: 1 |
| 08/24/10 | 1313744002/796 | 25.16 | | 25.16 | CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030720 492869 <br> * 846Number of units: 1 |
| 08/25/10 | 1313744002/797 | 83.71 | | 83.71 | CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0311311 492869 <br> * 847Number of units: 1 |
| 08/26/10 | 1313744002/546 | 31.58 | | 31.58 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP O.T. TAXIS 08/10 08/24 08/25/2010 M.ROITMAN <br> * 596Number of units: 1 |
| 08/26/10 | 1313744002/544 | 45.50 | | 45.50 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS M.ROITMAN-08/03 08/13 08/14 08/16/2010 <br> * 594Number of units: 1 |
| 08/31/10 | 1313744002/782 | 16.00 | | 16.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE LATE HOURS 08/22&08/29/2010 H.SEIFE-H.LAMB <br> * 832Number of units: 1 |
| 08/31/10 | 1313744002/781 | 8.00 | | 8.00 | CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE LATE HOURS (08/30/2010) H.SEIFE-H.LAMB <br> * 831Number of units: 1 |

EXHIBIT L  PAGE 5 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| | | 3,953.75 | | 3,953.75 | |

EXHIBIT L  PAGE 6 of 16

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 06/01/10 | 1313720002/206 | 31.24 | | 31.24 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 154380984 NAME OF RESTAURANT: TANAKA APPROVED BY: MARC ROITMAN  <br> * 256Number of units: 1 |
| 06/02/10 | 1313720002/207 | 15.16 | | 15.16 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 154505298 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN  <br> * 257Number of units: 1 |
| 06/07/10 | 1313720002/137 | 25.91 | | 25.91 | MEALS - VENDOR: CHADBOURNE & PARKE LLP 06/05/2010 WORKING LATE MEAL F.VASQUEZ  <br> * 187Number of units: 1 |
| 06/07/10 | 1313720002/349 | 19.84 | | 19.84 | MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 155033085 NAME OF RESTAURANT: ZEN PALATE APPROVED BY: OLAWALE BAKARE  <br> * 399Number of units: 1 |
| 06/08/10 | 1313720002/348 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 155143470 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN  <br> * 398Number of units: 1 |
| 06/09/10 | 1313720002/347 | 23.88 | | 23.88 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 155282733 NAME OF RESTAURANT: BELLA NAPOLI (49TH) APPROVED BY: MARC ROITMAN  <br> * 397Number of units: 1 |
| 06/09/10 | 1313720002/346 | 23.87 | | 23.87 | MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 155282733 NAME OF RESTAURANT: BELLA NAPOLI (49TH) APPROVED BY: MARC ROITMAN  <br> * 396Number of units: 1 |
| 06/09/10 | 1313720002/174 | 13.75 | | 13.75 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL 05/25/2010 M.ROITMAN  <br> * 224Number of units: 1 |
| 06/09/10 | 1313720002/173 | 12.25 | | 12.25 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL 05/09/2010 D.DEUTSCH  <br> * 223Number of units: 1 |
| 06/09/10 | 1313720002/350 | 24.58 | | 24.58 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 155287491 NAME OF RESTAURANT: JOSIE S APPROVED BY: FRANCESCA PERKINS  <br> * 400Number of units: 1 |
| 06/10/10 | 1313720002/208 | 73.17 | | 73.17 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS WORKING ON 05/10,12,16,22,24,27/2010 D.DEUTSCH  <br> * 258Number of units: 1 |
| 06/10/10 | 1313720002/351 | 29.08 | | 29.08 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 155438016 NAME OF RESTAURANT: 2 DARBAR GRILL APPROVED BY: FRANCESCA PERKINS  <br> * 401Number of units: 1 |
| 06/10/10 | 1313720002/352 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 155452689 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN  <br> * 402Number of units: 1 |
| 06/15/10 | 1313720002/577 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 155957787 NAME OF RESTAURANT: A+ THAI PLACE APPROVED BY: MARC ROITMAN  <br> * 627Number of units: 1 |

EXHIBIT L  PAGE 7 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 06/16/10 | 1313720002/578 | 19.83 | | 19.83 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 156111993 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN<br>* 628Number of units: 1 |
| 06/16/10 | 1313720002/579 | 15.76 | | 15.76 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 156103116 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN<br>* 629Number of units: 1 |
| 06/17/10 | 1313720002/576 | 30.23 | | 30.23 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 156236016 NAME OF RESTAURANT: 1 DARBAR APPROVED BY: MARC ROITMAN<br>* 626Number of units: 1 |
| 06/21/10 | 1313720002/793 | 23.11 | | 23.11 | MEALS NAMES OF DINERS: DAUCHER, ERIC REFERENCE NO: 156602058 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ERIC DAUCHER<br>* 843Number of units: 1 |
| 06/21/10 | 1313720002/789 | 24.41 | | 24.41 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 156592284 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: BONNIE DYE<br>* 839Number of units: 1 |
| 06/21/10 | 1313720002/794 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 156600837 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 844Number of units: 1 |
| 06/22/10 | 1313720002/787 | 31.43 | | 31.43 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 156744711 NAME OF RESTAURANT: TANAKA APPROVED BY: MARC ROITMAN<br>* 837Number of units: 1 |
| 06/22/10 | 1313720002/792 | 16.91 | | 16.91 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 156738489 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE<br>* 842Number of units: 1 |
| 06/22/10 | 1313720002/795 | 19.76 | | 19.76 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 156733707 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 845Number of units: 1 |
| 06/22/10 | 1313720002/796 | 13.16 | | 13.16 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 156738174 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 846Number of units: 1 |
| 06/23/10 | 1313720002/799 | 29.66 | | 29.66 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 156883656 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>* 849Number of units: 1 |
| 06/23/10 | 1313720002/790 | 26.28 | | 26.28 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 156893349 NAME OF RESTAURANT: TOLOACHE APPROVED BY: MARC ROITMAN<br>* 840Number of units: 1 |
| 06/24/10 | 1313720002/798 | 19.14 | | 19.14 | MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 157025661 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>* 848Number of units: 1 |

EXHIBIT L  PAGE 8 of 16

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 06/24/10 | 1313720002/797 | 15.76 | | 15.76 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 157024851 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN |
| | | | | | * 847Number of units: 1 |
| 06/24/10 | 1313720002/791 | 26.21 | | 26.21 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 157031352 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN |
| | | | | | * 841Number of units: 1 |
| 06/25/10 | 1313720002/541 | 14.40 | | 14.40 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS 06/21/2010 M.ROITMAN |
| | | | | | * 591Number of units: 1 |
| 06/25/10 | 1313720002/788 | 18.90 | | 18.90 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 157142505 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN |
| | | | | | * 838Number of units: 1 |
| 06/28/10 | 1313720002/816 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 157427595 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN |
| | | | | | * 866Number of units: 1 |
| 06/28/10 | 1313720002/814 | 18.71 | | 18.71 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 157401222 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN |
| | | | | | * 864Number of units: 1 |
| 06/28/10 | 1313720002/813 | 18.70 | | 18.70 | MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 157401222 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN |
| | | | | | * 863Number of units: 1 |
| 06/28/10 | 1313720002/811 | 23.61 | | 23.61 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 157413312 NAME OF RESTAURANT: BURGER HEAVEN (53RD ST.) APPROVED BY: BONNIE DYE |
| | | | | | * 861Number of units: 1 |
| 06/28/10 | 1313720002/810 | 24.97 | | 24.97 | MEALS NAMES OF DINERS: DAUCHER, ERIC REFERENCE NO: 157421463 NAME OF RESTAURANT: BURGER HEAVEN (53RD ST.) APPROVED BY: ERIC DAUCHER |
| | | | | | * 860Number of units: 1 |
| 06/29/10 | 1313720002/815 | 29.62 | | 29.62 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 157555284 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA |
| | | | | | * 865Number of units: 1 |
| 06/30/10 | 1313720002/812 | 25.08 | | 25.08 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 157695585 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA |
| | | | | | * 862Number of units: 1 |
| 06/30/10 | 1313720002/817 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 157700754 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS |
| | | | | | * 867Number of units: 1 |
| 06/30/10 | 1313720002/818 | 15.76 | | 15.76 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 157701549 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN |
| | | | | | * 868Number of units: 1 |

EXHIBIT L  PAGE 9 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 07/01/10 | 1313732002/198 | 30.69 | | 30.69 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 157861740 NAME OF RESTAURANT: JOHN S SHANGHAI CHINESE AURANT APPROVED BY: MARC ROITMAN *  241Number of units: 1 |
| 07/02/10 | 1313732002/2 | 16.25 | | 16.25 | MEALS - VENDOR: CHADBOURNE & PARKE LLP OT MEAL M.ROITMAN06/29/2010 *  45Number of units: 1 |
| 07/05/10 | 1313732002/331 | 21.67 | | 21.67 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 158060778 NAME OF RESTAURANT: BREAD & COMPANY APPROVED BY: MARC ROITMAN *  374Number of units: 1 |
| 07/07/10 | 1313732002/329 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 158349492 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN *  372Number of units: 1 |
| 07/07/10 | 1313732002/327 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 158352594 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS *  370Number of units: 1 |
| 07/07/10 | 1313732002/330 | 30.99 | | 30.99 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 158362404 NAME OF RESTAURANT: DAFNI GREEK TAVERNA APPROVED BY: MARC ROITMAN *  373Number of units: 1 |
| 07/08/10 | 1313732002/325 | 25.30 | | 25.30 | MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 158528949 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ *  368Number of units: 1 |
| 07/09/10 | 1313732002/328 | 23.10 | | 23.10 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 158632467 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: MARC ROITMAN *  371Number of units: 1 |
| 07/09/10 | 1313732002/326 | 21.15 | | 21.15 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 158620182 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA *  369Number of units: 1 |
| 07/12/10 | 1313732002/3679 | 15.76 | | 15.76 | MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 158885784 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN *  3722Number of units: 1 |
| 07/12/10 | 1313732002/3675 | 16.91 | | 16.91 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 158885136 NAME OF RESTAURANT: 5TH AVENUE EPICURE (40TH ST) APPROVED BY: BONNIE DYE *  3718Number of units: 1 |
| 07/12/10 | 1313732002/3674 | 25.67 | | 25.67 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 158882076 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA *  3717Number of units: 1 |
| 07/13/10 | 1313732002/3678 | 25.02 | | 25.02 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 159064494 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: MARC ROITMAN *  3721Number of units: 1 |

EXHIBIT L  PAGE 10 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 07/14/10 | 1313732002/3676 | 20.91 | | 20.91 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 159197814 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA *  3719Number of units: 1 |
| 07/15/10 | 1313732002/3677 | 18.90 | | 18.90 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 159345573 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN *  3720Number of units: 1 |
| 07/19/10 | 1313732002/3680 | 14.98 | | 14.98 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 159727695 NAME OF RESTAURANT: CAFE DUKE APPROVED BY: MARC ROITMAN *  3723Number of units: 1 |
| 07/21/10 | 1313732002/3682 | 31.73 | | 31.73 | MEALS NAMES OF DINERS: MALIK, FARYAL REFERENCE NO: 160057872 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: FARYAL MALIK *  3725Number of units: 1 |
| 07/22/10 | 1313732002/3681 | 29.08 | | 29.08 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 160167570 NAME OF RESTAURANT: 1 DARBAR APPROVED BY: YOUNG YOO *  3724Number of units: 1 |
| 07/27/10 | 1313732002/3597 | 26.01 | | 26.01 | MEALS - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE MEALS 06/22,28, 29, 2010 *  3640Number of units: 1 |
| 07/27/10 | 1313732002/3595 | 21.46 | | 21.46 | MEALS - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE MEALS 07/01&07/14 D.DEUTSCH *  3638Number of units: 1 |
| 07/27/10 | 1313732002/3813 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 160762122 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS *  3856Number of units: 1 |
| 07/27/10 | 1313732002/3811 | 20.78 | | 20.78 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 160727577 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN *  3854Number of units: 1 |
| 07/27/10 | 1313732002/3803 | 21.71 | | 21.71 | MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 160757259 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH *  3846Number of units: 1 |
| 07/28/10 | 1313732002/3807 | 25.67 | | 25.67 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 160878795 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA *  3850Number of units: 1 |
| 07/28/10 | 1313732002/3808 | 19.83 | | 19.83 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 160880211 NAME OF RESTAURANT: CHINA MOON APPROVED BY: MARC ROITMAN *  3851Number of units: 1 |
| 07/28/10 | 1313732002/3616 | 20.00 | | 20.00 | MEALS - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE DINNER D.GALLAI *  3659Number of units: 1 |
| 07/30/10 | 1313732002/3805 | 24.28 | | 24.28 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 161153487 NAME OF RESTAURANT: CHINA MOON APPROVED BY: YOUNG YOO *  3848Number of units: 1 |

EXHIBIT L  PAGE 11 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| **Category: Late Night/Weekend Meals** | | | | | |
| 07/30/10 | 1313732002/3806 | 15.65 | | 15.65 | MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 161162889 NAME OF RESTAURANT: CHEF YU APPROVED BY: FRANCISCO VAZQUEZ<br>*3849Number of units: 1* |
| 07/30/10 | 1313732002/3804 | 22.06 | | 22.06 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 161152107 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA<br>*3847Number of units: 1* |
| 07/30/10 | 1313732002/3812 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 161163318 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*3855Number of units: 1* |
| 07/31/10 | 1313732002/3810 | 18.83 | | 18.83 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 161224674 NAME OF RESTAURANT: CAFE ISADORA`S (FORMERLY DORA`S CAFE) APPROVED BY: MARC ROITMAN<br>*3853Number of units: 1* |
| 07/31/10 | 1313732002/3809 | 21.09 | | 21.09 | MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 161198502 NAME OF RESTAURANT: BREAD & COMPANY APPROVED BY: MARC ROITMAN<br>*3852Number of units: 1* |
| 08/02/10 | 1313744002/208 | 26.28 | | 26.28 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 161426118 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>*258Number of units: 1* |
| 08/02/10 | 1313744002/209 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 161424846 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*259Number of units: 1* |
| 08/03/10 | 1313744002/211 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 161554776 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>*261Number of units: 1* |
| 08/03/10 | 1313744002/212 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 161556177 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*262Number of units: 1* |
| 08/03/10 | 1313744002/204 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 161561034 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>*254Number of units: 1* |
| 08/04/10 | 1313744002/206 | 27.00 | | 27.00 | MEALS NAMES OF DINERS: VAZQUEZ FRANCISCO REFERENCE NO: 161732145 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ<br>*256Number of units: 1* |
| 08/04/10 | 1313744002/207 | 29.66 | | 29.66 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 161704797 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>*257Number of units: 1* |
| 08/04/10 | 1313744002/210 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 161705805 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*260Number of units: 1* |

EXHIBIT L  PAGE 12 of 16

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 08/06/10 | 1313744002/102 | 12.29 | | 12.29 | MEALS - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE MEAL R.GAYDA<br>*  152Number of units: 1 |
| 08/08/10 | 1313744002/205 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 162096879 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>*  255Number of units: 1 |
| 08/09/10 | 1313744002/373 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 162213525 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>*  423Number of units: 1 |
| 08/09/10 | 1313744002/367 | 27.11 | | 27.11 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 162212988 NAME OF RESTAURANT: SUSHIYA APPROVED BY: ROBERT KIRBY<br>*  417Number of units: 1 |
| 08/09/10 | 1313744002/374 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 162223971 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  424Number of units: 1 |
| 08/10/10 | 1313744002/369 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 162390150 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>*  419Number of units: 1 |
| 08/10/10 | 1313744002/370 | 30.40 | | 30.40 | MEALS NAMES OF DINERS: VOELKER ANDREA REFERENCE NO: 162400989 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: ANDREA VOELKER<br>*  420Number of units: 1 |
| 08/10/10 | 1313744002/375 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 162391941 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  425Number of units: 1 |
| 08/10/10 | 1313744002/362 | 19.49 | | 19.49 | MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 162419289 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN<br>*  412Number of units: 1 |
| 08/10/10 | 1313744002/363 | 22.29 | | 22.29 | MEALS NAMES OF DINERS: GAYDA ROBERT REFERENCE NO: 162433263 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ROBERT GAYDA<br>*  413Number of units: 1 |
| 08/11/10 | 1313744002/377 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 162533862 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  427Number of units: 1 |
| 08/11/10 | 1313744002/180 | 31.26 | | 31.26 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 08/012 04/2010 D.DEUTSCH<br>*  230Number of units: 1 |
| 08/11/10 | 1313744002/364 | 26.18 | | 26.18 | MEALS NAMES OF DINERS: YOO YOUNG REFERENCE NO: 162564036 NAME OF RESTAURANT: TANAKA APPROVED BY: YOUNG YOO<br>*  414Number of units: 1 |

EXHIBIT L  PAGE 13 of 16

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 08/11/10 | 1313744002/368 | 27.00 | | 27.00 | MEALS NAMES OF DINERS: VAZQUEZ FRANCISCO REFERENCE NO: 162573165 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ<br>* 418Number of units: 1 |
| 08/11/10 | 1313744002/365 | 26.17 | | 26.17 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 162533472 NAME OF RESTAURANT: PIZZA BY CERTE APPROVED BY: ROBERT KIRBY<br>* 415Number of units: 1 |
| 08/11/10 | 1313744002/179 | 75.46 | | 75.46 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 07/20 26 28 22 31 29/2010 D.DEUTSCH<br>* 229Number of units: 1 |
| 08/12/10 | 1313744002/371 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 162665289 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 421Number of units: 1 |
| 08/12/10 | 1313744002/366 | 17.92 | | 17.92 | MEALS NAMES OF DINERS: YOO YOUNG REFERENCE NO: 162697383 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: YOUNG YOO<br>* 416Number of units: 1 |
| 08/12/10 | 1313744002/372 | 17.27 | | 17.27 | MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 162667821 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 422Number of units: 1 |
| 08/13/10 | 1313744002/361 | 69.49 | | 69.49 | MEALS NAMES OF DINERS: DEUTSCH DOUGLAS REFERENCE NO: 162791466 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 411Number of units: 1 |
| 08/15/10 | 1313744002/376 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 162891684 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 426Number of units: 1 |
| 08/16/10 | 1313744002/553 | 26.97 | | 26.97 | MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 163057884 NAME OF RESTAURANT: 1 DARBAR APPROVED BY: MARC ROITMAN<br>* 603Number of units: 1 |
| 08/17/10 | 1313744002/323 | 16.00 | | 16.00 | MEALS - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT DINNER 07/26/2010 YOUNG YOO<br>* 373Number of units: 1 |
| 08/18/10 | 1313744002/554 | 15.87 | | 15.87 | MEALS NAMES OF DINERS: ZAFRAN KIMBERLY REFERENCE NO: 163337109 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 604Number of units: 1 |
| 08/19/10 | 1313744002/552 | 27.00 | | 27.00 | MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 163466889 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: MARC ROITMAN<br>* 602Number of units: 1 |
| 08/20/10 | 1313744002/380 | 70.54 | | 70.54 | MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 08/10 11 12 16 17 18 19/2010 D.DEUTSCH<br>* 430Number of units: 1 |

EXHIBIT L  PAGE 14 of 16

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 08/23/10 | 1313744002/785 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 163833006 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>* 835Number of units: 1 |
| 08/23/10 | 1313744002/784 | 17.28 | | 17.28 | MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 163832196 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 834Number of units: 1 |
| 08/23/10 | 1313744002/792 | 19.77 | | 19.77 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 163829667 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 842Number of units: 1 |
| 08/24/10 | 1313744002/786 | 29.66 | | 29.66 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 163968018 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 836Number of units: 1 |
| 08/24/10 | 1313744002/783 | 17.62 | | 17.62 | MEALS NAMES OF DINERS: ROITMAN MARC REFERENCE NO: 163963788 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 833Number of units: 1 |
| 08/24/10 | 1313744002/793 | 15.80 | | 15.80 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 163970016 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 843Number of units: 1 |
| 08/24/10 | 1313744002/787 | 17.22 | | 17.22 | MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 164011182 NAME OF RESTAURANT: 1 VIZIO APPROVED BY: FRANCESCA PERKINS<br>* 837Number of units: 1 |
| 08/25/10 | 1313744002/790 | 19.62 | | 19.62 | MEALS NAMES OF DINERS: MENDOZA LISSETTE REFERENCE NO: 164112255 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: LISSETTE MENDOZA<br>* 840Number of units: 1 |
| 08/25/10 | 1313744002/791 | 19.62 | | 19.62 | MEALS NAMES OF DINERS: IACOPELLI MARISA REFERENCE NO: 164112255 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: LISSETTE MENDOZA<br>* 841Number of units: 1 |
| 08/25/10 | 1313744002/788 | 16.38 | | 16.38 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 164109954 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 838Number of units: 1 |
| 08/26/10 | 1313744002/789 | 16.38 | | 16.38 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 164231880 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 839Number of units: 1 |
| 08/26/10 | 1313744002/545 | 26.94 | | 26.94 | MEALS - VENDOR: CHADBOURNE & PARKE LLP O.T. MEALS 08/03 08/14/2010 M.ROITMAN<br>* 595Number of units: 1 |
| 08/26/10 | 1313744002/794 | 31.07 | | 31.07 | MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 164231085 NAME OF RESTAURANT: CASAVILLE RESTAURANT APPROVED BY: FRANCESCA PERKINS<br>* 844Number of units: 1 |

EXHIBIT L  PAGE 15 of 16

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 08/30/10 | 1313744002/799 | 19.37 | | 19.37 | MEALS NAMES OF DINERS: PERKINS FRANCESCA REFERENCE NO: 164577270 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS <br> * 849Number of units: 1 |
| 08/31/10 | 1313744002/800 | 23.73 | | 23.73 | MEALS NAMES OF DINERS: NELLOS ALEXANDRA REFERENCE NO: 164702268 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS <br> * 850Number of units: 1 |
| 08/31/10 | 1313744002/798 | 30.23 | | 30.23 | MEALS NAMES OF DINERS: KIRBY ROBERT REFERENCE NO: 164705136 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY <br> * 848Number of units: 1 |
| | | 2,845.03 | | 2,845.03 | |
| **Category: Paralegal/Litigation Support Overtime** | | | | | |
| 06/15/10 | 1313720002/298 | 118.20 | | 118.20 | PARALEGAL OVERTIME PR 06/15/2010-D.BAVA <br> * 348Number of units: 1.5 |
| 06/15/10 | 1313720002/299 | 177.31 | | 177.31 | PARALEGAL OVERTIME PR 06/15/2010-M.IACOPELLI <br> * 349Number of units: 3.5 |
| 06/30/10 | 1313720002/507 | 220.01 | | 220.01 | PARALEGAL OVERTIME PR 06/30/2010- W.BAKARE <br> * 557Number of units: 4.5 |
| 06/30/10 | 1313720002/508 | 101.32 | | 101.32 | PARALEGAL OVERTIME PR 06/10/2010- M.IACOPELLI <br> * 558Number of units: 2 |
| 07/15/10 | 1313732002/220 | 227.97 | | 227.97 | PARALEGAL OVERTIME-PR 07/15/2010- M.IACOPELLI <br> * 263Number of units: 4.5 |
| 08/13/10 | 1313744002/236 | 126.65 | | 126.65 | PARALEGAL OVERTIME PR 08/13/2010- M.IACOPELLI <br> * 286Number of units: 2.5 |
| 08/31/10 | 1313744002/780 | 377.78 | | 377.78 | OVERTIME - LITIGATION SUPPORT DEPT- PR 08/31/2010 -J.LOPEZ <br> * 830Number of units: 6.5 |
| | | 1,349.24 | | 1,349.24 | |
| | | $8,148.02 | | $8,148.02 | |

EXHIBIT L  PAGE 16 of 16

EXHIBIT N

Travel - Lodging

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|---------------|---------------|---------------|----------------|-------------|
| 08/27/10 | 1313744002/566 | 447.90 | | 447.90 | LODGING - LONG DISTANCE TRAVEL - VENDOR: DAVID LEMAY 08/19-20/10 - HOTEL DU PONT - TRAVEL TO WILMINGTON DE REGARDING TRIBUNE. DAVID LEMAY. <br> * 616Number of units: 1 |
| | | $447.90 | | $447.90 | |