# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 10390** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK ⟩
⟩ ss.:
COUNTY OF NEW YORK ⟩

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

T:\Clients\TRIBUNE\Affidavits\Agenda_DI 10390_Aff_12-9-11.doc

2. On December 9, 2011, I caused to be served the "Notice of Agenda of Matters Scheduled for Hearing on December 13, 2011 at 1:00 P.M. Before the Honorable Kevin J. Carey," dated December 9, 2011 [Docket No. 10390], by causing true and correct copies to be:

    a) enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, and

    b) via facsimile to those parties listed on the annexed <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                   _____
                                                   Panagiota Manatakis

Sworn to before me this
14th day of December, 2011

_____
Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 602 COMMUNICATIONS | 5707 DEER FLAG DR LAKELAND FL 33811 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON    STE LL NO.2 CHICAGO IL 60661 |
| A&C COMMUNICATIONS, LTD INC. | 12148 NW 52 CT CORAL SPRINGS FL 33076 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR SAN FERNANDO CA 91340 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 CANADA |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| ADP INC | ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS CA 91773 |
| ALLSTAR LANDSCAPE SERVICES | 4634 W 149TH ST LAWNDALE CA 90260-1232 |
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE ANAHEIM CA 92806 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON CA 91023 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE CHICAGO IL 60655 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SQAD INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLASSIC LITHO & DESIGN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACEMAKER PRESS, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARNEL COMPRESSOR CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROYALTY JANITORIAL INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CLIFFORD, FRANK W ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AVENUE TC FUND, L.P. | TRANSFEROR: ARCHON BAY CAPITAL, LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPOR. FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| BALTIMORE COUNTY REVENUE AUTHORITY | 115 TOWSONTOWN BOULEVARD TOWSON MD 21286-5350 |
| BAXTER, TODD | 2121 W. DIVISION ST. # 5 CHICAGO IL 60622 |
| BEACH, RANDI | PO BOX 297 SANTA CLARA CA 95052 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELMONT LAUNDRY INC | PO BOX 80567 SPRINGFIELD MA 01138 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BOLDEN COMMUNICATION | LISA BOLDEN 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRERETON, ERIN | 600 S DEARBORN ST  NO.1009 CHICAGO IL 60605 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BROWN, LARRY | 333 N JORDAN ST ALLENTOWN PA 18102 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 BUENA PARK CA 90622 |
| BUSINESS TRAINING SERVICES | 24700 BUNDSCHU ROAD INDEPENDENCE MO 64056 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304 MONROVIA CA 91016 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CARUSO ELECTRIC COMPANY | 875 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHAVEZ, LISA | 883 MAGNOLIA AVE APT 10 PASADENA CA 91106-4618 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN PA 18101 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 GREENVILLE NC 27835-1967 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DUFFER, ROBERT | 1407 W. SIGWALT ST. ARLINGTON HTS IL 60005 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 CANADA |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT 60329 GERMANY |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: RENOVATORS PLACE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NEW ENGLAND CREATIVE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: HOLIDAY PRINTING 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BARRY FIALK INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| FINHOLM, VALERIE J | 3100 CHERRY CREEK SOUTH DR APT 605 DENVER CO 80209-3250 |
| FISHER, GAIL L | 4025 CONNECTICUT AVE NW APT 102 WASHINGTON DC 20008 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GANNETT NEWS SERVICE | ATTN: MARIE MARINO 7950 JONES BRANCH DR MCLEAN VA 22107-0320 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HEART USA INC | 611 BROADWAY   STE 607 NEW YORK NY 10012 |
| HORTON, INEZ | 4 E 107TH ST, # 12B NEW YORK NY 10029-3870 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HSH ASSOCIATES | 237 WEST PARKWAY     2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD STE 100 BLUE BELL PA 19422 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| LANTOS, JEFFREY | 3217 THATCHER AVE MARINA DEL REY CA 90292 |
| LASER QUICK INC | 11810 HI RIDGE RD LAKESIDE CA 92040-1012 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 90254-5110 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 46123-9505 |
| LEE, JASON P | 343 E 30TH ST APT 1L NEW YORK NY 10016-6414 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE HARTFORD CT 06105 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOCONTE.2 LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AVALON TRANSPORTATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EVERYTHING NET INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LONG & FOSTER PARENT ACCT   [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| MACDONALD, JANICE | 1352  RIDGE ROAD VISTA CA 92083 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE     STE 401 MICHIGAN CITY IN 46360 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MOUNT, ANTHONY G, JR. | 709 N LUDY WAY MUSTANG OK 73064-2327 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR METAIRIE LA 70001 |
| NEIGHBORS, THOMAS F & | GWEN C WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| NEON ELECTRIC CORPORATION | 1122 LAUDER RD HOUSTON TX 77039-2902 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| PECHA, FRANK J. & CAMILLE A. | JT TEN 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| PENNINGTON, RICHARD | 226 PEACHTREE ST SW ATLANTA GA 30303-3749 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST     STE 430 BUFFALO NY 14203 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE    NO.204 N MIAMI BEACH FL 33179 |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY OFFICE SOLUTIONS LLC | ATTN: MITCH SAMUELS 210 OBRECHT ROAD MILLERSVILLE MD 21108 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| REGER, JOHN | PO BOX 2984 SEAL BEACH CA 90740 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: ARCHON BAY CAPITAL, LLC 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RWC MARKETING | 40 THAYER ST STE A9 NEW YORK NY 10040 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SCHAFER, JAMES | 703B RAMBLEWOOD LN BETHLEHEM PA 18017-6332 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SONAR CREDIT PARTNERS, LLC | TRANSFEROR: WEBVISIBLE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS, LLC | TRANSFEROR: METRO NEWS SERVICE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SPECTRUM ENGINEERING GROUP LLC | 25 SURREY DR CHESHIRE CT 06410-2814 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| STEEL CITY CORPORATION | 1000 HEDSTROM DR ASHLAND OH 44805 |
| STRATA MARKETING | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC | 30 W MONROE ST    STE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 11222-2134 |
| TOTAL IMAGING | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TRC MASTER FUND LLC | TRANSFEROR: BKM TOTAL OFFICE ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRIANGLE FIRE INC | 7720 NW 53RD STREET MIAMI FL 33166 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD CT 06776-5810 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BEERS ENTERPRISES, INC DBA THE SWITCH 940 SOUTHWOOD BVLD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |

**Total Creditor count  213**

| Claim Name | Address Information |
| --- | --- |
| ADAGE CAPITAL ADVISORS, L.L.C. | NATIONAL CORPORATE RESEARCH, LTD 615 SOUTH DUPONT HWY DOVER DE 19901 |
| AINSLEY G. MOLONEY | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) DANIEL GOLDEN, PHILIP DUBLIN ONE BRYANT PARK NEW YORK NY 10036 |
| ALAN J. STONE, ESQUIRE | MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005-1413 |
| ALEXANDER R. BILUS, ESQUIRE | MICHAEL S. DOLUISIO, ESQUIRE DECHERT LLP CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19038 |
| ALFRED C GLASSELL JR | 1021 MAIN ST SUITE 2300 HOUSTON TX 77002-6606 |
| ALSON CAPITAL PARTNERS LLC | DEREK WEBB CHIEF FINANCIAL OFFICER 250 W 57TH STREET, SUITE 2514 NEW YORK NY 10107-2500 |
| AMY D. ROY | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ANTHONY C. WHITE | THOMAS W. PALMER THOMPSON HINE LLP 41 SOUTH HIGH STREET, SUITE 1700 COLUMBUS OH 43215-6101 |
| ANTOINETTE B BRUMBAUGH TRUST | C/O ANTOINETTE B BRUMBAUGH, TRUSTEE PO BOX 755 WOODACRE CA 94973 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: LEGAL COUNSEL 3300 NORTH CENTRAL AVENUE, 14TH FLOOR PHOENIX AZ 85012 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) WILLIAM BOWDEN, AMANDA WINFREE, ESQS 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| B TRADE SERVICES LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BALDWIN ENTERPRISES, INC. | LSN/CSC, INC. 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| BAXTER INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BECHTEL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BERKELEY CAPITAL MANAGEMENT | KEVIN CUCCIAS CHIEF EXECUTIVE OFFICER ONE BUSH STREET, 12TH FLOOR SAN FRANCISCO CA 94111-4113 |
| BERNARD OSHER TRUST | C/O BERNARD OSHER TRUSTEE ONE FERRY BUILDING SUITE 255 SAN FRANCISCO CA 94111-4243 |
| BETTY BEAIRD | 7530 INWOOD DR HOUSTON TX 77063-1802 |
| BEVERLY PERRY | 6920 WEBSTER ST DOWNERS GROVE IL 60516-3509 |
| BRIAN BEHMER | DLA PIPER 401 B STREET, SUITE 1700 SAN DIEGO CA 92101-4297 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | JOHN A MIKITA, SENIOR STAFF COUNSEL 400 Q STREET LINCOLN PLAZA EAST, ROOM 1820 SACRAMENTO CA 95814 |
| CARLYLE MULTI-STRATEGY MASTER FUND LTD | WILMINGTON TRUST CORPORATION COMPANY RODNEY SQUARE NORTH 1100 N. MARKET STREET WILMINGTON DE 19801 |
| CATHERINE L. NEWELL, ESQUIRE | DFA INVESTMENT DIMENSIONS GROUP, INC. 6300 BEE CAVE ROAD, BLDG ONE AUSTIN TX 78746 |
| CHARLES C. CASALNOVA | CORPORATE COUNSEL F.N.B. CORPORATION ONE F.N.B,. BOULEVARD HERMITAGE PA 16148-3363 |
| CHARLES C. JACKSON, ESQUIRE | THEODORE M. BECKER, ESQUIRE MORGAN, LEWIS & BOCKIUS LLP 77 WEST WACKER DRIVE CHICAGO IL 60601 |
| CHRISTINE GILLEN | PRUDENTIAL LEGAL PROCESS UNIT 751 BROAD STREET NEWARK NJ 07102 |
| CHRISTOPHER A. WARD, ESQUIRE | SHANTI M. KATONA, ESQUIRE POLSINELLI SHUGHART PC 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| CHRISTOPHER J. GIAIMO | BAKER & HOSTETLER LLP 1050 CONNECTICUT AVENUE, NW SUITE 1100 WASHINGTON DC 20036-5304 |
| CHRISTOPHER J. KELLER, ESQUIRE | MICHAEL W. STOCKER, ESQUIRE LABATON SUCHAROW LLP 140 BROADWAY NEW YORK NY 10005 |
| CHRISTOPHER MENTING | CLAY GREENE NORTHWESTERN MUTUAL LAW DEPARTMENT 720 E. WISCONSIN, ROOM 450 MILWAUKEE WI 53202 |
| CITIGROUP GLOBAL MARKETS INC. | VIKRAM S. PANDIT CEO 388 GREENWICH STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| CITIGROUP GLOBAL MARKETS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CNI CHARTER FUNDS | C/O UMB FUND SERVICES, INC. AS TRANSFER AGENT FOR THE CNI CHARTER FUNDS 803 WEST MICHIGAN STREET MILWAUKEE WI 53233 |
| CNI CHARTER FUNDS | RICH GERSHEN PRESIDENT & CEO 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | (COUNSEL TO DEBTORS) NORMAN PERNICK, J. KATE STICKLES, ESQS 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| COMPASS BANK | TRUST DIVISION SHANE CLANTON, ESQ., GENERAL COUNSEL 15 SOUTH 20TH STREET S #100 BIRMINGHAM AL 35233-2011 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | KEVIN BURKE CEO 4 IRVING PL, RM 1610 NEW YORK NY 10003 |
| CREDIT SUISSE FIRST BOSTON | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| D E SHAW VALENCE PORTFOLIO LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| D.E. SHAW & CO., INC. | JOHN D. LOVI STEPTOE & JOHNSON LLP 750 SEVENTH AVENUE NEW YORK NY 10019 |
| DANIEL J. DONOVAN | DONOVAN & RAINIE, LLC 20 SOUTH CHARLES STREET SUITE 300 BALTIMORE MD 21201 |
| DAVID A. WILSON, ESQUIRE | THOMPSON HINE LLP PARTNER 1920 N STREET, NW SUITE 800 WASHINGTON DC 20036-1600 |
| DAVID J. BRADFORD | CATHERINE L. STEEGE, ANDREW W. VAIL JENNER & BLOCK LLP 353 NORTH CLARK ST. CHICAGO IL 60654 |
| DAVID M. KLAUDER, ESQUIRE | OFFICE OF THE UNITED STATES TRUSTEE 844 N. KING STREET, SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| DAVID NEIER, ESQUIRE | WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| DAVID S. MORDKOFF, ESQUIRE | PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036-8299 |
| DAVID T.K. LU | 1117 E. PUTNAM AVE. #320 RIVERSIDE CT 06878-1333 |
| DAVID W BROWN, ESQUIRE | STEPHEN J SHIMSHAK, ESQUIRE ANDREW GORDON, ESQUIRE PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| DIAMONDBACK CAPITAL MANAGEMENT, LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| DON SCOTT DE AMICIS | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| DONALD M. HINMAN, JR. | 9231 SOUTH 86TH COURT HICKORY HILLS IL 60457-1705 |
| DOROTHY CAHN TRUST | C/O KENNETH CAHN TRUSTEE 2531 STONEBRIDGE LANE NORTHBROOK IL 60062-8107 |
| DOROTHY QUAAL REVOCABLE TRUST | C/O DOROTHY QUAAL TRUSTEE C/O WARD L QUAAL TRUSTEE 520 GREEN BAY ROAD WINNETKA IL 60093 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT 2100 MCKINNEY AVENUE SUITE 1800 DALLAS TX 75201 |
| ESTATE OF LEAVITT J POPE | C/O MARTHA P POPE / EXECUTRIX 173 DORCHESTER RD SCARSDALE NY 10583 |
| FEDERATED MDT STOCK TRUST | C/O REGISTERD AGENT DONNELLY, CONROY & GELHAAR, LLP ONE BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| FEDERATED MDT STOCK TRUST | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FIDELITY COMMONWEALTH TRUST | C/O ABIGAIL P. JOHNSON, TRUSTEE 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY CONCORD STREET TRUST | KIMBERLY H. MONASTERIO, PRESIDENT 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDUCIARY SSB | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| FIRST INVESTORS MANAGEMENT COMPANY, INC. | JOSEPH I. BENEDEK TREASURER 110 WALL STREET, FLR. 5 NEW YORK NY 10005 |
| FIXED INCOME SECURITIES, L.P. | MICHAEL P. DUDLEY SVP, CHIEF COMPLIANCE OFFICER 18925 BASE CAMP ROAD MONUMENT CO 80132 |
| FLICK FAMILY REVOCABLE TRUST | C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES 31 SEAVIEW DRIVE SANTA BARBARA CA 93108-2844 |
| FLORIDA RETIREMENT SYSTEM | C/O FLORIDA SECRETARY OF STATE KURT S. BROWNING RA GRAY BLDG, 500 S.BRONOUGH ST TALLAHASSEE FL 32399-0250 |
| FOLIO INVESTING F/K/A FOLIO INVESTMENTS, INC. | JOSEPH GWOZDZ CFO 8180 GREENSBORO DRIVE MCLEAN VA 22102 |
| FREDERICK V. LOCHBIHLER | CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O CT CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O FREEMAN INVESTMENT MANAGEMENT 3460 MARRON ROAD, SUITE 103 OCEANSIDE CA 92056-4675 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) EDWARD FRIEDMAN, WILLIAM WEINTRAUB, ESQS 7 TIMES SQUARE NEW YORK NY 10036-6516 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GERALD W AGEMA REVOCABLE TRUST | C/O GERALD W AGEMA, TRUSTEE 12630 S TIMBERLANE DR PALOS PARK IL 60464 |
| GOFEN AND GLOSSBERG, L.L.C. | WILLIAM H. GOFEN 455 CITYFRONT PLAZA SUITE 3000 CHICAGO IL 60611 |
| GOLDENTREE MASTER FUND, LTD., C/O | GOLDENTREE ASSET MANAGEMENT LP NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| GRACE M MITCHELL | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| GRYPHON HIDDEN VALUES VIII L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| HEDGEHOG CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HEDONIC CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HFR ASSET MANAGEMENT LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| HITE CAPITAL MANAGEMENT, LLC | ALEX GREYSERMAN PRINCIPAL 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HUDSON BAY FUND LP | NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| ILLINOIS STATE BOARD OF INVESTMENT | C/O ILLINOIS SECRETARY OF STATE JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| INTERNATIONAL BUSINESS MACHINES CORP | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ITG INC. | F/K/A INVESTMENT TECHNOLOGY GROUP, INC. C/O C T CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| J. MICHAEL SUTHERLAND, ESQUIRE | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, L.L.P. 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| JAHAN P. RAISSI | SHARTSIS FRIESE LLP ONE MARITIME PLAZA, 18TH FLOOR SAN FRANCISCO CA 94111-3598 |
| JAMES L. LOCKWOOD | 4028 CHESAPEAKE AVE. HAMPTON VA 23669 |
| JENNIFER M. JACKSON | ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| JENNIFER S. KABAT | SENIOR STAFF ATTORNEY 1301 PENNSYLVANIA STREET DENVER CO 80203 |
| JESSICA LIVELY | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JOE LAMPORT | MERCER PARK, LP 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| JOEL A. FEUER | GIBSON, DUNN & CRUTCHER LLP 2029 CENTURY PARK EAST SUITE 4000 LOS ANGELES CA 90067-3026 |
| JOEL FRIEDLANDER, ESQUIRE | BOUCHARD MARGULES & FRIEDLANDER, P.A. 222 DELAWARE AVENUE SUITE 1400 WILMINGTON DE 19801 |
| JOHN HANCOCK FINANCIAL SERVICES, INC. | JAMES BOYLE, PRESIDENT 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN P. SIEGER, ESQUIRE | KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE ST. CHICAGO IL 60661 |
| JOHN R. MCCAMBRIDGE, ESQUIRE | GEORGE R. DOUGHERTY, ESQUIRE MICHAEL W. KAZAN, ESQUIRE GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| JOHN SPEARS | 1285 GULF SHORE BLVD, N APT 7A NAPLES FL 34102 |
| JONATHAN D. POLKES | MICHAEL F. WALSH RICHARD W. SLACK ASHISH GANDHI DAVID G. LITVACK ANDREA C. SAAVEDRA WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK NY 10153 |
| JONATHAN L. KORB | GENERAL COUNSEL LORING WOLCOTT & COOLIDGE FIDUCIARY ADVISORS, LLP 230 CONGRESS STREET BOSTON MA 02110-2437 |
| JOSEPH C. WYLIE II | K&L GATES LLP 70 W. MADISON ST., STE. 3100 CHICAGO IL 60602-4207 |
| JUSTIN A. ALFANO | SEAN M. MURPHY MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |

| Claim Name | Address Information |
|---|---|
| KENNETH S. LEONETTI | FOLEY HOAG LLP SEAPORT WEST 155 SEAPORT BLVD. BOSTON MA 02210 |
| KEVIN J. MANGAN, ESQUIRE | WOMBLE CARLYLE SANDRIDGE & RICE LLP 222 DELAWARE AVENUE SUITE 1501 WILMINGTON DE 19801 |
| KEVIN J. WALSH, ESQUIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC ONE FINANCIAL CENTER BOSTON MA 02111 |
| KRISTIE M. BLASE | SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| KURT F. GWYNNE, ESQUIRE, | RICHARD A. ROBINSON, REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| LABATON SUCHAROW LLP | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) CHRISTOPHER KELLER, MICHAEL STOCKER,ESQS 140 BROADWAY NEW YORK NY 10005 |
| LAFFER INVESTMENTS, INC. | ARTHUR B. LAFFER, JR. CHIEF EXECUTIVE OFFICER 103 MURPHY COURT NASHVILLE TN 37203 |
| LATANISHIA D. WALTERS | HASKELL SLAUGHTER YOUNG & RODIKER, LLC 1400 PARK PLACE TOWER 2001 PARK, PLACE NORTH BIRMINGHAM AL 35203 |
| LAWRENCE J. KOTLER, ESQUIRE | DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| LEONARD A. GAIL, ESQUIRE | MASSEY & GAIL LLP 50 EAST WASHINGTON ST., SUITE 400 CHICAGO IL 60602 |
| LEWIS TAMAN | 221 NORTH LASALLE ROOM # 2016 CHICAGO IL 60601-1206 |
| LOCKWOOD BROTHERS INC. | JAMES A. LOCKWOOD, JR. 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| LOEB ARBITRAGE MANAGEMENT LP | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LOUISE R. OUTHOUSE REVOCABLE LIVING TRUST | LOUISE R. OUTHOUSE TRUSTEE 2741 N. SALISBURY STREET APT. 2108 WEST LAFAYETTE IN 47906 |
| LOWENSTEIN SANDLER PC | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) MICHAEL ETKIN, JOHN SHERWOOD, ESQS 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LUCENT TECHNOLOGIES INC. | PATRICIA F. RUSSO CHAIRMAN & CEO 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| M & J INVESTMENT GROUP L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| MADISON STREET FUND, L.P. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MAPLE PARTNERS AMERICA INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MARCH GLOBAL ASSOCIATES, LLC | NOUBAR TOROSSIAN CONTROLLER 555 5TH AVENUE, #14 NEW YORK NY 10017 |
| MARGARET S RITCH | 4701 CONNECTICUT AVE NW APT 103 WASHINGTON DC 20008 |
| MARK GOLDSTEIN, GENERAL COUNSEL | FIRST EAGLE INVESTMENT MANAGEMENT, LLC AN ARNHOLD AND S. BLEICHROEDER COMPANY 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| MARK N. PARRY, ESQUIRE | MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| MARK R. VERNAZZA, ESQUIRE | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNNINGTON AVENUE BOSTON MA 02199 |
| MARTIN J. CRISP, ESQUIRE | ROPES & GRAY 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MARY CONIGLIO GSTT TE TRUST | C/O BEVERLY MACKINTOSH TRUSTEE 36 PARSONS HILL RD WENHAM MA 01984 |
| MARY EATON | WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| MATTHEW HALBOWER | 123 OXFORD ROAD KENILWORTH IL 60043-1206 |
| MATTHEW R. KIPP, ESQUIRE | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| MATTHEW SOLUM | KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAXIM SERIES FUND, INC. | MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT 50 FREMONT ST., SUITE 3900 SAN FRANCISCO CA 94105 |
| METROPOLITAN LIFE INSURANCE COMPANY | C. ROBERT HENEIKSON, CHAIRMAN 27-01 QUEENS PLAZA NORTH 1 MET LIFE PLAZA LONG ISLAND CITY NY 11101 |
| METROPOLITAN STOCK INDEX FUND | DAVID LAROCCA, SENIOR COUNSEL METLIFE LEGAL AFFAIRS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10056 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A. GOLD, ESQUIRE | ELIZABETH A. CULLEY, ESQUIRE JEFFER MANGELS BUTLER & MITCHELL LLP 1900 AVENUE OF THE STARS, SEVENTH FLOOR LOS ANGELES CA 90067-4308 |
| MICHAEL DOCKTERMAN, ESQUIRE | WILDMAN, HARROLD, ALLEN & DIXON LLP 225 WEST WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| MICHAEL P. RICHMAN | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MICHAEL T. HANNAFAN | BLAKE T. HANNAFAN HANNAFAN & HANNAFAN, LTD. ONE EAST WACKER DRIVE, SUITE 2800 CHICAGO IL 60601 |
| MILLENCO LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MINNESOTA STATE BOARD OF INVESTMENT | HOWARD BICKER EXECUTIVE DIRECTOR 60 EMPIRE DRIVE SUITE 355 SAINT PAUL MN 55103 |
| MR BERNARD E WATERMAN AND MRS EDITH B WATERMAN | 3719 CENTRAL AVENUE FORT MYERS FL 33901 |
| MR KENNETH PETERSEN | 11 WALDRON DRIVE MARTINVILLE NJ 08836-2201 |
| MR. CHANDLER BIGELOW | TRIBUNE COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | AMIR LEAR PRESIDENT AND CHIEF OPERATING OFFICER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INVESTMENT CORPORATION | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| NANCY EVERETT | NICOLE E. WRIGLEY WINSTON & STRAWN LLP 35 W. WACKER AVE. CHICAGO IL 60601-9703 |
| NEAL R. TROUM, ESQUIRE | STRADLEY RONON STEVENS & YOUNG, LLP 30 VALLEY STREAM PARKWAY MALVERN PA 19355-1481 |
| NORMAN M. MONHAIT, ESQUIRE | ROSENTHAL, MONHAIT & GODDESS, PA 919 MARKET STREET, SUITE 1401 P.O. BOX 1070 WILMINGTON DE 19899 |
| NORTHWESTERN MUTUAL SERIES FUND INC. | MR MARK GEORGE DOLL PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND, INC. | PATRICIA L. VAN KAMPEN PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| ONE BEACON AMERICA INSURANCE CO | T. MICHAEL MILLER, PRESIDENT & CEO ONE BEACON LANE CANTON MA 02021 |
| PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| PETER GUIRGUIS, ESQUIRE | FULBRIGHT & JAWORSKI L.L.P 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | (COUNSEL TO RETIREMENT CLAIMANTS) ADAM HILLER, DONNA HARRIS, ESQS 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLLY H. HOWELLS | 484 FIRST STREET BROOKLYN NY 11215-2606 |
| PRINCIPAL VARIABLE CONTRACTS FUND, INC. | RALPH C. EUCHER PRESIDENT AND CEO 711 HIGH STREET DES MOINES IA 50392-2080 |
| PRISM PARTNERS I, L.P. | PRISM PARTNERS IV LEVERAGED OFFSHORE FUND PRISM PARTNERS OFFSHORE FUND PRISM PARTNERS II OFFSHORE FUND JERALD M. WEINTRAUB 44 MONTGOMERY STREET SUITE 4100 SAN FRANCISCO CA 94104-4814 |
| PROGRESSIVE CASUALTY INSURANCE | GLENN RENWICK CHAIRMAN & PRESIDENT 630 WILSON MILLS RD MAYFIELD VILLAGE OH 44143 |
| PUBLIC EMPLOYEES' RETIREMENT | SYSTEM OF MISSISSIPPI PAT ROBERTSON, EXECUTIVE DIRECTOR 429 MISSISSIPPI STREET JACKSON MS 39201-1005 |
| R MARK MALLORY TRUST | C/O R MARK MALLORY TRUSTEE 3312 LAKEWOOD CT GLENVIEW IL 60026 |
| RABO CAPITAL SERVICES, INC. | RABOBANK NEDERLAND 245 PARK AVENUE NEW YORK NY 10167 |
| RICHARD J. BERNARD | BAKER & HOSTETLER LLP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| RICHARD S. MILLER, ESQUIRE | ROBERT T. HONEYWELL, ESQUIRE K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RICHARD SALDINGER, ESQUIRE | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC 321 N. CLARK, SUITE 800 CHICAGO IL 60654 |
| RIEF RMP LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| RIEF TRADING LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ROBERT A. SKINNER | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROBERT PLOTKIN, ESQUIRE | MCGUIRE WOODS LLP 2001 K. STREET, SUITE 400 WASHINGTON DC 20006-1040 |
| S & CO. INC. | DUDLEY H. WILLIS PARTNER 50 CONGRESS STREET BOSTON MA 02109 |
| SANFORD C. BERNSTEIN FUND, INC. | DIANNE F. LOB, PRESIDENT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SARAH A. SULKOWSKI | MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 WASHINGTON DC 20006 |
| SCOTT C SMITH TRUST | C/O SCOTT C SMITH TRUSTEE 1361 HACKBERRY LN WINNETKA IL 60093 |
| SECURITY BENEFIT LIFE INSURANCE COMPANY | KRIS ALAN ROBBINS, PRESIDENT ONE SECURITY BENEFIT PLACE TOPEKA KS 66636-0001 |
| SHARON ANNE BRADFORD CHRISTHILF | 4201 LINKWOOD RD BALTIMORE MD 21210-2914 |
| SI TRUST SERVICING | JOHN ARSENAULT EXECUTIVE VICE PRESIDENT 80 WEST STREET SUITE 201 RUTLAND VT 05701 |
| SIDLEY AUSTIN LLP | (COUNSEL TO DEBTORS); BRYAN KRAKAUER ESQ JAMES CONLAN, KENNETH KANSA, ESQS ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SILVERCREST ASSET MANAGEMENT GROUP LLC | DAVID CAMPBELL 1330 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| SOUTH CAROLINA RETIREMENT SYSTEM | MARK HAMMOND SOUTH CAROLINA SECRETARY OF STATE SUITE 525 COLUMBIA SC 29201 |
| STATE STREET GLOBAL ADVISORS | THE PRENTICE-HALL CORPORATION SYSTEM, INC. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| STEPHEN L. RATNER, ESQUIRE | HARRY FRISCHER, ESQUIRE PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| STEPHEN V. D'AMORE, ESQUIRE | WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| STEVEN T. HOORT | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| STRATEGIC PARTNERS OPPORTUNITY FUNDS | JUDY A. RICE PRESIDENT AND PRINCIPAL EXECUTIVE OFFICER GATEWAY CENTER 3 100 MULBERRY STREET NEWARK NJ 07102 |
| SUNRISE PARTNERS LP | DOUGLAS AMBROSE, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| SUSQUEHANNA CAPITAL GROUP | JONATHAN FIEBACH, PRESIDENT 401 CITY LINE AVE, STE 220 BALA CYNWYD PA 19004-1122 |
| SYMETRA FINANCIAL CORP | NATIONAL REGISTERED AGENTS, INC. 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| SYMETRA LIFE INSURANCE CO. | RANDY TALBOT, PRESIDENT 777 108TH AVENUE N.E. SUITE 1200 BELLEVUE WA 98004-5135 |
| TALON OPPORTUNITY PARTNERS LP | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| TBK PARTNERS, LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TEITELBAUM & BASKIN, LLP | (COUNSEL TO RETIREMENT CLAIMANTS) COUNSELORS AT LAW; JAY TEITELBAUM, ESQ 1 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 |
| THE ALLIANCE BERNSTEIN PORTFOLIOS | C/O JOSEPH J. MANTINEO TREASURER AND CHIEF FINANCIAL OFFICER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE DFA INVESTMENT TRUST COMPANY | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| THE GLENMEDE TRUST COMPANY, N.A. | JAMES R. BELANGER SENIOR VICE PRESIDENT, CORPORATE COUNSEL ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103-7391 |
| THE MERGER FUND VL | FREDERICK W. GREEN PRESIDENT 100 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| THE VICTORY PORTFOLIOS | MICHAEL POLICARPO II PRESIDENT 3435 STELZER RD COLUMBUS OH 43219 |
| THERESE KING-NOHOS, ESQUIRE | DEWEY & LEBOEUF TWO PRUDENTIAL PLAZA SUITE 3700 180 NORTH STESON AVENUE CHICAGO IL 60601 |
| THOMAS F. HOLT, JR. | WILLIAM G. POTTER K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| THOMAS G AYERS TRUST | C/O JOHN S AYERS TRUSTEE AND CATHERINE A ALLEN TRUSTEE 595 RIVERVIEW DR ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| TOBEY MARIE DALUZ, ESQUIRE | BALLARD SPAHR LLP 919 N. MARKET ST., 11TH FL WILMINGTON DE 19801 |
| TOWER GREENSPUN DGSPT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN JGGSTP, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN SGFFT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN, L.L.C. | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TREASURER OF THE STATE OF N.C. | ELAINE F. MARSHALL NORTH CAROLINA SECRETARY OF STATE 2 SOUTH SALISBURY STREET RALEIGH NC 27601 |
| TRUST CO. OF VERMONT | JOHN R. DAVIDSON 151 MAIN STREET BRATTLEBORO VT 05301 |
| UBS INDEX TRUST | PRESIDENT 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6028 |
| VINCENT R. CAPPUCCI, ESQUIRE | JORDAN A. CORTEZ, ESQUIRE ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| WARD L QUAAL | 520 GREEN BAY ROAD WINNETKA IL 60093 |
| WERB & SULLIVAN | DUANE D. WERB 300 DELAWARE AVENUE, SUITE 1300 WILMINGTON DE 19801 |
| WG TRADING CO LP | ROBB EVANS & ASSOCIATES LLC RECEIVER IN THE MATTER OF WG TRADING 11450 SHELDON ST SUN VALLEY CA 91352-1121 |
| WHITE MOUNTAINS REINSURANCE COMPANY OF AMERICA | DWIGHT EVANS PRESIDENT AND CEO ONE LIBERTY PLAZA-9TH FLOOR NEW YORK NY 10006 |
| WILLIAM F. WARCHOL | 5558 S TALMAN AVE CHICAGO IL 60629-1034 |
| WILLIAM JAMES BELL TRUST | C/O WILLIAM J BELL TRUSTEE C/O BELL PHILLIP TELEVISION 7800 BEVERLEY BLVD. SUITE 3371 LOS ANGELES CA 90036-2112 |
| WILLIAM K. DODDS, ESQUIRE | DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| WILLIE H. SHERROUSE | 3800 PLACID DRIVE MONROE LA 71201 |
| WILSHIRE MUTUAL FUNDS, INC. | MICHAEL WAUTERS TREASURER 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| WILSHIRE VARIABLE INSURANCE TRUST | LAWRENCE DAVANZO, PRESIDENT 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| WINCHESTER EVENING STAR INC. | THOMAS T. BYRD 2 N. KENT STREET WINCHESTER VA 22601-5038 |
| WINDY A. HILLMAN | WARGO & FRENCH LLP 1170 PEACHTREE STREET, N.E. SUITE 2020 ATLANTA GA 30309 |
| WIRTZ CORPORATION | MAX E. MOHLER 680 LAKE SHORE DRIVE 19TH FLOOR CHICAGO IL 60611-4548 |
| YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT BRUCE MILES ELIOT 2029 CENTURY PARK EAST, SUITE 2010 LOS ANGELES CA 90067 |
| ZEBRA CAPITAL MANAGEMENT, LLC | RAVI BANERJEE PARTNER - COO 612 WHEELERS FARMS ROAD MILFORD CT 06461 |

**Total Creditor count  226**

**TRB AGENDA 12-9-11**
KENNETH P. KANSA, ESQUIRE
JILLIAN K. LUDWIG, ESQUIRE
SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN STREET
CHICAGO, IL  60603

**TRB AGENDA 12-9-11**
ADAM G. LANDIS, ESQUIRE
MATTHEW B. MCGUIRE, ESQUIRE
LANDIS RATH & COBB LLP
919 MARKET STREET, STE. 1800
WILMINGTON, DE 19801

**TRB AGENDA 12-9-11**
EDWARD J. LESNIAK, ESQUIRE
BURKE, WARREN, MACKAY & SERRITELLA, PC
330 NORTH WABASH AVENUE, 22ND FLOOR
CHICAGO, IL  60611-3607

**TRB AGENDA 12-9-11**
BRADLEY DUNN
DIRECTOR
LAZARD FRÈRES & CO. LLC
30 ROCKEFELLER PLAZA, 61ST FLOOR
NEW YORK, NY  10020

**TRB AGENDA 12-9-11**
JARED ZAJAC, ESQUIRE
MCDERMOTT WILL & EMERY
340 MADISON AVENUE
NEW YORK, NY  10173-1922

**TRB AGENDA 12-9-11**
MS. LESLIE SALCEDO
PARALEGAL
ALSTON & BIRD LLP
90 PARK AVENUE
NEW YORK, NY 10016

**TRB AGENDA 12-9-11**
BRAD B. ERENS, ESQUIRE
JONES DAY
77 WEST WACKER
CHICAGO, IL  60601

**TRB AGENDA 12-9-11**
HOWARD SEIFE, ESQUIRE
DAVID M. LEMAY, ESQUIRE
DOUGLAS E. DEUTSCH, ESQUIRE
CHADBOURNE & PARKE LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

**TRB AGENDA 12-9-11**
J. CORY FALGOWSKI, ESQUIRE
REED SMITH LLP
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

**TRB AGENDA 12-9-11**
MS. KAYE DENTON
PARALEGAL
JONES DAY
77 WEST WACKER
CHICAGO, IL  60601

**TRB AGENDA 12-9-11**
JOHN THEIL, ESQUIRE
STUART MAUE
3840 MCKELVEY RD.
ST. LOUIS, MO  63044

**TRB AGENDA 12-9-11**
CHRISTOPHER L. MEAZELL, ESQUIRE
DOW LOHNES PLLC
THREE PARTNERS PLACE - SUITE 230
201 DAVID L. BOREN BLVD.
NORMAN, OK 73072

**TRB AGENDA 12-9-11**
KATIE A. TRAXLER, ESQUIRE
PAUL, HASTINGS LLP
515 SOUTH FLOWE STREET, 25TH FLOOR
LOS ANGELES, CA  90071

**TRB AGENDA 12-9-11**
SHONDA M. FINSETH
PRICEWATERHOUSECOOPERS LLP
225 SOUTH SIXTH STREET, SUITE 1400
MINNEAPOLIS, MN 55402

**TRB AGENDA 12-9-11**
BRIAN WHITTMAN, MANAGING DIRECTOR
MATTHEW FRANK
ALVAREZ & MARSAL NORTH AMERICA LLC
55 WEST MONROE STREET, SUITE 4000
CHICAGO IL 60603

**TRB AGENDA 12-9-11**
PRICEWATERHOUSECOOPERS LLP
ATTN: WILLIAM T. ENGLAND
ONE NORTH WACKER
CHICAGO, IL 60606

**TRB AGENDA 12-9-11**
ALIXPARTNERSLLP
ATTN: ALAN D. HOLTZ
9 WEST 57TH STNEW YORK, NY 10019

**TRB AGENDA 12-9-11**
AARON L. HAMMER, ESQ.
FREEBORN & PETERS, LLP
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, ILLINOIS 60606

**TRB AGENDA 12-9-11**
JEFFREY R. ZILKA, GENERAL MANAGER
DANIEL J. EDELMAN, INC.
200 E RANDOLPH DRIVE
CHICAGO, IL 60601

**TRB AGENDA 12-9-11**
LANDON S. RAIFORD, ESQUIRE
JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, IL 60611-7603

**TRB AGENDA 12-9-11**
ANDREA CLARK SMITH, DIRECTOR
PRICEWATERHOUSECOOPERS LLP
225 SOUTH SIXTH STREET, SUITE 1400
MINNEAPOLIS, MN 55402

**TRB AGENDA 12-9-11**
MS. JENNIFER M. MCMANUS
PARALEGAL
SEYFARTH SHAW LLP
131 S. DEARBORN STREET, SUITE 2400
CHICAGO, IL  60603

**TRB AGENDA 12-9-11**
JEREMY SHERMAN, ESQUIRE
SEYFARTH SHAW LLP
131 S. DEARBORN STREET, SUITE 2400
CHICAGO, IL  60603-5577

**TRB AGENDA 12-9-11**
SANDHYA SISTLA
JENS OLSON
MOELIS & COMPANY LLC
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022

**TRB AGENDA 12-9-11**
ANDREW GOLDFARB, ESQUIRE
ZUCKERMAN SPAEDER LLP
1800 M STREET, N.W., SUITE 1000
WASHINGTON, D.C.  20036

**TRB AGENDA 12-9-11**
GRAEME W. BUSH, ESQUIRE
JAMES SOTTILE, ESQUIRE
ZUCKERMAN SPAEDER LLP
1800 M STREET, N.W., SUITE 1000
WASHINGTON, D.C.  20036

**TRB AGENDA 12-9-11**
CHRISTOPHER A. WARD, ESQ.
POLSINELLI SHUGHART PC
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE  19801

**TRB AGENDA 12-9-11**
ALAN J. STONE, ESQ.
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005-1413

**TRB AGENDA 12-9-11**
ROBERT A. SKINNER, ESQ.
AMY ROY, ESQ.
MATTHEW BURROWS, ESQ.
ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02199

**TRB AGENDA 12-9-11**
SARAH A. SULKOWSKI, ESQ.
MILBANK, TWEED, HADLEY & MCCLOY LLP
1850 K STREET, NW, SUITE 1100
WASHINGTON, DC  20006

**TRB AGENDA 12-9-11**
MARK R. VERNAZZA, ESQ.
EDWARDS WILDMAN LLP
111 HUNTINGTON AVENUE
BOSTON, MA  02199

**TRB AGENDA 12-9-11**
DAVID S. BARRITT, ESQ.
CHAPMAN AND CUTLER LLP
111 WEST MONROE STREET
CHICAGO, IL  60603

**TRB AGENDA 12-9-11**
STEPHEN L. RATNER, ESQ.
HARRY FISCHER, ESQ.
DAVID S. MORDKOFF, ESQ.
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

**TRB AGENDA 12-9-11**
SHUTTLE PRINTING, INC.
38-38 9TH STREET
LONG ISLAND CITY, NY  11101

**TRB AGENDA 12-9-11**
Frederick D. Hyman, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820

**TRB AGENDA 12-9-11**
Brian Trust, Esquire
Amit K. Trehan, Esquire
Barbara Yan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820

**TRB AGENDA 12-9-11**
Robert J. Stark, Esquire
Martin S. Siegel, Esquire
Gordon Z. Novod, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY  10036

**TRB AGENDA 12-9-11**
Bruce Bennett, Esquire
James O. Johnston, Esquire
Joshua M. Mester, Esquire
Dewey & Leboeuf LLP
333 South Grand Avenue, Suite 2600
Los Angeles, CA 90071-1530

**TRB AGENDA 12-9-11**
John R. McCambridge, Esquire
George R. Dougherty, Esquire
Michael W. Kazan, Esquire
Grippo & Elden LLC
111 S. Wacker Drive
Chicago, IL 60606

**TRB AGENDA 12-9-11**
William M. Kelleher, Esquire
Elliott Greenleaf
1105 North Market Street, Suite 1700
Wilmington, DE  19801

**TRB AGENDA 12-9-11**
Christopher P. Simon, Esquire
Joseph Grey, Esquire
Cross & Simon, LLC
913 North Market Street, 11th Floor
Wilmington, DE  19801

**TRB AGENDA 12-9-11**
John V. Fiorella, Esquire
Charles J. Brown, III, Esquire
Archer & Greiner, P.C.
300 Delaware Avenue, Suite 1370
Wilmington, DE  19801

**TRB AGENDA 12-9-11**
Ian Connor Bifferato, Esquire
Thomas F. Driscoll, III, Esquire
Kevin G. Collins, Esquire
J. Zachary Haupt, Esquire
Bifferato LLC
800 N. King Street, First Floor
Wilmington, DE 19801

**TRB AGENDA 12-9-11**
Lawrence J. Kotler, Esquire
Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801-1659

**TRB AGENDA 12-9-11**
William Hazeltine, Esquire
Sullivan Hazeltine Allinson LLC
901 North Market St., Suite 1300
Wilmington, DE 19801

**TRB AGENDA 12-9-11**
Michael R. Lastowski, Esquire
Sommer L. Ross, Esquire
Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801-1659

**TRB AGENDA 12-9-11**
Tara L. Lattomus, Esquire
Eckert Seamans Cherin & Mellott, LLC
300 Delaware Avenue, Suite 1210
Wilmington, DE 19801

**TRB AGENDA 12-9-11**
Eckert, Seamans, Cherin & Mellott, LLC
300 Delaware Avenue, Suite 1210
Wilmington, DE  19801

**TRB AGENDA 12-9-11**
Anthony M. Saccullo, Esquire
Thomas H. Kovach, Esquire
A.M. Saccullo Legal, LLC
27 Crimson King Drive
Bear, DE  19701

**TRB AGENDA 12-9-11**
Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112

**TRB AGENDA 12-9-11**
Graeme W. Bush, Esquire
James Sottile, Esquire
Zuckerman Spaeder LLP
1800 M Street, N.W., Suite 1000
Washington, D.C.  20036

**EXHIBIT B**

| Name | Fax |
|------|-----|
| Office of the United States Trustee  Attn: David M Klauder | 302-573-6497 |
| Landis Rath & Cobb LLP  Attn: Adam G Landis | 302-467-4450 |
| Landis Rath & Cobb LLP  Attn: Matthew B McGuire | 302-467-4450 |
| Richards, Layton & Finger, P.A.  Attn: Mark D Collins | 302-498-7531 |
| Richards, Layton & Finger, P.A.  Attn: Mark D Collins | 302-651-7701 |
| Richards, Layton & Finger, P.A.  Attn: Robert J Stern Jr | 302-498-7531 |
| Richards, Layton & Finger, P.A.  Attn: Robert J Stern Jr | 302-651-7701 |
| U. S. Attorney's Office  Attn: Ellen W Slights | 302-573-6431 |
| DLA Piper LLP (US)  Attn: Stuart M Brown | 302-394-2341 |
| DLA Piper LLP (US)  Attn: R.Craig Martin | 302-394-2341 |
| DLA Piper LLP (US)  Attn: Michelle E. Marino | 302-394-2341 |
| Potter Anderson & Corroon LLP  Attn: Laurie Silverstein | 302-658-1192 |
| McCarter & English, LLP  Attn: Katherine L Mayer; James J. Freebery IV | 302-984-6399 |
| Wilmington Trust Company  Attn: Patrick J Healy Vice President | 302-636-4148 |
| Seitz, van Ogtrop & Green, P.A.  Attn: R Karl Hill | 302-888-0606 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-656-3714 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-384-9399 |
| The Rosner Law Group LLC  Attn: Frederick B Rosner | 302-351-8010 |
| The Rosner Law Group LLC  Attn: Scott J Leonhardt | 302-351-8010 |
| Cooch and Taylor, P.A.  Attn: Susan E Kaufman | 302-984-3939 |
| Cross & Simon, LLC  Attn: Christopher P Simon | 302-777-4224 |
| Cross & Simon, LLC  Attn: Joseph Grey | 302-777-4224 |
| Cozen O'Connor  Attn: Mark E Felger | 302-295-2013 |
| Archer & Greiner, P.C.  Attn: John V Fiorella | 302-777-4352 |
| Archer & Greiner, P.C.  Attn: Charles J Brown | 302-777-4352 |
| Brown Stone Nimeroff LLC  Attn: Jami B Nimeroff | 302-351-2744 |
| Pepper Hamilton LLP  Attn: David B Stratton | 302-421-8390 |
| Pepper Hamilton LLP  Attn: John H Schanne II | 302-421-8390 |
| Eckert, Seamans, Cherin & Mellott, LLC | 302-425-0432 |
| Monzack Mersky McLaughlin & Browder, P.A.  Attn: Rachel B Mersky | 302-656-2769 |
| Pinckney, Harris & Weidinger, LLC  Attn: Donna Harris | 302-442-7046 |
| Hiller & Arban, LLC  Attn: Adam Hiller | 302-442-7045 |
| Bifferato LLC  Attn: Ian Connor Bifferato | 302-254-5383 |

| | |
|---|---|
| Bifferato LLC  Attn: Kevin G Collins | 302-254-5383 |
| Bifferato LLC  Attn: Thomas F Driscoll | 302-254-5383 |
| Bifferato LLC  Attn: J Zachary Haupt | 302-254-5383 |
| Duane Morris LLP  Attn: Michael R Lastowski | 302-657-4901 |
| Duane Morris LLP  Attn: Sommer L Ross | 302-657-4901 |
| Ashby & Geddes, P.A.  Attn: William Bowden | 302-654-2067 |
| Ashby & Geddes, P.A.  Attn: Amanda M Winfree | 302-654-2067 |
| Ashby & Geddes, P.A.  Attn: Karen B Skomorucha | 302-654-2067 |
| Pachulski Stang Ziehl & Jones LLP  Attn: Laura Davis Jones | 302-652-4400 |
| Pachulski Stang Ziehl & Jones LLP  Attn: Timothy P Cairns | 302-652-4400 |
| Young Conaway Stargatt & Taylor, LLP  Attn: Robert S Brady | 302-571-1253 |
| Young Conaway Stargatt & Taylor, LLP  Attn: M Blake Cleary | 302-571-1253 |
| Barnes & Thornburg LLP  Attn: David M Powlen | 317-231-7433 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP  Attn: Joseph L Christensen | 302-655-4420 |
| Fox Rothschild LLP  Attn: Jeffrey M Schlerf | 302-656-8920 |
| Fox Rothschild LLP  Attn: John H Strock | 302-656-8920 |
| Greenberg Traurig, LLP  Attn: Dennis A Meloro | 302-661-7360 |
| Bifferato Gentilotti LLC  Attn: Garvan F McDaniel | 302-429-8600 |
| Blank Rome LLP  Attn: David W Carickhoff | 302-425-6464 |
| Duane Morris LLP  Attn: Richard W Riley | 302-657-4901 |
| Sullivan Hazeltine Allinson LLC  Attn: William Hazeltine | 302-428-8195 |
| Sullivan Hazeltine Allinson LLC  Attn: William D Sullivan | 302-428-8195 |
| Sullivan Hazeltine Allinson LLC  Attn: Elihu E Allinson III | 302-428-8195 |
| Morris, Nichols, Arsht & Tunnell LLP  Attn: Derek C Abbott | 302-658-3989 |
| Morris, Nichols, Arsht & Tunnell LLP  Attn: Curtis S Miller | 302-658-3989 |
| Ballard Spahr LLP  Attn: Christopher S Chow | 302-252-4466 |
| Ballard Spahr LLP  Attn: Leslie C Heilman | 302-252-4466 |
| Duane Morris LLP  Attn: Lawrence J Kotler | 302-657-4901 |
| Morgan, Lewis & Bockius LLP  Attn: Colm F Connolly | 302-574-3001 |
| Klehr Harrison Harvey Branzburg LLP  Attn: Michael W Yurkewicz | 302-426-9193 |
| Eckert Seamans Cherin & Mellott, LLC  Attn: Tara L Lattomus | 302-425-0432 |
| Loizides, P.A.  Attn: Christopher D Loizides | 302-654-0728 |
| Bayard, P.A.  Attn: Justin R Alberto | 302-658-6395 |
| Polsinelli Shughart PC  Attn: Christopher A Ward | 302-252-0921 |

| | |
|---|---|
| Tybout Redfearn and Pell  Attn: Sherry Ruggiero Fallon | 302-658-4018 |
| Phillips, Goldman & Spence, P.A.  Attn: John C Phillips | 302-655-4210 |
| Silverman McDonald & Friedman  Attn: Brian E Lutness | 302-888-2923 |
| Margolis Edelstein  Attn: James E Huggett | 302-888-1119 |
| A.M. Saccullo Legal, LLC  Attn: Anthony M Saccullo | 302-836-8787 |
| A.M. Saccullo Legal, LLC  Attn: Thomas H Kovach | 302-836-8787 |
| Connolly Bove Lodge & Hutz LLP  Attn: Jeffrey C. Wisler, Marc J. Phillips | 302-658-0380 |
| Sidley Austin LLP  Attn: James F Conlan | 312-853-7036 |
| Sidley Austin LLP  Attn:  Bryan Krakauer | 312-853-7036 |
| Sidley Austin LLP  Attn: Kevin T Lantry | 213-896-6600 |
| Chadbourne & Parke LLP  Attn: Howard Seife | 212-541-5369 |
| Chadbourne & Parke LLP  Attn: David M LeMay | 212-541-5369 |
| Chadbourne & Parke LLP  Attn: Douglas E Deutsche | 212-541-5369 |
| Zuckerman Spaeder LLP  Attn: Graeme W Bush | 202-822-8106 |
| Zuckerman Spaeder LLP  Attn: James  Sottile | 202-822-8106 |
| Davis Polk & Wardwell  Attn: Dennis E Glazer | 212-607-7999 |
| Davis Polk & Wardwell  Attn: Elliot Moskowitz | 212-607-7999 |
| Davis Polk & Wardwell  Attn: Michael Russano | 212-607-7999 |
| Kaye Scholer LLP  Attn: Madlyn Gleich Primoff | 212-836-6525 |
| Kaye Scholer LLP  Attn: Jane W Parver | 212-836-6525 |
| Kaye Scholer LLP  Attn: Joseph W Drayton | 212-836-6525 |
| Mayer Brown LLP  Attn: Frederick D Hyman | 212-262-1910 |
| Mayer Brown LLP  Attn: Brian Trust | 212-262-1910 |
| Mayer Brown LLP  Attn: Amit K Trehan | 212-262-1910 |
| Mayer Brown LLP  Attn: Barbara Yan | 212-262-1910 |
| Brown Rudnick LLP  Attn: Robert J Stark | 212-209-4801 |
| Brown Rudnick LLP  Attn: Martin S Siegel | 212-209-4801 |
| Brown Rudnick LLP  Attn: Gordon Z Novod | 212-209-4801 |
| Lerman Senter, PLLC  Attn: Meredith S Senter Jr | 202-429-4618 |
| Lerman Senter, PLLC  Attn: Sally A Buckman | 202-429-4618 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Daniel H Golden | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: David M Zensky | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Abid Qureshi | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Deborah J Newman | 212-872-1002 |

| | |
|---|---|
| Friedman Kaplan Seiler & Adelman LLP  Attn: Edward A Friedman | 212-833-1250 |
| Friedman Kaplan Seiler & Adelman LLP  Attn: William P Weintraub | 212-833-1250 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: David S Rosner | 212-506-1800 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: Andrew K Glenn | 212-506-1800 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: Sheron Korpus | 212-506-1800 |
| McCarter & English, LLP  Attn: David Adler | 212-609-6921 |
| Dewey & Leboeuf LLP  Attn: Bruce Bennett | 213-621-6100 |
| Dewey & Leboeuf LLP  Attn: James O Johnston | 213-621-6100 |
| Dewey & Leboeuf LLP  Attn: Joshua M Mester | 213-621-6100 |
| Wilmer Cutler Pickering Hale and Dorr LLP  Attn: Andrew Goldman | 212-230-8888 |
| Paul, Weiss, Rifkind,Wharton & Garrison LLP  Attn: Stephen J Shimshak | 212-757-3990 |
| Paul, Weiss, Rifkind,Wharton & Garrison LLP  Attn: Andrew Gorden | 212-492-0543 |
| O'Melveny & Myers LLP  Attn: Bradley Butwin | 212-326-2061 |
| O'Melveny & Myers LLP  Attn: Daniel S Shamah | 212-326-2061 |
| O'Melveny & Myers LLP  Attn: Evan M Jones | 213-430-6407 |
| SNR Denton US LLP  Attn: Stefanie L. Wowchuk | 312-876-7934 |
| Colamarino & Sohns LLP  Attn: Gregory Sohns | 212-448-0066 |
| Michael J. Agusta | 516-355-2074 |
| Jenner & Block LLP  Attn: David J. Bradford | 312-527-0484 |
| Teitelbaum & Baskin, LLP  Attn: Jay Teitelbaum | 914-437-7672 |
| Grippo & Elden LLC  Attn: John R. McCambridge | 312-558-1195 |
| Grippo & Elden LLC  Attn: George R. Dougherty | 312-558-1195 |
| Grippo & Elden LLC  Attn: Michael W. Kazan | 312-558-1195 |
| SNR Denton US LLP  Attn: Thomas A. Jabuda, Jr. | 312-876-7934 |
| Milbank, Tweed, Hadley & McCloy LLP  Attn: Alan J. Stone | 212-822-5285 |