*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**October 1, 2011 through October 31, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| AP/Vendor Issues | 131.3 | $55,400.00 |
| Avoidance Actions | 36.6 | $16,660.00 |
| Cash Flow | 0.5 | $350.00 |
| Claims | 402.5 | $146,100.00 |
| Communication | 0.3 | $210.00 |
| Contract | 11.9 | $4,240.00 |
| Court Hearings | 2.0 | $1,100.00 |
| Creditor | 15.2 | $7,310.00 |
| Employee | 0.8 | $560.00 |
| Fee Application | 3.7 | $906.00 |
| Monthly Operating Report | 0.2 | $140.00 |
| Motions | 7.0 | $4,900.00 |
| Operations | 4.3 | $3,010.00 |
| Plan of Reorganization | 52.5 | $27,260.00 |
| Tax | 1.5 | $1,050.00 |
| **Total** | **670.3** | **$269,196.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2011 through October 31, 2011

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 48.1 | $33,670.00 |
| Steve Kotarba | Managing Director | $575.00 | 3.1 | $1,782.50 |
| Richard Stone | Director | $500.00 | 162.3 | $81,150.00 |
| Jodi Ehrenhofer | Director | $425.00 | 24.5 | $10,412.50 |
| Matthew Frank | Senior Associate | $400.00 | 91.1 | $36,440.00 |
| Mark Berger | Associate | $350.00 | 149.2 | $52,220.00 |
| Jeff Harwood | Consultant | $325.00 | 18.9 | $6,142.50 |
| Diego Torres | Analyst | $275.00 | 170.3 | $46,832.50 |
| Mary Napoliello | Paraprofessional | $195.00 | 2.8 | $546.00 |
| | | **Total** | **670.3** | **$269,196.00** |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**AP/Vendor Issues**            Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 62.4 | $31,200.00 |
| Matthew Frank | Senior Associate | $400 | 1.7 | $680.00 |
| Mark Berger | Associate | $350 | 67.2 | $23,520.00 |
| | | | 131.3 | $55,400.00 |
| | *Average Billing Rate* | | | $421.93 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.6 | $3,220.00 |
| Richard Stone | Director | $500 | 6.4 | $3,200.00 |
| Matthew Frank | Senior Associate | $400 | 25.6 | $10,240.00 |
| | | | 36.6 | $16,660.00 |
| | *Average Billing Rate* | | | $455.19 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2011 through October 31, 2011

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| | | | 0.5 | $350.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2011 through October 31, 2011

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.9 | $3,430.00 |
| Steve Kotarba | Managing Director | $575 | 3.1 | $1,782.50 |
| Jodi Ehrenhofer | Director | $425 | 24.5 | $10,412.50 |
| Richard Stone | Director | $500 | 87.1 | $43,550.00 |
| Matthew Frank | Senior Associate | $400 | 23.1 | $9,240.00 |
| Mark Berger | Associate | $350 | 70.6 | $24,710.00 |
| Jeff Harwood | Consultant | $325 | 18.9 | $6,142.50 |
| Diego Torres | Analyst | $275 | 170.3 | $46,832.50 |
| | | | 402.5 | $146,100.00 |

| | | *Average Billing Rate* | | $362.98 |
|---|---|---|---|---|

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Communication**                    **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| | | | 0.3 | $210.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2011 through October 31, 2011*

Contract                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 0.5 | $250.00 |
| Mark Berger | Associate | $350 | 11.4 | $3,990.00 |
| | | | 11.9 | $4,240.00 |
| | | *Average Billing Rate* | | $356.30 |

*Exhibit C*

> *Tribune Company,  et al.,*
> *Summary of Time Detail by Professional*
> *October 1, 2011 through October 31, 2011*

**Court Hearings**               **Prepare for and participate in court hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| | | | 2.0 | $1,100.00 |
| | | *Average Billing Rate* | | $550.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.1 | $2,870.00 |
| Matthew Frank | Senior Associate | $400 | 11.1 | $4,440.00 |
| | | | 15.2 | $7,310.00 |
| | *Average Billing Rate* | | | $480.92 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Employee**          Assist the Debtors with employee communications, development of severance and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| | | | 0.8 | $560.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### October 1, 2011 through October 31, 2011

**Fee Application**    Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 0.9 | $360.00 |
| Mary Napoliello | Paraprofessional | $195 | 2.8 | $546.00 |
| | | | 3.7 | $906.00 |
| | *Average Billing Rate* | | | $244.86 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  |  | *Average Billing Rate* |  | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***October 1, 2011 through October 31, 2011***

**Motions**                         **Support counsel in preparation of motions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.0 | $4,900.00 |
| | | | 7.0 | $4,900.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2011 through October 31, 2011*

Operations                    Assist the Debtors with various matters associated with implementing their
                              business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.3 | $3,010.00 |
| | | | 4.3 | $3,010.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2011 through October 31, 2011*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 18.9 | $13,230.00 |
| Richard Stone | Director | $500 | 5.9 | $2,950.00 |
| Matthew Frank | Senior Associate | $400 | 27.7 | $11,080.00 |
| | | | 52.5 | $27,260.00 |
| | *Average Billing Rate* | | | $519.24 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*October 1, 2011 through October 31, 2011*

**Tax**                    **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.5 | $1,050.00 |
| | | | 1.5 | $1,050.00 |
| | | *Average Billing Rate* | | $700.00 |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2011 through October 31, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/3/2011 | 1.5 | Tie-out between uploads, OCP model and OCP spreadsheet. |
| Mark Berger | 10/3/2011 | 0.8 | Review of Phelps Dunbar and SNR Denton uploads after obtaining certificate of no objection. |
| Mark Berger | 10/3/2011 | 0.8 | Review of upload templates prior to processing. |
| Richard Stone | 10/3/2011 | 0.8 | Review memo provided by R. Silverman (Sidley) regarding 1099/W2 reporting tax issues. |
| Richard Stone | 10/3/2011 | 1.0 | Analyze updated escheatment reconciliation of property sent to Marketsphere earlier in 2011 to final Fall 2011 lists provided by B. Hunt (Tribune). |
| Richard Stone | 10/3/2011 | 0.3 | Discussion with B. Hunt (Tribune) regarding necessary update to reconciliation analyses of escheated property. |
| Mark Berger | 10/4/2011 | 0.5 | Discussion with R. Stone (A&M) regarding updated status of outstanding system add checks related to first day positive pay removals. |
| Mark Berger | 10/4/2011 | 0.4 | Process Zulkie Partners special upload template. |
| Mark Berger | 10/4/2011 | 0.5 | Review docket filings. |
| Richard Stone | 10/4/2011 | 0.3 | Correspondence with M. Frank (A&M) regarding shareholder suit analysis. |
| Richard Stone | 10/4/2011 | 0.5 | Correspondence with B. Hunt (Tribune) regarding Fall 2011 escheatment issues. |
| Richard Stone | 10/4/2011 | 0.6 | Discussion with R. Allen (Tribune) regarding outstanding check issues related to non-debtor checks originally pulled from positive pay. |
| Richard Stone | 10/4/2011 | 0.5 | Discussion with M. Berger (A&M) regarding updated status of outstanding system add checks related to first day positive pay removals. |
| Richard Stone | 10/4/2011 | 0.7 | Draft outstanding PeopleSoft project item list for C. Lewis (Tribune) including proposed completion target dates. |
| Mark Berger | 10/5/2011 | 0.3 | Process upload templates. |
| Mark Berger | 10/5/2011 | 1.6 | Preparation of various fee application exhibits per Tribune accounting request. |
| Richard Stone | 10/5/2011 | 0.3 | Review invoices to be included in upcoming voucher upload. |
| Richard Stone | 10/5/2011 | 0.4 | Correspondence with R. Royal (Computershare) regarding uncashed dividend checks. |
| Richard Stone | 10/5/2011 | 0.6 | Correspondence with S. Aliquo (Computershare) regarding untendered shareholder data requests including outstanding reconciliations. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/5/2011 | 0.6 | Participate in meeting with M. Shapira, S. Zoellner, and W. Yauh (Tribune) regarding income reversal issues related to 2011 exclusions to escheatment. |
| Richard Stone | 10/5/2011 | 1.1 | Review outstanding check analysis related to system added prepetition checks (0.6) and previously system marked escheated checks (0.5). |
| Richard Stone | 10/5/2011 | 0.5 | Analyze PeopleSoft custom table differences compared to outstanding voucher report provided by J. Goryl (Tribune). |
| Mark Berger | 10/6/2011 | 1.3 | Update OCP model to tie out to certificate of no objections for recently filed and approved fee applications. |
| Mark Berger | 10/6/2011 | 0.9 | Update OCP spreadsheet to tie out to OCP model and uploads. |
| Mark Berger | 10/6/2011 | 0.5 | Discussion with R. Stone (Tribune) regarding required updates to outstanding system addition check analysis. |
| Richard Stone | 10/6/2011 | 0.7 | Meeting with B. Hunt (Tribune) regarding modifications to preliminary escheatment file provided by Marketsphere including requests for PeopleSoft queries. |
| Richard Stone | 10/6/2011 | 1.6 | Meeting with S. Zoellner (Tribune) regarding escheatment issues including bankruptcy related impacts. |
| Richard Stone | 10/6/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding release of commission payment related to successful sales tax refund. |
| Richard Stone | 10/6/2011 | 1.0 | Meeting with R. Allen and M. Davis (Tribune) regarding non-debtor invoices. |
| Richard Stone | 10/6/2011 | 0.4 | Correspondence with A. Santiago (Tribune) regarding PeopleSoft payroll related changes for distribution preparation. |
| Richard Stone | 10/6/2011 | 1.5 | Analyze revised preliminary escheatment file, including California notification list, provided by Marketsphere. |
| Richard Stone | 10/6/2011 | 0.5 | Analyze phase six voucher upload of invoices determined not in PeopleSoft during reconciliation process. |
| Richard Stone | 10/6/2011 | 0.4 | Discussion with S. Aliquo (Computershare) regarding data file issues related to untendered shareholders. |
| Richard Stone | 10/6/2011 | 0.5 | Discussion with M. Berger (Tribune) regarding required updates to outstanding system addition check analysis. |
| Mark Berger | 10/7/2011 | 0.6 | Compare updated employee file to shareholder file. |
| Richard Stone | 10/7/2011 | 0.5 | Discussion with C. Lewis (Tribune) regarding updates to certain PSG related projects. |
| Richard Stone | 10/7/2011 | 0.5 | Review updated prepetition outstanding voucher report related to approximately 600 vouchers without correct pre/post flag indicators. |
| Richard Stone | 10/7/2011 | 0.3 | Correspondence with S. O'Connor, R. Allen and L. Abernathy (Tribune) regarding 1099/W2 reporting issues related to bankruptcy. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2011 through October 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/10/2011 | 0.8 | Prepare new upload templates for invoices proposed in the prior month. |
| Mark Berger | 10/10/2011 | 0.2 | Communication with S. Wowchuk (SNR Denton) re: August invoices. |
| Mark Berger | 10/10/2011 | 2.3 | Update OCP model to include new vendors. |
| Mark Berger | 10/10/2011 | 2.1 | Review of new legal entity mapping for PepoleSoft BU's including updating files it pertains to. |
| Mark Berger | 10/10/2011 | 0.9 | Draft memos and communicate with OCP team about upcoming deadlines. |
| Richard Stone | 10/10/2011 | 2.0 | Update Marketsphere fall escheatment file to identify adjustments related to duplicate bankruptcy records that should not be sent through escheatment process. |
| Richard Stone | 10/10/2011 | 1.2 | Participate in meeting with C. Lewis and R. Carter (Tribune) and D. Torres (A&M) regarding status of outstanding PeopleSoft system preparations for distribution. |
| Richard Stone | 10/10/2011 | 0.2 | Correspondence with A. Stromberg (Sidley) regarding status of ESPP outstanding checks. |
| Richard Stone | 10/10/2011 | 0.6 | Review guidance questions provided by Blue Lynx related to escheatment process/protocol. |
| Mark Berger | 10/11/2011 | 0.8 | Review of consolidated and corporate third quarter results. |
| Richard Stone | 10/11/2011 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding Xerox stipulation including updates to lease assignments to Newsday. |
| Richard Stone | 10/11/2011 | 1.0 | Meeting with L. Abernathy (Tribune) regarding certain payroll check matters related to pre/post petition issues. |
| Richard Stone | 10/11/2011 | 0.3 | Correspondence with S. Robinson (Sidley) regarding status of certain technology vendor claims stipulations. |
| Richard Stone | 10/11/2011 | 1.5 | Meeting with K. Kleiner (Tribune) regarding escheatment filing for Fall 2011 related to recent staffing changes at Blue Lynx. |
| Richard Stone | 10/11/2011 | 2.0 | Review reconciliation issues related to reclass occurring in period 7 related to account 211010 to 211000. |
| Richard Stone | 10/11/2011 | 1.5 | Analyze updated fall escheatment files provided by K. Kleiner (Tribune) prior to remittance for state reporting. |
| Mark Berger | 10/12/2011 | 0.8 | Work with M. Regala (Tribune) to get uploads processed. |
| Mark Berger | 10/12/2011 | 2.4 | Build reconciliation between OCP model, OCP spreadsheet and cap overage tracking summary including tie-out to fee applications filed with the Court. |
| Richard Stone | 10/12/2011 | 0.6 | Discussion with M. Shapira (Tribune) regarding status of fall 2011 escheatment including changes at Blue Lynx. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/12/2011 | 2.0 | Analyze revised former shareholder data provided by Computershare to update requisite data fields in preparation for distribution of claims. |
| Richard Stone | 10/12/2011 | 1.5 | Analyze vendor extract file provided by R. Carter (Tribune) related to vendors previously provided 1099 reporting. |
| Richard Stone | 10/12/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding outstanding bankruptcy related voucher issues. |
| Mark Berger | 10/13/2011 | 0.8 | Correspondence with FSC voucher upload team re: cut-off times, 4th quarter schedule and other items. |
| Mark Berger | 10/13/2011 | 4.0 | Update OCP model to extend useful life including extension beyond 2011 and updating legal entity mapping and adding newly approved/reconciled vendors. |
| Mark Berger | 10/13/2011 | 1.3 | Update OCP spreadsheet with invoices received after cut-off including tie out to relevant files. |
| Mark Berger | 10/13/2011 | 0.3 | Correspondence with L. Lawrence (Tribune legal) re: upload approval. |
| Mark Berger | 10/13/2011 | 0.9 | Work with PeopleSoft team to review on-base items not vouchered related to pre-petition claims. |
| Mark Berger | 10/13/2011 | 0.8 | Continue to work with M. Regala to complete upload submission process. |
| Mark Berger | 10/13/2011 | 0.9 | Create special uploads for California Credit Groups including review of fee application, OCP spreadsheet and OCP model. |
| Richard Stone | 10/13/2011 | 1.0 | Analyze certain prepetition period liabilities provided by W. Yuoh (Tribune) related to non-debtor identified accounts payable for escheatment. |
| Richard Stone | 10/13/2011 | 0.1 | Correspondence with A. Stromberg (Sidley) regarding outstanding ESPP issues. |
| Richard Stone | 10/13/2011 | 1.0 | Analyze treasury vouchers (untendered shareholders and uncashed dividend checks) as compared to updated information provided by Computershare. |
| Richard Stone | 10/13/2011 | 0.4 | Discussion with R. Carter (Tribune) regarding certain vouchers on hold not designated with pre or post petition requiring further research. |
| Richard Stone | 10/13/2011 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Mark Berger | 10/14/2011 | 0.8 | Review of SNR Denton March-April fee app amounts. |
| Mark Berger | 10/14/2011 | 0.3 | Correspondence with S. Wowchuk (SNR Denton) re: debtor/non-debtor business units including request to update March-April fee app. |
| Richard Stone | 10/14/2011 | 3.5 | Analyze carrier / refund vouchers provided by J. Goryl (Tribune) related to issues with prepetition on hold voucher reports. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/14/2011 | 0.3 | Discussion with K. King (Marketsphere) regarding fall 2011 escheatment matters. |
| Richard Stone | 10/14/2011 | 0.5 | Analyze revised fall 2011 escheatment file provided by K. Kleiner (Tribune). |
| Richard Stone | 10/14/2011 | 0.8 | Correspondence with M. Shapira and W. Yuoh (Tribune) regarding certain Newsday related escheatment issues including review of uncashed checks history. |
| Richard Stone | 10/14/2011 | 0.5 | Discussion with D. Wortsman (Tribune) regarding vendor request for proposal issues related to document retention program. |
| Mark Berger | 10/17/2011 | 0.5 | Review of cap overage vendors. |
| Mark Berger | 10/17/2011 | 0.9 | Build reconciliation for post-petition invoices comparing docket file fee app amounts to internal legal dept amounts. |
| Mark Berger | 10/17/2011 | 1.9 | Review of OCP spreadsheet including comparison to all invoices approved by legal department in prior month. |
| Matthew Frank | 10/17/2011 | 0.5 | Review and respond to R. Stone (A&M) regarding utility deposit expense. |
| Richard Stone | 10/17/2011 | 0.6 | Review summary memo provided by K. Kleiner (Tribune) for audit files related to rejected leases to provide changes/suggestions. |
| Richard Stone | 10/17/2011 | 1.5 | Analyze claims register to PeopleSoft matches that have discounted amounts vouchered. |
| Richard Stone | 10/17/2011 | 1.0 | Discussion with K. Kleiner (Tribune) regarding general ledger accruals related to rejected leases. |
| Richard Stone | 10/17/2011 | 0.2 | Correspondence with L. Keslin (Tribune) regarding updates to advertising prepetition credits summary files. |
| Richard Stone | 10/17/2011 | 0.6 | Correspondence with D. Bisconti and S. Kowal (Tribune) regarding utility deposit refund application of funds. |
| Mark Berger | 10/18/2011 | 2.9 | Review of OCP model including tie-out to OCP spreadsheet. |
| Mark Berger | 10/18/2011 | 3.0 | Update OCP model with invoices received after cut-off. |
| Mark Berger | 10/18/2011 | 0.9 | Update OCP spreadsheet with new invoices received after cut-off. |
| Matthew Frank | 10/18/2011 | 0.9 | Review of Constellation deposit information (0.6) with related update to R. Stone (A&M), K. Kries (Tribune) (0.3). |
| Richard Stone | 10/18/2011 | 1.0 | Analyze preliminary test file of vouchers matched to claims for testing in PeopleSoft system. |
| Richard Stone | 10/18/2011 | 0.5 | Analyze lease rejection accruals account detail provided by K. Kleiner (Tribune). |
| Mark Berger | 10/19/2011 | 0.9 | Review of updated OCP model. |
| Mark Berger | 10/19/2011 | 1.3 | Review of open vouchers that potentially need to be closed. |
| Mark Berger | 10/19/2011 | 0.6 | Address upload submission errors. |

*Page 5 of 40*

*Exhibit D*

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/19/2011 | 0.4 | Correspondence with S. Wowchuk (SNR Denton) re: new August invoices received recently. |
| Mark Berger | 10/19/2011 | 1.8 | Review of pre-petition invoices scheduled but not vouchered in PeopleSoft. |
| Mark Berger | 10/19/2011 | 0.6 | Review of final revised fee app for SNR Denton. |
| Mark Berger | 10/19/2011 | 0.8 | Review of updated OCP spreadsheet. |
| Mark Berger | 10/19/2011 | 0.4 | Revise upload templates for cap overage vendors. |
| Matthew Frank | 10/19/2011 | 0.3 | Additional responses to K. Kries (Tribune) regarding Constellation deposit issue. |
| Richard Stone | 10/19/2011 | 0.5 | Review information related to set-up of a new general ledger account to reconcile bankruptcy cash distributions. |
| Richard Stone | 10/19/2011 | 0.5 | Analyze changes/updates to unpaid voucher report provided by PeopleSoft support group. |
| Richard Stone | 10/19/2011 | 0.4 | Correspondence with K. Kleiner and L. Abernathy (Tribune) regarding escheatment final adjustments related to unclaimed payroll checks. |
| Richard Stone | 10/19/2011 | 0.5 | Review certain cap overages related to ordinary course professional monthly report including recommended remedies. |
| Richard Stone | 10/19/2011 | 0.3 | Correspondence with W. Yuoh (Tribune) regarding outstanding non-debtor escheatment issues. |
| Richard Stone | 10/19/2011 | 1.0 | Review information related to utility deposits related to certain utility vendors returning funds. |
| Mark Berger | 10/20/2011 | 3.9 | Build OCP monthly report. |
| Mark Berger | 10/20/2011 | 1.1 | Review invoices approved in prior month to find cap overage vendors. |
| Mark Berger | 10/20/2011 | 0.5 | Draft memo related to cap overage vendors including updates to cap overage tracking summary. |
| Mark Berger | 10/20/2011 | 1.6 | Draft cure exhibit timeline memo and process diagram. |
| Mark Berger | 10/20/2011 | 1.5 | Review of pre-petition broadcast claims. |
| Richard Stone | 10/20/2011 | 0.6 | Discussion with C. Lewis (Tribune) regarding PSG unresolved projects including next steps regarding payroll payments to be made through accounts payable. |
| Richard Stone | 10/20/2011 | 0.5 | Review vouchers to be uploaded into PeopleSoft as part of next phase of invoices not expensed but determined valid during claims reconciliation. |
| Richard Stone | 10/20/2011 | 0.4 | Review updated bankruptcy close process provided by E. Wainscott (Tribune). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/21/2011 | 1.0 | Meeting with R. Allen and J. Lindo (Tribune) regarding reconciliation of accounts payable prepetition uncashed check account, including system adds/deletes. |
| Richard Stone | 10/21/2011 | 1.6 | Analyze issues related to reportable tax reporting flags regarding uncashed accounts payable checks to identify possible amendment requirements. |
| Richard Stone | 10/21/2011 | 0.5 | Discussion with E. Wainscott (Tribune) regarding bankruptcy close process. |
| Richard Stone | 10/21/2011 | 0.5 | Analyze salary continuation accruals held by various business units. |
| Richard Stone | 10/21/2011 | 0.6 | Meeting with E. Viergutz (Tribune) regarding contract database project including observations related to required characteristics for users. |
| Mark Berger | 10/24/2011 | 0.8 | Review of SNR Denton - July & August invoices including reconciliation between OCP spreadsheet and summaries provided by SNR Denton. |
| Mark Berger | 10/24/2011 | 0.3 | Corr with R. Mariella (Tribune) related to Loeb & Loeb and other OCP vendors. |
| Mark Berger | 10/24/2011 | 1.1 | Review of SNR Denton's final August fee application including drafting memo to correct errors. |
| Mark Berger | 10/24/2011 | 0.3 | Correspondence with M. Fabro (Tribune) re: certain vouchered pre-petition invoices not showing up in open liability reports. |
| Mark Berger | 10/24/2011 | 0.4 | Review of SNR Denton's summary worksheet per B. Myrick (Sidley) request. |
| Richard Stone | 10/24/2011 | 0.5 | Discussion with L. Barcenas (Tribune) regarding legal entity mapping related to PeopleSoft claims preparation project. |
| Richard Stone | 10/24/2011 | 0.3 | Discussion with L. Hammond (Tribune) regarding certain non-debtor prepetition invoice issues. |
| Richard Stone | 10/24/2011 | 0.5 | Review certain sections of disclosure memos related to disposed business units in relation to non-debtor non-owned business unit invoices claimed by certain vendors. |
| Richard Stone | 10/24/2011 | 0.7 | Review analysis results provided by M. Davis (Tribune) related to vouchers not created during period 7 2011 void/reissue/hold of approximately 28,000 unpaid prepetition checks. |
| Mark Berger | 10/25/2011 | 0.6 | Meeting with A. Lockard to discuss Kaufman & Canoles and Sonnenschein coding issues for post-petition invoices. |
| Richard Stone | 10/26/2011 | 0.6 | Correspondence with A. Santiago (Tribune) regarding updates to payroll PeopleSoft system. |
| Richard Stone | 10/26/2011 | 0.3 | Review updates to process for closure of existing accounts payable vouchers to prepare for corporate business unit payments provided by R. Carter (Tribune). |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/26/2011 | 0.4 | Correspondence with R. Royal (Computershare) regarding outstanding uncashed divided data requests. |
| Richard Stone | 10/26/2011 | 0.6 | Discussion with E. Viergutz (Tribune) regarding request for proposal process for document management vendors. |
| Richard Stone | 10/27/2011 | 0.3 | Correspondence with A. Santiago (Tribune) regarding status of new payroll bank account testing. |
| Richard Stone | 10/27/2011 | 0.5 | Discussion with A. Stromberg (Sidley) regarding status of ESPP uncashed checks. |
| Richard Stone | 10/27/2011 | 0.7 | Analyze Computershare ESPP memo provided by counsel. |
| Richard Stone | 10/27/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding outstanding payroll account reconciliation related to legacy finance service center. |
| Richard Stone | 10/27/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding status of review of accounts payable vouchers not marked with pre or post designation. |
| Mark Berger | 10/28/2011 | 1.1 | Research non-vouchered and scheduled records for legal vendors. |
| Richard Stone | 10/28/2011 | 0.7 | Discussion with R. Royal (Computershare) regarding requests for uncashed dividend check information. |
| Richard Stone | 10/28/2011 | 0.5 | Discussion with K. King (Marketsphere) regarding escheatment related questions regarding bankruptcy impacted property. |
| Mark Berger | 10/31/2011 | 1.9 | Review of most recent open liabilities report including comparison to prior month. |
| Mark Berger | 10/31/2011 | 0.8 | Review of most recently received upload templates from M. Regala. |
| Mark Berger | 10/31/2011 | 2.4 | Review Tribune confirmation opinion ruling. |
| Mark Berger | 10/31/2011 | 1.9 | Review of updated Tribune Professional listing including updating relevant spreadsheets with new firms. |
| Richard Stone | 10/31/2011 | 0.3 | Discussion with M. Davis (Tribune) regarding accounts payable training guide. |
| **Subtotal** | | **131.3** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/4/2011 | 1.6 | Review of shareholder data for related analysis. |
| Brian Whittman | 10/5/2011 | 0.3 | Review pending amendments to shareholder lawsuits. |
| Brian Whittman | 10/5/2011 | 0.2 | Call with K. Lantry (Sidley) re: avoidance actions. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/5/2011 | 1.4 | Continue review of shareholder names to employee data file. |
| Matthew Frank | 10/5/2011 | 2.9 | Match of shareholder names to employee listing. |
| Matthew Frank | 10/5/2011 | 1.6 | Analysis related to shareholder match. |
| Richard Stone | 10/5/2011 | 0.5 | Analyze information received from counsel related to additional requested shareholder defendants. |
| Brian Whittman | 10/6/2011 | 0.4 | Discussion with M. Frank (A&M) re: shareholder litigation analysis. |
| Matthew Frank | 10/6/2011 | 0.2 | Discussion with B. Myeric (Sidley) re: shareholder data. |
| Matthew Frank | 10/6/2011 | 1.6 | Review updated shareholder data to analyze former and current employee status. |
| Matthew Frank | 10/6/2011 | 0.8 | Review updated list from B. Myeric (Sidley) regarding updated shareholder employee data. |
| Matthew Frank | 10/6/2011 | 2.4 | Analyze updated data compared to prior file for update current or former employee status. |
| Matthew Frank | 10/6/2011 | 0.4 | Discussion with B. Whittman (A&M) re: shareholder litigation analysis. |
| Brian Whittman | 10/7/2011 | 0.9 | Review results of analysis of additional potential shareholder litigation targets vs employee listing (.7); correspondence with K. Lantry (Sidley) re: same (.2). |
| Matthew Frank | 10/7/2011 | 2.3 | Analysis regarding shareholder lawsuits. |
| Matthew Frank | 10/7/2011 | 1.1 | Summarize findings regarding shareholder lawsuits for B. Whittman (A&M). |
| Richard Stone | 10/7/2011 | 0.5 | Review shareholder suit matches analysis related to updated complaints provided by counsel. |
| Matthew Frank | 10/10/2011 | 0.5 | Email correspondence with S. O'Connor (Tribune) related to employee data request for shareholder lawsuit information. |
| Brian Whittman | 10/11/2011 | 0.9 | Review updated analysis of shareholder defendants (.5); prepare summary report (.2); correspondence with K. Lantry (Sidley) re: same (.2). |
| Matthew Frank | 10/11/2011 | 0.4 | Correspondence with S. O'Connor (Tribune) regarding updated request related to insiders analysis. |
| Matthew Frank | 10/11/2011 | 0.2 | Email correspondence with B. Myrick (Sidley) regarding avoidance analysis. |
| Matthew Frank | 10/11/2011 | 0.4 | Review of information from H. Roman (Tribune) related to shareholder analysis. |
| Matthew Frank | 10/11/2011 | 0.2 | Call with J. Ludwig (Sidley) regarding preference actions analysis. |
| Matthew Frank | 10/11/2011 | 0.4 | Review of file from S. O'Connor (Tribune) related to preference analysis request from Sidley. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/12/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: undertakings. |
| Matthew Frank | 10/12/2011 | 1.3 | Review of defendant names with current employment status. |
| Matthew Frank | 10/12/2011 | 0.5 | Review of employee data file per B. Whittman (A&M). |
| Matthew Frank | 10/12/2011 | 0.3 | Email correspondence with S. O'Connor (Tribune) regarding employment status review for insiders. |
| Brian Whittman | 10/13/2011 | 0.2 | Correspondence with R. Stone (A&M) re: preference issues. |
| Richard Stone | 10/13/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding expiration of preference tolling agreement amendments. |
| Richard Stone | 10/13/2011 | 0.3 | Prepare updated preference tolling agreement tracking document in advance of second amendment correspondence with third-party vendors. |
| Brian Whittman | 10/14/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) re shareholder litigation issue. |
| Brian Whittman | 10/17/2011 | 0.5 | Review draft board memo on shareholder defense costs (.4); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 10/17/2011 | 0.2 | Review status report on shareholder litigation. |
| Brian Whittman | 10/17/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: dismissal of certain preference actions. |
| Matthew Frank | 10/17/2011 | 0.3 | Correspondence with H. Roman (Tribune) regarding insiders. |
| Matthew Frank | 10/17/2011 | 0.5 | Correspondence with B. Myrick (Sidley) regarding avoidance issues (0.2) and related analysis (0.3). |
| Matthew Frank | 10/17/2011 | 1.2 | Analysis of employee information for defendant review per information from B. Myrick (Sidley). |
| Brian Whittman | 10/18/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: pending motion on preferences. |
| Richard Stone | 10/18/2011 | 0.7 | Discussion with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding upcoming expiration of preference tolling amendments. |
| Matthew Frank | 10/19/2011 | 0.5 | Analysis related to employee shareholder data for Sidley. |
| Matthew Frank | 10/20/2011 | 2.6 | Insider employee match for Sidley. |
| Richard Stone | 10/25/2011 | 0.4 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding preference tolling agreement expirations. |
| Brian Whittman | 10/27/2011 | 0.2 | Review ESPP information. |
| Richard Stone | 10/28/2011 | 3.0 | Prepare information related to preference actions with corresponding claims that may be subject to 502(d). |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2011 through October 31, 2011***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/31/2011 | 0.7 | Draft summary of preference tolling agreement amendment process to distribute to company management including updated list of agreement amendments. |
| **Subtotal** | | **36.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/14/2011 | 0.2 | Call with D. Beezie (Tribune) re: question on cash flow forecast. |
| Brian Whittman | 10/27/2011 | 0.3 | Call with V. Garlati (Tribune) re: cash flow forecast. |
| **Subtotal** | | **0.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/3/2011 | 0.5 | Add accept or reject flag provided by EPIQ in plan class report. |
| Diego Torres | 10/3/2011 | 0.5 | Create report of claims/schedules that elected grant release. |
| Diego Torres | 10/3/2011 | 0.3 | Update the plan class report to identify the claims/schedules that elected convenience class. |
| Diego Torres | 10/3/2011 | 0.3 | Review list of Indemnification claims to determine if EPIQ needs to change the claim type. |
| Diego Torres | 10/3/2011 | 0.3 | Review the DCL amended plan to understand the different plan class elections. |
| Diego Torres | 10/3/2011 | 0.9 | Update addresses for scheduled claimants using the new EPIQ claim register. |
| Diego Torres | 10/3/2011 | 0.9 | Provide report of all filed indemnification claims for J. Ludwig (Sidley). |
| Diego Torres | 10/3/2011 | 2.8 | Update the plan class report to identify the claims/schedules the voted to accept/reject the DCL plan. |
| Diego Torres | 10/3/2011 | 1.1 | Revise list of Indemnification claims to include claims flagged as securities litigation that are indemnification claims. |
| Mark Berger | 10/3/2011 | 0.6 | Draft summary of SA Check file to update relevant parties. |
| Mark Berger | 10/3/2011 | 2.1 | Update Remaining SA Check file for open checks. |
| Matthew Frank | 10/3/2011 | 1.2 | Prepare response to landlord regarding real estate rejection claim damage amount. |

*Page 11 of 40*

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/3/2011 | 1.9 | Review of updated landlord data related to real estate rejection claims. |
| Matthew Frank | 10/3/2011 | 1.4 | Updates to real estate claims analysis tracking spreadsheet. |
| Richard Stone | 10/3/2011 | 0.4 | Discussion with K. Mills (Sidley) regarding outstanding claims stipulation issues. |
| Diego Torres | 10/4/2011 | 0.8 | Update the plan class report to identify the claims/schedules that elected Non transfer SLA claims. |
| Diego Torres | 10/4/2011 | 2.3 | Update the plan class report to identify the claim/schedules that elected grant release. |
| Diego Torres | 10/4/2011 | 0.5 | Review the plan class report that includes all the election data for the DCL plan. |
| Diego Torres | 10/4/2011 | 0.2 | Review the plan class report that includes all the election data for the DCL plan. |
| Diego Torres | 10/4/2011 | 0.4 | Revise the list of Franchise Tax Board claims for A. Stromberg (Sidley). |
| Diego Torres | 10/4/2011 | 1.0 | Update the plan class report to identify the claim/schedules that elected bridge lender opt out. |
| Diego Torres | 10/4/2011 | 0.5 | Review new invoices to be uploaded manually into PeopleSoft. |
| Diego Torres | 10/4/2011 | 0.3 | Discussion with C. Hamer (Tribune) regarding the correct invoice amount that needs to be approved for claim 3224. |
| Diego Torres | 10/4/2011 | 0.4 | Confirm the revised unpaid voucher report reflects the correct total unpaid voucher amount. |
| Diego Torres | 10/4/2011 | 2.0 | Update the plan class report to identify the treatment election for 1F voting records. |
| Mark Berger | 10/4/2011 | 0.4 | Draft summary of $180k escheat file. |
| Mark Berger | 10/4/2011 | 3.9 | Update $180k Escheat file. |
| Mark Berger | 10/4/2011 | 0.3 | Draft memo to PeopleSoft team re: escheatment issues. |
| Matthew Frank | 10/4/2011 | 0.6 | Review of real estate claim information from G. King (Sidley) for stipulation support. |
| Matthew Frank | 10/4/2011 | 1.9 | Continue review of information received from landlords regarding real estate rejection claims. |
| Richard Stone | 10/4/2011 | 0.4 | Discussion with K. Jurgeto (Tribune) regarding potential T-Mobile settlement issues. |
| Diego Torres | 10/5/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding additional outstanding claim distribution items. |
| Diego Torres | 10/5/2011 | 0.9 | Create report that identifies the total claim amount related to voucher discounts. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/5/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution items. |
| Diego Torres | 10/5/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) and J. Ludwig (Sidley) regarding claim settlement report. |
| Diego Torres | 10/5/2011 | 1.0 | Review the schedules matched to vouchers with a discount amount to determine if the schedule/claim amount needs to be reduced. |
| Diego Torres | 10/5/2011 | 0.6 | Review liability related to Deadline Club claim to determine if it is valid. |
| Diego Torres | 10/5/2011 | 0.3 | Discussion with R. Stone (A&M) regarding liability for specific claim. |
| Diego Torres | 10/5/2011 | 0.3 | Create template that includes invoices to be uploaded into PeopleSoft. |
| Diego Torres | 10/5/2011 | 0.6 | Update sub-type of securities litigation claims to identify the embedded indemnification claims. |
| Diego Torres | 10/5/2011 | 0.6 | Update our claim system to reflect the Crown claims/schedules as reflected in the stipulation exhibit. |
| Jodi Ehrenhofer | 10/5/2011 | 0.3 | Discussion with D. Torres (A&M) regarding additional outstanding claim distribution items. |
| Jodi Ehrenhofer | 10/5/2011 | 0.4 | Discussion with D. Torres (A&M) and J. Ludwig (Sidley) regarding claim settlement report. |
| Jodi Ehrenhofer | 10/5/2011 | 0.2 | Email correspondence with J. Ludwig (Sidley) re: stipulation for Crown. |
| Jodi Ehrenhofer | 10/5/2011 | 0.5 | Review drafted stipulation exhibit for Crown for accuracy. |
| Jodi Ehrenhofer | 10/5/2011 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding claim distribution items. |
| Jodi Ehrenhofer | 10/5/2011 | 0.2 | Discussion with R. Stone (A&M) regarding outstanding claims issues. |
| Mark Berger | 10/5/2011 | 0.2 | Review of Crown Credit issues. |
| Mark Berger | 10/5/2011 | 2.9 | Research SA checks for debtor/non-debtor break-out and to determine which vendors were scheduled/noticed. |
| Mark Berger | 10/5/2011 | 0.4 | Review of final stipulation for Crown. |
| Mark Berger | 10/5/2011 | 1.8 | Research Escheat for debtor/non-debtor break-out and to determine which vendors were scheduled/noticed. |
| Richard Stone | 10/5/2011 | 1.0 | Participate in bi-weekly claims/distribution meeting with R. Allen, C. Lewis, R. Carter, M. Davis, and J. Griffin (Tribune). |
| Richard Stone | 10/5/2011 | 0.5 | Participate in meeting with S. Sigler (Alston) and J. Ludwig (Sidley) regarding settlement of claims disputes. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/5/2011 | 0.5 | Discussion with former freelancer regarding stipulated claim issues. |
| Richard Stone | 10/5/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims issues. |
| Richard Stone | 10/5/2011 | 0.6 | Participate in meeting with J. Rodden (Tribune) and J. Ehrenhofer (A&M) regarding procedure to settle media related claims. |
| Richard Stone | 10/5/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding settlement of T-Mobile claims. |
| Richard Stone | 10/5/2011 | 0.2 | Correspondence with S. Sigler (Alston) related to formal settlement offer after conversation. |
| Richard Stone | 10/5/2011 | 0.5 | Analyze outstanding reconciliation issues related to claim #3224. |
| Richard Stone | 10/5/2011 | 0.6 | Discussion with L. Abernathy (Tribune) regarding outstanding payroll checks related to schedule records. |
| Richard Stone | 10/5/2011 | 0.4 | Discussion with C. Connaughton (Tribune) regarding certain accruals related to settled claims. |
| Richard Stone | 10/5/2011 | 0.5 | Prepare for discussion with T-Mobile counsel regarding proposed settlement offer including preparation of various offer parameters related to claims. |
| Diego Torres | 10/6/2011 | 1.1 | Write tenfold code to determine the correct current debtor to automate the plan class allocation based on the current debtor. |
| Diego Torres | 10/6/2011 | 0.7 | Process withdrawn claims in our claim system. |
| Diego Torres | 10/6/2011 | 0.9 | Update addresses for scheduled claimants using the new EPIQ claim register. |
| Diego Torres | 10/6/2011 | 0.4 | Discussion with R. Stone (A&M) regarding distribution of the state unclaimed property amended schedule records. |
| Diego Torres | 10/6/2011 | 0.5 | Update new voucher template that will be used to create additional pre-petition vouchers in PeopleSoft. |
| Diego Torres | 10/6/2011 | 0.4 | Review list of discrepancies between unpaid voucher report and the extract from the custom BK table. |
| Diego Torres | 10/6/2011 | 0.4 | Review process to automate the plan classes in our claim system. |
| Diego Torres | 10/6/2011 | 0.3 | Review the report that identifies the voucher discount to confirm it is accurate. |
| Diego Torres | 10/6/2011 | 0.3 | Confirm the vouchers related to uncashed cubs checks are now included in the revised unpaid report. |
| Diego Torres | 10/6/2011 | 1.3 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 10/6/2011 | 1.8 | Create hierarchy of plan class to write code that will automate the plan class allocation in our claim system. |
| Diego Torres | 10/6/2011 | 0.3 | Discussion with J. Goryl (Tribune) related to the extract from the custom BK table. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/6/2011 | 0.6 | Participate in meeting with J. Rodden (Tribune) and R. Stone (A&M) regarding procedure to settle media related claims. |
| Jodi Ehrenhofer | 10/6/2011 | 0.5 | Review final version of media claim settlement for accuracy. |
| Jodi Ehrenhofer | 10/6/2011 | 0.5 | Advise R. Stone and D. Torres (both A&M) on certain litigation settlements and corresponding accruals. |
| Jodi Ehrenhofer | 10/6/2011 | 0.5 | Review update of all open pre-petition reports from D. Torres (A&M) to ensure all control numbers have been met. |
| Jodi Ehrenhofer | 10/6/2011 | 0.7 | Prepare summary of all outstanding Ohio Department of Taxation claims for M. Halleron (Tribune) to determine proper pre-petition outstanding amounts. |
| Jodi Ehrenhofer | 10/6/2011 | 0.2 | Advise D. Torres (A&M) on updates made to scheduled debtors for certain schedule amendments which may require BART updates. |
| Mark Berger | 10/6/2011 | 2.3 | Finalize $180k escheat file. |
| Mark Berger | 10/6/2011 | 1.9 | Finalize SA Check reconciliation. |
| Richard Stone | 10/6/2011 | 0.4 | Discussion with D. Torres (A&M) regarding distribution of the state unclaimed property amended schedule records. |
| Richard Stone | 10/6/2011 | 0.6 | Analyze outstanding issues related to claims 1574, 4858, and 6670. |
| Richard Stone | 10/6/2011 | 0.4 | Analyze outstanding issues related to claim #5310. |
| Richard Stone | 10/6/2011 | 0.6 | Correspondence with third party radio stations related to outstanding claims reconciliation issues. |
| Diego Torres | 10/7/2011 | 0.5 | Run reports from our claim system in order to create the master voucher to claim report. |
| Diego Torres | 10/7/2011 | 0.7 | Research specific one-off items in PeopleSoft to determine if we need to create vouchers. |
| Diego Torres | 10/7/2011 | 2.5 | Begin to create the master voucher to claim compare report. |
| Diego Torres | 10/7/2011 | 1.6 | Create report that identifies the states' unclaimed property division schedules records included in scheduled amendments. |
| Diego Torres | 10/7/2011 | 1.8 | Review amended schedule records to identify the state legal entities included in the amended schedules. |
| Diego Torres | 10/7/2011 | 0.9 | Review BU's that were excluded from the custom BK extract to determine if they should be included in the distribution process. |
| Diego Torres | 10/7/2011 | 0.2 | Compare list of checks from R. Stone (A&M) to list of checks sent to be escheated to confirm there are no variances. |
| Mark Berger | 10/7/2011 | 2.3 | Review of Iron Mountain claim including comparison of "PG" file to more recent file provided by Iron Mountain. |
| Mark Berger | 10/7/2011 | 0.4 | Review correspondence between R. Stone and L. Donovan (Iron Mountain). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/7/2011 | 2.5 | Continue to update Iron Mountain reconciliation file. |
| Richard Stone | 10/7/2011 | 2.0 | Review claims reconciliation analysis related to Iron Mountain included comparison to previously submitted documentation by vendor. |
| Richard Stone | 10/7/2011 | 0.2 | Discussion with L. Barcenas (Tribune) regarding outstanding status of certain claims/distribution projects. |
| Richard Stone | 10/7/2011 | 1.5 | Review updated reconciliation information provided by A. Granov (Tribune) related to telecommunication vendor claims. |
| Richard Stone | 10/7/2011 | 1.5 | Analyze prepetition vouchers containing discount amounts and impact on claims to voucher matching process. |
| Richard Stone | 10/7/2011 | 0.5 | Discussion with C. Connaughton (Tribune) regarding certain claims settlements including general ledger treatment. |
| Richard Stone | 10/7/2011 | 0.8 | Meeting with M. Sanchez (ComEd) regarding additional questions related to claim 366 reconciliation. |
| Diego Torres | 10/10/2011 | 1.7 | Match claim numbers from the uncashed checks file into the unpaid voucher report. |
| Diego Torres | 10/10/2011 | 1.2 | Discussion with C. Lewis, R. Carter (both Tribune) and R. Stone (A&M) regarding claim distribution process. |
| Diego Torres | 10/10/2011 | 1.3 | Identify matched vouchers that were included in July but are not included in the October unpaid voucher report. |
| Diego Torres | 10/10/2011 | 0.9 | Match vouchers to invoices that were uploaded as part of phase III. |
| Diego Torres | 10/10/2011 | 2.3 | Match claim numbers from phase III into the unpaid voucher report. |
| Diego Torres | 10/10/2011 | 1.3 | Research vouchers that were previously included in the unpaid voucher report but do not exist in the current version. |
| Diego Torres | 10/10/2011 | 2.0 | Match claim numbers from phase IV into the unpaid voucher report. |
| Diego Torres | 10/10/2011 | 0.6 | Match claim numbers related to the Harris stipulation in the revised unpaid voucher report. |
| Matthew Frank | 10/10/2011 | 1.2 | Review of updated real estate filing information from G. King (Sidley). |
| Richard Stone | 10/10/2011 | 0.4 | Discussion with D. Wortsman (Tribune) regarding outstanding Iron Mountain reconciliation issues. |
| Richard Stone | 10/10/2011 | 0.3 | Discussion with C. Connaughton (Tribune) regarding accruals/vouchers necessary for claim #4858. |
| Richard Stone | 10/10/2011 | 0.8 | Meeting with A. Granov (Tribune) regarding updates to telecommunication claims reconciliations. |
| Richard Stone | 10/10/2011 | 2.5 | Analyze third through fifth amendment schedules issued to state unclaimed property entities to match underlying individual shareholder or uncashed divided holder records. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/11/2011 | 0.7 | Create list of vouchers related to the void, re-issue and hold checks in P7 to research. |
| Diego Torres | 10/11/2011 | 0.4 | Create list of current open Verizon wireless vouchers for R. Stone (A&M). |
| Diego Torres | 10/11/2011 | 0.3 | Research vouchers from the uncashed checks file that were not included in the revised unpaid voucher report. |
| Diego Torres | 10/11/2011 | 0.7 | Create tracking chart of invoices that were sent as manual uploads into PeopleSoft. |
| Diego Torres | 10/11/2011 | 0.4 | Research one-off voucher issues to confirm the correct vendor is reflected in the voucher. |
| Diego Torres | 10/11/2011 | 0.8 | Working session with J. Harwood (A&M) regarding the 1099 analysis. |
| Diego Torres | 10/11/2011 | 0.2 | Discussion with R. Stone (A&M) regarding Verizon claim reconciliation. |
| Diego Torres | 10/11/2011 | 0.5 | Update revised unpaid voucher report that includes vouchers related to previously closed vouchers. |
| Diego Torres | 10/11/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding vouchers that need to be adjusted in PeopleSoft. |
| Diego Torres | 10/11/2011 | 1.0 | Identify vouchers related to the uncashed checks that are not included in the unpaid voucher report. |
| Diego Torres | 10/11/2011 | 1.0 | Review extract of C/R vouchers to determine if they include the correct pre/post flags to consolidate into the unpaid voucher report. |
| Diego Torres | 10/11/2011 | 0.6 | Review Verizon vouchers from the revised unpaid voucher extract. |
| Diego Torres | 10/11/2011 | 0.6 | Create report for J. Lindo (Tribune) that identifies the vouchers with discount amounts to determine if related claims can be filed on a reduce and allow objection. |
| Diego Torres | 10/11/2011 | 1.7 | Provide comments from July 2011 in the revised unpaid voucher report to review. |
| Diego Torres | 10/11/2011 | 0.5 | Working session with J. Harwood (A&M) to remove unnecessary characters from address records. |
| Jeff Harwood | 10/11/2011 | 2.8 | Develop Access database to match claim register to 1099 data from PeopleSoft. |
| Jeff Harwood | 10/11/2011 | 2.0 | Develop update queries in Access to remove all punctuation in order to create a matching baseline for 1099 information. |
| Jeff Harwood | 10/11/2011 | 2.1 | Review results of claim register address to PeopleSoft address match to identify 1099 information for accuracy. |
| Jodi Ehrenhofer | 10/11/2011 | 0.4 | Call with J. Ludwig (Sidley) re: current claim settlement report. |
| Jodi Ehrenhofer | 10/11/2011 | 0.3 | Follow up with M. Berger (A&M) re: outstanding claim reconciliation items. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/11/2011 | 0.4 | Advise D. Torres (A&M) on finalizing order exhibits for omni's 46 and 47. |
| Jodi Ehrenhofer | 10/11/2011 | 0.3 | Follow up with G. King (Sidley) and M. Frank (A&M) re: process for executing real estate claim stipulations. |
| Jodi Ehrenhofer | 10/11/2011 | 0.4 | Email correspondence with J. Harwood and D. Torres (A&M) re: updated 1099 matching analysis. |
| Jodi Ehrenhofer | 10/11/2011 | 0.2 | Follow up with J. Juds (Tribune) re: reconciliation of Buena Vista claims. |
| Jodi Ehrenhofer | 10/11/2011 | 0.4 | Confirm proper legal entity on certain freelancer claims with M. Shapira (Tribune). |
| Jodi Ehrenhofer | 10/11/2011 | 0.7 | Email correspondence with D. Torres (A&M) re: scheduled AP discount amounts and how they impact certain claim reconciliations. |
| Jodi Ehrenhofer | 10/11/2011 | 0.6 | Review current claim settlement report for accuracy. |
| Jodi Ehrenhofer | 10/11/2011 | 0.8 | Advise J. Harwood (A&M) re: process to use to match claimants to PeopleSoft 1099 file. |
| Matthew Frank | 10/11/2011 | 0.5 | Updates to real estate tracking analysis spreadsheet. |
| Matthew Frank | 10/11/2011 | 0.5 | Review of email correspondence from G. King (Sidley) related to lease rejection damage claims. |
| Richard Stone | 10/11/2011 | 0.8 | Discussion with A. Granov (Tribune) regarding Verizon claims that supersede schedule records including preliminary analysis. |
| Richard Stone | 10/11/2011 | 2.0 | Analyze uncashed payroll records related to previously scheduled liabilities. |
| Richard Stone | 10/11/2011 | 0.6 | Analyze outstanding reconciliation issues related to claim 2380. |
| Diego Torres | 10/12/2011 | 1.3 | Create report of claim/schedules records that require us to obtain a w9 form. |
| Diego Torres | 10/12/2011 | 0.6 | Create summary that identifies the claim/schedule records that required a W9 form. |
| Diego Torres | 10/12/2011 | 0.3 | Working session with J. Harwood (A&M) regarding the 1099 analysis. |
| Diego Torres | 10/12/2011 | 1.7 | Research the claims in the master voucher to claim report where the sum of the voucher amounts is higher than the claim amount. |
| Diego Torres | 10/12/2011 | 2.0 | Continue to research the claims in the master voucher to claim report where the sum of the voucher amounts is lower than the claim amount. |
| Diego Torres | 10/12/2011 | 2.0 | Research the claims in the master voucher to claim report where the sum of the voucher amounts is lower than the claim amount. |
| Jeff Harwood | 10/12/2011 | 0.9 | Prepare analysis of 1099 matching breakdown by claim type and counts |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jeff Harwood | 10/12/2011 | 0.2 | Create summary of 1099 claim matching categories for resolution purposes |
| Jeff Harwood | 10/12/2011 | 1.9 | Create process to identify those 1099 vendors in PeopleSoft which may have changed addresses |
| Jeff Harwood | 10/12/2011 | 2.1 | Continue to clean data format from PeopleSoft extract for 1099 distribution address verification |
| Jeff Harwood | 10/12/2011 | 2.3 | Develop Access query to match Tribune and BART claim and address detail for 1099 support. |
| Jeff Harwood | 10/12/2011 | 0.2 | Identify all diminimus claims in 1099 matching process to be excluded. |
| Jodi Ehrenhofer | 10/12/2011 | 0.3 | Email correspondence with G. King (Sidley) and M. Frank (A&M) re: W-9 solicitation with signed real estate claim stipulations. |
| Mark Berger | 10/12/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of outstanding broadcasting rights / ordinary course professional claims. |
| Mark Berger | 10/12/2011 | 0.7 | Update Buena Vista claims tracking summary in preparation for call with J. Juds. |
| Mark Berger | 10/12/2011 | 0.4 | Correspondence with J. Juds (Trib broadcasting) re: several broadcasting claims issues. |
| Mark Berger | 10/12/2011 | 0.3 | Corr: with CMS re: broadcast rights claims. |
| Mark Berger | 10/12/2011 | 3.0 | Update Iron Mountain reconciliation |
| Matthew Frank | 10/12/2011 | 0.3 | Update review of email correspondence related to real estate claim objections. |
| Richard Stone | 10/12/2011 | 1.0 | Analyze all open vouchers related to Verizon Communications related to outstanding claims/schedule reconciliations. |
| Richard Stone | 10/12/2011 | 0.5 | Review issues related to phase three uploads of prepetition vouchers related to claims. |
| Richard Stone | 10/12/2011 | 0.4 | Analyze outstanding reconciliation issues related to claim 4123. |
| Richard Stone | 10/12/2011 | 0.5 | Review draft media claims stipulation provided by counsel. |
| Richard Stone | 10/12/2011 | 0.5 | Discussion with M. Berger (A&M) regarding status of outstanding broadcasting rights / ordinary course professional claims. |
| Richard Stone | 10/12/2011 | 0.3 | Correspondence with C. Lewis (Tribune) regarding issues related to distribution of payroll claims. |
| Diego Torres | 10/13/2011 | 1.1 | Review the 1099 analysis from J. Harwood (A&M). |
| Diego Torres | 10/13/2011 | 2.3 | Research the claims in the master voucher to claim report where the sum of the voucher amounts is lower than the claim amount. |
| Diego Torres | 10/13/2011 | 0.7 | Research claims that have a high variance when comparing the adjusted reconciled amount to the sum of the matched voucher amounts. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/13/2011 | 0.7 | Review redline and clean exhibits for Omni 46 & 47. |
| Diego Torres | 10/13/2011 | 0.9 | Create redline and clean exhibits for Omni 46 & 47. |
| Diego Torres | 10/13/2011 | 1.0 | Match vouchers in unpaid voucher report to correct claim/schedule as referenced in the CNN stipulation exhibit. |
| Diego Torres | 10/13/2011 | 0.9 | Research the claims in the master voucher to claim report where the sum of the voucher amounts is lower than the claim amount. |
| Jeff Harwood | 10/13/2011 | 0.6 | Finalize list/pivot table of Active and Inactive vendor populations |
| Jeff Harwood | 10/13/2011 | 0.2 | Call with D. Torres and J. Ehrenhofer (A&M) to determine next steps with 1099 population |
| Jeff Harwood | 10/13/2011 | 3.2 | Create final report of 1099 matching analysis for J. Ehrenhofer (A&M). |
| Jeff Harwood | 10/13/2011 | 0.4 | Compile list of Tribune inactive vendors from 1099 population matched to claim register for review. |
| Jodi Ehrenhofer | 10/13/2011 | 0.2 | Call with D. Torres and J. Harwood (A&M) to determine next steps with 1099 population |
| Matthew Frank | 10/13/2011 | 1.4 | Updates to real estate claims rejection analysis for stipulations. |
| Richard Stone | 10/13/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims stipulation matters. |
| Richard Stone | 10/13/2011 | 0.3 | Discussion with A. Granov (Tribune) regarding outstanding Verizon Communication prepetition voucher issues. |
| Richard Stone | 10/13/2011 | 0.2 | Correspondence with K. Mroz (Tribune) regarding claims related to Career Builder. |
| Richard Stone | 10/13/2011 | 0.4 | Discussion with K. Jurgeto (Tribune) and L. Lopez (Xerox) representatives regarding lease assignment issues. |
| Richard Stone | 10/13/2011 | 0.8 | Prepare materials in preparation for payroll claims distribution meeting including detail background of claims impacted. |
| Richard Stone | 10/13/2011 | 0.9 | Meeting with A. Granov (Tribune) regarding questions/issues related to outstanding telecommunication claims reconciliations. |
| Richard Stone | 10/13/2011 | 1.5 | Participate in meeting with C. Lewis, L. Abernathy , and S. Martinet (Tribune) regarding payroll preparation for claims distribution. |
| Brian Whittman | 10/14/2011 | 0.2 | Correspondence with M. Bourgon (Tribune) re: severance claims. |
| Mark Berger | 10/14/2011 | 3.1 | Update BV claims reconciliation summary and detail pages. |
| Mark Berger | 10/14/2011 | 0.8 | Plan for and participate in meeting with J. Juds re: broadcast rights. |
| Mark Berger | 10/14/2011 | 2.5 | Review of broadcast rights claims over $1M. |
| Richard Stone | 10/14/2011 | 0.5 | Correspondence with L. Barcenas (Tribune) regarding outstanding project tasks related to distribution preparation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/14/2011 | 0.1 | Correspondence with S. Kulhan (Tribune) regarding vendor questions related to unpaid prepetition invoices. |
| Richard Stone | 10/14/2011 | 1.5 | Analyze updated Iron Mountain voucher analysis of approximately 800 invoices claimed by vendor. |
| Richard Stone | 10/14/2011 | 0.3 | Analyze revised c-corp listing of business units necessary to track at disbursement. |
| Brian Whittman | 10/17/2011 | 0.2 | Call with J. Ehrenhofer (A&M) re: claims. |
| Diego Torres | 10/17/2011 | 0.7 | Create report that has claims/schedules matched to vouchers. |
| Diego Torres | 10/17/2011 | 0.9 | Process claims included in the order for omni 47. |
| Diego Torres | 10/17/2011 | 1.4 | Update claim register to reflect claims included in the 4th claims settlement report. |
| Diego Torres | 10/17/2011 | 1.1 | Review tax information provided by the Ohio Tax Department to determine if claims need to be further reconciled. |
| Diego Torres | 10/17/2011 | 0.7 | Create summary of high variance claims that identifies that claims that required additional research. |
| Diego Torres | 10/17/2011 | 0.7 | Process claims included in the order for omni 46. |
| Diego Torres | 10/17/2011 | 0.2 | Provide backup for payment to a specific claimant. |
| Diego Torres | 10/17/2011 | 0.5 | Update filed claimants' addresses using the new claim register provided by EPIQ. |
| Diego Torres | 10/17/2011 | 1.6 | Research voucher discrepancies for claims/schedules where the sum of matched voucher amounts is higher than the claimed amount. |
| Diego Torres | 10/17/2011 | 1.0 | Review list of claim/schedule voucher matches from July 2011 not included in October 2011. |
| Diego Torres | 10/17/2011 | 0.7 | Update the scheduled claimants' addresses using the new EPIQ claim register file. |
| Diego Torres | 10/17/2011 | 0.7 | Upload the new claims from EPIQ's claim register into our claim system. |
| Jodi Ehrenhofer | 10/17/2011 | 0.2 | Call with B. Whittman (A&M) re: status plan class report |
| Mark Berger | 10/17/2011 | 2.9 | Update broadcast rights reconciliation file including review of cure costs. |
| Mark Berger | 10/17/2011 | 2.0 | Continue to research/reconcile legal claims. |
| Matthew Frank | 10/17/2011 | 1.9 | Analysis related to real estate rejection damage claims from updated information received from landlords. |
| Richard Stone | 10/17/2011 | 0.5 | Prepare correspondence summary for N. Chakiris (Tribune) regarding uncashed payroll checks including distribution issues. |
| Richard Stone | 10/17/2011 | 0.5 | Correspondence with T. Bailey (Tribune) regarding postpetition claims filed by Pitney Bowes received through counsel. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2011 through October 31, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/17/2011 | 0.2 | Discussion with R. Allen (Tribune) regarding outstanding reconciliation issues related to claims to PeopleSoft matching. |
| Richard Stone | 10/17/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding updated status of claims settlement negotiation. |
| Diego Torres | 10/18/2011 | 1.0 | Create report that lists the values for each column in the AP to AP interface template in order to create a distribution template. |
| Diego Torres | 10/18/2011 | 1.0 | Meeting with R. Patel and R. Carter (Tribune) regarding specific distribution examples. |
| Diego Torres | 10/18/2011 | 0.4 | Draft email to provide update on outstanding claim distribution items. |
| Diego Torres | 10/18/2011 | 2.5 | Create claim distribution examples using the proposed distribution payment template to identify potential issues. |
| Diego Torres | 10/18/2011 | 0.5 | Prepare for meeting with R. Carter and R. Patel (both Tribune) regarding template of distribution payment file. |
| Diego Torres | 10/18/2011 | 1.0 | Meeting with R. Carter, C. Lewis, J. Griffin, J. Lindo (all Tribune), R. Stone and J. Ehrenhofer (A&M) regarding outstanding PeopleSoft items. |
| Diego Torres | 10/18/2011 | 0.7 | Research discrepancies related to vouchers with high variance. |
| Diego Torres | 10/18/2011 | 0.6 | Review notes from meeting with R. Carter and R. Patel (Tribune) to determine next steps in creating the distribution template. |
| Diego Torres | 10/18/2011 | 0.2 | Update allowed amount for specific claims that were ordered disallowed on Omni 41 with missing allowed amounts. |
| Diego Torres | 10/18/2011 | 0.5 | Provide support regarding specific tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 10/18/2011 | 1.0 | Participate in bi-weekly claims/distribution status meeting with R. Carter, J. Lindo, R. Allen, C. Lewis, L. Barcenas and J. Griffin (Tribune) and R. Stone and D. Torres (A&M). |
| Mark Berger | 10/18/2011 | 1.2 | Continue to revise Iron Mountain exhibit per R. Stone (A&M) request. |
| Mark Berger | 10/18/2011 | 1.1 | Update Iron Mountain claim reconciliation. |
| Richard Stone | 10/18/2011 | 1.1 | Participate in bi-weekly claims/distribution status meeting with R. Carter, J. Lindo, R. Allen, C. Lewis, L. Barcenas and J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 10/18/2011 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims settlement matters related to utility vendor. |
| Richard Stone | 10/18/2011 | 1.0 | Draft summary of postpetition termination dispute issues related to Hartford utility provider at request of counsel to be used as settlement support. |
| Richard Stone | 10/18/2011 | 2.0 | Analyze outstanding Iron Mountain invoices to provide preliminary summary to E. Viergutz (Tribune) to assist with OnBase search. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/18/2011 | 1.3 | Meeting with J. Griffin (Tribune) regarding media claims including vouchering instructions in PeopleSoft. |
| Richard Stone | 10/18/2011 | 0.6 | Correspondence with J. Dekarz and R. Rounce (Tribune) regarding issues related to Hartford utility accounts including ongoing claims dispute. |
| Diego Torres | 10/19/2011 | 0.5 | Research one-off high variance related items. |
| Diego Torres | 10/19/2011 | 0.3 | Discussion with R. Stone (A&M) regarding update on claim distribution items. |
| Diego Torres | 10/19/2011 | 0.4 | Draft email that explains the C-corp BU's that need to be tracked for tax purposes. |
| Diego Torres | 10/19/2011 | 0.4 | Research discrepancy between Sony claims/schedules to determine the correct voucher matches. |
| Diego Torres | 10/19/2011 | 1.7 | Research several one-off items related to vouchers that need to be created. |
| Diego Torres | 10/19/2011 | 0.5 | Research specific items related to non-debtor payment. |
| Diego Torres | 10/19/2011 | 0.3 | Research additional items related to non-debtor payment. |
| Diego Torres | 10/19/2011 | 0.3 | Provide back up regarding the credit voucher amount for claim 3510. |
| Diego Torres | 10/19/2011 | 0.3 | Discussion with J. Griffin (Tribune) related to accounting entries for the set-off amount. |
| Diego Torres | 10/19/2011 | 0.2 | Discussion with M. Davis (Tribune) requesting information to provide payment for a non-debtor liability. |
| Diego Torres | 10/19/2011 | 0.2 | Discussion with M. Davis (Tribune) regarding vouchers to research. |
| Diego Torres | 10/19/2011 | 0.8 | Update master claim to voucher report to reflect specific voucher adjustments. |
| Diego Torres | 10/19/2011 | 0.8 | Research specific balance sheet schedule related items. |
| Diego Torres | 10/19/2011 | 0.4 | Draft email that provides update on the unpaid voucher report. |
| Diego Torres | 10/19/2011 | 0.4 | Identify the number of unmatched vouchers from the unpaid voucher report. |
| Diego Torres | 10/19/2011 | 0.3 | Discussion with E. Langworthy (Tribune) related to a set-off amount included in order for specific claim. |
| Diego Torres | 10/19/2011 | 0.3 | Draft email that describes that payment information for the non-debtor payment. |
| Diego Torres | 10/19/2011 | 0.5 | Review list of C-corp BU's to determine if we need to track at the master BU level. |
| Mark Berger | 10/19/2011 | 0.4 | Review Baker & McKenzie emails related to pre-petition amounts potentially owed. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/19/2011 | 0.3 | Meeting with R. Stone (A&M) regarding status of outstanding broadcast rights claims. |
| Richard Stone | 10/19/2011 | 0.3 | Correspondence with L. Abernathy (Tribune) regarding processing of payroll distribution claims. |
| Richard Stone | 10/19/2011 | 0.5 | Analyze reconciliation information related to outstanding ordinary course professional claims. |
| Richard Stone | 10/19/2011 | 0.4 | Review questions related to c-corp business units required for disbursement tracking related to claims. |
| Richard Stone | 10/19/2011 | 0.3 | Discussion with D. Torres (A&M) regarding status of outstanding claims matters. |
| Richard Stone | 10/19/2011 | 1.0 | Meeting with D. Bisconti and J. Dekarz (Tribune) regarding outstanding Hartford related claims settlement issues with certain vendors. |
| Richard Stone | 10/19/2011 | 1.5 | Analyze outstanding reconciliation materials related to claims 344, 421, and 6045. |
| Richard Stone | 10/19/2011 | 0.5 | Analyze unreconciled PeopleSoft vouchers to claims related to claim 3510. |
| Richard Stone | 10/19/2011 | 0.3 | Meeting with M. Berger (A&M) regarding status of outstanding broadcast rights claims. |
| Diego Torres | 10/20/2011 | 0.4 | Discussion with R. Stone (Tribune) regarding outstanding claim distribution items. |
| Diego Torres | 10/20/2011 | 0.4 | Create uncashed checks report of historically reported 1099's. |
| Diego Torres | 10/20/2011 | 0.5 | Revise vouchers matched to specific Xerox claim. |
| Diego Torres | 10/20/2011 | 0.2 | Review Xerox scheduled vouchers in unpaid voucher report to match the Xerox stipulation for the schedule records. |
| Diego Torres | 10/20/2011 | 0.4 | Review logic behind tracking specific C-corp BU's. |
| Diego Torres | 10/20/2011 | 0.3 | Review proposed accounting entries for closing pre-petition vouchers related to distribution. |
| Diego Torres | 10/20/2011 | 1.7 | Create analysis that will be used to match the Xerox vouchers to the Xerox stipulation. |
| Diego Torres | 10/20/2011 | 2.0 | Research one-off claim to voucher variance items. |
| Diego Torres | 10/20/2011 | 1.8 | Review Xerox scheduled vouchers in unpaid voucher report to match the Xerox stipulation for the schedule records. |
| Diego Torres | 10/20/2011 | 2.0 | Continue to research one-off claim to voucher variance items. |
| Diego Torres | 10/20/2011 | 0.4 | Research one-off claim/schedule issues related to uncashed checks. |
| Jodi Ehrenhofer | 10/20/2011 | 1.3 | Discussion with R. Stone (A&M) regarding status update of claims/distribution issues related to possible judgment by court. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/20/2011 | 0.5 | Call with G. King (Sidley) regarding real estate claims reconciliations. |
| Matthew Frank | 10/20/2011 | 0.6 | Analysis related to relet situation for real estate claim. |
| Richard Stone | 10/20/2011 | 0.7 | Discussion with P. Reilley (Cole Schotz) regarding proposed settlement offer to present to CNE. |
| Richard Stone | 10/20/2011 | 0.5 | Respond to questions related to c-corp business units required for disbursement tracking related to claims. |
| Richard Stone | 10/20/2011 | 0.4 | Review updates to broadcast rights claims reconciliation related to Buena Vista. |
| Richard Stone | 10/20/2011 | 0.5 | Analyze plan class summary claims report. |
| Richard Stone | 10/20/2011 | 0.4 | Discussion with D. Torres (Tribune) regarding outstanding claim distribution items. |
| Richard Stone | 10/20/2011 | 1.2 | Analyze open reconciliations issues related to claims 472, 1208, 4136, 5415 and 4137. |
| Richard Stone | 10/20/2011 | 0.8 | Meeting with L. Barcenas (Tribune) regarding PSG project management overview related to bankruptcy. |
| Richard Stone | 10/20/2011 | 0.7 | Meeting with M. Melgarejo (Tribune) regarding W2/1099 tax reporting issues related to prepetition uncashed checks. |
| Richard Stone | 10/20/2011 | 1.3 | Discussion with J. Ehrenhofer (A&M) regarding status update of claims/distribution issues related to possible judgment by court. |
| Diego Torres | 10/21/2011 | 1.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 10/21/2011 | 0.7 | Update notice of satisfaction report to include new schedules that were partially paid. |
| Diego Torres | 10/21/2011 | 0.6 | Discussion with J. Griffin (Tribune) and R. Stone (A&M) regarding accounting of claim distributions. |
| Diego Torres | 10/21/2011 | 1.3 | Research various items in PeopleSoft to determine if vouchers need to be created. |
| Diego Torres | 10/21/2011 | 0.8 | Create report that includes the claims/schedules with high variance. |
| Diego Torres | 10/21/2011 | 0.7 | Update schedule address information in our claim system. |
| Diego Torres | 10/21/2011 | 0.3 | Follow up on a few one-off related payment items. |
| Diego Torres | 10/21/2011 | 0.5 | Research vouchers in PeopleSoft for specific claimant to determine if we need to create a voucher. |
| Diego Torres | 10/21/2011 | 0.5 | Review report that includes the claims/schedules with high variance. |
| Mark Berger | 10/21/2011 | 2.5 | Update broadcasting claim reconciliations. |
| Mark Berger | 10/21/2011 | 2.0 | Review of unpaid voucher report for pre-petition broadcast vendors. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/21/2011 | 0.3 | Respond to C. Kline (Sidley) regarding letter of credit question. |
| Matthew Frank | 10/21/2011 | 2.2 | Review of information from G. King (Sidley) regarding real estate claims. |
| Richard Stone | 10/21/2011 | 0.4 | Analyze outstanding reconciliation issues related to claim 1208. |
| Richard Stone | 10/21/2011 | 0.5 | Correspondence with F. McGinn (Iron Mountain) regarding status of reconciliation including open issues. |
| Richard Stone | 10/21/2011 | 0.8 | Discussion with J. Griffin (Tribune) regarding uncashed payroll check claims including journal entries necessary to create accounts payable vouchers. |
| Richard Stone | 10/21/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of remaining media claim preliminary discussions with vendors. |
| Richard Stone | 10/21/2011 | 0.5 | Analyze outstanding reconciliation issues related to claims 4136 and 4137. |
| Richard Stone | 10/21/2011 | 0.6 | Prepare comments related to postpetition termination of account settlement stipulation related to Hartford utility vendor to provide to counsel. |
| Diego Torres | 10/24/2011 | 1.5 | Review low variance claim population to match open vouchers to claimants between A-C. |
| Diego Torres | 10/24/2011 | 1.8 | Create report that supports statistics requested by J. Ludwig (Sidley). |
| Diego Torres | 10/24/2011 | 1.0 | Review plan class report with election data. |
| Diego Torres | 10/24/2011 | 0.7 | Review low variance claim population to match open vouchers to claimants between C-M. |
| Diego Torres | 10/24/2011 | 2.0 | Revise plan class report with election data. |
| Diego Torres | 10/24/2011 | 2.3 | Research unpaid voucher report for specific claim population to determine if claims/schedules can be matched to additional vouchers. |
| Jodi Ehrenhofer | 10/24/2011 | 0.6 | Update footnotes to plan class report based on certain cure amounts. |
| Jodi Ehrenhofer | 10/24/2011 | 0.7 | Email correspondence with D. Torres (A&M) on cure amounts loaded into BART based on cure amount analysis. |
| Jodi Ehrenhofer | 10/24/2011 | 0.4 | Advise D. Torres (A&M) on preparing summary of all claim objection statistics for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 10/24/2011 | 1.1 | Review plan class report for accuracy. |
| Matthew Frank | 10/24/2011 | 0.8 | Updates to responses to landlords regarding real estate claims. |
| Matthew Frank | 10/24/2011 | 1.5 | Review of real estate claims data from G. King (Sidley). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 10/24/2011 | 0.4 | Correspondence with C. Connaughton (Tribune) regarding outstanding questions related to unpaid postpetition broadcast vendor invoices. |
| Richard Stone | 10/24/2011 | 0.8 | Analyze responses from Arbitron related to ongoing claims reconciliation dispute. |
| Richard Stone | 10/24/2011 | 1.5 | Analyze updated voucher to claims summary, including revised stipulation exhibit, related to AT&T claims in preparation for settlement document from counsel. |
| Richard Stone | 10/24/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding claims settlement stipulations related to technology vendors. |
| Richard Stone | 10/24/2011 | 1.0 | Analyze unpaid postpetition invoices related to broadcast vendor received by counsel. |
| Richard Stone | 10/24/2011 | 0.6 | Correspondence with C. Lewis (Tribune) regarding modifications to payroll system to accommodate claims distributions. |
| Richard Stone | 10/24/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding closed telecommunication vouchers as related to outstanding claims reconciliations. |
| Richard Stone | 10/24/2011 | 0.4 | Correspondence with T. Cobb (Vorys) regarding unpaid CNN invoices. |
| Diego Torres | 10/25/2011 | 1.4 | Identify the cure related claims that need to be adjusted in the plan class report. |
| Diego Torres | 10/25/2011 | 1.4 | Meeting with N. Chakiris, E. Wainscott, R. Carter, C. Lewis, R. Allen, L. Abernathy (all Tribune), J. Ehrenhofer and R. Stone (both A&M) about accounting entries and uncashed payroll checks. |
| Diego Torres | 10/25/2011 | 1.0 | Identify the cures with a plan class that need to change from convenience to GUC. |
| Diego Torres | 10/25/2011 | 2.4 | Identify the claims that were changed in our claim system to reflect the cure amount in the cure exhibit. |
| Diego Torres | 10/25/2011 | 0.4 | Review revised version of plan class report. |
| Diego Torres | 10/25/2011 | 2.1 | Review the claims with cure amounts to confirm the amounts are accurate in the plan class report. |
| Diego Torres | 10/25/2011 | 1.7 | Revise the plan class summary to reflect the revised cure amounts. |
| Jodi Ehrenhofer | 10/25/2011 | 2.3 | Prepare report of all outstanding claim reconciliation items by plan class by claim type to understand all open items. |
| Jodi Ehrenhofer | 10/25/2011 | 1.4 | Participate in meeting with C. Lewis, R. Carter, E. Wainscott, N. Chakiris, R. Allen and L. Abernathy (Tribune) and R. Stone and D. Torres (A&M) regarding claims/distribution project status including payment of uncashed payroll checks through accounts payable. |
| Mark Berger | 10/25/2011 | 2.8 | Continue to work on pre-petition parent claims not yet reconciled. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2011 through October 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/25/2011 | 2.7 | Revise claim reconciliation templates for legal vendors. |
| Mark Berger | 10/25/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status update of ongoing claims reconciliations including company resources necessary for certain research. |
| Mark Berger | 10/25/2011 | 0.5 | Discussion with J. Juds re: Buena Vista. |
| Mark Berger | 10/25/2011 | 1.0 | Update claim reconciliation templates for broadcast vendors. |
| Richard Stone | 10/25/2011 | 0.2 | Discussion with T. Gupta (Tribune) regarding certain outstanding claims reconciliations related to broadcasting units. |
| Richard Stone | 10/25/2011 | 1.5 | Analyze voucher to claim reconciliation related to all payroll related liabilities scheduled in bankruptcy. |
| Richard Stone | 10/25/2011 | 1.7 | Meeting with L. Abernathy (Tribune) regarding payroll claims/distribution section of Blue Lynx training document. |
| Richard Stone | 10/25/2011 | 0.5 | Discussion with M. Berger (A&M) regarding status update of ongoing claims reconciliations including company resources necessary for certain research. |
| Richard Stone | 10/25/2011 | 2.0 | Analyze outstanding accounts payable check lists not already voided provided by K. Kleiner regarding possible overlap to scheduled claims. |
| Richard Stone | 10/25/2011 | 0.5 | Discussion with C. Connaughton (Tribune) regarding outstanding broadcasting group office claims reconciliation issues. |
| Richard Stone | 10/25/2011 | 1.4 | Participate in meeting with C. Lewis, R. Carter, E. Wainscott, N. Chakiris, R. Allen and L. Abernathy (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding claims/distribution project status including payment of uncashed payroll checks through accounts payable. |
| Diego Torres | 10/26/2011 | 1.7 | Review low variance claim population to match open vouchers to claimants between R-Z. |
| Diego Torres | 10/26/2011 | 2.4 | Analyze low variance detail to report on business unit. |
| Diego Torres | 10/26/2011 | 1.0 | Review plan class detail in the plan class report. |
| Diego Torres | 10/26/2011 | 1.8 | Review low variance claim population to match open vouchers to claimants between M-R. |
| Diego Torres | 10/26/2011 | 0.4 | Create report of Sprint unpaid vouchers for R. Stone (A&M). |
| Diego Torres | 10/26/2011 | 0.7 | Revise summary for plan class report. |
| Diego Torres | 10/26/2011 | 0.7 | Research specific claims/schedules related to specific employees. |
| Diego Torres | 10/26/2011 | 1.4 | Create low variance summary report based off legal entity. |
| Mark Berger | 10/26/2011 | 1.5 | Research of Bart vs SIMS vs PAMS vs PeopleSoft for CBS & NBC. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2011 through October 31, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/26/2011 | 2.1 | Research of Bart vs SIMS vs PAMS vs PeopleSoft for Warner Brothers. |
| Mark Berger | 10/26/2011 | 1.8 | Research of Bart vs SIMS vs PAMS vs PeopleSoft for Buena Vista. |
| Mark Berger | 10/26/2011 | 1.7 | Research of Bart vs SIMS vs PAMS vs PeopleSoft for Twentieth Century. |
| Mark Berger | 10/26/2011 | 2.1 | Review of claims for vendors that objected to plan. |
| Matthew Frank | 10/26/2011 | 1.2 | Review of real estate rejection damage claim information for negotiations. |
| Matthew Frank | 10/26/2011 | 0.7 | Updates to real estate tracking spreadsheet. |
| Richard Stone | 10/26/2011 | 2.5 | Update state unclaimed property claims analysis related to states scheduled during amendments three through five. |
| Richard Stone | 10/26/2011 | 1.5 | Review plan class summary action plan to provide updates/changes. |
| Richard Stone | 10/26/2011 | 0.7 | Discussion with A. Granov (Tribune) regarding issues related to prepetition AT&T accounts. |
| Richard Stone | 10/26/2011 | 0.8 | Analyze Sprint contract amendment provided by technology group. |
| Richard Stone | 10/26/2011 | 0.6 | Correspondence with K. Jurgeto and R. Terpstra (Tribune) regarding outstanding wireless claims reconciliations. |
| Brian Whittman | 10/27/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: litigation claims. |
| Diego Torres | 10/27/2011 | 0.4 | Create report that includes uncashed payroll checks that will be uploaded into vouchers. |
| Diego Torres | 10/27/2011 | 0.7 | Continue to create report that includes uncashed payroll checks that will be uploaded into vouchers. |
| Diego Torres | 10/27/2011 | 0.3 | Follow up with T. Gupta (Tribune) to re-voucher the liability related to Hamdon Entertainment. |
| Diego Torres | 10/27/2011 | 0.4 | Discussion with R. Stone (A&M) regarding uncashed payroll checks. |
| Diego Torres | 10/27/2011 | 0.3 | Provide revised invoice number for M. Davis (Tribune) to upload specific voucher. |
| Diego Torres | 10/27/2011 | 0.4 | Research Hamdon Entertainment voucher to determine if the liability is valid. |
| Diego Torres | 10/27/2011 | 1.6 | Identify population of uncashed payroll checks that need to be vouchered in 211000 account in PeopleSoft. |
| Diego Torres | 10/27/2011 | 0.7 | Review population of Verizon schedules to determine the source of each schedule. |
| Diego Torres | 10/27/2011 | 0.4 | Create report of Verizon claims/schedules that include there original source and memo description. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_October 1, 2011 through October 31, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/27/2011 | 0.3 | Discussion with R. Stone (A&M) regarding Hamdon Entertainment voucher. |
| Diego Torres | 10/27/2011 | 1.3 | Create report of uncashed payroll vouchers that will be created into vouchers. |
| Diego Torres | 10/27/2011 | 0.4 | Run report from our claim system to pull address information for uncashed payroll records. |
| Diego Torres | 10/27/2011 | 0.4 | Update upload tracker spreadsheet to include new vouchers that were uploaded. |
| Mark Berger | 10/27/2011 | 2.3 | Revise claim tracking summaries for multiple vendors in attempts to stipulate for key vendors with outstanding claims. |
| Mark Berger | 10/27/2011 | 2.1 | Draft emails to multiple vendors in attempts to reconcile pre-petition claims. |
| Matthew Frank | 10/27/2011 | 0.4 | Review of Insertco settlement language. |
| Matthew Frank | 10/27/2011 | 2.1 | Review of email correspondence from G. King (Sidley) related to real estate rejection claims to respond to landlord damage claims. |
| Richard Stone | 10/27/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding finalization of CBS Radio media claims reconciliation including review of summary of claimed invoices. |
| Richard Stone | 10/27/2011 | 0.4 | Discussion with D. Torres (A&M) regarding uncashed payroll checks. |
| Richard Stone | 10/27/2011 | 2.5 | Analyze unreconciled Sprint wireless claim including comparison to invoices vouchered in PeopleSoft. |
| Richard Stone | 10/27/2011 | 0.8 | Correspondence with T. Cobb (Vorys) regarding preliminary findings related to outstanding CNN postpetition unpaid invoices. |
| Richard Stone | 10/27/2011 | 0.3 | Discussion with D. Torres (A&M) regarding Hamdon Entertainment voucher. |
| Brian Whittman | 10/28/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: claims meeting (.1); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 10/28/2011 | 0.5 | Call with J. Ehrenhofer (A&M) re: claim issues. |
| Diego Torres | 10/28/2011 | 0.3 | Search docket for claims that were filed on the 48th omnibus objection. |
| Diego Torres | 10/28/2011 | 0.4 | Review the file provided by EPIQ that includes the new claim register. |
| Diego Torres | 10/28/2011 | 0.4 | Update our claim system to reflect specific claims that will be included in the next notice of satisfaction. |
| Diego Torres | 10/28/2011 | 0.4 | Update master claim to voucher workbook to include new invoices that will be uploaded as vouchers. |
| Diego Torres | 10/28/2011 | 0.4 | Research claims that have amount changes in the EPIQ claim register. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 10/28/2011 | 0.5 | Provide extract of IRS payroll tax claims to M. Melgarejo (Tribune). |
| Diego Torres | 10/28/2011 | 0.8 | Process new claim register file from EPIQ in our claim system. |
| Diego Torres | 10/28/2011 | 0.5 | Update tracker that includes list of outstanding distribution items. |
| Diego Torres | 10/28/2011 | 0.3 | Process the claims filed on Omni 48 in our claim system. |
| Diego Torres | 10/28/2011 | 0.8 | Update scheduled claimant addresses in our claim system. |
| Diego Torres | 10/28/2011 | 0.4 | Follow up with specific vendor to request W9 form. |
| Diego Torres | 10/28/2011 | 0.5 | Create tracker that includes outstanding distribution items. |
| Diego Torres | 10/28/2011 | 0.6 | Create list of OCP claims for M. Berger (Tribune) to reconcile. |
| Jodi Ehrenhofer | 10/28/2011 | 0.5 | Call with B. Whittman (A&M) re: claim issues. |
| Mark Berger | 10/28/2011 | 2.7 | Review of Tribune Company claims. |
| Richard Stone | 10/28/2011 | 0.8 | Correspondence with J. Ludwig (Sidley) regarding media claim stipulations. |
| Richard Stone | 10/28/2011 | 1.0 | Update media claims reconciliation summary memo in preparation for discussion with committee. |
| Brian Whittman | 10/31/2011 | 2.5 | Meeting with Sidley (D. Twomey, K. Kansa, K. Mills, J. Ludwig) and A&M (S. Kotarba, R. Stone, J. Ehrenhofer) re: claims issues for emergence planning. |
| Brian Whittman | 10/31/2011 | 0.3 | Prepare agenda for litigation claims discussion. |
| Brian Whittman | 10/31/2011 | 0.8 | Review updated claim class analysis. |
| Diego Torres | 10/31/2011 | 1.5 | Review confirmation opinion provided by the judge regarding approval of the DCL plan. |
| Diego Torres | 10/31/2011 | 0.4 | Review W9 information and follow up with Tribune personal to re-activate vendor in PeopleSoft. |
| Diego Torres | 10/31/2011 | 0.5 | Review preference master summary to identify the claims/schedules related to vendors included in tolling agreements. |
| Diego Torres | 10/31/2011 | 0.8 | Create upload file that will be used to flag the state unclaimed property records in our claim system. |
| Diego Torres | 10/31/2011 | 2.2 | Create report that includes the claims/schedules related to preference tolling agreements. |
| Diego Torres | 10/31/2011 | 2.4 | Revise plan class report to include specific stipulated claim amounts. |
| Jodi Ehrenhofer | 10/31/2011 | 0.9 | Prepare summary reports by certain plan classes to use in reserve planning meeting with Sidley. |
| Jodi Ehrenhofer | 10/31/2011 | 0.4 | Advise D. Torres (A&M) on updating plan class report based on new claim settlements. |

*Page 31 of 40*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 10/31/2011 | 1.2 | Prepare report of all active tax claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 10/31/2011 | 2.5 | Meeting with Sidley (D. Twomey, K. Kansa, K. Mills, J. Ludwig) and A&M (B. Whittman, S. Kotarba, R. Stone) re: claims issues for emergence planning. |
| Mark Berger | 10/31/2011 | 1.1 | Review of OCP claims. |
| Richard Stone | 10/31/2011 | 2.5 | Participate in meeting with K. Kansa, D. Twomey, K. Mills, and J. Ludwig (Sidley) and B. Whittman, S. Kotarba, and J. Ehrenhofer (A&M) regarding claims. |
| Richard Stone | 10/31/2011 | 1.5 | Analyze postpetition invoices provided by S. Sigler (Alston) related to T-Mobile. |
| Richard Stone | 10/31/2011 | 0.8 | Analyze class plan reports in preparation for meeting with Sidley. |
| Richard Stone | 10/31/2011 | 0.5 | Correspondence with S. Sigler (Alston) regarding outstanding T-Mobile reconciliation issues. |
| Richard Stone | 10/31/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding updates to media claim stipulations. |
| Richard Stone | 10/31/2011 | 0.4 | Correspondence with K. Beriger, K. Jurgeto and R. Terpstra (Tribune) regarding postpetition T-Mobile invoice issues. |
| Steve Kotarba | 10/31/2011 | 3.1 | Prepare for (.4), attend (2.5) and follow up (.2) meetings re: plan reserves with Sidley (D. Twomey, K. Kansa, K. Mills, J. Ludwig) and A&M (B. Whittman, J. Ehrenhofer, R. Stone). |
| **Subtotal** | | **402.5** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/4/2011 | 0.3 | Correspondence with G. Weitman (Tribune) re: announcement on MIP. |
| **Subtotal** | | **0.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/4/2011 | 0.3 | Review emails related to cure objection vendors. |
| Richard Stone | 10/21/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding cure exhibit amendment timeline related to timing of confirmation order. |
| Mark Berger | 10/24/2011 | 0.3 | Review of Arbitron cure reconciliation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 10/24/2011 | 2.1 | Update contract tracking spreadsheet. |
| Mark Berger | 10/24/2011 | 2.2 | Update contract database with new contracts recently received/reviewed. |
| Mark Berger | 10/27/2011 | 1.9 | Update executory contract tracking summary. |
| Mark Berger | 10/27/2011 | 1.2 | Update cure tracking summary based on new contract info received from broadcasting group. |
| Mark Berger | 10/27/2011 | 0.8 | Update cure tracking summary based on new contract info received from publishing group. |
| Mark Berger | 10/28/2011 | 2.6 | Review of cure vendor claims. |
| **Subtotal** | | **11.9** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/4/2011 | 0.5 | Listen to Court Hearing. |
| Brian Whittman | 10/19/2011 | 0.5 | Listen to court hearing via phone. |
| Matthew Frank | 10/19/2011 | 0.5 | Court hearing regarding fees, ERISA settlement. |
| Brian Whittman | 10/31/2011 | 0.5 | Telephonic participation in Tribune court hearing. |
| **Subtotal** | | **2.0** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/3/2011 | 0.4 | Respond to Blackstone data request. |
| Matthew Frank | 10/3/2011 | 0.6 | Review of 13 week cash flow forecast (0.4) and related correspondence with D. Beezie (0.2). |
| Brian Whittman | 10/4/2011 | 0.1 | Correspondence with J. Wander (Blackstone) re: information request. |
| Brian Whittman | 10/4/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: information request. |
| Brian Whittman | 10/5/2011 | 0.3 | Call with N. McClelland (JPM) re: information request (.2); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 10/5/2011 | 0.1 | Correspondence with D. Kazan re: information request. |

**Exhibit D**

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/5/2011 | 0.4 | Review investment documents listed on datasite for D. Kazan (Tribune). |
| Matthew Frank | 10/5/2011 | 0.8 | Review of emails related to MIP requests for B. Whittman (A&M). |
| Matthew Frank | 10/5/2011 | 0.2 | Review of datasite documents to respond to request. |
| Brian Whittman | 10/6/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: information requests. |
| Matthew Frank | 10/6/2011 | 0.7 | Review of weekly publishing flash report, broadcasting pacing report, cash flow and broadcasting pacing report. |
| Brian Whittman | 10/7/2011 | 0.3 | Review confidentiality agreement (.2); correspondence with D. Eldersveld (Tribune) re: same (.1). |
| Brian Whittman | 10/10/2011 | 0.2 | Correspondence with A. Leung (Alix) re: IRS ERISA settlement. |
| Brian Whittman | 10/10/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: confidentiality agreements. |
| Matthew Frank | 10/10/2011 | 0.3 | Review of latest cash flow forecast. |
| Matthew Frank | 10/11/2011 | 0.8 | Review of September 2011 and year to date financial performance summary. |
| Matthew Frank | 10/11/2011 | 0.3 | Review of potential investment opportunity report for Tribune. |
| Brian Whittman | 10/12/2011 | 0.5 | Call with B. Hall, A. Leung (Alix), M. Frank (A&M) regarding potential investment opportunity for Tribune. |
| Matthew Frank | 10/12/2011 | 0.6 | Review of September financial results. |
| Matthew Frank | 10/12/2011 | 0.5 | Review of potential investment opportunity information for Tribune. |
| Matthew Frank | 10/12/2011 | 0.5 | Call with B. Hall, A. Leung (Alix), B. Whittman (A&M) regarding potential investment opportunity for Tribune. |
| Brian Whittman | 10/13/2011 | 0.5 | Discussion with C. Nicholls (FTI) re: investment opportunity (.3); correspondence with D. Kazan (Tribune) re: same (.2). |
| Matthew Frank | 10/13/2011 | 0.7 | Review of weekly publishing flash report, broadcasting pacing report, cash flow and broadcasting pacing report. |
| Brian Whittman | 10/14/2011 | 0.5 | Monthly conference call with bank and UCC financial advisors at Tribune (C. Bigelow, P. Doherty, G. Mazzaferri) re: financial performance. |
| Brian Whittman | 10/14/2011 | 0.3 | Review materials in preparation for monthly call with bank/ucc financial advisors. |
| Matthew Frank | 10/14/2011 | 0.9 | Review of updated projection file. |
| Matthew Frank | 10/14/2011 | 0.5 | Review of financial performance data. |
| Matthew Frank | 10/14/2011 | 0.5 | Monthly conference call with bank and UCC financial advisors at Tribune (C. Bigelow, P. Doherty, G. Mazzaferri) re: financial performance |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/17/2011 | 0.3 | Correspondence with A. Leung (Alix) regarding broadcasting data questions. |
| Brian Whittman | 10/20/2011 | 0.3 | Correspondence with B. Hall (Alix) re: investment opportunity (.1); follow-up call re: same (.2). |
| Matthew Frank | 10/20/2011 | 0.7 | Review of weekly publishing flash report, broadcasting pacing report, cash flow and broadcasting pacing report. |
| Matthew Frank | 10/26/2011 | 0.5 | Respond to D. Kazan (Tribune) regarding TVFN data request. |
| Brian Whittman | 10/28/2011 | 0.4 | Call with B. Hall and A. Leung (Alix) re: State of California tax settlement |
| Matthew Frank | 10/28/2011 | 0.5 | Review of updated cash flow forecast. |
| Matthew Frank | 10/31/2011 | 0.4 | Review of latest thirteen week cash flow forecast. |
| **Subtotal** | | **15.2** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: MIP timing. |
| Brian Whittman | 10/6/2011 | 0.5 | Call with C. Bigelow (Tribune) re: employee matters (.2); correspondence re: same (.3). |
| **Subtotal** | | **0.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 10/11/2011 | 2.5 | Compile exhibits and prepare draft of 11th interim. |
| Mary Napoliello | 10/11/2011 | 0.3 | Review case docket for cno data. |
| Matthew Frank | 10/11/2011 | 0.5 | Review of quarterly fee application. |
| Matthew Frank | 10/12/2011 | 0.4 | Review of updated fee application. |
| **Subtotal** | | **3.7** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/24/2011 | 0.2 | Review September MOR. |
| **Subtotal** | | **0.2** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/10/2011 | 0.5 | Review IRS ERISA settlement motion. |
| Brian Whittman | 10/11/2011 | 0.2 | Call with K. Mills (Sidley) re: employee bar date. |
| Brian Whittman | 10/17/2011 | 0.1 | Review agenda for court hearing. |
| Brian Whittman | 10/17/2011 | 2.3 | Review draft FCC procedures motion (2.0) and correspondence with A. Stromberg (Sidley) re: same (.3). |
| Brian Whittman | 10/21/2011 | 0.6 | Review revised FCC motion (.4); call with A. Stromberg (Sidley) re: same (.2). |
| Brian Whittman | 10/25/2011 | 0.6 | Correspondence with J. Boelter on proposed FCC procedures (.4); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 10/26/2011 | 0.4 | Review correspondence from FCC counsel on foreign ownership process. |
| Brian Whittman | 10/26/2011 | 0.7 | Call with J. Boelter (Sidley) re: FCC issues (.3); follow-up correspondence re: same (.4). |
| Brian Whittman | 10/26/2011 | 1.2 | Review draft outline on foreign ownership process timeline (.7); correspondence with J. Boelter (Sidley) re: same (.5). |
| Brian Whittman | 10/28/2011 | 0.4 | Review updates to FCC foreign ownership timeline (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| **Subtotal** | | **7.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2011 | 0.5 | Meeting with B. Fields (Tribune) to review potential investment. |
| Brian Whittman | 10/5/2011 | 0.3 | Call with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 10/11/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 10/11/2011 | 0.2 | Correspondence with B. Fields (Tribune) re: investment opportunity. |
| Brian Whittman | 10/12/2011 | 0.2 | Review investment presentation. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***October 1, 2011 through October 31, 2011***

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/12/2011 | 0.8 | Review September financial statements. |
| Brian Whittman | 10/18/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 10/19/2011 | 0.2 | Call with B. Fields (Tribune) re: investment status. |
| Brian Whittman | 10/24/2011 | 0.3 | Call with B. Fields (Tribune) re: investment activity. |
| Brian Whittman | 10/25/2011 | 0.2 | Call with A. Kurinskas (JPM) re: customer opportunity for Tribune. |
| Brian Whittman | 10/25/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 10/25/2011 | 0.6 | Call with L. Kapsa (Tribune) re: financial information for RFP (.2); review materials re: same (.4). |
| Brian Whittman | 10/26/2011 | 0.2 | Correspondence with L. Kapsa (Tribune) re: financial information for RFP. |
| Brian Whittman | 10/27/2011 | 0.2 | Correspondence with R. Delo (Tribune) re: financial information for vender. |
| **Subtotal** | | **4.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/3/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: restructuring matters. |
| Matthew Frank | 10/5/2011 | 1.2 | Updates to distribution analysis spreadsheet. |
| Brian Whittman | 10/7/2011 | 1.0 | Update emergence planning memo (.9); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 10/10/2011 | 0.2 | Call with B. Krakauer (Sidley) re: case status. |
| Brian Whittman | 10/11/2011 | 0.6 | Review POR language on preference actions (.4); correspondence with J. Boelter (Sidley) re: question re: same (.2). |
| Brian Whittman | 10/11/2011 | 0.3 | Review Step 2 disgorgement settlement analysis. |
| Brian Whittman | 10/11/2011 | 0.1 | Correspondence with J. Boelter (Sidley) re: escrow. |
| Richard Stone | 10/12/2011 | 0.5 | Review emergence planning summary documents. |
| Matthew Frank | 10/13/2011 | 1.7 | Review of emergence planning issues memo. |
| Brian Whittman | 10/14/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: emergence planning. |
| Brian Whittman | 10/14/2011 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and M. Frank (A&M) re: emergence planning. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/14/2011 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and B. Whittman (A&M) re: emergence planning |
| Brian Whittman | 10/17/2011 | 0.9 | Review emergence planning document from Sidley. |
| Brian Whittman | 10/17/2011 | 2.0 | Meeting with Sidley (J. Boelter, J. Ludwig, A. Stromberg, and M. Martinez) and A&M (R. Stone, M. Frank) re: emergence planning. |
| Matthew Frank | 10/17/2011 | 2.0 | Meeting with J. Boelter, J. Ludwig, A. Stromberg, M. Martinez (Sidley), B. Whittman, R. Stone (A&M) regarding emergence issues. |
| Matthew Frank | 10/17/2011 | 0.5 | Review of emergence checklist from Sidley. |
| Richard Stone | 10/17/2011 | 0.4 | Prepare for meeting with Sidley regarding emergence planning. |
| Richard Stone | 10/17/2011 | 2.0 | Meeting with J. Boelter, A. Stromberg, J. Ludwig, and M. Martinez (Sidley) and B. Whittman and M. Frank (A&M) regarding emergence planning. |
| Richard Stone | 10/17/2011 | 0.3 | Review emergence checklist provided by counsel related to emergence planning. |
| Brian Whittman | 10/18/2011 | 0.2 | Discussion with D. Liebentritt (Tribune) re: emergence issues. |
| Brian Whittman | 10/18/2011 | 0.6 | Review emergence planning summary based on discussions with Sidley. |
| Matthew Frank | 10/18/2011 | 2.8 | Write up detailed emergence issues list for B. Whittman (A&M). |
| Matthew Frank | 10/18/2011 | 1.3 | Review of emergence issues list. |
| Brian Whittman | 10/19/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: emergence planning. |
| Matthew Frank | 10/19/2011 | 0.4 | Review of post emergence reporting requirements. |
| Matthew Frank | 10/19/2011 | 1.4 | Updates to detailed emergence checklist per B. Whittman (A&M). |
| Matthew Frank | 10/19/2011 | 2.6 | Updates to detailed emergence checklist. |
| Brian Whittman | 10/20/2011 | 0.7 | Review updates to emergence planning schedule. |
| Matthew Frank | 10/20/2011 | 0.5 | Analysis related to claim amount question from C. Kline (Sidley). |
| Matthew Frank | 10/20/2011 | 0.4 | Review of restructuring transactions |
| Brian Whittman | 10/21/2011 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: equity ownership levels. |
| Brian Whittman | 10/21/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: senior loan holdings. |
| Matthew Frank | 10/21/2011 | 0.7 | Respond to J. Boelter (Sidley) regarding senior debt question. |
| Brian Whittman | 10/24/2011 | 0.8 | Continue drafting emergence planning issues. |
| Matthew Frank | 10/24/2011 | 1.1 | Review of emergence planning document. |

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*October 1, 2011 through October 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 10/24/2011 | 1.2 | Review of plan language related to claim recovery settlement amounts. |
| Matthew Frank | 10/24/2011 | 0.8 | Review of reporting requirement examples for Delaware. |
| Brian Whittman | 10/25/2011 | 1.0 | Review equity allocation model. |
| Brian Whittman | 10/25/2011 | 0.9 | Finish drafting emergence planning schedule for meeting. |
| Brian Whittman | 10/25/2011 | 0.5 | Call with J. Boelter (Sidley) re: emergence planning (.3); call with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 10/25/2011 | 0.1 | Review update on debt pricing. |
| Matthew Frank | 10/25/2011 | 1.3 | Additional review of plan language related to recovery outcomes. |
| Matthew Frank | 10/25/2011 | 1.4 | Updates to emergence reporting planning document. |
| Brian Whittman | 10/26/2011 | 0.4 | Call with M. Frank (A&M) on equity allocation (.2); follow-up correspondence re: same (.2). |
| Brian Whittman | 10/26/2011 | 1.5 | Review equity allocation model (1.2) and document allocation methodology options (.3). |
| Brian Whittman | 10/26/2011 | 0.2 | Finalize agenda for meeting on emergence planning. |
| Brian Whittman | 10/26/2011 | 0.4 | Review plan provisions regarding FCC matters. |
| Matthew Frank | 10/26/2011 | 0.5 | Updates to emergence planning spreadsheet for B. Whittman (A&M). |
| Matthew Frank | 10/26/2011 | 0.4 | Call with B. Whittman (A&M) on equity allocation (.2); follow-up correspondence re same (.2) |
| Matthew Frank | 10/26/2011 | 0.8 | Analysis to respond to Sidley regarding other parent general unsecured claim amounts in document. |
| Brian Whittman | 10/27/2011 | 0.2 | Prepare for emergence planning meeting. |
| Brian Whittman | 10/27/2011 | 1.7 | Meeting with Sidley (J. Boelter, L. Barden, B. Krakauer), Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt, J. Rodden, B. Litman, P. Shanahan), A&M (R. Stone, M. Frank) re: emergence planning issues. |
| Matthew Frank | 10/27/2011 | 1.7 | Meeting with Sidley (J. Boelter, L. Barden, B. Krakauer), Tribune (C. Bigelow, D. Eldersveld, D. Liebentritt, J. Rodden, B. Litman, P. Shanahan), A&M (B. Whittman, R. Stone) re emergence planning issues. |
| Richard Stone | 10/27/2011 | 1.7 | Participate in meeting with J. Boelter, L. Barden, B. Krakauer (Sidley), C. Bigelow, J. Rodden, D. Eldersveld, D. Liebentritt, B. Litman, and P. Shanahan (Tribune), and B. Whittman and M. Frank (A&M) regarding emergence planning. |
| Brian Whittman | 10/28/2011 | 0.2 | Call with J. Boelter (Sidley) re: emergence issues. |
| Brian Whittman | 10/31/2011 | 0.5 | Meeting with Tribune (C. Bigelow, D. Eldersveld) re: emergence planning. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**October 1, 2011 through October 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/31/2011 | 1.7 | Initial review of judge's opinion on plan of reorganization. |
| Brian Whittman | 10/31/2011 | 0.2 | Correspondence with S. Lulla (Lazard) re equity pricing. |
| Matthew Frank | 10/31/2011 | 2.0 | Review of Tribune Opinion as issued by Court. |
| Richard Stone | 10/31/2011 | 1.0 | Review court opinion related to competing plan of reorganizations. |
| **Subtotal** | | **52.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/27/2011 | 0.2 | Call with P. Shanahan (Tribune) re: State of California tax settlement. |
| Brian Whittman | 10/27/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: agenda for tax planning meeting. |
| Brian Whittman | 10/28/2011 | 0.2 | Correspondence with P. Shanahan re: tax issues for emergence. |
| Brian Whittman | 10/28/2011 | 0.9 | Review State of California tax settlement (.7); call with A. Stromberg (Sidley) re: same (.2). |
| **Subtotal** | | **1.5** | |
| ***Grand Total*** | | **670.3** | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### October 1, 2011 through October 31, 2011

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $22.32 |
| Miscellaneous | $33.11 |
| Transportation | $398.00 |
| **Total** | **$453.43** |

*Exhibit F*

***Tribune Company et al.,***
***Expense Detail by Category***
***October 1, 2011 through October 31, 2011***

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 9/15/2011 | $22.32 | Working lunch with A. Lockard (Tribune). |
| **Expense Category Total** | | **$22.32** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 9/13/2011 | $3.11 | Scanning charges at FedEx. |
| Matthew Frank | 10/4/2011 | $30.00 | Dial in charge for court hearing. |
| **Expense Category Total** | | **$33.11** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 8/31/2011 | $196.00 | Parking at Tribune (August 1-5, 8, 10, 12, 15, 17, 19, 22-24, 29-31). |
| Mark Berger | 9/30/2011 | $144.00 | Parking near Tribune Tower on September 1,2 7-9, 12, 14, 15, 19, 26-28 |
| Mark Berger | 9/30/2011 | $58.00 | Cabs from Tribune to home on 9/13, 9/14 and 9/21. |
| **Expense Category Total** | | **$398.00** | |
| ***Grand Total*** | | **$453.43** | |