## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 10413 & 10426** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 12, 2011, I caused to be served the:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Inc. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

    a.  "Notice of Amended Agenda of Matters Scheduled for Heraing on December 13, 2011 at 1:00 P.M.before the Honorable Kevin J. Carey," dated December 12, 2011 [Docket No. 10413], and

    b.  "Notice of Second Amended Agenda of Matters Scheduled for Hering on December 13, 2011 at 1:00 P.M. before the Honorable Keving J. Carey," dated December 12, 2011 [Docket No. 10426],

by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, and

    b.  delivered via facsimile to those parties listed on the annexed Exhibit B.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
16th day of December, 2011

Notary Public

PANAGIOT... MENATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6291096
COMM. EXP. APRIL 26, 2014

-2-

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ADAGE CAPITAL ADVISORS, L.L.C. | NATIONAL CORPORATE RESEARCH, LTD 615 SOUTH DUPONT HWY DOVER DE 19901 |
| AINSLEY G. MOLONEY | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) DANIEL GOLDEN, PHILIP DUBLIN ONE BRYANT PARK NEW YORK NY 10036 |
| ALAN J. STONE, ESQUIRE | MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005-1413 |
| ALEXANDER R. BILUS, ESQUIRE | MICHAEL S. DOLUISIO, ESQUIRE DECHERT LLP CIRA CENTRE, 2929 ARCH STREET PHILADELPHIA PA 19038 |
| ALFRED C GLASSELL JR | 1021 MAIN ST SUITE 2300 HOUSTON TX 77002-6606 |
| ALSON CAPITAL PARTNERS LLC | DEREK WEBB CHIEF FINANCIAL OFFICER 250 W 57TH STREET, SUITE 2514 NEW YORK NY 10107-2500 |
| AMY D. ROY | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ANTHONY C. WHITE | THOMAS W. PALMER THOMPSON HINE LLP 41 SOUTH HIGH STREET, SUITE 1700 COLUMBUS OH 43215-6101 |
| ANTOINETTE B BRUMBAUGH TRUST | C/O ANTOINETTE B BRUMBAUGH, TRUSTEE PO BOX 755 WOODACRE CA 94973 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: LEGAL COUNSEL 3300 NORTH CENTRAL AVENUE, 14TH FLOOR PHOENIX AZ 85012 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) WILLIAM BOWDEN, AMANDA WINFREE, ESQS 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| B TRADE SERVICES LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BALDWIN ENTERPRISES, INC. | LSN/CSC, INC. 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| BAXTER INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BECHTEL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BERKELEY CAPITAL MANAGEMENT | KEVIN CUCCIAS CHIEF EXECUTIVE OFFICER ONE BUSH STREET, 12TH FLOOR SAN FRANCISCO CA 94111-4113 |
| BERNARD OSHER TRUST | C/O BERNARD OSHER TRUSTEE ONE FERRY BUILDING SUITE 255 SAN FRANCISCO CA 94111-4243 |
| BETTY BEAIRD | 7530 INWOOD DR HOUSTON TX 77063-1802 |
| BEVERLY PERRY | 6920 WEBSTER ST DOWNERS GROVE IL 60516-3509 |
| BRIAN BEHMER | DLA PIPER 401 B STREET, SUITE 1700 SAN DIEGO CA 92101-4297 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | JOHN A MIKITA, SENIOR STAFF COUNSEL 400 Q STREET LINCOLN PLAZA EAST, ROOM 1820 SACRAMENTO CA 95814 |
| CARLYLE MULTI-STRATEGY MASTER FUND LTD | WILMINGTON TRUST CORPORATION COMPANY RODNEY SQUARE NORTH 1100 N. MARKET STREET WILMINGTON DE 19801 |
| CATHERINE L. NEWELL, ESQUIRE | DFA INVESTMENT DIMENSIONS GROUP, INC. 6300 BEE CAVE ROAD, BLDG ONE AUSTIN TX 78746 |
| CHARLES C. CASALNOVA | CORPORATE COUNSEL F.N.B. CORPORATION ONE F.N.B,. BOULEVARD HERMITAGE PA 16148-3363 |
| CHARLES C. JACKSON, ESQUIRE | THEODORE M. BECKER, ESQUIRE MORGAN, LEWIS & BOCKIUS LLP 77 WEST WACKER DRIVE CHICAGO IL 60601 |
| CHRISTINE GILLEN | PRUDENTIAL LEGAL PROCESS UNIT 751 BROAD STREET NEWARK NJ 07102 |
| CHRISTOPHER A. WARD, ESQUIRE | SHANTI M. KATONA, ESQUIRE POLSINELLI SHUGHART PC 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| CHRISTOPHER J. GIAIMO | BAKER & HOSTETLER LLP 1050 CONNECTICUT AVENUE, NW SUITE 1100 WASHINGTON DC 20036-5304 |
| CHRISTOPHER J. KELLER, ESQUIRE | MICHAEL W. STOCKER, ESQUIRE LABATON SUCHAROW LLP 140 BROADWAY NEW YORK NY 10005 |
| CHRISTOPHER MENTING | CLAY GREENE NORTHWESTERN MUTUAL LAW DEPARTMENT 720 E. WISCONSIN, ROOM 450 MILWAUKEE WI 53202 |
| CITIGROUP GLOBAL MARKETS INC. | VIKRAM S. PANDIT CEO 388 GREENWICH STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CNI CHARTER FUNDS | C/O UMB FUND SERVICES, INC. AS TRANSFER AGENT FOR THE CNI CHARTER FUNDS 803 WEST MICHIGAN STREET MILWAUKEE WI 53233 |
| CNI CHARTER FUNDS | RICH GERSHEN PRESIDENT & CEO 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | (COUNSEL TO DEBTORS) NORMAN PERNICK, J. KATE STICKLES, ESQS 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| COMPASS BANK | TRUST DIVISION SHANE CLANTON, ESQ., GENERAL COUNSEL 15 SOUTH 20TH STREET S #100 BIRMINGHAM AL 35233-2011 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | KEVIN BURKE CEO 4 IRVING PL, RM 1610 NEW YORK NY 10003 |
| CREDIT SUISSE FIRST BOSTON | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| D E SHAW VALENCE PORTFOLIO LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| D.E. SHAW & CO., INC. | JOHN D. LOVI STEPTOE & JOHNSON LLP 750 SEVENTH AVENUE NEW YORK NY 10019 |
| DANIEL J. DONOVAN | DONOVAN & RAINIE, LLC 20 SOUTH CHARLES STREET SUITE 300 BALTIMORE MD 21201 |
| DAVID A. WILSON, ESQUIRE | THOMPSON HINE LLP PARTNER 1920 N STREET, NW SUITE 800 WASHINGTON DC 20036-1600 |
| DAVID J. BRADFORD | CATHERINE L. STEEGE, ANDREW W. VAIL JENNER & BLOCK LLP 353 NORTH CLARK ST. CHICAGO IL 60654 |
| DAVID M. KLAUDER, ESQUIRE | OFFICE OF THE UNITED STATES TRUSTEE 844 N. KING STREET, SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| DAVID NEIER, ESQUIRE | WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| DAVID S. MORDKOFF, ESQUIRE | PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036-8299 |
| DAVID T.K. LU | 1117 E. PUTNAM AVE. #320 RIVERSIDE CT 06878-1333 |
| DAVID W BROWN, ESQUIRE | STEPHEN J SHIMSHAK, ESQUIRE ANDREW GORDON, ESQUIRE PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| DIAMONDBACK CAPITAL MANAGEMENT, LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| DON SCOTT DE AMICIS | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| DONALD M. HINMAN, JR. | 9231 SOUTH 86TH COURT HICKORY HILLS IL 60457-1705 |
| DOROTHY CAHN TRUST | C/O KENNETH CAHN TRUSTEE 2531 STONEBRIDGE LANE NORTHBROOK IL 60062-8107 |
| DOROTHY QUAAL REVOCABLE TRUST | C/O DOROTHY QUAAL TRUSTEE C/O WARD L QUAAL TRUSTEE 520 GREEN BAY ROAD WINNETKA IL 60093 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT 2100 MCKINNEY AVENUE SUITE 1800 DALLAS TX 75201 |
| ESTATE OF LEAVITT J POPE | C/O MARTHA P POPE / EXECUTRIX 173 DORCHESTER RD SCARSDALE NY 10583 |
| FEDERATED MDT STOCK TRUST | C/O REGISTERD AGENT DONNELLY, CONROY & GELHAAR, LLP ONE BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| FEDERATED MDT STOCK TRUST | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FIDELITY COMMONWEALTH TRUST | C/O ABIGAIL P. JOHNSON, TRUSTEE 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY CONCORD STREET TRUST | KIMBERLY H. MONASTERIO, PRESIDENT 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDUCIARY SSB | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| FIRST INVESTORS MANAGEMENT COMPANY, INC. | JOSEPH I. BENEDEK TREASURER 110 WALL STREET, FLR. 5 NEW YORK NY 10005 |
| FIXED INCOME SECURITIES, L.P. | MICHAEL P. DUDLEY SVP, CHIEF COMPLIANCE OFFICER 18925 BASE CAMP ROAD MONUMENT CO 80132 |
| FLICK FAMILY REVOCABLE TRUST | C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES 31 SEAVIEW DRIVE SANTA BARBARA CA 93108-2844 |
| FLORIDA RETIREMENT SYSTEM | C/O FLORIDA SECRETARY OF STATE KURT S. BROWNING RA GRAY BLDG, 500 S.BRONOUGH ST TALLAHASSEE FL 32399-0250 |
| FOLIO INVESTING F/K/A FOLIO INVESTMENTS, INC. | JOSEPH GWOZDZ CFO 8180 GREENSBORO DRIVE MCLEAN VA 22102 |
| FREDERICK V. LOCHBIHLER | CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O CT CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O FREEMAN INVESTMENT MANAGEMENT 3460 MARRON ROAD, SUITE 103 OCEANSIDE CA 92056-4675 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) EDWARD FRIEDMAN, WILLIAM WEINTRAUB, ESQS 7 TIMES SQUARE NEW YORK NY 10036-6516 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GERALD W AGEMA REVOCABLE TRUST | C/O GERALD W AGEMA, TRUSTEE 12630 S TIMBERLANE DR PALOS PARK IL 60464 |
| GOFEN AND GLOSSBERG, L.L.C. | WILLIAM H. GOFEN 455 CITYFRONT PLAZA SUITE 3000 CHICAGO IL 60611 |
| GOLDENTREE MASTER FUND, LTD., C/O | GOLDENTREE ASSET MANAGEMENT LP NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| GRACE M MITCHELL | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| GRYPHON HIDDEN VALUES VIII L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| HEDGEHOG CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HEDONIC CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HFR ASSET MANAGEMENT LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| HITE CAPITAL MANAGEMENT, LLC | ALEX GREYSERMAN PRINCIPAL 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HUDSON BAY FUND LP | NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| ILLINOIS STATE BOARD OF INVESTMENT | C/O ILLINOIS SECRETARY OF STATE JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| INTERNATIONAL BUSINESS MACHINES CORP | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ITG INC. | F/K/A INVESTMENT TECHNOLOGY GROUP, INC. C/O C T CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| J. MICHAEL SUTHERLAND, ESQUIRE | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, L.L.P. 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| JAHAN P. RAISSI | SHARTSIS FRIESE LLP ONE MARITIME PLAZA, 18TH FLOOR SAN FRANCISCO CA 94111-3598 |
| JAMES L. LOCKWOOD | 4028 CHESAPEAKE AVE. HAMPTON VA 23669 |
| JENNIFER M. JACKSON | ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| JENNIFER S. KABAT | SENIOR STAFF ATTORNEY 1301 PENNSYLVANIA STREET DENVER CO 80203 |
| JESSICA LIVELY | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JOE LAMPORT | MERCER PARK, LP 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| JOEL A. FEUER | GIBSON, DUNN & CRUTCHER LLP 2029 CENTURY PARK EAST SUITE 4000 LOS ANGELES CA 90067-3026 |
| JOEL FRIEDLANDER, ESQUIRE | BOUCHARD MARGULES & FRIEDLANDER, P.A. 222 DELAWARE AVENUE SUITE 1400 WILMINGTON DE 19801 |
| JOHN HANCOCK FINANCIAL SERVICES, INC. | JAMES BOYLE, PRESIDENT 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN P. SIEGER, ESQUIRE | KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE ST. CHICAGO IL 60661 |
| JOHN R. MCCAMBRIDGE, ESQUIRE | GEORGE R. DOUGHERTY, ESQUIRE MICHAEL W. KAZAN, ESQUIRE GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| JOHN SPEARS | 1285 GULF SHORE BLVD, N APT 7A NAPLES FL 34102 |
| JONATHAN D. POLKES | MICHAEL F. WALSH RICHARD W. SLACK ASHISH GANDHI DAVID G. LITVACK ANDREA C. SAAVEDRA WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK NY 10153 |
| JONATHAN L. KORB | GENERAL COUNSEL LORING WOLCOTT & COOLIDGE FIDUCIARY ADVISORS, LLP 230 CONGRESS STREET BOSTON MA 02110-2437 |
| JOSEPH C. WYLIE II | K&L GATES LLP 70 W. MADISON ST., STE. 3100 CHICAGO IL 60602-4207 |
| JUSTIN A. ALFANO | SEAN M. MURPHY MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |

| Claim Name | Address Information |
|---|---|
| KENNETH S. LEONETTI | FOLEY HOAG LLP SEAPORT WEST 155 SEAPORT BLVD. BOSTON MA 02210 |
| KEVIN J. MANGAN, ESQUIRE | WOMBLE CARLYLE SANDRIDGE & RICE LLP 222 DELAWARE AVENUE SUITE 1501 WILMINGTON DE 19801 |
| KEVIN J. WALSH, ESQUIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC ONE FINANCIAL CENTER BOSTON MA 02111 |
| KRISTIE M. BLASE | SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| KURT F. GWYNNE, ESQUIRE, | RICHARD A. ROBINSON, REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| LABATON SUCHAROW LLP | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) CHRISTOPHER KELLER, MICHAEL STOCKER,ESQS 140 BROADWAY NEW YORK NY 10005 |
| LAFFER INVESTMENTS, INC. | ARTHUR B. LAFFER, JR. CHIEF EXECUTIVE OFFICER 103 MURPHY COURT NASHVILLE TN 37203 |
| LATANISHIA D. WALTERS | HASKELL SLAUGHTER YOUNG & RODIKER, LLC 1400 PARK PLACE TOWER 2001 PARK, PLACE NORTH BIRMINGHAM AL 35203 |
| LAWRENCE J. KOTLER, ESQUIRE | DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| LEONARD A. GAIL, ESQUIRE | MASSEY & GAIL LLP 50 EAST WASHINGTON ST., SUITE 400 CHICAGO IL 60602 |
| LEWIS TAMAN | 221 NORTH LASALLE ROOM # 2016 CHICAGO IL 60601-1206 |
| LOCKWOOD BROTHERS INC. | JAMES A. LOCKWOOD, JR. 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| LOEB ARBITRAGE MANAGEMENT LP | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LOUISE R. OUTHOUSE REVOCABLE LIVING TRUST | LOUISE R. OUTHOUSE TRUSTEE 2741 N. SALISBURY STREET APT. 2108 WEST LAFAYETTE IN 47906 |
| LOWENSTEIN SANDLER PC | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) MICHAEL ETKIN, JOHN SHERWOOD, ESQS 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LUCENT TECHNOLOGIES INC. | PATRICIA F. RUSSO CHAIRMAN & CEO 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| M & J INVESTMENT GROUP L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| MADISON STREET FUND, L.P. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MAPLE PARTNERS AMERICA INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MARCH GLOBAL ASSOCIATES, LLC | NOUBAR TOROSSIAN CONTROLLER 555 5TH AVENUE, #14 NEW YORK NY 10017 |
| MARGARET S RITCH | 4701 CONNECTICUT AVE NW APT 103 WASHINGTON DC 20008 |
| MARK GOLDSTEIN, GENERAL COUNSEL | FIRST EAGLE INVESTMENT MANAGEMENT, LLC AN ARNHOLD AND S. BLEICHROEDER COMPANY 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| MARK N. PARRY, ESQUIRE | MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| MARK R. VERNAZZA, ESQUIRE | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNNINGTON AVENUE BOSTON MA 02199 |
| MARTIN J. CRISP, ESQUIRE | ROPES & GRAY 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MARY CONIGLIO GSTT TE TRUST | C/O BEVERLY MACKINTOSH TRUSTEE 36 PARSONS HILL RD WENHAM MA 01984 |
| MARY EATON | WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| MATTHEW HALBOWER | 123 OXFORD ROAD KENILWORTH IL 60043-1206 |
| MATTHEW R. KIPP, ESQUIRE | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| MATTHEW SOLUM | KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAXIM SERIES FUND, INC. | MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT 50 FREMONT ST., SUITE 3900 SAN FRANCISCO CA 94105 |
| METROPOLITAN LIFE INSURANCE COMPANY | C. ROBERT HENEIKSON, CHAIRMAN 27-01 QUEENS PLAZA NORTH 1 MET LIFE PLAZA LONG ISLAND CITY NY 11101 |
| METROPOLITAN STOCK INDEX FUND | DAVID LAROCCA, SENIOR COUNSEL METLIFE LEGAL AFFAIRS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10056 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A. GOLD, ESQUIRE | ELIZABETH A. CULLEY, ESQUIRE JEFFER MANGELS BUTLER & MITCHELL LLP 1900 AVENUE OF THE STARS, SEVENTH FLOOR LOS ANGELES CA 90067-4308 |
| MICHAEL DOCKTERMAN, ESQUIRE | WILDMAN, HARROLD, ALLEN & DIXON LLP 225 WEST WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| MICHAEL P. RICHMAN | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MICHAEL T. HANNAFAN | BLAKE T. HANNAFAN HANNAFAN & HANNAFAN, LTD. ONE EAST WACKER DRIVE, SUITE 2800 CHICAGO IL 60601 |
| MILLENCO LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MINNESOTA STATE BOARD OF INVESTMENT | HOWARD BICKER EXECUTIVE DIRECTOR 60 EMPIRE DRIVE SUITE 355 SAINT PAUL MN 55103 |
| MR BERNARD E WATERMAN AND MRS EDITH B WATERMAN | 3719 CENTRAL AVENUE FORT MYERS FL 33901 |
| MR KENNETH PETERSEN | 11 WALDRON DRIVE MARTINVILLE NJ 08836-2201 |
| MR. CHANDLER BIGELOW | TRIBUNE COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | AMIR LEAR PRESIDENT AND CHIEF OPERATING OFFICER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INVESTMENT CORPORATION | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| NANCY EVERETT | NICOLE E. WRIGLEY WINSTON & STRAWN LLP 35 W. WACKER AVE. CHICAGO IL 60601-9703 |
| NEAL R. TROUM, ESQUIRE | STRADLEY RONON STEVENS & YOUNG, LLP 30 VALLEY STREAM PARKWAY MALVERN PA 19355-1481 |
| NORMAN M. MONHAIT, ESQUIRE | ROSENTHAL, MONHAIT & GODDESS, PA 919 MARKET STREET, SUITE 1401 P.O. BOX 1070 WILMINGTON DE 19899 |
| NORTHWESTERN MUTUAL SERIES FUND INC. | MR MARK GEORGE DOLL PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND, INC. | PATRICIA L. VAN KAMPEN PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| ONE BEACON AMERICA INSURANCE CO | T. MICHAEL MILLER, PRESIDENT & CEO ONE BEACON LANE CANTON MA 02021 |
| PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| PETER GUIRGUIS, ESQUIRE | FULBRIGHT & JAWORSKI L.L.P 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | (COUNSEL TO RETIREMENT CLAIMANTS) ADAM HILLER, DONNA HARRIS, ESQS 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLLY H. HOWELLS | 484 FIRST STREET BROOKLYN NY 11215-2606 |
| PRINCIPAL VARIABLE CONTRACTS FUND, INC. | RALPH C. EUCHER PRESIDENT AND CEO 711 HIGH STREET DES MOINES IA 50392-2080 |
| PRISM PARTNERS I, L.P. | PRISM PARTNERS IV LEVERAGED OFFSHORE FUND PRISM PARTNERS OFFSHORE FUND PRISM PARTNERS II OFFSHORE FUND JERALD M. WEINTRAUB 44 MONTGOMERY STREET SUITE 4100 SAN FRANCISCO CA 94104-4814 |
| PROGRESSIVE CASUALTY INSURANCE | GLENN RENWICK CHAIRMAN & PRESIDENT 630 WILSON MILLS RD MAYFIELD VILLAGE OH 44143 |
| PUBLIC EMPLOYEES' RETIREMENT | SYSTEM OF MISSISSIPPI PAT ROBERTSON, EXECUTIVE DIRECTOR 429 MISSISSIPPI STREET JACKSON MS 39201-1005 |
| R MARK MALLORY TRUST | C/O R MARK MALLORY TRUSTEE 3312 LAKEWOOD CT GLENVIEW IL 60026 |
| RABO CAPITAL SERVICES, INC. | RABOBANK NEDERLAND 245 PARK AVENUE NEW YORK NY 10167 |
| RICHARD J. BERNARD | BAKER & HOSTETLER LLP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| RICHARD S. MILLER, ESQUIRE | ROBERT T. HONEYWELL, ESQUIRE K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RICHARD SALDINGER, ESQUIRE | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC 321 N. CLARK, SUITE 800 CHICAGO IL 60654 |
| RIEF RMP LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| RIEF TRADING LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ROBERT A. SKINNER | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROBERT PLOTKIN, ESQUIRE | MCGUIRE WOODS LLP 2001 K. STREET, SUITE 400 WASHINGTON DC 20006-1040 |
| S & CO. INC. | DUDLEY H. WILLIS PARTNER 50 CONGRESS STREET BOSTON MA 02109 |
| SANFORD C. BERNSTEIN FUND, INC. | DIANNE F. LOB, PRESIDENT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SARAH A. SULKOWSKI | MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 WASHINGTON DC 20006 |
| SCOTT C SMITH TRUST | C/O SCOTT C SMITH TRUSTEE 1361 HACKBERRY LN WINNETKA IL 60093 |
| SECURITY BENEFIT LIFE INSURANCE COMPANY | KRIS ALAN ROBBINS, PRESIDENT ONE SECURITY BENEFIT PLACE TOPEKA KS 66636-0001 |
| SHARON ANNE BRADFORD CHRISTHILF | 4201 LINKWOOD RD BALTIMORE MD 21210-2914 |
| SI TRUST SERVICING | JOHN ARSENAULT EXECUTIVE VICE PRESIDENT 80 WEST STREET SUITE 201 RUTLAND VT 05701 |
| SIDLEY AUSTIN LLP | (COUNSEL TO DEBTORS); BRYAN KRAKAUER ESQ JAMES CONLAN, KENNETH KANSA, ESQS ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SILVERCREST ASSET MANAGEMENT GROUP LLC | DAVID CAMPBELL 1330 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| SOUTH CAROLINA RETIREMENT SYSTEM | MARK HAMMOND SOUTH CAROLINA SECRETARY OF STATE SUITE 525 COLUMBIA SC 29201 |
| STATE STREET GLOBAL ADVISORS | THE PRENTICE-HALL CORPORATION SYSTEM, INC. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| STEPHEN L. RATNER, ESQUIRE | HARRY FRISCHER, ESQUIRE PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| STEPHEN V. D'AMORE, ESQUIRE | WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| STEVEN T. HOORT | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| STRATEGIC PARTNERS OPPORTUNITY FUNDS | JUDY A. RICE PRESIDENT AND PRINCIPAL EXECUTIVE OFFICER GATEWAY CENTER 3 100 MULBERRY STREET NEWARK NJ 07102 |
| SUNRISE PARTNERS LP | DOUGLAS AMBROSE, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| SUSQUEHANNA CAPITAL GROUP | JONATHAN FIEBACH, PRESIDENT 401 CITY LINE AVE, STE 220 BALA CYNWYD PA 19004-1122 |
| SYMETRA FINANCIAL CORP | NATIONAL REGISTERED AGENTS, INC. 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| SYMETRA LIFE INSURANCE CO. | RANDY TALBOT, PRESIDENT 777 108TH AVENUE N.E. SUITE 1200 BELLEVUE WA 98004-5135 |
| TALON OPPORTUNITY PARTNERS LP | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| TBK PARTNERS, LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TEITELBAUM & BASKIN, LLP | (COUNSEL TO RETIREMENT CLAIMANTS) COUNSELORS AT LAW; JAY TEITELBAUM, ESQ 1 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 |
| THE ALLIANCE BERNSTEIN PORTFOLIOS | C/O JOSEPH J. MANTINEO TREASURER AND CHIEF FINANCIAL OFFICER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE DFA INVESTMENT TRUST COMPANY | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| THE GLENMEDE TRUST COMPANY, N.A. | JAMES R. BELANGER SENIOR VICE PRESIDENT, CORPORATE COUNSEL ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103-7391 |
| THE MERGER FUND VL | FREDERICK W. GREEN PRESIDENT 100 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| THE VICTORY PORTFOLIOS | MICHAEL POLICARPO II PRESIDENT 3435 STELZER RD COLUMBUS OH 43219 |
| THERESE KING-NOHOS, ESQUIRE | DEWEY & LEBOEUF TWO PRUDENTIAL PLAZA SUITE 3700 180 NORTH STESON AVENUE CHICAGO IL 60601 |
| THOMAS F. HOLT, JR. | WILLIAM G. POTTER K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| THOMAS G AYERS TRUST | C/O JOHN S AYERS TRUSTEE AND CATHERINE A ALLEN TRUSTEE 595 RIVERVIEW DR ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| TOBEY MARIE DALUZ, ESQUIRE | BALLARD SPAHR LLP 919 N. MARKET ST., 11TH FL WILMINGTON DE 19801 |
| TOWER GREENSPUN DGSPT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN JGGSTP, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN SGFFT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN, L.L.C. | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TREASURER OF THE STATE OF N.C. | ELAINE F. MARSHALL NORTH CAROLINA SECRETARY OF STATE 2 SOUTH SALISBURY STREET RALEIGH NC 27601 |
| TRUST CO. OF VERMONT | JOHN R. DAVIDSON 151 MAIN STREET BRATTLEBORO VT 05301 |
| UBS INDEX TRUST | PRESIDENT 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6028 |
| VINCENT R. CAPPUCCI, ESQUIRE | JORDAN A. CORTEZ, ESQUIRE ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| WARD L QUAAL | 520 GREEN BAY ROAD WINNETKA IL 60093 |
| WERB & SULLIVAN | DUANE D. WERB 300 DELAWARE AVENUE, SUITE 1300 WILMINGTON DE 19801 |
| WG TRADING CO LP | ROBB EVANS & ASSOCIATES LLC RECEIVER IN THE MATTER OF WG TRADING 11450 SHELDON ST SUN VALLEY CA 91352-1121 |
| WHITE MOUNTAINS REINSURANCE COMPANY OF AMERICA | DWIGHT EVANS PRESIDENT AND CEO ONE LIBERTY PLAZA-9TH FLOOR NEW YORK NY 10006 |
| WILLIAM F. WARCHOL | 5558 S TALMAN AVE CHICAGO IL 60629-1034 |
| WILLIAM JAMES BELL TRUST | C/O WILLIAM J BELL TRUSTEE C/O BELL PHILLIP TELEVISION 7800 BEVERLEY BLVD. SUITE 3371 LOS ANGELES CA 90036-2112 |
| WILLIAM K. DODDS, ESQUIRE | DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| WILLIE H. SHERROUSE | 3800 PLACID DRIVE MONROE LA 71201 |
| WILSHIRE MUTUAL FUNDS, INC. | MICHAEL WAUTERS TREASURER 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| WILSHIRE VARIABLE INSURANCE TRUST | LAWRENCE DAVANZO, PRESIDENT 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| WINCHESTER EVENING STAR INC. | THOMAS T. BYRD 2 N. KENT STREET WINCHESTER VA 22601-5038 |
| WINDY A. HILLMAN | WARGO & FRENCH LLP 1170 PEACHTREE STREET, N.E. SUITE 2020 ATLANTA GA 30309 |
| WIRTZ CORPORATION | MAX E. MOHLER 680 LAKE SHORE DRIVE 19TH FLOOR CHICAGO IL 60611-4548 |
| YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT BRUCE MILES ELIOT 2029 CENTURY PARK EAST, SUITE 2010 LOS ANGELES CA 90067 |
| ZEBRA CAPITAL MANAGEMENT, LLC | RAVI BANERJEE PARTNER – COO 612 WHEELERS FARMS ROAD MILFORD CT 06461 |

**Total Creditor count  226**

| Claim Name | Address Information |
| --- | --- |
| 602 COMMUNICATIONS | 5707 DEER FLAG DR LAKELAND FL 33811 |
| A&B  PHOTO & PRINT | 218 N JEFFERSON   STE LL NO.2 CHICAGO IL 60661 |
| A&C COMMUNICATIONS, LTD INC. | 12148 NW 52 CT CORAL SPRINGS FL 33076 |
| ACEY DECY EQUIPMENT CO INC | 200 PARKSIDE DR SAN FERNANDO CA 91340 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46514 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 CANADA |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111 |
| ADP INC | ATTN: ANA SENZIG, MAIL STOP 110 400 COVINA BLVD SAN DIMAS CA 91773 |
| ALLSTAR LANDSCAPE SERVICES | 4634 W 149TH ST LAWNDALE CA 90260-1232 |
| ALPHAGRAPHICS | 99 PRATT STREET FLOOR 3 HARTFORD CT 06103 |
| ANAHEIM DUCKS HOCKEY CLUB LLC | 2695 KATELLA AVENUE ANAHEIM CA 92806 |
| ANGELES CREST SERVICES | ATTN: LARRY LOPEZ PO BOX 11 MOUNT WILSON CA 91023 |
| ANOSHENKO, BETH | 3743 W 114TH PLACE CHICAGO IL 60655 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BUSCH LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SQAD INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLASSIC LITHO & DESIGN 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACEMAKER PRESS, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JOHN KLEIN/JK PRODUCTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARNEL COMPRESSOR CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROYALTY JANITORIAL INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: CLIFFORD, FRANK W ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| AVENUE TC FUND, L.P. | TRANSFEROR: ARCHON BAY CAPITAL, LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPOR. FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| BALTIMORE COUNTY REVENUE AUTHORITY | 115 TOWSONTOWN BOULEVARD TOWSON MD 21286-5350 |
| BAXTER, TODD | 2121 W. DIVISION ST. # 5 CHICAGO IL 60622 |
| BEACH, RANDI | PO BOX 297 SANTA CLARA CA 95052 |
| BEAU WEAVER INC | 257 PARK AVE SOUTH  SUITE 900 NEW YORK NY 10010 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELMONT LAUNDRY INC | PO BOX 80567 SPRINGFIELD MA 01138 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60646 |
| BOLDEN COMMUNICATION | LISA BOLDEN 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BRAWN MECHANICAL CORP | PO BOX 1746 CLACKAMAS OR 97015 |
| BRERETON, ERIN | 600 S DEARBORN ST  NO.1009 CHICAGO IL 60605 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BROWN, LARRY | 333 N JORDAN ST ALLENTOWN PA 18102 |
| BROWN, LARRY | 333 JORDAN ST N ALLENTOWN PA 18102 |
| BURRTEC WASTE & RECYCLING SERVICES | PO BOX 5518 BUENA PARK CA 90622 |
| BUSINESS TRAINING SERVICES | 24700 BUNDSCHU ROAD INDEPENDENCE MO 64056 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA GUARDIAN INC | 174 W FOOTHILL BLVD    NO.304 MONROVIA CA 91016 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CARUSO ELECTRIC COMPANY | 875 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CHARLES SCHWAB FBO LYNDEE KUZNIAR | 4A KINGERY QUARTER APT 203 WILLOWBROOK IL 60527-6574 |
| CHAVEZ, LISA | 883 MAGNOLIA AVE APT 10 PASADENA CA 91106-4618 |
| CITY OF ALLENTOWN | 435 HAMILTON ST CITY HALL ROOM 232 ALLENTOWN PA 18101 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| COHEN, MARK E | 28 AUBREY RD MONTCLAIR NJ 07043 |
| COLLINS, MICHAEL E | 6351 FARRAGUT ST HOLLYWOOD FL 33024-2115 |
| COMMERCIAL ROOFING CONSULTANTS INC | 707 BROOKHAVEN DR ORLANDO FL 32803 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GRAND KAHN ELECTRIC LLC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| COX NORTH CAROLINA PUBLICATION | P.O. BOX 1967 GREENVILLE NC 27835-1967 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CUMMINGS LEASING | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA SCIENCES INC | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DUFFER, ROBERT | 1407 W. SIGWALT ST. ARLINGTON HTS IL 60005 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 CANADA |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT 60329 GERMANY |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COLAGENE ILLUSTRATION CLINIC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CLINICAL HEALTH SYSTEMS, INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: RENOVATORS PLACE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NEW ENGLAND CREATIVE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: HOLIDAY PRINTING 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BARRY FIALK INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| FINHOLM, VALERIE J | 3100 CHERRY CREEK SOUTH DR APT 605 DENVER CO 80209-3250 |
| FISHER, GAIL L | 4025 CONNECTICUT AVE NW APT 102 WASHINGTON DC 20008 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GANNETT NEWS SERVICE | ATTN: MARIE MARINO 7950 JONES BRANCH DR MCLEAN VA 22107-0320 |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HEART USA INC | 611 BROADWAY   STE 607 NEW YORK NY 10012 |
| HORTON, INEZ | 4 E 107TH ST, # 12B NEW YORK NY 10029-3870 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HSH ASSOCIATES | 237 WEST PARKWAY    2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD STE 100 BLUE BELL PA 19422 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| LANTOS, JEFFREY | 3217 THATCHER AVE MARINA DEL REY CA 90292 |
| LASER QUICK INC | 11810 HI RIDGE RD LAKESIDE CA 92040-1012 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 90254-5110 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 46123-9505 |
| LEE, JASON P | 343 E 30TH ST APT 1L NEW YORK NY 10016-6414 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE HARTFORD CT 06105 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOCONTE.2 LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AVALON TRANSPORTATION LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: EVERYTHING NET INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LONG & FOSTER PARENT ACCT   [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| MACDONALD, JANICE | 1352  RIDGE ROAD VISTA CA 92083 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE     STE 401 MICHIGAN CITY IN 46360 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MOUNT, ANTHONY G, JR. | 709 N LUDY WAY MUSTANG OK 73064-2327 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR METAIRIE LA 70001 |
| NEIGHBORS, THOMAS F & | GWEN C WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| NEON ELECTRIC CORPORATION | 1122 LAUDER RD HOUSTON TX 77039-2902 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| PECHA, FRANK J. & CAMILLE A. | JT TEN 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| PENNINGTON, RICHARD | 226 PEACHTREE ST SW ATLANTA GA 30303-3749 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST     STE 430 BUFFALO NY 14203 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PREZANT, JOSHUA | 18601 NE 14TH AVE     NO.204 N MIAMI BEACH FL 33179 |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY OFFICE SOLUTIONS LLC | ATTN: MITCH SAMUELS 210 OBRECHT ROAD MILLERSVILLE MD 21108 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| REGER, JOHN | PO BOX 2984 SEAL BEACH CA 90740 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: ARCHON BAY CAPITAL, LLC 325 GREENWICH AVE - 3RD FLOOR ATTN: CLAIMS PROCESSING (BANKRUPTCY) GREENWICH CT 06830 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RWC MARKETING | 40 THAYER ST STE A9 NEW YORK NY 10040 |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SCHAFER, JAMES | 703B RAMBLEWOOD LN BETHLEHEM PA 18017-6332 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SONAR CREDIT PARTNERS, LLC | TRANSFEROR: WEBVISIBLE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS, LLC | TRANSFEROR: METRO NEWS SERVICE INC ATTN: MICHAEL GOLDBERG 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK NY 10504 |
| SPECTRUM ENGINEERING GROUP LLC | 25 SURREY DR CHESHIRE CT 06410-2814 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| STEEL CITY CORPORATION | 1000 HEDSTROM DR ASHLAND OH 44805 |
| STRATA MARKETING | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC | 30 W MONROE ST    STE 1900 CHICAGO IL 60603 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 11222-2134 |
| TOTAL IMAGING | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | 709 ROBLE RD ALLENTOWN PA 18109-9500 |
| TRC MASTER FUND LLC | TRANSFEROR: BKM TOTAL OFFICE ATTN: TERREL ROSS 336 ATLANTIC AVENUE SUITE 302 EAST ROCKAWAY NY 11518 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRIANGLE FIRE INC | 7720 NW 53RD STREET MIAMI FL 33166 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD CT 06776-5810 |
| UNITED MEDIA | PO BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BEERS ENTERPRISES, INC DBA THE SWITCH 940 SOUTHWOOD BVLD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |

**Total Creditor count  213**

**TRB AGENDA 12-12-11**
KENNETH P. KANSA, ESQUIRE
JILLIAN K. LUDWIG, ESQUIRE
SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN STREET
CHICAGO, IL  60603

**TRB AGENDA 12-12-11**
ADAM G. LANDIS, ESQUIRE
MATTHEW B. MCGUIRE, ESQUIRE
LANDIS RATH & COBB LLP
919 MARKET STREET, STE. 1800
WILMINGTON, DE 19801

**TRB AGENDA 12-12-11**
EDWARD J. LESNIAK, ESQUIRE
BURKE, WARREN, MACKAY & SERRITELLA, PC
330 NORTH WABASH AVENUE, 22ND FLOOR
CHICAGO, IL  60611-3607

**TRB AGENDA 12-12-11**
BRADLEY DUNN
DIRECTOR
LAZARD FRÈRES & CO. LLC
30 ROCKEFELLER PLAZA, 61ST FLOOR
NEW YORK, NY  10020

**TRB AGENDA 12-12-11**
JARED ZAJAC, ESQUIRE
MCDERMOTT WILL & EMERY
340 MADISON AVENUE
NEW YORK, NY  10173-1922

**TRB AGENDA 12-12-11**
MS. LESLIE SALCEDO
PARALEGAL
ALSTON & BIRD LLP
90 PARK AVENUE
NEW YORK, NY 10016

**TRB AGENDA 12-12-11**
BRAD B. ERENS, ESQUIRE
JONES DAY
77 WEST WACKER
CHICAGO, IL  60601

**TRB AGENDA 12-12-11**
HOWARD SEIFE, ESQUIRE
DAVID M. LEMAY, ESQUIRE
DOUGLAS E. DEUTSCH, ESQUIRE
CHADBOURNE & PARKE LLP
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

**TRB AGENDA 12-12-11**
J. CORY FALGOWSKI, ESQUIRE
REED SMITH LLP
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

**TRB AGENDA 12-12-11**
MS. KAYE DENTON
PARALEGAL
JONES DAY
77 WEST WACKER
CHICAGO, IL  60601

**TRB AGENDA 12-12-11**
JOHN THEIL, ESQUIRE
STUART MAUE
3840 MCKELVEY RD.
ST. LOUIS, MO  63044

**TRB AGENDA 12-12-11**
CHRISTOPHER L. MEAZELL, ESQUIRE
DOW LOHNES PLLC
THREE PARTNERS PLACE - SUITE 230
201 DAVID L. BOREN BLVD.
NORMAN, OK 73072

**TRB AGENDA 12-12-11**
KATIE A. TRAXLER, ESQUIRE
PAUL, HASTINGS LLP
515 SOUTH FLOWE STREET, 25TH FLOOR
LOS ANGELES, CA  90071

**TRB AGENDA 12-12-11**
SHONDA M. FINSETH
PRICEWATERHOUSECOOPERS LLP
225 SOUTH SIXTH STREET, SUITE 1400
MINNEAPOLIS, MN 55402

**TRB AGENDA 12-12-11**
BRIAN WHITTMAN, MANAGING DIRECTOR
MATTHEW FRANK
ALVAREZ & MARSAL NORTH AMERICA LLC
55 WEST MONROE STREET, SUITE 4000
CHICAGO IL 60603

**TRB AGENDA 12-12-11**
PRICEWATERHOUSECOOPERS LLP
ATTN: WILLIAM T. ENGLAND
ONE NORTH WACKER
CHICAGO, IL 60606

**TRB AGENDA 12-12-11**
ALIXPARTNERSLLP
ATTN: ALAN D. HOLTZ
9 WEST 57TH STNEW YORK, NY 10019

**TRB AGENDA 12-12-11**
AARON L. HAMMER, ESQ.
FREEBORN & PETERS, LLP
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, ILLINOIS 60606

**TRB AGENDA 12-12-11**
JEFFREY R. ZILKA, GENERAL MANAGER
DANIEL J. EDELMAN, INC.
200 E RANDOLPH DRIVE
CHICAGO, IL 60601

**TRB AGENDA 12-12-11**
LANDON S. RAIFORD, ESQUIRE
JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, IL 60611-7603

**TRB AGENDA 12-12-11**
ANDREA CLARK SMITH, DIRECTOR
PRICEWATERHOUSECOOPERS LLP
225 SOUTH SIXTH STREET, SUITE 1400
MINNEAPOLIS, MN 55402

**TRB AGENDA 12-12-11**
MS. JENNIFER M. MCMANUS
PARALEGAL
SEYFARTH SHAW LLP
131 S. DEARBORN STREET, SUITE 2400
CHICAGO, IL  60603

**TRB AGENDA 12-12-11**
JEREMY SHERMAN, ESQUIRE
SEYFARTH SHAW LLP
131 S. DEARBORN STREET, SUITE 2400
CHICAGO, IL  60603-5577

**TRB AGENDA 12-12-11**
SANDHYA SISTLA
JENS OLSON
MOELIS & COMPANY LLC
399 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10022

**TRB AGENDA 12-12-11**
ANDREW GOLDFARB, ESQUIRE
ZUCKERMAN SPAEDER LLP
1800 M STREET, N.W., SUITE 1000
WASHINGTON, D.C.  20036

**TRB AGENDA 12-12-11**
GRAEME W. BUSH, ESQUIRE
JAMES SOTTILE, ESQUIRE
ZUCKERMAN SPAEDER LLP
1800 M STREET, N.W., SUITE 1000
WASHINGTON, D.C.  20036

**TRB AGENDA 12-12-11**
CHRISTOPHER A. WARD, ESQ.
POLSINELLI SHUGHART PC
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE  19801

**TRB AGENDA 12-12-11**
ALAN J. STONE, ESQ.
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY  10005-1413

**TRB AGENDA 12-12-11**
ROBERT A. SKINNER, ESQ.
AMY ROY, ESQ.
MATTHEW BURROWS, ESQ.
ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02199

**TRB AGENDA 12-12-11**
SARAH A. SULKOWSKI, ESQ.
MILBANK, TWEED, HADLEY & MCCLOY LLP
1850 K STREET, NW, SUITE 1100
WASHINGTON, DC  20006

**TRB AGENDA 12-12-11**
MARK R. VERNAZZA, ESQ.
EDWARDS WILDMAN LLP
111 HUNTINGTON AVENUE
BOSTON, MA  02199

**TRB AGENDA 12-12-11**
DAVID S. BARRITT, ESQ.
CHAPMAN AND CUTLER LLP
111 WEST MONROE STREET
CHICAGO, IL  60603

**TRB AGENDA 12-12-11**
STEPHEN L. RATNER, ESQ.
HARRY FISCHER, ESQ.
DAVID S. MORDKOFF, ESQ.
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

**TRB AGENDA 12-12-11**
SHUTTLE PRINTING, INC.
38-38 9TH STREET
LONG ISLAND CITY, NY  11101

**EXHIBIT B**

| Name | Fax |
|------|-----|
| Office of the United States Trustee  Attn: David M Klauder | 302-573-6497 |
| Landis Rath & Cobb LLP  Attn: Adam G Landis | 302-467-4450 |
| Landis Rath & Cobb LLP  Attn: Matthew B McGuire | 302-467-4450 |
| Richards, Layton & Finger, P.A.  Attn: Mark D Collins | 302-498-7531 |
| Richards, Layton & Finger, P.A.  Attn: Mark D Collins | 302-651-7701 |
| Richards, Layton & Finger, P.A.  Attn: Robert J Stern Jr | 302-498-7531 |
| Richards, Layton & Finger, P.A.  Attn: Robert J Stern Jr | 302-651-7701 |
| U. S. Attorney's Office  Attn: Ellen W Slights | 302-573-6431 |
| DLA Piper LLP (US)  Attn: Stuart M Brown | 302-394-2341 |
| DLA Piper LLP (US)  Attn: R.Craig Martin | 302-394-2341 |
| DLA Piper LLP (US)  Attn: Michelle E. Marino | 302-394-2341 |
| Potter Anderson & Corroon LLP  Attn: Laurie Silverstein | 302-658-1192 |
| McCarter & English, LLP  Attn: Katherine L Mayer; James J. Freebery IV | 302-984-6399 |
| Wilmington Trust Company  Attn: Patrick J Healy Vice President | 302-636-4148 |
| Seitz, van Ogtrop & Green, P.A.  Attn: R Karl Hill | 302-888-0606 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-656-3714 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-384-9399 |
| The Rosner Law Group LLC  Attn: Frederick B Rosner | 302-351-8010 |
| The Rosner Law Group LLC  Attn: Scott J Leonhardt | 302-351-8010 |
| Cooch and Taylor, P.A.  Attn: Susan E Kaufman | 302-984-3939 |
| Cross & Simon, LLC  Attn: Christopher P Simon | 302-777-4224 |
| Cross & Simon, LLC  Attn: Joseph Grey | 302-777-4224 |
| Cozen O'Connor  Attn: Mark E Felger | 302-295-2013 |
| Archer & Greiner, P.C.  Attn: John V Fiorella | 302-777-4352 |
| Archer & Greiner, P.C.  Attn: Charles J Brown | 302-777-4352 |
| Brown Stone Nimeroff LLC  Attn: Jami B Nimeroff | 302-351-2744 |
| Pepper Hamilton LLP  Attn: David B Stratton | 302-421-8390 |
| Pepper Hamilton LLP  Attn: John H Schanne II | 302-421-8390 |
| Eckert, Seamans, Cherin & Mellott, LLC | 302-425-0432 |
| Monzack Mersky McLaughlin & Browder, P.A.  Attn: Rachel B Mersky | 302-656-2769 |
| Pinckney, Harris & Weidinger, LLC  Attn: Donna Harris | 302-442-7046 |
| Hiller & Arban, LLC  Attn: Adam Hiller | 302-442-7045 |
| Bifferato LLC  Attn: Ian Connor Bifferato | 302-254-5383 |
| Bifferato LLC  Attn: Kevin G Collins | 302-254-5383 |
| Bifferato LLC  Attn: Thomas F Driscoll | 302-254-5383 |
| Bifferato LLC  Attn: J Zachary Haupt | 302-254-5383 |
| Duane Morris LLP  Attn: Michael R Lastowski | 302-657-4901 |
| Duane Morris LLP  Attn: Sommer L Ross | 302-657-4901 |
| Ashby & Geddes, P.A.  Attn: William Bowden | 302-654-2067 |
| Ashby & Geddes, P.A.  Attn: Amanda M Winfree | 302-654-2067 |
| Ashby & Geddes, P.A.  Attn: Karen B Skomorucha | 302-654-2067 |
| Pachulski Stang Ziehl & Jones LLP  Attn: Laura Davis Jones | 302-652-4400 |
| Pachulski Stang Ziehl & Jones LLP  Attn: Timothy P Cairns | 302-652-4400 |
| Young Conaway Stargatt & Taylor, LLP  Attn: Robert S Brady | 302-571-1253 |
| Young Conaway Stargatt & Taylor, LLP  Attn: M Blake Cleary | 302-571-1253 |
| Barnes & Thornburg LLP  Attn: David M Powlen | 317-231-7433 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP  Attn: Joseph L Christensen | 302-655-4420 |
| Fox Rothschild LLP  Attn: Jeffrey M Schlerf | 302-656-8920 |
| Fox Rothschild LLP  Attn: John H Strock | 302-656-8920 |
| Greenberg Traurig, LLP  Attn: Dennis A Meloro | 302-661-7360 |
| Bifferato Gentilotti LLC  Attn: Garvan F McDaniel | 302-429-8600 |
| Blank Rome LLP  Attn: David W Carickhoff | 302-425-6464 |
| Duane Morris LLP  Attn: Richard W Riley | 302-657-4901 |
| Sullivan Hazeltine Allinson LLC  Attn: William Hazeltine | 302-428-8195 |

| | |
|---|---|
| Sullivan Hazeltine Allinson LLC  Attn: William D Sullivan | 302-428-8195 |
| Sullivan Hazeltine Allinson LLC  Attn: Elihu E Allinson III | 302-428-8195 |
| Morris, Nichols, Arsht & Tunnell LLP  Attn: Derek C Abbott | 302-658-3989 |
| Morris, Nichols, Arsht & Tunnell LLP  Attn: Curtis S Miller | 302-658-3989 |
| Ballard Spahr LLP  Attn: Christopher S Chow | 302-252-4466 |
| Ballard Spahr LLP  Attn: Leslie C Heilman | 302-252-4466 |
| Duane Morris LLP  Attn: Lawrence J Kotler | 302-657-4901 |
| Morgan, Lewis & Bockius LLP  Attn: Colm F Connolly | 302-574-3001 |
| Klehr Harrison Harvey Branzburg LLP  Attn: Michael W Yurkewicz | 302-426-9193 |
| Eckert Seamans Cherin & Mellott, LLC  Attn: Tara L Lattomus | 302-425-0432 |
| Loizides, P.A.  Attn: Christopher D Loizides | 302-654-0728 |
| Bayard, P.A.  Attn: Justin R Alberto | 302-658-6395 |
| Polsinelli Shughart PC  Attn: Christopher A Ward | 302-252-0921 |
| Tybout Redfearn and Pell  Attn: Sherry Ruggiero Fallon | 302-658-4018 |
| Phillips, Goldman & Spence, P.A.  Attn: John C Phillips | 302-655-4210 |
| Silverman McDonald & Friedman  Attn: Brian E Lutness | 302-888-2923 |
| Margolis Edelstein  Attn: James E Huggett | 302-888-1119 |
| A.M. Saccullo Legal, LLC  Attn: Anthony M Sacullo | 302-836-8787 |
| A.M. Saccullo Legal, LLC  Attn: Thomas H Kovach | 302-836-8787 |
| Connolly Bove Lodge & Hutz LLP  Attn: Jeffrey C. Wisler, Marc J. Phillips | 302-658-0380 |
| Sidley Austin LLP  Attn: James F Conlan | 312-853-7036 |
| Sidley Austin LLP  Attn:  Bryan Krakauer | 312-853-7036 |
| Sidley Austin LLP  Attn: Kevin T Lantry | 213-896-6600 |
| Chadbourne & Parke LLP  Attn: Howard Seife | 212-541-5369 |
| Chadbourne & Parke LLP  Attn: David M LeMay | 212-541-5369 |
| Chadbourne & Parke LLP  Attn: Douglas E Deutsche | 212-541-5369 |
| Zuckerman Spaeder LLP  Attn: Graeme W Bush | 202-822-8106 |
| Zuckerman Spaeder LLP  Attn: James  Sottile | 202-822-8106 |
| Davis Polk & Wardwell  Attn: Dennis E Glazer | 212-607-7999 |
| Davis Polk & Wardwell  Attn: Elliot Moskowitz | 212-607-7999 |
| Davis Polk & Wardwell  Attn: Michael Russano | 212-607-7999 |
| Kaye Scholer LLP  Attn: Madlyn Gleich Primoff | 212-836-6525 |
| Kaye Scholer LLP  Attn: Jane W Parver | 212-836-6525 |
| Kaye Scholer LLP  Attn: Joseph W Drayton | 212-836-6525 |
| Mayer Brown LLP  Attn: Frederick D Hyman | 212-262-1910 |
| Mayer Brown LLP  Attn: Brian Trust | 212-262-1910 |
| Mayer Brown LLP  Attn: Amit K Trehan | 212-262-1910 |
| Mayer Brown LLP  Attn: Barbara Yan | 212-262-1910 |
| Brown Rudnick LLP  Attn: Robert J Stark | 212-209-4801 |
| Brown Rudnick LLP  Attn: Martin S Siegel | 212-209-4801 |
| Brown Rudnick LLP  Attn: Gordon Z Novod | 212-209-4801 |
| Lerman Senter, PLLC  Attn: Meredith S Senter Jr | 202-429-4618 |
| Lerman Senter, PLLC  Attn: Sally A Buckman | 202-429-4618 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Daniel H Golden | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: David M Zensky | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Abid Qureshi | 212-872-1002 |
| Akin Gump Strauss Hauer & Feld LLP  Attn: Deborah J Newman | 212-872-1002 |
| Friedman Kaplan Seiler & Adelman LLP  Attn: Edward A Friedman | 212-833-1250 |
| Friedman Kaplan Seiler & Adelman LLP  Attn: William P Weintraub | 212-833-1250 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: David S Rosner | 212-506-1800 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: Andrew K Glenn | 212-506-1800 |
| Kasowitz, Benson, Torres & Friedman LLP  Attn: Sheron Korpus | 212-506-1800 |
| McCarter & English, LLP  Attn: David Adler | 212-609-6921 |
| Dewey & Leboeuf LLP  Attn: Bruce Bennett | 213-621-6100 |
| Dewey & Leboeuf LLP  Attn: James O Johnston | 213-621-6100 |

| | |
|---|---|
| Dewey & Leboeuf LLP  Attn: Joshua M Mester | 213-621-6100 |
| Wilmer Cutler Pickering Hale and Dorr LLP  Attn: Andrew Goldman | 212-230-8888 |
| Paul, Weiss, Rifkind,Wharton & Garrison LLP  Attn: Stephen J Shimshak | 212-757-3990 |
| Paul, Weiss, Rifkind,Wharton & Garrison LLP  Attn: Andrew Gorden | 212-492-0543 |
| O'Melveny & Myers LLP  Attn: Bradley Butwin | 212-326-2061 |
| O'Melveny & Myers LLP  Attn: Daniel S Shamah | 212-326-2061 |
| O'Melveny & Myers LLP  Attn: Evan M Jones | 213-430-6407 |
| SNR Denton US LLP  Attn: Stefanie L. Wowchuk | 312-876-7934 |
| Colamarino & Sohns LLP  Attn: Gregory Sohns | 212-448-0066 |
| Michael J. Agusta | 516-355-2074 |
| Jenner & Block LLP  Attn: David J. Bradford | 312-527-0484 |
| Teitelbaum & Baskin, LLP  Attn: Jay Teitelbaum | 914-437-7672 |
| Grippo & Elden LLC  Attn: John R. McCambridge | 312-558-1195 |
| Grippo & Elden LLC  Attn: George R. Dougherty | 312-558-1195 |
| Grippo & Elden LLC  Attn: Michael W. Kazan | 312-558-1195 |
| SNR Denton US LLP  Attn: Thomas A. Jabuda, Jr. | 312-876-7934 |
| Milbank, Tweed, Hadley & McCloy LLP  Attn: Alan J. Stone | 212-822-5285 |