# EXHIBIT B

## TRIBUNE COMPANY, et al.
## SUMMARY OF EXPENSES INCURRED
### November 1, 2011 through November 30, 2011

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel[1] | $  830.12 |
| Business Meals/Catering<br>    Late Night/Weekend Meals  $   524.10<br>    Travel Meals[2]                      $     33.45<br>    Catering [3]                          $2,606.20 | 3,163.75 |
| Carfare (Late Night/Weekends) | 295.52 |
| Federal Express | 131.85 |
| Lexis Legal Research | 1,264.77 |
| Westlaw Legal Research | 3,042.14 |
| Reproduction | 1,098.50 |
| Telephone Charges [4] | 2,093.43 |
| Telephone Reimbursement | 376.11 |
| Outside Professional Services<br>(Complete Document Source Inc.) [5] | 22,128.85 |
| **TOTAL** | **$34,425.04** |

1.  Represents travel on Amtrak to Wilmington, Delaware on October 31, 2011 and November 22, 2011 to attend hearings in Bankruptcy Court.

2.  Represents meals while traveling.

3.  Total represents catering services for in-person Creditors' Committees meeting held on November 3 and November 10, 2011.

4.  Total includes charges ($1,915.69) for conference call services for Creditors' Committee meetings held on November 3 and November 10, 2011.

5.  Represents charge for electronic data discovery services (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/03/2011 | | | LDTRAN | 1.00 | 249.00 | 249.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28656510 |
| | | | | | | | - Vendor: DAVID LEMAY 10/31/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REARDING TRIBUNE | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 251.25 | |
| | | | | | | | Check #337002  11/04/2011 | |
| 11/28/2011 | | | LDTRAN | 1.00 | 266.00 | 266.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28700375 |
| | | | | | | | - Vendor: ANDREW ROSENBLATT 11/22/11 TRAVEL | |
| | | | | | | | TO/FROM WILMINGTON, DE RE:HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 272.50 | |
| | | | | | | | Check #337601  11/30/2011 | |
| 11/30/2011 | | | LDTRAN | 1.00 | 315.12 | 315.12 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28705007 |
| | | | | | | | - Vendor: MARC ROITMAN 11/22/11 ATTEND TRIBUNE | |
| | | | | | | | HEARING IN DELAWARE | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 342.07 | |
| | | | | | | | Check #337600  11/30/2011 | |
| | | UNBILLED TOTALS:  WORK: | | | | 830.12 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 830.12 | | |
| | | GRAND TOTAL:    WORK: | | | | 830.12 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 830.12 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/01/2011 | | | MEALH | 1.00 | 27.74 | 27.74 | MEALS<br>Names of Diners: DAUCHER, ERIC<br>Reference No: 227535378<br>Name of Restaurant: BILL'S BAR & BURGER<br>Approved by: ERIC DAUCHER<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2825.75<br>Check #337149  11/10/2011 | 28665856 |
| 11/01/2011 | | | MEALH | 1.00 | 30.96 | 30.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 227535675<br>Name of Restaurant: OBAO<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2825.75<br>Check #337149  11/10/2011 | 28665857 |
| 11/01/2011 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS<br>Names of Diners: MARRERO, JESSICA<br>Reference No: 227535675<br>Name of Restaurant: OBAO<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2825.75<br>Check #337149  11/10/2011 | 28665858 |
| 11/02/2011 | | | MEALH | 1.00 | 27.17 | 27.17 | MEALS<br>Names of Diners: MARRERO, JESSICA<br>Reference No: 227742498<br>Name of Restaurant: DAFNI GREEK  TAVERNA<br>Approved by: JESSICA MARRERO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2825.75<br>Check #337149  11/10/2011 | 28665859 |
| 11/03/2011 | | | MEALH | 1.00 | 28.31 | 28.31 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 227946183<br>Name of Restaurant: BOCCA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2825.75<br>Check #337149  11/10/2011 | 28665854 |
| 11/07/2011 | | | MEALH | 1.00 | 25.21 | 25.21 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 228624846<br>Name of Restaurant: GO NOODLE (58TH STREET)<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2971.91<br>Check #337319  11/21/2011 | 28684880 |
| 11/07/2011 | | | MEALH | 1.00 | 25.21 | 25.21 | MEALS<br>Names of Diners: MARRERO, JESSICA<br>Reference No: 228624846<br>Name of Restaurant: GO NOODLE (58TH STREET)<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2971.91<br>Check #337319  11/21/2011 | 28684878 |
| 11/09/2011 | | | MEALH | 1.00 | 29.71 | 29.71 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 229048101<br>Name of Restaurant: PIT A GRILL OF HELL'S KITCHEN<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2971.91<br>Check #337319  11/21/2011 | 28684879 |
| 11/14/2011 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS<br>Names of Diners: MARRERO, JESSICA<br>Reference No: 229983159<br>Name of Restaurant: ANGELO'S PIZZA | 28689565 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]     Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Approved by: JESSICA MARRERO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3105.93 | |
| | | | | | | | Check #337388  11/29/2011 | |
| 11/15/2011 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS | 28689566 |
| | | | | | | | Names of Diners: ROSENBLATT, ANDREW | |
| | | | | | | | Reference No: 230219349 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: JESSICA MARRERO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3105.93 | |
| | | | | | | | Check #337388  11/29/2011 | |
| 11/15/2011 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS | 28689567 |
| | | | | | | | Names of Diners: MARRERO, JESSICA | |
| | | | | | | | Reference No: 230219349 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: JESSICA MARRERO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3105.93 | |
| | | | | | | | Check #337388  11/29/2011 | |
| 11/15/2011 | | | MEALH | 1.00 | 17.82 | 17.82 | MEALS | 28689568 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 230233506 | |
| | | | | | | | Name of Restaurant: CALISTA SUPERFOODS | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3105.93 | |
| | | | | | | | Check #337388  11/29/2011 | |
| 11/18/2011 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS | 28689564 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 231292778 | |
| | | | | | | | Name of Restaurant: PURE THAI COOKHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3105.93 | |
| | | | | | | | Check #337388  11/29/2011 | |
| 11/28/2011 | | | MEALH | 1.00 | 23.79 | 23.79 | MEALS | 28719508 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 233885808 | |
| | | | | | | | Name of Restaurant: GO NOODLE (58TH STREET) | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2944.88 | |
| | | | | | | | Check #337749  12/09/2011 | |
| 11/28/2011 | | | MEALH | 1.00 | 30.99 | 30.99 | MEALS | 28719509 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 233887527 | |
| | | | | | | | Name of Restaurant: PURE THAI COOKHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2944.88 | |
| | | | | | | | Check #337749  12/09/2011 | |
| 11/28/2011 | | | MEALH | 1.00 | 31.00 | 31.00 | MEALS | 28719510 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 233887527 | |
| | | | | | | | Name of Restaurant: PURE THAI COOKHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2944.88 | |
| | | | | | | | Check #337749  12/09/2011 | |
| 11/28/2011 | | | MEALH | 1.00 | 16.13 | 16.13 | MEALS - Vendor: CHADBOURNE & PARKE LLP 10/24 &31/11 - HARRY'S AND PRONTON PIZZA - REIMB. FOR MEALS WHILE WORKING - DOUGLAS DEUTSCH. | 28700653 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 577.04 | |
| | | | | | | | Check #337623  11/30/2011 | |
| 11/28/2011 | | | MEALH | 1.00 | 24.65 | 24.65 | MEALS - Vendor: CHADBOURNE & PARKE LLP 11/08 & 15/11 - QDOBA - REIMB. FOR MEALS WHILE WORKING | 28700654 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 577.04 | |
| | | | | | | | Check #337623  11/30/2011 | |
| 11/29/2011 | | | MEALH | 1.00 | 30.91 | 30.91 | MEALS | 28719506 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 234258096 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2944.88 | |
| | | | | | | | Check #337749  12/09/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 524.10 | 19 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 524.10 | | |
| | | GRAND TOTAL:    WORK: | | | | 524.10 | 19 records | |
| | | GRAND TOTAL:    BILL: | | | | 524.10 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/28/2011 | | | MEALLD | 1.00 | 6.50 | 6.50 | MEALS - LONG DISTANCE TRAVEL (Breakfast) - | 28700374 |
| | | | | | | | Vendor: ANDREW ROSENBLATT 11/22/11 TRAVEL | |
| | | | | | | | TO/FROM WILMINGT ON, DE RE:HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 272.50 | |
| | | | | | | | Check #337601  11/30/2011 | |
| 11/30/2011 | | | MEALLD | 1.00 | 26.95 | 26.95 | MEALS - LONG DISTANCE TRAVEL (Breakfast, Lunch, | 28705006 |
| | | | | | | | Dinner) - Vendor: MARC ROITMAN 11/22/11 ATTEND | |
| | | | | | | | TRIBUNE HEARING IN DELAWARE | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 342.07 | |
| | | | | | | | Check #337600  11/30/2011 | |
| | | UNBILLED TOTALS:  WORK: | | | | 33.45 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 33.45 | | |
| | | GRAND TOTAL:      WORK: | | | | 33.45 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 33.45 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | | | MEALB | 1.00 | 288.52 | 288.52 | BUSINESS MEALS 50% | 28659478 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2011110086 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1597.31 | |
| | | | | | | | Check #337209  11/15/2011 | |
| 11/03/2011 | | | MEALB | 1.00 | 288.52 | 288.52 | BUSINESS MEALS 50% | 28659479 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2011110087 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1597.31 | |
| | | | | | | | Check #337209  11/15/2011 | |
| 11/03/2011 | | | MEALB | 1.00 | 830.17 | 830.17 | BUSINESS MEALS 50% | 28659480 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2011110089 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1597.31 | |
| | | | | | | | Check #337209  11/15/2011 | |
| 11/10/2011 | | | MEALB | 1.00 | 827.45 | 827.45 | BUSINESS MEALS 50% | 28703579 |
| | | | | | | | Names of Diners: seife | |
| | | | | | | | Reference No: 2011110215 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= 2964.13  Amount= 2964.13 | |
| 11/10/2011 | | | MEALB | 1.00 | 360.65 | 360.65 | BUSINESS MEALS 50% | 28703580 |
| | | | | | | | Names of Diners: seife | |
| | | | | | | | Reference No: 2011110219 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= 2964.13  Amount= 2964.13 | |
| 11/10/2011 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 28703581 |
| | | | | | | | Names of Diners: seife | |
| | | | | | | | Reference No: 2011110220 | |
| | | | | | | | Number of Diners: 1 | |
| | | | | | | | Vendor=CULINART INC  Balance= 2964.13  Amount= 2964.13 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,606.20 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,606.20 | | |
| | | GRAND TOTAL:  WORK: | | | | 2,606.20 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,606.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/03/2011 | | | CAR | 1.00 | 24.16 | 24.16 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28658239 |
| | | | | | | | 11/01/11 - REIMB. FOR TAXI FARE HOME AFTER | |
| | | | | | | | WORKING LATE - JESSICA MARRERO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 742.02 | |
| | | | | | | | Check #337027 11/04/2011 | |
| 11/07/2011 | | | CAR | 1.00 | 7.15 | 7.15 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28660921 |
| | | | | | | | 10/24/11 - REIMB. FOR LATE NIGHT CAB FARE HOME | |
| | | | | | | | - YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1684.49 | |
| | | | | | | | Check #337165 11/10/2011 | |
| 11/07/2011 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28660922 |
| | | | | | | | 09/27/11 - REIMB. FOR LATE NIGHT CAB FARE HOME | |
| | | | | | | | - YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1684.49 | |
| | | | | | | | Check #337165 11/10/2011 | |
| 11/07/2011 | | | CAR | 1.00 | 7.50 | 7.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28660923 |
| | | | | | | | 09/06/11 - REIMB. FOR LATE NIGHT CAB FARE HOME | |
| | | | | | | | - YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1684.49 | |
| | | | | | | | Check #337165 11/10/2011 | |
| 11/07/2011 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28660924 |
| | | | | | | | 09/04/11 - REIMB. FOR LATE NIGHT CAB FARE HOME | |
| | | | | | | | - YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 1684.49 | |
| | | | | | | | Check #337165 11/10/2011 | |
| 11/11/2011 | | | CAR | 1.00 | 69.00 | 69.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28679694 |
| | | | | | | | 10/31,11/01,02,07 & 09/11 - REIMB. FOR TAXI | |
| | | | | | | | FARES - MARC ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 755.84 | |
| | | | | | | | Check #337202 11/14/2011 | |
| 11/11/2011 | | | CAR | 1.00 | 11.10 | 11.10 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28679695 |
| | | | | | | | 10/24/11 - REIMB. FOR TAXI FARE - MARC ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 755.84 | |
| | | | | | | | Check #337202 11/14/2011 | |
| 11/15/2011 | | | CAR | 1.00 | 80.28 | 80.28 | CARFARE | 28701324 |
| | | | | | | | Rosenblatt Andrew | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 77 ROXBURY RD | |
| | | | | | | | 0555573 | |
| | | | | | | | 534865 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 13688.54 | |
| | | | | | | | Check #337679 12/05/2011 | |
| 11/16/2011 | | | CAR | 1.00 | 15.70 | 15.70 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28683417 |
| | | | | | | | 11/16/11 - REIMB. FOR TAXI FARE - MICHAEL | |
| | | | | | | | STEFANO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 946.88 | |
| | | | | | | | Check #337217 11/18/2011 | |
| 11/16/2011 | | | CAR | 1.00 | 25.72 | 25.72 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28683419 |
| | | | | | | | 11/15/11 - REIMB. FOR TAXI FARE - JESSICA | |
| | | | | | | | MARRERO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 946.88 | |
| | | | | | | | Check #337217 11/18/2011 | |
| 11/17/2011 | | | CAR | 1.00 | 26.91 | 26.91 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28685117 |
| | | | | | | | 11/16/11 - REIMB. FOR TAXI FARE HOME WORKING | |
| | | | | | | | LATE - JESSICA MARRERO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 599.00 | |
| | | | | | | | Check #337217 11/18/2011 | |
| 11/28/2011 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28700655 |
| | | | | | | | 11/15/11 - REIMB. FOR CAR FARE TO SIDLEY FOR | |
| | | | | | | | MTG., RE: TRIBUNE - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 577.04 | |
| | | | | | | | Check #337623 11/30/2011 | |
| | | UNBILLED TOTALS: WORK: | | | | 295.52 | 12 records | |
| | | UNBILLED TOTALS: BILL: | | | | 295.52 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:     WORK: |      |          |      | 295.52 | 12 records  |            |
|      |          | GRAND TOTAL:     BILL: |      |          |      | 295.52 |             |            |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/02/2011 | | | FEDEXH | 1.00 | 38.41 | 38.41 | FEDERAL EXPRESS | 28665763 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | | |
| | | | | | | | 6061 Lake Vista Dr | |
| | | | | | | | BONSALL          CA92003    US | |
| | | | | | | | 410791114450 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2008.37 | |
| | | | | | | | Check #337148  11/10/2011 | |
| 11/18/2011 | | | FEDEXH | 1.00 | 58.60 | 58.60 | FEDERAL EXPRESS | 28689454 |
| | | | | | | | DAVID M. LEMAY | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791117644 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1788.20 | |
| | | | | | | | Check #337387  11/29/2011 | |
| 11/21/2011 | | | FEDEXH | 1.00 | 26.32 | 26.32 | FEDERAL EXPRESS | 28703540 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791118011 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1040.41 | |
| | | | | | | | Check #337546  11/30/2011 | |
| 11/28/2011 | | | FEDEXH | 1.00 | 8.52 | 8.52 | FEDERAL EXPRESS | 28719404 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791118829 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2417.14 | |
| | | | | | | | Check #337748  12/09/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 131.85 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 131.85 | | |
| | | GRAND TOTAL:   WORK: | | | | 131.85 | 4 records | |
| | | GRAND TOTAL:   BILL: | | | | 131.85 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 11/01/2011 | | | .EXIS | 1.00 | 8.07 | 8.07 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 28708591 |
| 11/01/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 4909<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 28708592 |
| 11/01/2011 | | | .EXIS | 1.00 | 75.80 | 75.80 | LEXIS<br>User Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 28708593 |
| 11/01/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 7<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28708594 |
| 11/01/2011 | | | .EXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28708595 |
| 11/02/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28708596 |
| 11/02/2011 | | | .EXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28708597 |
| 11/03/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28708598 |
| 11/03/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28708599 |
| 11/04/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28708600 |
| 11/04/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28708601 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/07/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708602 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2011 | | | LEXIS | 1.00 | 56.44 | 56.44 | LEXIS | 28708603 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/07/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28708604 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708605 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/08/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708606 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708607 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/09/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708608 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/10/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708609 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/10/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708610 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/11/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708611 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/11/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708612 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHEPARD'S SERVICE | |
| 11/14/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708613 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/14/2011 | | | LEXIS | 1.00 | 24.18 | 24.18 | LEXIS | 28708614 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/14/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708615 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/15/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708616 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | COLLIER SERVICE | |
| 11/15/2011 | | | LEXIS | 1.00 | 8.06 | 8.06 | LEXIS | 28708617 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | COLLIER SERVICE | |
| 11/15/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708618 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2699 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | COLLIER SERVICE | |
| 11/15/2011 | | | LEXIS | 1.00 | 26.88 | 26.88 | LEXIS | 28708619 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | COLLIER SERVICE | |
| 11/15/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708620 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/15/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708621 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/15/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708622 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/16/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708623 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/16/2011 | | | LEXIS | 1.00 | 185.53 | 185.53 | LEXIS | 28708624 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 23.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/16/2011 | | | LEXIS | 1.00 | 104.18 | 104.18 | LEXIS | 28708625 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/16/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708626 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/16/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708627 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/17/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708628 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/17/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28708629 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/18/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708630 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/18/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28708631 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/21/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708632 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/21/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708633 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708634 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15523 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/22/2011 | | | LEXIS | 1.00 | 246.27 | 246.27 | LEXIS | 28708635 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/22/2011 | | | LEXIS | 1.00 | 290.37 | 290.37 | LEXIS | 28708636 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 36.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/22/2011 | | | LEXIS | 1.00 | 29.18 | 29.18 | LEXIS | 28708637 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/22/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708638 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 288 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/22/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708639 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/23/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708640 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/23/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708641 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/24/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708642 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/24/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708643 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/25/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708644 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/25/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708645 |
| | | | | | | | User Name: YOO, YOUNG | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/28/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708646 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/28/2011 | | | LEXIS | 1.00 | 24.18 | 24.18 | LEXIS | 28708647 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/28/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28708648 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28708649 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/29/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28708650 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 11/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28719705 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 11/30/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28719706 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:   WORK | | | | 1,264.77 | 62 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,264.77 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,264.77 | 62 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,264.77 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/01/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28656602 |
| 11/02/2011 | | | WEST | 1.00 | 35.93 | 35.93 | INFORMATION RETRIEVAL<br>User Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 28656620 |
| 11/02/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28656621 |
| 11/03/2011 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Excluded | 28658611 |
| 11/04/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28658639 |
| 11/04/2011 | | | WEST | 1.00 | 141.92 | 141.92 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28658640 |
| 11/05/2011 | | | WEST | 1.00 | 63.78 | 63.78 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28658620 |
| 11/06/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28658626 |
| 11/07/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28661089 |
| 11/08/2011 | | | WEST | 1.00 | 30.54 | 30.54 | INFORMATION RETRIEVAL<br>User Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 28665692 |
| 11/08/2011 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28665693 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/09/2011 | | | WEST | 1.00 | 69.16 | 69.16 | INFORMATION RETRIEVAL | 28666102 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/09/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28666103 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/10/2011 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 28678135 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/11/2011 | | | WEST | 1.00 | 102.58 | 102.58 | INFORMATION RETRIEVAL | 28681229 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/12/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28681239 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/13/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28681246 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/14/2011 | | | WEST | 1.00 | 137.79 | 137.79 | INFORMATION RETRIEVAL | 28682465 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/15/2011 | | | WEST | 1.00 | 437.09 | 437.09 | INFORMATION RETRIEVAL | 28682481 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/15/2011 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 28682482 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/16/2011 | | | WEST | 1.00 | 9.88 | 9.88 | INFORMATION RETRIEVAL | 28684609 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/16/2011 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 28684610 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 11/17/2011 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL | 28687312 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/18/2011 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 28687328 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/19/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28687335 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/20/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28687345 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/21/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28688360 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/22/2011 | | | WEST | 1.00 | 111.38 | 111.38 | INFORMATION RETRIEVAL | 28701148 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/23/2011 | | | WEST | 1.00 | 50.84 | 50.84 | INFORMATION RETRIEVAL | 28701126 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/24/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28701134 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/25/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28701160 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/26/2011 | | | WEST | 1.00 | 141.92 | 141.92 | INFORMATION RETRIEVAL | 28701165 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/27/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28701174 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/28/2011 | | | WEST | 1.00 | 270.92 | 270.92 | INFORMATION RETRIEVAL | 28701192 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/28/2011 | | | WEST | 1.00 | 103.47 | 103.47 | INFORMATION RETRIEVAL | 28701193 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/28/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28701194 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/29/2011 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28703462 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 11/29/2011 | | | WEST | 1.00 | 53.99 | 53.99 | INFORMATION RETRIEVAL | 28703484 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/29/2011 | | | WEST | 1.00 | 42.22 | 42.22 | INFORMATION RETRIEVAL | 28703485 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/29/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28703486 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 11/30/2011 | | | WEST | 1.00 | 227.61 | 227.61 | INFORMATION RETRIEVAL | 28707126 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| 11/30/2011 | | | WEST | 1.00 | 93.78 | 93.78 | INFORMATION RETRIEVAL | 28707127 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:   WORK | | | | 3,042.14 | 42 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 3,042.14 | | |
| | | GRAND TOTAL:      WORK: | | | | 3,042.14 | 42 records | |
| | | GRAND TOTAL:      BILL: | | | | 3,042.14 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/01/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>564715<br>Lamb, Helen<br>1813469<br>Print | 28673448 |
| 11/01/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>564731<br>Lamb, Helen<br>1813469<br>Print | 28673449 |
| 11/01/2011 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User Name: Roitman , Marc<br>Time of Day: (H:M:S): 18:51<br>515814 | 28657538 |
| 11/01/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>565338<br>Roitman, Marc<br>4295851<br>Print | 28673471 |
| 11/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>565776<br>Roitman, Marc<br>4295851<br>Print | 28673472 |
| 11/02/2011 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User Name: Morales, Antonio<br>Time of Day: (H:M:S): 11:24<br>518470 | 28657594 |
| 11/02/2011 | | | REPRO | 4410.00 | 0.20 | 882.00 | REPRODUCTION<br>User Name: Morales, Antonio<br>Time of Day: (H:M:S): 11:29<br>518493 | 28657595 |
| 11/02/2011 | | | REPRO | 185.00 | 0.20 | 37.00 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 17:47<br>518632 | 28657596 |
| 11/02/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>565763<br>Perdue, Lynn<br>4281706<br>Print | 28673469 |
| 11/02/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>565581<br>Perdue, Lynn<br>4281706<br>Print | 28673470 |
| 11/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>565803<br>Lamb, Helen<br>1810618<br>Print | 28673450 |
| 11/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>566239<br>Lamb, Helen<br>1810618<br>Print | 28673451 |
| 11/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>566240<br>Lamb, Helen<br>1810618<br>Print | 28673452 |
| 11/02/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>566252 | 28673453 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 11/02/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28673440 |
| | | | | | | | 565802 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/02/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673441 |
| | | | | | | | 565811 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/02/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28673442 |
| | | | | | | | 566515 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/03/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28673443 |
| | | | | | | | 567605 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 11/03/2011 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28673444 |
| | | | | | | | 567980 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 11/03/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28673445 |
| | | | | | | | 567997 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 11/03/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28660693 |
| | | | | | | | User Name: Roitman  , Marc | |
| | | | | | | | Time of Day: (H:M:S): 22:53 | |
| | | | | | | | Scan File 518870 | |
| 11/03/2011 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28673473 |
| | | | | | | | 567780 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 3691171 | |
| | | | | | | | Print | |
| 11/03/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28673474 |
| | | | | | | | 567782 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4006956 | |
| | | | | | | | Print | |
| 11/04/2011 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 28673475 |
| | | | | | | | 569108 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/04/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28673476 |
| | | | | | | | 568360 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/04/2011 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 28673477 |
| | | | | | | | 568923 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/06/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28687764 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201111077 | |
| 11/07/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28673478 |
| | | | | | | | 570678 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/07/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673479 |
| | | | | | | | 570361 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4305771 | |
| | | | | | | | Print | |
| 11/07/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28665385 |
| | | | | | | | User Name: Fremer , Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:17 | |
| | | | | | | | 527121 | |
| 11/07/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28673461 |
| | | | | | | | 570700 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4306451 | |
| | | | | | | | Print | |
| 11/07/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28673462 |
| | | | | | | | 570729 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4306463 | |
| | | | | | | | Print | |
| 11/08/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28673463 |
| | | | | | | | 571910 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4307760 | |
| | | | | | | | Print | |
| 11/08/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673446 |
| | | | | | | | 571617 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/08/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28673454 |
| | | | | | | | 571573 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1813469 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28673455 |
| | | | | | | | 573057 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4299711 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673456 |
| | | | | | | | 573649 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28673457 |
| | | | | | | | 573284 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673458 |
| | | | | | | | 573021 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673459 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 573022 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28673460 |
| | | | | | | | 572305 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1813469 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28673447 |
| | | | | | | | 572313 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28673480 |
| | | | | | | | 573841 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/09/2011 | | | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 28677399 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S) 10:54 | |
| | | | | | | | 533012 | |
| 11/10/2011 | | | REPRO | 140.00 | 0.20 | 28.00 | REPRODUCTION | 28677400 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:28 | |
| | | | | | | | 533265 | |
| 11/10/2011 | | | REPRO | 280.00 | 0.20 | 56.00 | REPRODUCTION | 28677401 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:26 | |
| | | | | | | | 533304 | |
| 11/10/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696889 |
| | | | | | | | 574727 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1813469 | |
| | | | | | | | Print | |
| 11/10/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28696871 |
| | | | | | | | 575168 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 11/10/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28673481 |
| | | | | | | | 574263 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4310431 | |
| | | | | | | | Print | |
| 11/10/2011 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28696921 |
| | | | | | | | 575037 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4300299 | |
| | | | | | | | Print | |
| 11/10/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28696892 |
| | | | | | | | 575426 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4306451 | |
| | | | | | | | Print | |
| 11/10/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28696893 |
| | | | | | | | 575124 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4276118 | |
| | | | | | | | Print | |
| 11/11/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28696894 |
| | | | | | | | 576535 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4307617 | |
| | | | | | | | Print | |
| 11/11/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28696895 |
| | | | | | | | 578776 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4307617 | |
| | | | | | | | Print | |
| 11/11/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28696922 |
| | | | | | | | 576577 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4317376 | |
| | | | | | | | Print | |
| 11/11/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28682175 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S) 11:50 | |
| | | | | | | | Scan File 534727 | |
| 11/11/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28682176 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S) 11:51 | |
| | | | | | | | Scan File 534728 | |
| 11/14/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696890 |
| | | | | | | | 577191 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4312426 | |
| | | | | | | | Print | |
| 11/14/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28696872 |
| | | | | | | | 577183 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3452135 | |
| | | | | | | | Print | |
| 11/14/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696896 |
| | | | | | | | 577184 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310750 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696901 |
| | | | | | | | 578403 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696923 |
| | | | | | | | 578369 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28696924 |
| | | | | | | | 578379 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 150.00 | 0.20 | 30.00 | REPRODUCTION | 28696925 |
| | | | | | | | 578380 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696926 |
| | | | | | | | 578437 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4320190 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28696927 |
| | | | | | | | 578890 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4075185 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696928 |
| | | | | | | | 579546 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696929 |
| | | | | | | | 579548 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696930 |
| | | | | | | | 579553 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696931 |
| | | | | | | | 579556 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28696932 |
| | | | | | | | 579570 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28696933 |
| | | | | | | | 579576 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28696934 |
| | | | | | | | 579577 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28696935 |
| | | | | | | | 579579 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28696936 |
| | | | | | | | 579587 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696937 |
| | | | | | | | 579589 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696938 |
| | | | | | | | 579590 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28696939 |
| | | | | | | | 579432 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/15/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696940 |
| | | | | | | | 579445 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28696941 |
| | | | | | | | 579520 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/15/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28683565 |
| | | | | | | | User Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | 547042 | |
| 11/15/2011 | | | REPRO | 422.00 | 0.20 | 84.40 | REPRODUCTION | 28683563 |
| | | | | | | | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 547070 | |
| 11/16/2011 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 28683564 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 547465 | |
| 11/16/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28696873 |
| | | | | | | | 579700 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28696942 |
| | | | | | | | 579783 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28696943 |
| | | | | | | | 579789 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696944 |
| | | | | | | | 580442 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28696945 |
| | | | | | | | 580228 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28696946 |
| | | | | | | | 580325 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print · | |
| 11/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696947 |
| | | | | | | | 580330 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696948 |
| | | | | | | | 580335 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696949 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 580341 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28696950 |
| | | | | | | | 580356 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4321202 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696897 |
| | | | | | | | 579878 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310750 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696898 |
| | | | | | | | 580088 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310750 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696899 |
| | | | | | | | 580093 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310750 | |
| | | | | | | | Print | |
| 11/16/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696900 |
| | | | | | | | 580097 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310750 | |
| | | | | | | | Print | |
| 11/17/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28696951 |
| | | | | | | | 581179 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4310431 | |
| | | | | | | | Print | |
| 11/17/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28696874 |
| | | | | | | | 581403 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 11/17/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28696875 |
| | | | | | | | 581404 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 11/17/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28686324 |
| | | | | | | | User Name: Klens-Bigman, Deborah | |
| | | | | | | | Time of Day: (H:M:S): 1 1:49 | |
| | | | | | | | 550064 | |
| 11/17/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28696919 |
| | | | | | | | 581136 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4255413 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 655.00 | 0.20 | 131.00 | REPRODUCTION | 28686724 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 552982 | |
| 11/18/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28696876 |
| | | | | | | | 582594 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696877 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 582339 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4329777 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696878 |
| | | | | | | | 582343 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4329777 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696902 |
| | | | | | | | 582142 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696903 |
| | | | | | | | 582187 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/18/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28696904 |
| | | | | | | | 582205 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696905 |
| | | | | | | | 583400 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696906 |
| | | | | | | | 583401 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696907 |
| | | | | | | | 583407 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4304123 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28696908 |
| | | | | | | | 583409 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696909 |
| | | | | | | | 583435 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696910 |
| | | | | | | | 583441 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28696911 |
| | | | | | | | 583790 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28696912 |
| | | | | | | | 583830 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

Page 10

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696913 |
| | | | | | | | 583028 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696914 |
| | | | | | | | 583029 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696952 |
| | | | | | | | 583853 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4331123 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28696879 |
| | | | | | | | 583140 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331292 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28696880 |
| | | | | | | | 583482 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696881 |
| | | | | | | | 583014 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331175 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696882 |
| | | | | | | | 583017 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331175 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696883 |
| | | | | | | | 583025 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331175 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 28696884 |
| | | | | | | | 583521 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331292 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696885 |
| | | | | | | | 583554 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4331687 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28696891 |
| | | | | | | | 583900 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4331892 | |
| | | | | | | | Print | |
| 11/21/2011 | | | REPRO | 1002.00 | 0.20 | 200.40 | REPRODUCTION | 28687944 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 556148 | |
| 11/21/2011 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 28687945 |
| | | | | | | | User Name: Ihrig, Helga | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 556169 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/21/2011 | | | REPRO | 102.00 | 0.20 | 20.40 | REPRODUCTION | 28687946 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 556177 | |
| 11/21/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28687947 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 14:36 | |
| | | | | | | | 556214 | |
| 11/21/2011 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION | 28687948 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | 556216 | |
| 11/21/2011 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 28687949 |
| | | | | | | | User Name: Ihrig, Helga | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 556271 | |
| 11/21/2011 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 28688244 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | Scan File 553528 | |
| 11/21/2011 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 28688245 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | Scan File 553530 | |
| 11/21/2011 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 28688246 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | Scan File 553538 | |
| 11/21/2011 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 28688247 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | Scan File 553614 | |
| 11/21/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28688248 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | Scan File 553621 | |
| 11/21/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696920 |
| | | | | | | | 583632 | |
| | | | | | | | Zafran, Kimberly | |
| | | | | | | | 3207847 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28688955 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 559109 | |
| 11/22/2011 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28689225 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | Scan File 556485 | |
| 11/22/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696886 |
| | | | | | | | 584581 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696887 |
| | | | | | | | 584584 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28696888 |
| | | | | | | | 584585 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28696953 |
| | | | | | | | 584095 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4335199 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696915 |
| | | | | | | | 584175 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4304123 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28696916 |
| | | | | | | | 584177 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28696917 |
| | | | | | | | 584793 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4304123 | |
| | | | | | | | Print | |
| 11/22/2011 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 28696918 |
| | | | | | | | 584796 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/23/2011 | | | REPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION | 28701456 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:51 | |
| | | | | | | | 560993 | |
| 11/23/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28701457 |
| | | | | | | | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 561099 | |
| 11/23/2011 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28711100 |
| | | | | | | | 585510 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4325743 | |
| | | | | | | | Print | |
| 11/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711101 |
| | | | | | | | 585513 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4325743 | |
| | | | | | | | Print | |
| 11/23/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711102 |
| | | | | | | | 585897 | |
| | | | | | | | Fremer, Suzanne | |
| | | | | | | | 4338230 | |
| | | | | | | | Print | |
| 11/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28711103 |
| | | | | | | | 587252 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4321304 | |
| | | | | | | | Print | |
| 11/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28711099 |
| | | | | | | | 587357 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341667 | |
| | | | | | | | Print | |
| 11/28/2011 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28711095 |
| | | | | | | | 587251 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4337891 | |
| | | | | | | | Print | |
| 11/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28701651 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 564699 | |
| 11/28/2011 | | | REPRO | 1660.00 | 0.20 | 332.00 | REPRODUCTION | 28701652 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 564891 | |
| 11/28/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28702131 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:08 | |
| | | | | | | | Scan File 562178 | |
| 11/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711086 |
| | | | | | | | 586514 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 11/28/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711087 |
| | | | | | | | 586538 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3504853 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28711088 |
| | | | | | | | 588462 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4344077 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28711089 |
| | | | | | | | 588463 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4344077 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28711090 |
| | | | | | | | 588464 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4344077 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28711091 |
| | | | | | | | 588471 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4344077 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28711092 |
| | | | | | | | 588472 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4344077 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711093 |
| | | | | | | | 588018 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711094 |
| | | | | | | | 588019 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 3501370 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 228.00 | 0.20 | 45.60 | REPRODUCTION | 28703136 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:48 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 567980 | |
| 11/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711096 |
| | | | | | | | 588181 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4343292 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711097 |
| | | | | | | | 588047 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28711098 |
| | | | | | | | 588048 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28711104 |
| | | | | | | | 587373 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28711105 |
| | | | | | | | 587374 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28711106 |
| | | | | | | | 587375 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28711107 |
| | | | | | | | 588444 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4343155 | |
| | | | | | | | Print | |
| 11/29/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28711108 |
| | | | | | | | 588453 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4343155 | |
| | | | | | | | Print | |
| 11/30/2011 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28726376 |
| | | | | | | | 588766 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 11/30/2011 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28726377 |
| | | | | | | | 589610 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 520045 | |
| | | | | | | | Print | |
| 11/30/2011 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28726402 |
| | | | | | | | 589514 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4346305 | |
| | | | | | | | Print | |
| 11/30/2011 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28726403 |
| | | | | | | | 589613 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4343155 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:  WORK | | | | 2,197.00 | 183 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,098.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|  |  | GRAND TOTAL:      WORK: |  |  |  | 2,197.00 | 183 records |  |
|  |  | GRAND TOTAL:      BILL: |  |  |  | 1,098.50 |  |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/18/2011 | | | TEL | 396.00 | 0.08 | 30.63 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 396<br>NUMBER of CALLERS:: 11<br>TIME of DAY: 09:51 | 28702408 |
| 10/25/2011 | | | TEL | 224.00 | 0.08 | 17.34 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 224<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:56 | 28702409 |
| 10/27/2011 | | | TEL | 162.00 | 0.08 | 12.53 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 162<br>NUMBER of CALLERS:: 7<br>TIME of DAY: 08:56 | 28702410 |
| 11/01/2011 | | | TEL | 521.00 | 0.08 | 40.28 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 521<br>NUMBER of CALLERS:: 13<br>TIME of DAY: 09:54 | 28702411 |
| 11/01/2011 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 9<br>TIME of DAY: (H:M:S): 09:24<br>NUM CALLED: 9144377670<br>513765 | 28657736 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:02<br>NUM CALLED: 8189546007<br>514714 | 28657737 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:20<br>NUM CALLED: 8185606870<br>514783 | 28657738 |
| 11/01/2011 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 6<br>TIME of DAY: (H:M:S): 15:22<br>NUM CALLED: 9144377670<br>514812 | 28657739 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:28<br>NUM CALLED: 2023264000<br>514816 | 28657740 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:49<br>NUM CALLED: 2023264000<br>514877 | 28657741 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265204<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:29<br>NUM CALLED: 8189546007<br>514068 | 28657742 |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1 | 28657743 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 11:09 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 514010 | |
| 11/01/2011 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28657744 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:09 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 514009 | |
| 11/01/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28657745 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:39 | |
| | | | | | | | NUM CALLED: 3104432342 | |
| | | | | | | | 515252 | |
| 11/02/2011 | | | TEL | 21.00 | 0.04 | 0.90 | TELEPHONE CHARGES | 28657936 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:30 | |
| | | | | | | | NUM CALLED: 2038974815 | |
| | | | | | | | 517021 | |
| 11/02/2011 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 28657937 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:57 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 517077 | |
| 11/02/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28657938 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:18 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 517112 | |
| 11/03/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28660424 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:41 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 520476 | |
| 11/03/2011 | | | TEL | 179.00 | 0.08 | 13.85 | TELEPHONE CHARGES | 28702412 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 179 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 09:39 | |
| 11/03/2011 | | | TEL | 2636.00 | 0.39 | 1,035.65 | TELEPHONE CHARGES | 28702413 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2636 | |
| | | | | | | | NUMBER of CALLERS:: 16 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 11/07/2011 | | | TEL | 482.00 | 0.08 | 37.27 | TELEPHONE CHARGES | 28702416 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 482 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 16:52 | |
| 11/07/2011 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 28665506 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT:8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:34 | |
| | | | | | | | NUM CALLED: 2019680001 | |
| | | | | | | | 525449 | |
| 11/08/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28677772 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 3128537523 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 529109 | |
| 11/09/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28677770 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:30 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 530707 | |
| 11/09/2011 | | | TEL | 22.00 | 0.02 | 0.51 | TELEPHONE CHARGES | 28677771 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 22 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:54 | |
| | | | | | | | NUM CALLED: 8185606670 | |
| | | | | | | | 531553 | |
| 11/10/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28684128 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:21 | |
| | | | | | | | NUM CALLED: 8185606670 | |
| | | | | | | | 540437 | |
| 11/10/2011 | | | TEL | 238.00 | 0.08 | 18.41 | TELEPHONE CHARGES | 28702414 |
| | | | | | | | CALLER: Marc Roitman | |
| | | | | | | | CNCT : 238 | |
| | | | | | | | NUMBER of CALLERS:: 6 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 11/10/2011 | | | TEL | 2133.00 | 0.41 | 880.04 | TELEPHONE CHARGES | 28702415 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 2133 | |
| | | | | | | | NUMBER of CALLERS:: 29 | |
| | | | | | | | TIME of DAY: 09:53 | |
| 11/11/2011 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES | 28684129 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:41 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 541915 | |
| 11/14/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28684130 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:29 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 542898 | |
| 11/14/2011 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28684131 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:14 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 543508 | |
| 11/15/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28684132 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 544906 | |
| 11/16/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28684133 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:10 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 545494 | |
| 11/16/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28684134 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:39 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 545740 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/17/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28686940 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:39 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 549261 | |
| 11/17/2011 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 28686941 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:43 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 549285 | |
| 11/17/2011 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28686942 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:50 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 549293 | |
| 11/17/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28686943 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:41 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 549420 | |
| 11/17/2011 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES | 28686944 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:42 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 549454 | |
| 11/17/2011 | | | TEL | 16.00 | 0.04 | 0.69 | TELEPHONE CHARGES | 28686945 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 16 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 549667 | |
| 11/18/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28687100 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:29 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 550823 | |
| 11/18/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28687101 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:44 | |
| | | | | | | | NUM CALLED: 3024674411 | |
| | | | | | | | 552239 | |
| 11/18/2011 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28687102 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:34 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 552559 | |
| 11/21/2011 | | | TEL | 34.00 | 0.04 | 1.48 | TELEPHONE CHARGES | 28688104 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 34 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:55 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 555710 | |
| 11/21/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28688105 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:55 | |
| | | | | | | | NUM CALLED: 3024674438 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 554687 | |
| 11/23/2011 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28701751 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:41 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 560016 | |
| 11/23/2011 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | 28701752 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:12 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 560359 | |
| 11/23/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28701753 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:59 | |
| | | | | | | | NUM CALLED: 3128537030 | |
| | | | | | | | 560443 | |
| 11/23/2011 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 28701754 |
| | | | | | | | EXT: 265544 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:06 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 560462 | |
| 11/28/2011 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | 28701984 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:43 | |
| | | | | | | | NUM CALLED: 2132231503 | |
| | | | | | | | 564364 | |
| 11/28/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28701985 |
| | | | | | | | EXT: 261033 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:17 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 563784 | |
| 11/29/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28703300 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:43 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 566035 | |
| 11/29/2011 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28703301 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:09 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 566289 | |
| 11/30/2011 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 28707013 |
| | | | | | | | EXT: 265464 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:08 | |
| | | | | | | | NUM CALLED: 5165514948 | |
| | | | | | | | 569776 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,093.43 | 54 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,093.43 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,093.43 | 54 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,093.43 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   12/15/2011 12:53:31 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/29/2011 | | | TELH | 1.00 | 376.11 | 376.11 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 28702663 |
| | | | | | | | 10/14-11/13/11 BLACKBERRY PHONE REIMBURSEMENT | |
| | | | | | | | (Conference calls while traveling) | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 503.90 | |
| | | | | | | | Check #337607  11/30/2011 | |
| | | UNBILLED TOTALS:   WORK | | | | 376.11 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 376.11 | | |
| | | GRAND TOTAL:      WORK: | | | | 376.11 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 376.11 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/11/2011 | | | PROFSVS | 1.00 | 22,128.85 | 22,128.85 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28678624 |
| | | | | | | | COMPLETE DISCOVERY SOURCE MONTHLY DATA HOSTING/ | |
| | | | | | | | USER LICENSE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 22128.85 | |
| | | | | | | | Check #337401  11/30/2011 | |
| | | UNBILLED TOTALS:   WORK: | | | | 22,128.85 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 22,128.85 | | |
| | | GRAND TOTAL:      WORK: | | | | 22,128.85 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 22,128.85 | | |