## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: January 17, 2012 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

### NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Thirty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2011 Through November 30, 2011 (the "Application") has been filed with the Bankruptcy Court. The Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks allowance of interim fees in the amount of $76,987.50 and interim expenses in the amount of $371.93.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before January 17, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    December 27, 2011
          Saint Louis, Missouri

**STUART MAUE**

By: _____

          John F. Theil, Esq.
          3840 McKelvey Road
          St. Louis, Missouri  63044
          Telephone:  (314) 291-3030
          Facsimile:  (314) 291-6546
          tribunebkr@smmj.com

          *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: January 17, 2012 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

## THIRTY-SECOND MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2011 THROUGH NOVEMBER 30, 2011

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |
| Period for which compensation and reimbursement is sought: | November 1, 2011 through November 30, 2011 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (5470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $76,987.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $371.93

This is a monthly application.

This monthly application includes 5.10 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications: This is the Thirty-Second Monthly Application filed by Stuart Maue. The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/1/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: January 17, 2011 4:00 pm (ET) |
| | Hearing Date: Only If Objection Filed |

## THIRTY-SECOND MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2011 THROUGH NOVEMBER 30, 2011

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirty-Second Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC. f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Expenses for the Period November 1, 2011 Through November 30, 2011 (the "**Application**").   In support thereof, Stuart Maue respectfully states the following:

BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**").   On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from November 1, 2011 through November 30, 2011 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.     A summary of the hours spent, the names of each professional rendering service during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expenses are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $76,987.50 and expenses in the amount of $371.93.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

<u>**SUMMARY OF SERVICES RENDERED**</u>

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of November 2011 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed five Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.     After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy

of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application

of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question.  The preliminary report is provided to the case professional and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred.  In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals.  After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 234.70 hours during the Application Period in furtherance of work performed on behalf of the Court.  Stuart Maue requests allowance of compensation in the amount of $76,987.50 for services performed as Fee Examiner at a blended hourly rate of $328.03.  Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $61,590.00.  None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C.  Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $371.93.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.


DATED:    December 27, 2011
Saint Louis, Missouri


STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Manager | $375.00 | 85.40 | $32,025.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 6.80 | 2,210.00 |
| Janet E. Papageorge | Legal Auditor | $325.00 | 56.80 | 18,460.00 |
| Kathy C. Tahan | Legal Auditor | $325.00 | 14.50 | 4,712.50 |
| Pamela S. Snyder | Legal Auditor/Acct. | $275.00 | 71.20 | 19,580.00 |
| | | **Total:** | 234.70 | $76,987.50 |
| | | **Blended Hourly Rate:** | $328.03 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 229.60 | $75,085.00 |
| Stuart Maue Retention/Compensation | 5.10 | $1,902.50 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (2311 pages @ $0.10 per page) | $231.10 |
| Postage | $140.83 |
| **Total** | $371.93 |

**Exhibit B**

# STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030679**
**Matter Number: 1030679**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/29/2011 | JT | 1.10 | Verify, edit and finalize the preliminary report. | 412.50 |
| | | **1.10** | | **$412.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030679
Matter Number: 1030679
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 × | 1.10 = | $412.50 |
| | | **Total for Legal Auditors:** | **1.10** | **$412.50** |
| | | **Total Hours Worked:** | **1.10** | |
| | | **Total Hours Billed:** | **1.10** | **$412.50** |



STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1030680
**Matter Number:** 1030680
**Firm:** Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/23/2011 | JEP | 0.60 | Continued the review of law firm fee bill entries and the identification and classification of task description referencing nonfirm conferences. | 195.00 |
| | | 1.70 | Began the review of law firm fee bill entries and the identification and classification of task description referencing conferencing activities. | 552.50 |
| 11/28/2011 | JEP | 0.20 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing travel activities. | 65.00 |
| | | 0.20 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing vaguely described communications. | 65.00 |
| | | 3.40 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 1,105.00 |
| | | 3.40 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances at intraoffice conferences. | 1,105.00 |
| 11/29/2011 | JEP | 1.80 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing questioned multiple attendances at nonfirm conferences. | 585.00 |
| | | 2.70 | Continued the review of law firm billing entries and the further identification and classification of task descriptions referencing multiple attendances at intraoffice conferences and nonfirm conferences. | 877.50 |
| | | 0.80 | Continued the review of law firm billing entries for the identification and classification of any task descriptions referencing block-billed tasks, potentially double-billed tasks, and any days on which a timekeeper billed excessive hours. | 260.00 |
| | | 0.40 | Continued the review of law firm billing entries and began the identification and classification of task descriptions billed in quarter, half, or full-hour time increments. | 130.00 |
| | | 0.80 | Continued the review of law firm billing entries and began the identification and classification of task descriptions referencing clerical and administrative activities. | 260.00 |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030680
Matter Number: 1030680
Firm: Alvarez & Marsal North America, LLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/30/2011 | JEP | 1.10 | Continued the review of firm billing entries and the identification and classification of task descriptions billed by timekeepers billing most of their time entries in quarter/half/full-hour time increments. | 357.50 |
| | | 1.40 | Continued the review of firm billing entries and the identification and classification of task descriptions referencing legal research activities. | 455.00 |
| | | 0.80 | Continued the review of firm billing entries and the identification and classification of task descriptions billed by transient timekeepers. | 260.00 |
| | | 1.40 | Continued the review of firm billing entries and the identification and classification of vaguely described communications. | 455.00 |
| | | 1.30 | Continued the review of firm billing entries and the further identification and classification of task descriptions referencing intraoffice conferences and multiple attendances at intraoffice conferences. | 422.50 |
| | | 1.60 | Continued the review of firm billing entries and the further identification and classification of other vaguely tasks. | 520.00 |
| | | **23.60** | | **$7,670.00** |

# STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030680**
**Matter Number: 1030680**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Janet E. Papageorge | JEP | 325.00 | x | 23.60 | = | $7,670.00 |
| | **Total for Legal Auditors:** | | | 23.60 | | $7,670.00 |
| | **Total Hours Worked:** | | | 23.60 | | |
| | **Total Hours Billed:** | | | 23.60 | | $7,670.00 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/01/2011 | PSS | 0.90 | Review expenses requested in application and draft expense section of the report. | 247.50 |
| | | 2.00 | Continue to reconcile fees in database to fees requested in interim application. | 550.00 |
| | | **2.90** | | **$797.50** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030837**
**Matter Number: 1030837**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 2.90 = | $797.50 |
|------------------|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | **2.90** | **$797.50** |
| **Total Hours Worked:** | | | **2.90** | |
| **Total Hours Billed:** | | | **2.90** | **$797.50** |

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031600**
**Matter Number: 1031600**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/01/2011 | PSS | 0.20 | Reconcile fees in database to fees requested in interim application. | 55.00 |
| 11/02/2011 | PSS | 0.90 | Continue to reconcile fees in database to fees requested in interim application. | 247.50 |
| | | **1.10** | | **$302.50** |

## STUART*MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1031600
**Matter Number:** 1031600
**Firm:** Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | **Total for Legal Auditors:** | | 1.10 | $302.50 |
| | **Total Hours Worked:** | | 1.10 | |
| | **Total Hours Billed:** | | 1.10 | $302.50 |

# STUART*MAUE*
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/08/2011 | PSS | 5.40 | Reconcile fees in database to fees requested in interim application. | 1,485.00 |
| 11/09/2011 | PSS | 2.10 | Continue to reconcile fees in database to fees requested in interim application. | 577.50 |
| | | 1.70 | Review expenses requested in application and draft expense section of the report. | 467.50 |
| | | **9.20** | | **$2,530.00** |

# STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031575**
**Matter Number: 1031575**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 9.20 = | $2,530.00 |
| | | **Total for Legal Auditors:** | **9.20** | **$2,530.00** |
| | | **Total Hours Worked:** | **9.20** | |
| | | **Total Hours Billed:** | **9.20** | **$2,530.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1028256**
**Matter Number: 1028256**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/07/2011 | JT | 0.60 | Review and examine Preliminary Report in preparation for working on Final Report. | 225.00 |
| | | 1.20 | Review and study Cole Schotz's Response to Preliminary Report for the 6th Interim Period. | 450.00 |
| | | 2.40 | Prepare outline and begin work on draft of Final Report. | 900.00 |
| | | 2.60 | Review and analyze research cited by Cole Schotz in its response and review prior Fee Applications, exhibits and Final Reports. | 975.00 |
| | | 0.60 | Meeting with team to discuss further handling of billing entries involving the review and edit of fee statements. | 225.00 |
| | | 0.40 | Review, edit and verify Final Report. | 150.00 |
| 11/08/2011 | PSS | 1.10 | Preparation of final exhibits and Appendix A to accompany final report. | 302.50 |
| | | **8.90** | | **$3,227.50** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1028256**
**Matter Number: 1028256**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/30/2011** | | | | | | |
| | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.10 | = | $302.50 |
| John Theil | JT | 375.00 | x | 7.80 | = | $2,925.00 |
| | **Total for Legal Auditors:** | | | 8.90 | | $3,227.50 |
| | | | | | | |
| | **Total Hours Worked:** | | | 8.90 | | |
| | | | | | | |
| | **Total Hours Billed:** | | | 8.90 | | $3,227.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029535**
**Matter Number: 1029535**
**Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/04/2011 | JT | 0.20 | Review email and attachments regarding Cole Schotz's Response to the 7th Interim Preliminary Report, and reply to same. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029535**
**Matter Number: 1029535**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | × | 0.20 | = | $75.00 |
| **Total for Legal Auditors:** | | | | **0.20** | | **$75.00** |
| **Total Hours Worked:** | | | | **0.20** | | |
| **Total Hours Billed:** | | | | **0.20** | | **$75.00** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031601**
**Matter Number: 1031601**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/09/2011 | PSS | 0.30 | Reconcile fees in database to fees requested in interim application. | 82.50 |
| 11/10/2011 | PSS | 0.90 | Review expenses requested in application and draft expense section of the report. | 247.50 |
| | | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| | | **2.60** | | **$715.00** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031601**
**Matter Number: 1031601**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 2.60 = | $715.00 |
| | | **Total for Legal Auditors:** | **2.60** | **$715.00** |
| | | **Total Hours Worked:** | **2.60** | |
| | | **Total Hours Billed:** | **2.60** | **$715.00** |

STUART*MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/08/2011 | JT | 0.20 | Review several emails and attachments regarding January and February 2011 fee application. | 75.00 |
| | | **0.20** | | **$75.00** |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032363**
**Matter Number: 1032363**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| | **Total for Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/16/2011 | KH | 2.30 | Identify non-firm conferences. | 747.50 |
| | | 2.20 | Analyze fee entries for various timekeepers for purpose of identifing potentially improper billing practices. | 715.00 |
| 11/17/2011 | KH | 1.30 | Continue to analyze fee entries for various timekeepers for purpose of identifying potentially improper billing practices. | 422.50 |
| | | 1.00 | Ensure timekeepers recorded time in one-tenth hour increments. | 325.00 |
| | | **6.80** | | **$2,210.00** |

**Exhibit: B**

### STUART MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030841**
**Matter Number: 1030841**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 6.80 = | $2,210.00 |
| Total for Legal Auditors: | | | 6.80 | $2,210.00 |
| Total Hours Worked: | | | 6.80 | |
| Total Hours Billed: | | | 6.80 | $2,210.00 |

Exhibit: B

## STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031603**
**Matter Number: 1031603**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/10/2011 | PSS | 0.70 | Review expenses requested in application and draft expense section of the report. | 192.50 |
| | | 2.60 | Reconcile fees in database to fees requested in interim application. | 715.00 |
| | | **3.30** | | **$907.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1031603
Matter Number: 1031603
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.30 = | $907.50 |
| **Total for Legal Auditors:** | | | 3.30 | $907.50 |
| **Total Hours Worked:** | | | 3.30 | |
| **Total Hours Billed:** | | | 3.30 | $907.50 |

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030842**
**Matter Number: 1030842**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/01/2011 | PSS | 0.10 | Reconcile fees in database to fees requested in interim application. | 27.50 |
| 11/07/2011 | PSS | 3.40 | Continue to reconcile fees in database to fees requested in interim application. | 935.00 |
| 11/08/2011 | PSS | 0.30 | Continue to reconcile fees in database to fees requested in interim application. | 82.50 |
| | | 0.40 | Review expenses requested in application and draft expense section of the report. | 110.00 |
| 11/21/2011 | JEP | 0.20 | Continued the review of law firm fee bills and the identification and classification of task descriptions referencing travel activities. | 65.00 |
| | | 0.20 | Continued the review of law firm fee bills and the identification and classification of task descriptions billed in full or half-half time increments. | 65.00 |
| | | 0.30 | Continued the review of law firm fee bills and for the identification and classification of any task descriptions referencing activities relating to travel, Ernst and Young retention/compensation, event attendances, long days or block/double-billed tasks. | 97.50 |
| | | 0.70 | Continued the review of law firm fee bills and the identification and classification of task descriptions referencing multiple attendances at nonfirm conferences. | 227.50 |
| | | 0.50 | Continued the review of law firm fee bills and the identification and classification of task descriptions referencing intraoffice multiple attendances. | 162.50 |
| | | 0.60 | Began the review of law firm fee bills and the identification and classification of task descriptions referencing conferencing activities. | 195.00 |
| | | 0.70 | Continued the review of law firm fee bills and the identification and classification of task descriptions referencing intraoffice and nonfirm conferences. | 227.50 |
| 11/22/2011 | JEP | 3.30 | Continued the review of law firm billing entries for the further identification and classification of task descriptions referencing clerical/administrative activities, multiple attendances, transient billers, and vaguely described tasks. | 1,072.50 |
| | | 0.60 | Continued drafting listing of bankruptcy Categories for Review and relevant comments to same. | 195.00 |
| | | 0.90 | Reviewed retention application, order, and amendments thereto. | 292.50 |
| | | 0.40 | Began drafting fee examiner's preliminary report regarding firm's eighth quarterly fee application. | 130.00 |
| 11/23/2011 | JEP | 0.90 | Finalized review of law firm fee entries and the identification and classification of task descriptions referencing activities relating to bankruptcy categories reviewed for discussion in fee examiner's eighth quarterly fee application. | 292.50 |
| | | 0.40 | Drafted revisions/additions to Table of Exhibits to accompany fee examiner's draft preliminary report regarding firm's eighth quarterly fee application. | 130.00 |
| | | 0.60 | Drafted revisions to listing of bankruptcy Categories for Review. | 195.00 |
| | | 3.80 | Drafted fee examiner's draft preliminary report regarding firm's eighth quarterly fee application. | 1,235.00 |

**Exhibit: B**

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030842**
**Matter Number: 1030842**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| | | 18.30 | | $5,737.50 |

**Exhibit: B**

## STUART/MAUE
LEGAL COST \/ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030842**
**Matter Number: 1030842**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 14.10 = | $4,582.50 |
| Pamela S. Snyder | PSS | 275.00 x | 4.20 = | $1,155.00 |
| **Total for Legal Auditors:** | | | 18.30 | $5,737.50 |
| **Total Hours Worked:** | | | 18.30 | |
| **Total Hours Billed:** | | | 18.30 | $5,737.50 |


STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030845**
**Matter Number: 1030845**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/15/2011 | JEP | 0.30 | Began the review of law firm fee bill entries and the identification and classification of task descriptions referencing conferencing activities. | 97.50 |
| | | 0.40 | Continued the review of law firm fee bill entries and the identification and classification of task descriptions referencing activities relating to the retention/compensation of Jones Day. | 130.00 |
| | | 0.40 | Continued the review of law firm fee bill entries for the identification and classification of any task descriptions referencing pre-retention activities or activities billed by a timekeeper primarily in quarter/half/full-hour increments. | 130.00 |
| | | 0.90 | Continued the review of law firm fee bill entries for the identification and classification of any task descriptions referencing long billing days, potential double billed tasks, block-billed tasks, event attendances, and legal research activities. | 292.50 |
| | | 0.30 | Continued the review of law firm fee bill entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at nonfirm conferences. | 97.50 |
| | | 0.60 | Continued the review of law firm fee bill entries and the identification and classification of task descriptions referencing intraoffice and nonfirm conferences. | 195.00 |
| | | 0.20 | Began drafting listing of bakruptcy Categories for Review. | 65.00 |
| 11/16/2011 | JEP | 3.30 | Drafted fee examiner's preliminary report regarding firm's seventh interim fee application. | 1,072.50 |
| | | 0.30 | Drafted Table of Exhibits to accompany fee examiner's report regarding firm's seventh interim fee application. | 97.50 |
| | | 0.40 | Continued drafting listing of bankruptcy Catetegories for Review. | 130.00 |
| | | 0.30 | In-firm conference with JFT regarding treatment of various activities relating to preparation of fee applications. | 97.50 |
| | | 0.70 | Continued the review of law firm fee entries and the identification and classification of task descriptions referencing clerical activities. | 227.50 |
| | | 0.80 | Continued the review of law firm fee entries and the identification and classification of task descriptions referencing clerical activities. | 260.00 |
| | | **8.90** | | **$2,892.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030845
Matter Number: 1030845
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 8.90 = | $2,892.50 |
| | Total for Legal Auditors: | | 8.90 | $2,892.50 |
| | Total Hours Worked: | | 8.90 | |
| | Total Hours Billed: | | 8.90 | $2,892.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031606**
**Matter Number: 1031606**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/14/2011 | PSS | 1.80 | Reconcile fees in database to fees requested in interim application. | 495.00 |
| | | 0.40 | Review expenses requested in application and draft expense section of the report. | 110.00 |
| | | **2.20** | | **$605.00** |

*STUART/MAUE*
LEGAL COST⌄MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031606**
**Matter Number: 1031606**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 2.20 = | $605.00 |
|------------------|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | **2.20** | **$605.00** |
| **Total Hours Worked:** | | | **2.20** | |
| **Total Hours Billed:** | | | **2.20** | **$605.00** |



Exhibit: B

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031608**
**Matter Number: 1031608**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/14/2011 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| 11/16/2011 | JEP | 0.20 | Began review of law firm billing entries and the identification and classification of task descriptions referencing conferencing activities. | 65.00 |
| | | 0.90 | Continued the review of law firm billing entries for the identification and classification of any tasks relating to legal research, retention/compensation of Jones Day or other professionals, travel, double-billed tasks, and long billing days. | 292.50 |
| | | 0.70 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing multiple attendances and questioned multiple attendances at intraoffice conferences and nonfirm conferences. | 227.50 |
| | | 0.40 | Continued the review of law firm billing entries and the identification and classification of task descriptions referencing intraoffice conferences and nonfirm conferences. | 130.00 |
| 11/21/2011 | JEP | 0.30 | Continued drafting listing of bankruptcy Categories for Review and related comments to same. | 97.50 |
| | | 4.40 | Drafted fee examiner's draft preliminary report regarding firm's eighth interim fee application. | 1,430.00 |
| | | 0.20 | Drafted Table of Exhibits to accompany fee examiner's draft preliminary report regarding firm's eighth interim fee application. | 65.00 |
| | | **8.20** | | **$2,610.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1031608
Matter Number: 1031608
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 7.10 = | $2,307.50 |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| | | **Total for Legal Auditors:** | **8.20** | **$2,610.00** |
| | | **Total Hours Worked:** | **8.20** | |
| | | **Total Hours Billed:** | **8.20** | **$2,610.00** |

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/14/2011 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 11/15/2011 | PSS | 4.70 | Continue to reconcile fees in database to fees requested in interim application. | 1,292.50 |
| | | 5.40 | | $1,485.00 |

**Exhibit: B**

## STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 5.40 = | $1,485.00 |
| | **Total for Legal Auditors:** | | 5.40 | $1,485.00 |
| | **Total Hours Worked:** | | 5.40 | |
| | **Total Hours Billed:** | | 5.40 | $1,485.00 |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029175**
**Matter Number: 1029175**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/04/2011 | JT | 0.80 | Review and analyze Lazard's Response to the Preliminary Report for the 6th Interim Period. | 300.00 |
| | | 0.60 | Review and analyze Preliminary Report in preparation for reviewing Response. | 225.00 |
| | | 0.40 | Finalize Final Report. | 150.00 |
| | | 1.90 | Outline, calculate, verify and draft Final Report. | 712.50 |
| 11/07/2011 | PSS | 1.70 | Preparation of final exhibits and Appendix A to accompany final report. | 467.50 |
| | | **5.40** | | **$1,855.00** |

## STUART/MAUE
LEGAL COST ⌄ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029175**
**Matter Number: 1029175**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| John Theil | JT | 375.00 x | 3.70 = | $1,387.50 |
| **Total for Legal Auditors:** | | | **5.40** | **$1,855.00** |
| **Total Hours Worked:** | | | **5.40** | |
| **Total Hours Billed:** | | | **5.40** | **$1,855.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030056**
**Matter Number: 1030056**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/17/2011 | JT | 0.20 | Review email and attachments from N. Hazan of McDermott and respond to same regarding confidentiality request. | 75.00 |
| | | **0.20** | | **$75.00** |

**Exhibit: B**

## STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1030056
**Matter Number:** 1030056
**Firm:** McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| Total for Legal Auditors: | | | 0.20 | $75.00 |
| Total Hours Worked: | | | 0.20 | |
| Total Hours Billed: | | | 0.20 | $75.00 |

**Exhibit: B**

### *STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029875**
**Matter Number: 1029875**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/30/2011 | JT | 0.10 | Phone call to discuss issues with Devon regarding outstanding response. | 37.50 |
| | | **0.10** | | **$37.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029875**
**Matter Number: 1029875**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 × | 0.10 = | $37.50 |
| | | **Total for Legal Auditors:** | **0.10** | **$37.50** |
| | | **Total Hours Worked:** | **0.10** | |
| | | **Total Hours Billed:** | **0.10** | **$37.50** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/15/2011 | JT | 0.30 | Phone conference with Novack regarding potential deduction and response regarding time spent preparing fee applications and responses. | 112.50 |
| | | 0.30 | | $112.50 |

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030724**
**Matter Number: 1030724**
**Firm: Novack and Macey LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 × | 0.30 = | $112.50 |
| | | **Total for Legal Auditors:** | **0.30** | **$112.50** |
| | | **Total Hours Worked:** | **0.30** | |
| | | **Total Hours Billed:** | **0.30** | **$112.50** |


LEGAL COST MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030016
Matter Number: 1030016
Firm: PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/09/2011 | JT | 0.60 | Review and study Preliminary Report in preparation for full review of PwC's response. | 225.00 |
| | | 1.40 | Review and study PwC's detailed response to Preliminary Report for the 6th Interim Period. | 525.00 |
| | | 1.90 | Draft outline and prepare draft of the Final Report. | 712.50 |
| 11/10/2011 | JT | 2.70 | Outline original and amended fee structures for all engagements (fixed and hourly) for use in verifying accuracy and accountability of charges by PwC. | 1,012.50 |
| | | 6.40 | Review and study PwC Pleadings and related Exhibits, Orders, 19 engagement letters and amended engagement letters, and 10 Declarations in support of retention and amended retentions, and the Court requested Certification of William England. | 2,400.00 |
| | | 0.70 | Work on additional language for Final Report to include and update all fee arrangments between Debtor and PwC. | 262.50 |
| 11/11/2011 | JT | 0.50 | Telephone conference with Andrea and Shonda of PwC to discuss issues related to several fixed-fee engagements. | 187.50 |
| | | 0.60 | Finalize and verify final report. | 225.00 |
| 11/11/2011 | PSS | 0.70 | Review final report and prepare final exhibits and Appendix A. | 192.50 |
| 11/14/2011 | JT | 0.30 | Review final edits to Final Report. | 112.50 |
| 11/14/2011 | PSS | 0.70 | Continue to review final report and prepare final exhibits and Appendix A. | 192.50 |
| | | **16.50** | | **$6,047.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030016**
**Matter Number: 1030016**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.40 | = | $385.00 |
| John Theil | JT | 375.00 | x | 15.10 | = | $5,662.50 |
| | | **Total for Legal Auditors:** | | **16.50** | | **$6,047.50** |
| | | **Total Hours Worked:** | | **16.50** | | |
| | | **Total Hours Billed:** | | **16.50** | | **$6,047.50** |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030196**
**Matter Number: 1030196**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/11/2011 | JT | 1.30 | Review materials and outline questions, and draft detailed supplement to the Preliminary Report for the 8th interim fee application. | 487.50 |
| | | **1.30** | | **$487.50** |

STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030196**
**Matter Number: 1030196**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 × | 1.30 = | $487.50 |
| | | **Total for Legal Auditors:** | **1.30** | **$487.50** |
| | | **Total Hours Worked:** | **1.30** | |
| | | **Total Hours Billed:** | **1.30** | **$487.50** |



**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1030555
**Matter Number:** 1030555
**Firm:** PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/18/2011 | KCT | 0.20 | Analyze fee entries related to conferences. | 65.00 |
| | | 0.30 | Review and analyze firm's retention order, supplements and ninth interim fee application. | 97.50 |
| 11/21/2011 | KCT | 0.10 | Review and verify fee entries categorized administraive and clerical activities. | 32.50 |
| | | 0.40 | Study fee entries related to clerical, timekeepers' roles and potential extended days. | 130.00 |
| | | 0.20 | Review all fee descriptions related to firm's retention and compensation. | 65.00 |
| | | 0.20 | Evaluate activity descriptions regarding vague communications and potential time increments including review of firm's retention order allowing billing in half hour increments. | 65.00 |
| | | 0.20 | Investigate task entries related to potential other vague activity and time consolidator descriptions. | 65.00 |
| | | 0.60 | Review and analyze fee entries related to intraoffice conferences, nonfirm conferences and administrative activity. | 195.00 |
| | | 0.20 | Analyze fee descriptions related to potential double billing, potential travel, potential legal research and blocked billing. | 65.00 |
| 11/22/2011 | KCT | 2.20 | Continue Draft of fee examiner's preliminary report regarding firm's ninth interim fee application. | 715.00 |
| | | 0.20 | Review and verify fee descriptions categorized intraoffice conferences, vague activity and firm's retention and compensation. | 65.00 |
| | | 0.20 | Analyze fee entries related to potential duplicative activity and compare with prior application. | 65.00 |
| | | 1.90 | Work on fee examiner's preliminary report. | 617.50 |
| | | **6.90** | | **$2,242.50** |

# *STUART/MAUE*
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030555**
**Matter Number: 1030555**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 325.00 x | 6.90 = | $2,242.50 |
| | **Total for Legal Auditors:** | | **6.90** | **$2,242.50** |
| | **Total Hours Worked:** | | **6.90** | |
| | **Total Hours Billed:** | | **6.90** | **$2,242.50** |

## STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030854**
**Matter Number: 1030854**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/09/2011 | PSS | 0.90 | Review expenses requested in application and draft expense section of the report. | 247.50 |
| | | 0.90 | Reconcile fees in database to fees requested in interim application. | 247.50 |
| | | **1.80** | | **$495.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST ⱽ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030854**
**Matter Number: 1030854**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.80 | = | $495.00 |
| | | Total for Legal Auditors: | | 1.80 | | $495.00 |
| | | Total Hours Worked: | | 1.80 | | |
| | | Total Hours Billed: | | 1.80 | | $495.00 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST \/ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031616**
**Matter Number: 1031616**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/09/2011 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **1.10** | | **$302.50** |

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031616**
**Matter Number: 1031616**
**Firm: PricewaterhouseCoopers LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 ˣ | 1.10 ⁼ | $302.50 |
| **Total for Legal Auditors:** | | | 1.10 | $302.50 |
| **Total Hours Worked:** | | | 1.10 | |
| **Total Hours Billed:** | | | 1.10 | $302.50 |



STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032175**
**Matter Number: 1032175**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/01/2011 | JEP | 2.20 | Finalized first draft of fee examiner's preliminary report regarding firm's fee application for the period from May 1, 2011 through June 30, 2011. | 715.00 |
| 11/01/2011 | JT | 0.30 | Examine entries regarding timekeepers roles. | 112.50 |
| | | 1.40 | Begin working on draft of preliminary report for Ordinary Course Professional - SNR Denton. | 525.00 |
| | | 0.40 | Study fixed fee invoices and exhibits. | 150.00 |
| | | 2.30 | Review and study SNR's Fee application, Motion and Order approving Ordinary Course Professionals, and recent order for fee review. | 862.50 |
| 11/02/2011 | JT | 0.40 | Review and verify calculations and expense exhibits. | 150.00 |
| | | 1.90 | Continue verification of timekeeper's roles, interoffice conferences, double billed intraoffice conferences, vague communications, travel over half-rate, administrative and clerical billing entries. | 712.50 |
| | | 0.30 | Review several emails from and draft response to Ms. Wowchuck regarding the status and content of preliminary report. | 112.50 |
| 11/03/2011 | JT | 0.90 | Analyze and verify biling entries related to redactions. | 337.50 |
| | | 1.40 | Continue work on language regarding OCP, and verify and finalize Preliminary Report. | 525.00 |
| | | 3.40 | Outline, edit and work on draft of preliminary report for OCP SNR Denton. | 1,275.00 |
| 11/04/2011 | JT | 0.10 | Draft cover letter for Preliminary Report. | 37.50 |
| 11/04/2011 | PSS | 1.80 | Review preliminary report and exhibits and verify accuracy of amounts. | 495.00 |
| 11/18/2011 | JT | 1.10 | Review and analyze detailed invoices that supported the prior redacted entries questioned. | 412.50 |
| 11/21/2011 | JT | 7.30 | Review and and analyze SNR's detailed Response to the Preliminary Report, study additional detailed billing entries for questioned entries and outline and draft Final Report. | 2,737.50 |
| 11/28/2011 | JT | 0.40 | Review and study Debtors' Application to Employ/Retain SNR Denton. | 150.00 |
| 11/29/2011 | PSS | 1.50 | Review final report and prepare final exhibits and Appendix A. | 412.50 |
| | | **27.10** | | **$9,722.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1032175
Matter Number: 1032175
Firm: SNR Denton US LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Janet E. Papageorge | JEP | 325.00 x | 2.20 = | $715.00 |
| Pamela S. Snyder | PSS | 275.00 x | 3.30 = | $907.50 |
| John Theil | JT | 375.00 x | 21.60 = | $8,100.00 |
| | | **Total for Legal Auditors:** | 27.10 | $9,722.50 |
| | | **Total Hours Worked:** | 27.10 | |
| | | **Total Hours Billed:** | 27.10 | $9,722.50 |

Exhibit: B


LEGAL COST ✓ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030676
Matter Number: 1030676
Firm: Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/16/2011 | KCT | 0.90 | Review and analyze all uncategorized fee descriptions. | 292.50 |
| | | 0.20 | Study fee entries related to other vague activity. | 65.00 |
| 11/17/2011 | KCT | 0.10 | Study task description invoiced in current application but dated from the prior application period and review for potential double billing and duplication of effort. | 32.50 |
| | | 0.20 | Analyze additional conferences and evaluate for potential intraoffice and nonfirm multiple attendance. | 65.00 |
| 11/18/2011 | KCT | 1.00 | Begin drafting fee examiner's preliminary report regarding firm's sixth interim fee application. | 325.00 |
| | | 0.60 | Examine all fee entries categorized nonfirm multiple attendance, nonfirm multiple attendance questioned, intraoffice conference and intraoffice multiple attendance. | 195.00 |
| | | 0.50 | Analyze and verify all fee entries categorized administrative, clerical and questioned timekeepers. | 162.50 |
| | | 1.10 | Review, revise and finalize fee examiner's preliminary report regarding firm's sixth interim fee application. | 357.50 |
| | | 0.60 | Continue drafting preliminary report. | 195.00 |
| | | 0.40 | Continue to verify all fee entries categorized blocked billing, vague communications, other vague activity, time increments and firm's retention and compensation. | 130.00 |

**5.60**                                   **$1,820.00**

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 5.60 | = | $1,820.00 |
| | **Total for Legal Auditors:** | | | **5.60** | | **$1,820.00** |
| | **Total Hours Worked:** | | | **5.60** | | |
| | **Total Hours Billed:** | | | **5.60** | | **$1,820.00** |



**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030856**
**Matter Number: 1030856**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/02/2011 | PSS | 6.50 | Reconcile fees in database to fees requested in interim application. | 1,787.50 |
| 11/03/2011 | PSS | 1.90 | Continue to reconcile fees in database to fees requested in interim application. | 522.50 |
| | | 2.30 | Review expenses requested in interim application and draft expense section of report. | 632.50 |
| 11/28/2011 | KCT | 0.50 | Review and analyze firm's seventh quarterly fee application. | 162.50 |
| | | 0.60 | Study fee entries related to conferences. | 195.00 |
| | | **11.80** | | **$3,300.00** |

**Exhibit: B**

### STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1030856
Matter Number: 1030856
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 10.70 = | $2,942.50 |
| Kathy C. Tahan | KCT | 325.00 x | 1.10 = | $357.50 |
| **Total for Legal Auditors:** | | | **11.80** | **$3,300.00** |
| **Total Hours Worked:** | | | **11.80** | |
| **Total Hours Billed:** | | | **11.80** | **$3,300.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031618**
**Matter Number: 1031618**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/03/2011 | PSS | 3.50 | Reconcile fees in database to fees requested in interim application. | 962.50 |
| 11/04/2011 | PSS | 0.90 | Continue to reconcile fees in database to fees requested in interim application. | 247.50 |
| | | 1.40 | Review expenses requested in interim application and draft expense section of report. | 385.00 |
| | | **5.80** | | **$1,595.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1031618
Matter Number: 1031618
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 5.80 | = | $1,595.00 |
| | **Total for Legal Auditors:** | | | **5.80** | | **$1,595.00** |
| | **Total Hours Worked:** | | | **5.80** | | |
| | **Total Hours Billed:** | | | **5.80** | | **$1,595.00** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029655**
**Matter Number: 1029655**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/30/2011 | JT | 0.30 | Email exchange with Jill regarding multiple questions and outcomes on final reports, and timing of conference call. | 112.50 |
| | | 0.20 | Review and respond to questions regarding the firm's response and to set up a phone conference. | 75.00 |
| | | **0.50** | | **$187.50** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1029655**
**Matter Number: 1029655**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 ˣ | 0.50 ⁼ | $187.50 |
| | **Total for Legal Auditors:** | | **0.50** | **$187.50** |
| | **Total Hours Worked:** | | **0.50** | |
| | **Total Hours Billed:** | | **0.50** | **$187.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1031607**
**Matter Number: 1031607**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/04/2011 | PSS | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| 11/07/2011 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| | | 0.40 | Review expenses requested in application and draft expense section of the report. | 110.00 |
| | | **2.20** | | **$605.00** |

Exhibit: B

### STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1031607
**Matter Number:** 1031607
**Firm:** Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 2.20 = | $605.00 |
| Total for Legal Auditors: | | | 2.20 | $605.00 |
| Total Hours Worked: | | | 2.20 | |
| Total Hours Billed: | | | 2.20 | $605.00 |

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032215**
**Matter Number: 1032215**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/07/2011 | PSS | 0.30 | Reconcile fees in database to fees requested in interim application. | 82.50 |
| | | **0.30** | | **$82.50** |

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1032215
**Matter Number:** 1032215
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/30/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.30 = | $82.50 |
| **Total for Legal Auditors:** | | | 0.30 | $82.50 |
| **Total Hours Worked:** | | | 0.30 | |
| **Total Hours Billed:** | | | 0.30 | $82.50 |

*STUART* *MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032216**
**Matter Number: 1032216**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/07/2011 | PSS | 0.50 | Reconcile fees in database to fees requested in interim application. | 137.50 |
| | | **0.50** | | **$137.50** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number: R1217 - 1032216**
**Matter Number: 1032216**
**Firm: Sitrick and Company Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.50 = | $137.50 |
| | **Total for Legal Auditors:** | | **0.50** | **$137.50** |
| | **Total Hours Worked:** | | **0.50** | |
| | **Total Hours Billed:** | | **0.50** | **$137.50** |

Exhibit: B

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1032217**
**Matter Number: 1032217**
**Firm: Sitrick and Company Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/07/2011 | PSS | 0.40 | Reconcile fees in database to fees requested in interim application. | 110.00 |
| | | 0.40 | | $110.00 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1032217
Matter Number: 1032217
Firm: Sitrick and Company Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| **Total for Legal Auditors:** | | | **0.40** | **$110.00** |
| **Total Hours Worked:** | | | **0.40** | |
| **Total Hours Billed:** | | | **0.40** | **$110.00** |

## STUART/MAUE
LEGAL COST MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/01/2011 | JT | 0.30 | Review miscellaneous filings, and PWC's 29th Monthly Fee App. | 112.50 |
| | | 0.10 | Review email and attachments from Christopher Meazell Re: 28th monthly fee applications, invoices and exhibits. | 37.50 |
| 11/02/2011 | JT | 0.20 | Examine Notice of Hearing re 6th Interim Fee Applications scheduled for December 13, 2011. | 75.00 |
| | | 0.20 | Analyze general pleadings, Jenner's monthly CNO, and Paul Hastings 11th Interim CNO filed with the Court. | 75.00 |
| | | 0.40 | Verify status of final reports received and update same for upcoming 6th interim fee application hearing. | 150.00 |
| | | 0.80 | Review pleadings, verify numbers and draft CNO for 10th interim Fee Application. | 300.00 |
| | | 0.20 | Review various pleadings and orders. | 75.00 |
| | | 0.90 | Review pleadings filed, verify numbers and draft CNO for 29th monthly Fee Application. | 337.50 |
| 11/03/2011 | JT | 0.10 | Review email and attachments from McDermott regarding its Interim Fee Application. | 37.50 |
| | | 0.20 | Review pleadings miscellaneous pleadings filed, and CNOs for Jones Day and Levine. | 75.00 |
| | | 0.20 | Review email and attachements from PWC, and responsd to same regarding future handling. | 75.00 |
| | | 0.30 | Discuss further handling of OCP file with P. Snyder. | 112.50 |
| 11/04/2011 | JT | 0.30 | Conference with team regarding further handling of flat fee multiple attendances. | 112.50 |
| | | 0.30 | Conference with team regarding Sidley 6th and 7th preliminary reports. | 112.50 |
| | | 0.40 | Read email from Jill Ludwig regarding Sidley's Responses to the 6th and 7th preliminary reports, and draft detailed response re same. | 150.00 |
| 11/04/2011 | PSS | 0.10 | Review applications received recently. | 27.50 |
| 11/07/2011 | JEP | 0.60 | Conference with JFT and KCT regarding methodology pertaining to firm fee statement activities. | 195.00 |
| 11/07/2011 | JT | 0.50 | Several meetings with P. Snyder regarding handling of flat fee analysis. | 187.50 |
| | | 0.40 | Discussion with team regarding further handling of issues related to multiple attendance questioned entries. | 150.00 |
| 11/07/2011 | KCT | 0.60 | Confer with JFT and JEP regarding methodology pertaining to "fee statement" tasks. | 195.00 |
| 11/07/2011 | PSS | 1.20 | Review applications recently received. | 330.00 |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/08/2011 | JT | 0.20 | Review 11th quarterly Application for Compensation of McDermott. | 75.00 |
| | | 1.70 | Review and analyze numerous Orders entered recently, including order re confirmation plans. | 637.50 |
| | | 0.80 | Review miscellaneous electronic filings, interim CNOs from Campbell Levine, Jenner Block, Dow Lohnes, PwC, Seyfarth and Jones Day, and monthly CNOs from Seyfarth, Sietz, and Sitrick; supplemental affidavit of E&Y. | 300.00 |
| | | 0.60 | Review and study Debtors' Fourth Supplemental Applciation to Modify Retention of E&Y, including attachments, exhibits. | 225.00 |
| | | 0.90 | Review and study Debtors' Second Supplemental Application to Modify Retention of PwC, including all attachments, exhibits and proposed order. | 337.50 |
| | | 0.30 | Draft memo regarding Judge's Order related to impact of future fee applications. | 112.50 |
| | | 0.10 | Review email regarding Jones Day's 13th monthly fee application. | 37.50 |
| | | 0.60 | Review current assignments and update spreadsheet for further handling. | 225.00 |
| | | 0.60 | Review email from Andrew Goldfarb from Zuckerman regarding status of all fee applications and reports, study file and draft detailed response regarding same. | 225.00 |
| 11/08/2011 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 11/09/2011 | JT | 0.10 | Review email and attachments from S. Finseth Re 10th and 11th interim fee periods. | 37.50 |
| | | 0.20 | Review email and attachments from Shaina Jones regarding Levine's October invoices and draft several emails in response. | 75.00 |
| 11/09/2011 | PSS | 0.10 | Review applications received recently. | 27.50 |
| 11/10/2011 | JEP | 0.30 | Conference with KCT and JFT regarding matters pertaining to addressing special circumstances relating to flat-fee audits. | 97.50 |
| 11/10/2011 | JT | 0.10 | Emails to and from McDermott regarding call. | 37.50 |
| | | 0.20 | Teleconference regarding Document Review project and discuss necessary response based on circumstances. | 75.00 |
| 11/10/2011 | KCT | 0.30 | Confer with JFT and JEP regarding special circumstances in flat fee audits. | 97.50 |
| 11/10/2011 | PSS | 0.70 | Prepare a schedule to track fixed and hourly fees of PwC by matter to compare with their supplemental applications. | 192.50 |
| 11/11/2011 | JT | 2.40 | Continue to work on analysis of all fixed fee and hourly fee arrangments between Tribune and PwC, and work with Pam creating and editing spreadsheets to track fixed and hourly fee arrangements. | 900.00 |
| 11/11/2011 | PSS | 4.40 | Continue to prepare a schedule to track fixed and hourly fees of PwC by matter to compare with their supplemental applications. | 1,210.00 |
| 11/14/2011 | JT | 0.40 | Review various pleadings, monthly and interim CNO's and applications. | 150.00 |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/15/2011 | JT | 0.30 | Review various pleadings filed and fee applications. | 112.50 |
| | | 0.10 | Review email and attachments re fee applications from Davis Wright. | 37.50 |
| | | 0.10 | Review email from Andrew Goldfarb regarding fee application and respond to same. | 37.50 |
| | | 0.10 | Review email from Christopher Lano regarding attached CNOs and fee applications, and respond to same. | 37.50 |
| | | 0.20 | Review and respond to letter from K. Stickles regarding upcoming fee hearing and outstanding responses. | 75.00 |
| | | 2.80 | Review, study and verify fee applications, along with fees and expenses requested, and create spreadsheet for verification of fee application filings. | 1,050.00 |
| | | 0.30 | Discuss further handling of files ready for review and assign same. | 112.50 |
| 11/15/2011 | PSS | 0.60 | Review applications recently received. | 165.00 |
| 11/16/2011 | JT | 0.10 | Telephone call with Nava Hazan with MWE regarding treatment of confidential and sensitive material in response. | 37.50 |
| 11/17/2011 | JT | 0.10 | Review email from K. Stickles regarding outstanding Responses. | 37.50 |
| | | 0.30 | Review general filings regarding CNOs and monthly and interim fee applications. | 112.50 |
| | | 0.10 | Review email from D. Eggert regarding Mercer's Response to the 6th Interim Fee application. | 37.50 |
| | | 0.60 | Review prior filings to prepare for and draft 30th Monthly CNO and certificate of service. | 225.00 |
| 11/18/2011 | JT | 0.20 | Review and analyze email and attachments regarding July, August and September fee applications. | 75.00 |
| 11/21/2011 | JT | 0.40 | Review recent filings including four monthly fee applications and Mercer's Declaration of Ordinary Course Professional. | 150.00 |
| 11/22/2011 | JT | 0.50 | Examine Order modifying the scope of PwC's retention to include two new fixed fee arrangments (BLM and Data Mngt); and review corresponding fixed fee engagement letters. | 187.50 |
| | | 0.40 | Review Third Amended Joint Plan of Reorganization filed by Debtors, et al. | 150.00 |
| | | 0.10 | Review email from L. Lankford of Reed Smith re: CNO. | 37.50 |
| | | 0.30 | Review fee portion of Debtors' Monthly Operating Report. | 112.50 |
| 11/23/2011 | JT | 1.90 | Review and examine expense and fee reports and begin preparing the Notice of Application, Cover Sheet, Application, Summary of Fees, Certification and Certificate of Service for the 31st Monthly Fee Application for SMMJ. | 712.50 |
| 11/28/2011 | JT | 0.10 | Review email and attachments regarding monthly fee applications and statements from Cole Schotz. | 37.50 |
| | | 0.10 | Review email and attachments regarding several monthly fee applications. | 37.50 |
| | | 0.80 | Review and analyze Status Report re 3rd Amended DCL Plan. | 300.00 |
| | | 2.70 | Continue work on all fee applications related to SMMJ's 31st monthly fee application, and verify and finalize same. | 1,012.50 |
| | | 0.30 | Examine CNOs and monthly fee applications filed with the court. | 112.50 |
| 11/28/2011 | PSS | 0.10 | Review SMMJ 31st Monthly Application and verify amounts. | 27.50 |

Exhibit: B

## STUART MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 12/22/2011
Invoice Number: R1217 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/29/2011 | JT | 0.10 | Review email and attachments from Landis Rath re: its 34th monthly fee application. | 37.50 |
| | | 0.10 | Review email and attachments from Reed Smith re: its 33rd monthly fee application. | 37.50 |
| | | 0.40 | Examine documents and update PwC fixed fee arrangments. | 150.00 |
| | | 0.60 | Review and examine the fee applications for Alvarez & Marsal's 8th Interim application. | 225.00 |
| 11/29/2011 | PSS | 0.90 | Review applications recently received. | 247.50 |
| 11/30/2011 | JT | 0.40 | Review and analyze email from Kate regarding late responses and possibly filing final reports with or without responses - based upon a deadline. | 150.00 |
| | | 0.40 | Review and analyze issues related to Sidley's responses and read and respond to Jill's email regarding same. | 150.00 |
| | | 0.70 | Several discussions regarding time and deadlines for team to respond to late responses coming from Mercer and Sidley. | 262.50 |
| | | 0.30 | Review issues related to Mercer's past responses and read and respond to Devon's email regarding the timing and format of Mercer's response. | 112.50 |
| | | 0.10 | Review email and attachments from Chadbourne regarding its 34th monthly fee application. | 37.50 |
| | | 0.10 | Review email from K. Stickles to Davis Wright Tremaine regarding compliance with interim applications and electronic data requirements. | 37.50 |
| | | 0.10 | Draft email to K. Stickles regarding two outstanding responses for 6th interim fee period. | 37.50 |
| | | 0.40 | Analyze an issue with Davis Wright Tremaine's fee applications and draft correspondence to K. Stickles regarding same. | 150.00 |
| | | 0.40 | Discuss issues with Davis Wright's files and discuss further handling. | 150.00 |
| | | 0.10 | Review email from K. Stickles to Mercer regarding outstanding response. | 37.50 |
| | | 0.30 | Review recent filings, including CNOs and monthly fee applications. | 112.50 |
| 11/30/2011 | PSS | 0.20 | Review applications received recently. | 55.00 |

|  |  | **43.10** |  | **$15,182.50** |

### STUART MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date:** 12/22/2011
**Invoice Number:** R1217 - 1024395
**Matter Number:** 1024395
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Janet E. Papageorge | JEP | 325.00 | x | 0.90 | = | $292.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 8.90 | = | $2,447.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 0.90 | = | $292.50 |
| John Theil | JT | 375.00 | x | 32.40 | = | $12,150.00 |
| **Total for Legal Auditors:** | | | | **43.10** | | **$15,182.50** |
| **Total Hours Worked:** | | | | **43.10** | | |
| **Total Hours Billed:** | | | | **43.10** | | **$15,182.50** |

**Exhibit: B**

### STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/30/2011** | | | | |
| 11/29/2011 | JT | 0.90 | Review fee applications and exhibits, and edit and verify the preliminary report. | 337.50 |
| | | **0.90** | | **$337.50** |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 12/22/2011**
**Invoice Number: R1217 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/30/2011**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 0.90 = | $337.50 |
| | **Total for Legal Auditors:** | | **0.90** | **$337.50** |
| | **Total Hours Worked:** | | **0.90** | |
| | **Total Hours Billed:** | | **0.90** | **$337.50** |

**STUART MAUE**
LEGAL COST ∨ MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 11/30/2011** | | | | | |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 6.80 | = | $2,210.00 |
| Janet E. Papageorge | JEP | 325.00 X | 56.80 | = | $18,460.00 |
| Pamela S. Snyder | PSS | 275.00 X | 71.20 | = | $19,580.00 |
| Kathy C. Tahan | KCT | 325.00 X | 14.50 | = | $4,712.50 |
| John Theil | JT | 375.00 X | 85.40 | = | $32,025.00 |
| **Total for Legal Auditors:** | | | **234.70** | | **$76,987.50** |
| **Total Hours Worked:** | | | **234.70** | | |
| **Total Hours Billed:** | | | **234.70** | | **$76,987.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - November 2011 Expenses

PHOTOCOPIES:

| | 2311 at $0.10/Page | $ | 231.10 |
|---|---|---|---|

POSTAGE:

| | Postage Paid | $ | 140.83 |
|---|---|---|---|
| | **TOTAL EXPENSES:** | **$** | **371.93** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: January 17, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.     I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.     This Certification is made in support of the Thirty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2011 Through November 30, 2011 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.     I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:     December 27, 2011
           Saint Louis, Missouri

                          **STUART MAUE**

                          By: _____
                               John F. Theil, Esq.
                               3840 McKelvey Road
                               St. Louis, Missouri  63044
                               Telephone:  (314) 291-3030
                               Facsimile:  (314) 291-6546
                               tribunebkr@smmj.com

                               *Fee Examiner*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>, | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, the undersigned , hereby certify that a true and correct copy of the **Notice of Application** and the **Thirty-Second Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period November 1, 2011 Through November 30, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 27th day of December, 2011.

STUART MAUE

By:  _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE THIRTY-SECOND MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)