# EXHIBIT "B"

December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

| | | Fees | Hours |
|---|---|---|---|
| B122 | Case Administration | 2981.50 | 11.90 |
| B124 | Claims Administration & Objections | 3992.50 | 10.50 |
| B134 | Hearings | 8029.50 | 18.90 |
| B135 | Litigation | 150943.50 | 398.00 |
| B136 | LRC Retention & Fee Matters | 9267.50 | 38.90 |
| B138 | Creditors' Committee Meetings/Communications | 27247.50 | 48.60 |
| B140 | Creditor Inquiries | 29.50 | 0.10 |
| B144 | Non-LRC Retention & Fee Matters | 2029.00 | 8.80 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 20795.00 | 44.90 |
| B151 | Schedules/Operating Reports | 22.50 | 0.10 |
| | **Bankruptcy Task Codes** | **225,338.00** | **580.70** |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

Page: 1
December 28, 2011
Account No:   698-001
Statement No:     14575

Tribune Company, et al. bankruptcy

### Fees through 11/30/2011

| | | | | Hours | |
|---|---|---|---|---|---|
| 11/01/2011 FAP | B122 | A100 | Review notices of monthly fee applications re: AlixPartners 33rd (.1); Dow Lohnes 28th (.1) and Levine Sullivan 14th (.1); update critical dates | 0.30 | 67.50 |
| 11/02/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 11/03/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 11/04/2011 FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
| FAP | B122 | A100 | Review notice of PWC 29th monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of motion to approve California Franchise Tax Board settlement; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of motion to approve 57-11 49th Place settlement; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of objection to Shuttle Printing claim; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of 6th interim fee hearing; update critical dates | 0.10 | 22.50 |
| 11/07/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 11/08/2011 FAP | B122 | A100 | Review notices of applications modifying scope of retention re: Ernst & Young (.1) and PWC (.1); update critical dates | 0.20 | 45.00 |
| FAP | B122 | A100 | Review notice of Jones Day 13th monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of motion to amend termination definition; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1); | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | update critical dates memo (.4) | 0.60 | 135.00 |
| | KAB | B122 | A100 Revise committee website re: confirmation information (.2); email with F. Panchak re: same (.1), discussion with F. Panchak re: same (.1) | 0.40 | 118.00 |
| | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| | KAB | B122 | A100 review and analyze critical dates | 0.20 | 59.00 |
| | FAP | B122 | A100 Discussions with K. Brown re: updates to committee website (.1); review K. Brown email re: same (.1) | 0.20 | 45.00 |
| | FAP | B122 | A100 Review notice of McDermott Will 11th monthly fee application; update critical dates | 0.10 | 22.50 |
| | DBR | B122 | A100 review critical dates memo re: upcoming hearings and deadlines | 0.30 | 183.00 |
| 11/09/2011 | KAB | B122 | A100 Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 Email exchanges with K. Wagner re: updates to committee website | 0.40 | 90.00 |
| | KAB | B122 | A100 review emails from F. Panchak and KCC re: updates to committee website | 0.20 | 59.00 |
| | FAP | B122 | A100 Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 11/10/2011 | FAP | B122 | A100 Review notice of Alvarez & Marsal 33rd monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 Review notice of 49th omnibus objection to claims; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| 11/11/2011 | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 Review notice of SNR Denton September-October fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 Briefly review Moelis' weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 Review notice of Davis Wright monthly fee applications re: March (.1), April (.1) and May (.1); update critical dates | 0.30 | 67.50 |
| 11/14/2011 | FAP | B122 | A100 Review notice of Davis Wright June fee application; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 Review updated docket (.1); review Intralinks weekly court calendar (.1); update critical dates memo (.3) | 0.50 | 112.50 |
| | FAP | B122 | A100 Review notice of Lazard Freres 33rd monthly fee application; update critical dates | 0.10 | 22.50 |
| 11/15/2011 | KAB | B122 | A100 review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 Review notice of McDermott Will September fee application; update critical dates | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 11/16/2011 KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 11/17/2011 FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
| 11/18/2011 FAP | B122 | A100 | Review notices of monthly fee applications re: Davis Wright July (.1), August (.1), September (.1) and Seyfarth Shaw 24th (.1); update critical dates | 0.40 | 90.00 |
| KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 11/21/2011 FAP | B122 | A100 | Review notices of Cole Schotz 33rd (.1) and 34th (.1) monthly fee application; update critical dates | 0.20 | 45.00 |
| FAP | B122 | A100 | Review order extending removal period; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.3) | 0.40 | 90.00 |
| KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| FAP | B122 | A100 | Email exchanges with K. Brown re: committee website update | 0.20 | 45.00 |
| KAB | B122 | A100 | emails with F. Panchak re: updates to committee website | 0.20 | 59.00 |
| 11/22/2011 KAB | B122 | A100 | review critical dates | 0.20 | 59.00 |
| LR | B122 | A100 | Review critical dates memo | 0.20 | 40.00 |
| FAP | B122 | A100 | Email exchanges with K. Wagner re: updates to committee website | 0.40 | 90.00 |
| FAP | B122 | A100 | Review notice of McDermott Will October fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review Oracle notice of address change; update 2002 service list | 0.10 | 22.50 |
| FAP | B122 | A100 | Briefly review weekly reports re: AlixPartners (.1) and Moelis (.1) | 0.20 | 45.00 |
| KAB | B122 | A100 | review emails exchanges of F. Panchak and K. Wagner re: committee website updates | 0.20 | 59.00 |
| 11/23/2011 FAP | B122 | A100 | Review notice of 9019 motion to approve Michaels settlement; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of 11/29 telephonic hearing; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Sitrick 7th monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of SNR retention application; update critical dates | 0.10 | 22.50 |
| 11/28/2011 FAP | B122 | A100 | Review notice of Reed Smith 33rd monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review updated docket (.1); email exchanges with K. Wagner re: updates to committee website (.3); update critical | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | dates memo (.3) | 0.70 | 157.50 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue October fee application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review email from J. Drobish re: docket update | 0.20 | 59.00 |
|  | LR | B122 | A100 | Review critical dates memo | 0.10 | 20.00 |
| 11/29/2011 | FAP | B122 | A100 | Review notice of Levine Sullivan 15th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 33rd monthly fee application; update critical dates | 0.10 | 22.50 |
| 11/30/2011 | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 34th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Update critical dates re: deadlines related to motions for reconsideration and allocation disputes | 0.20 | 45.00 |
|  |  |  |  | **B122 - Case Administration** | **11.90** | **2,981.50** |
| 11/04/2011 | FAP | B124 | A100 | Briefly review United States response to 46th omni objection to claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | review and summarize (i) Debtors objection to Shuttle Printing Inc.'s claim (.2); (ii) IRS Response to Debtors' 46th Omni Objection to Claims (.1); (ii) Debtors' motion to enter into a settlement agreement with 57-11 49th Place, LLC (.3); and (iv) Motion of Debtors to approve Settlement Agreement with the Franchise Tax Board of the State of California (.3) | 0.90 | 265.50 |
| 11/08/2011 | DBR | B124 | A100 | review indemnity claims issue (.3) and multiple stipulations re: same (.2) | 0.50 | 305.00 |
| 11/10/2011 | FAP | B124 | A100 | Briefly review Parker response to 48th omnibus objection to claims | 0.10 | 22.50 |
| 11/11/2011 | FAP | B124 | A100 | Review Chadbourne memo re: 48th omnibus objection to claims, Parker response and InsertCo settlement | 0.20 | 45.00 |
| 11/14/2011 | FAP | B124 | A100 | Review Chadbourne memo re: stipulation between debtors and Northwestern Mutual and Thrifty Oil modifying claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | Review and summarize Debtors 49th omni objection | 0.20 | 59.00 |
|  | KAB | B124 | A100 | review and summarize response of Parker re: 48th omni objection | 0.50 | 147.50 |

Page: 5
December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 11/15/2011 KAB | B124 | A100 | review emails from M. McGuire and F. Panchak re: filing of joinder to 48th omnibus objection to claims | | 0.10 | 29.50 |
| FAP | B124 | A100 | Discussions with M. McGuire re: committee's joinder to debtors' 48th omnibus objection to claims and Parker response thereto (.2); review joinder (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.3); email with D. Deutsch re: same (.1) | | 0.80 | 180.00 |
| MBM | B124 | A100 | call from Deutsch re: joinder to 48th claim objection (.1); draft joinder (.7); further emails with Deutsch re: same (.2) | | 1.00 | 425.00 |
| 11/16/2011 FAP | B124 | A100 | Revise affidavit of service re: joinder of committee to 48th omnibus objection to claims (.1); file same (.1) | | 0.20 | 45.00 |
| FAP | B124 | A100 | Review order partially sustaining 46th omnibus objection to claims | | 0.10 | 22.50 |
| 11/17/2011 KAB | B124 | A100 | review and summarize the Court's order sustaining the Debtors' 46th omnibus objection to claims with regard to the IRS' claim no. 6555 | | 0.20 | 59.00 |
| 11/21/2011 FAP | B124 | A100 | Review order approving California Franchise Tax Board settlement | | 0.10 | 22.50 |
| 11/22/2011 FAP | B124 | A100 | Assist M. McGuire re: review of multiple D&O stipulations to treat late-filed claims as timely filed | | 0.60 | 135.00 |
| MBM | B124 | A100 | Review of D&O stipulations (1.6); confer with Rath and Landis re: same (.3); emails with debtors counsel re: same (.4) | | 2.30 | 977.50 |
| DBR | B124 | A100 | review multiple D/O stipulations (.6); emails with Chadbourne and debtors re: same (.2); confer with McGuire re: same (.3) | | 1.10 | 671.00 |
| KAB | B124 | A100 | review and summarize the Order Further Extending the Debtors' Time to File Notices of Removal of Claims and Causes of Action | | 0.10 | 29.50 |
| KAB | B124 | A100 | review and summarize the Order Authorizing Entry Into and Performance of Obligations Under Settlement Agreement with the Franchise Tax Board | | 0.10 | 29.50 |
| 11/28/2011 JRD | B124 | A100 | Review and circulate summary of 9019 motion re: Michaels settlement | | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/29/2011 MBM | B124 | A100 | review of multiple D & O stipulations (.6); emails with Debtors counsel re: same (.3); review of notice of filing re: same (.1) | 1.00 | 425.00 |
| 11/30/2011 FAP | B124 | A100 | Review notice of filing indemnification claims stipulations | 0.10 | 22.50 |
|  |  |  | **B124 - Claims Adm. & Objection** | **10.50** | **3,992.50** |
| 11/01/2011 FAP | B134 | A100 | Email exchanges with transcriber re: 10/31 hearing transcript. | 0.20 | 45.00 |
| 11/18/2011 FAP | B134 | A100 | Email exchanges with H. Lamb re: 11/22 hearing | 0.20 | 45.00 |
| FAP | B134 | A100 | Review agenda re: 11/22 hearing (.2); assist A. Landis with preparations for same (.2) | 0.40 | 90.00 |
| 11/21/2011 FAP | B134 | A100 | Call with H. Lamb re: 11/22 hearing | 0.10 | 22.50 |
| FAP | B134 | A100 | Review amended agenda re: 11/22 hearing (.2), assist A. Landis and D. Rath with hearing preparations for same (1.5), email exchanges with D. Bava re: same (.2); discussion (.2) and emails (.2) with K. Brown re: same | 2.30 | 517.50 |
| KAB | B134 | A100 | emails with F. Panchak and T. Mathis re: 11/22 hearing preparations (.2); discussion with F. Panchak re: same (.2) | 0.40 | 118.00 |
| AGL | B134 | A100 | conferences with LeMay re: 11/22 hearing issues (.5); emails to and from Teitelbaum re: same (.2); prep for hearing (.5) | 1.20 | 828.00 |
| 11/22/2011 DBR | B134 | A100 | review materials for hearing re: plan and revising standing motion (1.7); attend hearing (1.0) | 2.70 | 1,647.00 |
| KAB | B134 | A100 | assist with hearing preparations (2.2); attend hearing re: agenda items listed (1.0) | 3.20 | 944.00 |
| FAP | B134 | A100 | Assist M. Roitman, J. Sottile and D. LeMay re: 11/22 hearing preparations (.7); email exchanges with D. Bava re: same (.2), email with K. Brown re: same (.1) | 1.00 | 225.00 |
| KAB | B134 | A100 | review J. Marrero email re: update on 11/22 hearing | 0.10 | 29.50 |
| AGL | B134 | A100 | prepare for (.3) and attend (1.0) omnibus hearing and plan status conference | 1.30 | 897.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 11/22 hearing update | 0.10 | 29.50 |
| MBM | B134 | A100 | Work with Rath and co-counsel to prepare for omnibus hearing | 1.40 | 595.00 |
| 11/23/2011 FAP | B134 | A100 | Review J. Marrero email re: 11/22 hearing |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | update | 0.10 | 22.50 |
| | KAB | B134 | A100 | review email from F. Panchak re: 11/22 transcript | 0.10 | 29.50 |
| 11/28/2011 | FAP | B134 | A100 | Briefly review 11/22 hearing transcript (.2); email to LRC, Zuckerman and Chadbourne re: same (.1) | 0.30 | 67.50 |
| | FAP | B134 | A100 | Assist D. Rath re: 11/29 telephonic hearing preparations | 0.30 | 67.50 |
| | JRD | B134 | A100 | Review notice of 11/29 hearing | 0.10 | 29.50 |
| 11/29/2011 | DBR | B134 | A100 | prepare for (.4) and participate in telephonic hearing (1.0); call with Chadbourne re: same (.7); confer with Landis re: same (.5) | 2.60 | 1,586.00 |
| 11/30/2011 | FAP | B134 | A100 | Review M. Roitman update re: 11/29 telephonic hearing | 0.20 | 45.00 |
| | FAP | B134 | A100 | Review 11/29 hearing transcript (.3); email to LRC, Zuckerman and Chadbourne re: same (.1) | 0.40 | 90.00 |
| | KAB | B134 | A100 | review email from M. Roitman re: 11/29 hearing udpate | 0.10 | 29.50 |
| | KAB | B134 | A100 | review email from F. Panchak re: 11/29 hearing transcript | 0.10 | 29.50 |

|  | | | **B134 - Hearings** | **18.90** | **8,029.50** |
|---|---|---|---|---|---|

| 11/01/2011 | DBR | B135 | A100 | review as filed second amended complaint | 1.20 | 732.00 |
| | JSG | B135 | A100 | Review and analyze lists for service of additional defendants (4.4). E-mail with A. Goldfarb regarding supplemental production to Aurelius (.5); call with Fortress regarding status of action (.3); review and analyze report from J. Drobish regarding served parties (.4); multiple e-mails with L. Rogers and F. Panchak regarding service and filing of second amended complaint (1.0); call with Carret Asset Management regarding service of complaint and subpoena responses (.2); e-mail with Perry Partners regarding notice and service issues (.3); call with Edward Jones regarding document production and confirmation issues (.4); e-mail with A. Caridas and A. Goldfarb regarding status of subpoena responses and service (.5); discuss service issues with R. Butcher (.5) | 8.50 | 3,272.50 |
| | FAP | B135 | A100 | Review fourth order amending termination event; update critical dates | 0.10 | 22.50 |
| | FAP | B135 | A100 | Review district court order denying Millen appeal | 0.10 | 22.50 |

Page: 8
December 28, 2011
Account No:   698-001
Statement No:     14575

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | exchange emails with J. Green re: Badgley Phelps substantive response related to third party subpoena | 0.10 | 20.00 |
| LR | B135 | A100 | Review multiple emails from J. Green and F. Panchak re: service related to third party complaint (1.0); continue to work on service list related to third party complaint (5.6) | 6.60 | 1,320.00 |
| JRD | B135 | A100 | Create/revise reports re: LBO defendant trade and service info (2.4); discuss same w/ J. Green (.3); emails w/ J. Green, R. Butcher re: same (.2) | 2.90 | 855.50 |
| FAP | B135 | A100 | Continue research re: service on additional Ex. A 3rd party defendants | 1.60 | 360.00 |
| FAP | B135 | A100 | Assist L. Rogers re: service of 2nd amended complaint (1.4); multiple emails with Green & Rogers re: same (1.0) | 2.40 | 540.00 |
| KAB | B135 | A100 | review and summarize the District Court's dismissal of the Millen appeal | 0.10 | 29.50 |
| KAB | B135 | A100 | review and summarize the Debtors' motion to extend removal period | 0.30 | 88.50 |
| KAB | B135 | A100 | review and summarize the Court's fourth order amending the definition of "Termination Event" | 0.10 | 29.50 |
| LR | B135 | A100 | Coordinate service of Second Amended Complaint (2.0); draft Affidavit of Service re: complaint and orders related to third party complaint (.2) | 2.20 | 440.00 |
| RLB | B135 | A100 | Review list of second tier service (.5); Discuss service issues with JSG (.5) | 1.00 | 475.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding notice of dismissal regarding motion to dismiss certain preference actions (.3); begin drafting same (.4) | 0.70 | 133.00 |
| RSC | B135 | A100 | review Goldfarb response to Aurelius counsel re: production of information re: responses form discovery/subpoena parties (.2); review worksheet providing information (.3) | 0.50 | 305.00 |
| RSC | B135 | A100 | review Green email re: issue with service of entities that should not be included in complaint and dismissal proposal (.2); advice to Green re: service and removal of such entities form service list (.2) | 0.40 | 244.00 |
| RSC | B135 | A100 | Review and revise Green agenda for weekly trib planning meeting. | 0.20 | 122.00 |
| RSC | B135 | A100 | review Goldfarb report re: Milbank refusal to agree to reasonable time frame for production in light of order on motion to compel | 0.30 | 183.00 |
| RSC | B135 | A100 | advice to ZS re: response to Milbank proposed timeline for production | 0.20 | 122.00 |

Page: 9
December 28, 2011
Account No:  698-001
Statement No:   14575

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | confer with Green re: update on 10/31 motion to compel hearing outcome | 0.20 | 122.00 |
| RSC | B135 | A100 | review Sottile and Rath issues re: responses to Milbank proposal on timing of production | 0.30 | 183.00 |
| 11/02/2011 JRD | B135 | A100 | Create/revise reports re: identity & service of top LBO defendants (1.2), emails (.1) and discussions (.4) w/ J. Green, R. Butcher re: same; review/analyze comprehensive reports re: discovery target status (.5), discuss same and other open issues in preparation for team meeting w/ J. Green (.6); continue to prepare for (.7) and attend (.8) meeting w/ D. Rath, J. Green, R. Cobb, R. Butcher re: service and discovery issues; further draft and revise reports analyzing captioned and scheduled defendant trade and service information (4.4). | 8.70 | 2,566.50 |
| CAA | B135 | A100 | Draft Affidavit of Service re: 4th Order Amending Definition of Termination Event (.1); Finalize Affidavit of Service for filing (.1) and coordinate service of Order (.2) | 0.40 | 80.00 |
| DBR | B135 | A100 | review of stay and triggering events (.4); confer with Green and Sottile re: same (.3); considering options to extend stay (.6); review and revise stay extension pleadings (.4); call with Zuckerman re: stay extension and production issues re: Morgan Stanley (.6) | 2.30 | 1,403.00 |
| JSG | B135 | A100 | E-mail (.1) with Credit Agricole regarding document production; review and analyze report from J. Drobish regarding service of parties (.8); e-mail with Cantor regarding subpoena response (.3); meet with J. Drobish and R. Butcher regarding service issues (.4); meet with J. Drobish regarding subpoena and service status in preparation for LRC team meeting (.6); e-mail with Edward Jones regarding discovery responses (.3); call with First Southwest regarding supplemental production (.2); review e-mails from A. Goldfarb regarding order to compel production (.5); continue to prepare for LRC team meeting (.7); review and analyze list for additional service of summons and complaint (.9); review Zuckerman memo regarding conflicts (.2) and confirm that LRC is clear to represent the committee |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | against Hartford and BNY (.6); review and analyze proposed order regarding stay (.3); meeting with D. Rath, R. Cobb, J. Drobish and R. Butcher regarding litigation status and strategy (.8); call with A. Goldfarb regarding stay issue (.2); call with J. Wiley regarding stay issue (.2); e-mail to A. Goldfarb, D. Rath, R. Cobb regarding motion to compel (.3). | 7.40 | 2,849.00 |
| JLE | B135 | A100 | Prepare notice of dismissal of certain preference defendants (.5); discussions with Dellose re: same (.4); confer with McGuire re: same (.1); review and finalize notice of dismissal for filing (.6) | 1.60 | 520.00 |
| LR | B135 | A100 | finalize and file Affidavit of Service re: 2nd amended complaint (.4); continue to work on service re: amended complaint (2.6) | 3.00 | 600.00 |
| ACD | B135 | A100 | Discussion with J. Green regarding disclosure statements and plan for DCL (.2); revise committee site for same (.6); e-mail with J. Green regarding same (.2); revise notice of dismissal of certain preference actions (.3); discussions with L. Ellis re: same (.4); e-file same (.1); review each case for docketed notice (.2). | 2.00 | 380.00 |
| RLB | B135 | A100 | E-mails with Goldman Sachs counsel re: discovery production (.3); meet with Rath, Cobb, Green and Drobish re: litigation strategy and status (.8) | 1.10 | 522.50 |
| RSC | B135 | A100 | consider issues and objections outlined by ZS asserted by Milbank to proposed production deadlines (.3); advice to ZS re: issues with Milbank client production in response to motion to compel relief granted (.4) | 0.70 | 427.00 |
| RSC | B135 | A100 | review and respond to Green, Rath and ZS re: advice on Jenner position re: termination of stay and R11 letter (.3); review Green analysis of stay order and termination definition (.2) | 0.50 | 305.00 |
| RSC | B135 | A100 | prepare for (.1) and participate in weekly strategy and update meeting with Green, Cobb and Rath (.8) | 0.90 | 549.00 |
| RSC | B135 | A100 | Review and analyze draft order on stay modification from ZS | 0.30 | 183.00 |
| RSC | B135 | A100 | review Green edits to draft stay modification order | 0.10 | 61.00 |
| RSC | B135 | A100 | review and respond to Green inquiry re: need to set up conf call with Court to address dispute on MTC order | 0.20 | 122.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | Followup on GW Cap Management incomplete response issue. | 0.30 | 183.00 |
|  | RSC | B135 | A100 | Review additional information requested re: Fifth Third response to subpoena | 0.40 | 244.00 |
|  | RSC | B135 | A100 | Review Members Capital Advisor incomplete discovery response (.3) and follow up on same (.1) | 0.40 | 244.00 |
| 11/03/2011 | JRD | B135 | A100 | Review/analyze discovery and LBO defendant reports (1.0) and create task list for various open items (.5); create report re: outstanding discovery parties, follow-up status, and trade amounts (.7); review email from LMR re: service issues re: Russell Investments (.1) | 2.30 | 678.50 |
|  | LR | B135 | A100 | Brief discussion with J. Green re: Certification of Counsel related to third party complaint extension of time (.1); review multiple objections to Motion to Compel and Order to extend service (.3) | 0.40 | 80.00 |
|  | LR | B135 | A100 | review and finalize draft Certification of Counsel and Order re: motion to compel (.5); discussion with J. Green re: same (.1) | 0.60 | 120.00 |
|  | JSG | B135 | A100 | Calls (.3) and e-mail (.3) with court regarding teleconference concerning motion to compel; review and analyze draft motion to continue stay (1.1); e-mail with A. Goldfarb regarding motion to stay (.4); review letter from McCormick re: Rule 11 (.5); calls (.4) and e-mails (1.0) with A. Goldfarb regarding motion to compel order issues; e-mail with A. Goldfarb, J. Sottile, A. Landis, D. Rath, R. Cobb regarding motion to compel issues (1.5); e-mail with Milbank regarding motion to compel issues (.6); review and analyze Chadbourne comments to stay extension motion (.4); draft and revise Certification of Counsel and proposed orders regarding motion to compel issues (.8); meet with L. Rogers regarding service issues (.4); work on revisions to list for additional service of summons and complaint (.8). | 8.50 | 3,272.50 |
|  | LR | B135 | A100 | Meet with J. Green re: second amended complaint service issues (.4); continue to work on service list related to second amended complaint (4.4); email J. Drobish re: service issue re: Russell Investments (.1). | 4.90 | 980.00 |
|  | AGL | B135 | A100 | emails to and from Goldfarb, Sottile, |  |  |

Tribune Company, et al. bankruptcy

|       |      |      |                                                                                                              | **Hours** |        |
|-------|------|------|--------------------------------------------------------------------------------------------------------------|-----------|--------|
|       |      |      | Cobb, Rath, Green re: discovery issues and motion re: termination of stay in actions                         | 1.40      | 966.00 |
| RLB   | B135 | A100 | Review Green update re: motion to stay and 9011 notice                                                       | 0.40      | 190.00 |
| RSC   | B135 | A100 | Review and revise Green draft of email with Chambers re: need for call to resolve dispute over motion to compel form of order | 0.40 | 244.00 |
| RSC   | B135 | A100 | review and edits to motion package on extension of stay drafted by ZS                                        | 0.90      | 549.00 |
| RSC   | B135 | A100 | review ZS edits to court email re: order dispute on MTC                                                       | 0.30      | 183.00 |
| RSC   | B135 | A100 | review Green update re: telephonic hearing on 11/4 re: MTC order dispute                                      | 0.10      | 61.00  |
| RSC   | B135 | A100 | emails with ZS re: advice and recommendations on resolution of dispute with objecting firms on form of order for MTC | 0.90 | 549.00 |
| RSC   | B135 | A100 | Review proposed form of order re: MTC drafted by ZS as requested by court in advance of telephonic hearing   | 0.90      | 549.00 |
| RSC   | B135 | A100 | review emails from counsel for objecting parties raising issues with proposed resolution of MTC dispute      | 0.50      | 305.00 |
| RSC   | B135 | A100 | Emails with Landis re: preferred method of communication with Carey re: dispute over order re: MTC           | 0.20      | 122.00 |
| RSC   | B135 | A100 | review and comments to ZS on settlement proposal re: issues on MTC order                                     | 0.40      | 244.00 |
| RSC   | B135 | A100 | advice to ZS re: strategy on resolution of dispute on MTC and court timing requirements                      | 0.80      | 488.00 |
| RSC   | B135 | A100 | review draft cert of counsel for proposed form of order on MTC                                               | 0.40      | 244.00 |
| RSC   | B135 | A100 | review and consider CP edits to motion package on stay extension                                             | 0.20      | 122.00 |
| RSC   | B135 | A100 | review final form of agreed order reflecting settlement on MTC order dispute                                 | 0.40      | 244.00 |
| RSC   | B135 | A100 | review further revised motion to extend stay with comments and edits from LRC and CP                         | 0.30      | 183.00 |
| RSC   | B135 | A100 | review Sottile and Rath emails re: timing of filing motion to extend stay                                    | 0.20      | 122.00 |
| RSC   | B135 | A100 | review Saavadra email re: agreement re: $100k threshhold                                                     | 0.30      | 183.00 |

11/04/2011 DBR  B135  A100  work on analysis of third party claims for
                          committee summary (3.5); discussions with
                          Green re: same (.4); review and revise
                          motion to extend stay (.6);emails with
                          Green and Cobb, Zuckerman and Chadbourne
                          re: same (.4); review status of motion to

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | compel hearing and order (.4); communications with debtor re: same (.2) | 5.50 | 3,355.00 |
| LR | B135 | A100 | Discussion with J. Green re: motion to extend and orders compelling production (.5); review emails from J. Green re: same (.1) | 0.60 | 120.00 |
| JRD | B135 | A100 | Meet w/ J. Green re: various open tasks re: discovery/service projects (.4); review/revise reports re: same (.8) | 1.20 | 354.00 |
| FAP | B135 | A100 | Review Zuckerman memo re: representation as to Hartford and BNY-Mellon 3rd party adversary action | 0.10 | 22.50 |
| JSG | B135 | A100 | Discussions with D. Rath re: analysis of 3rd party claims summary for committee (.4); meet with J. Drobish re: strategy for follow up to receive discovery responses (.4); e-mail with K. Stickles regarding motion to compel (.2); final edits to Certification of Counsel and proposed order regarding motion to compel (1.5); final review and edits to motion and proposed order to reinstate stay (2.4); e-mail with M. Ashley, J. Sottile, R. Cobb, D. Rath regarding motion to reinstate stay (.7); meet with L. Rogers regarding service lists for motion to reinstate stay and order compelling production (.5); e-mail with Weil, Milbank, Proskauer regarding order compelling production (.4); calls with Jefferies (.2), Crane (.2), SGA (.1), Natixis (.3) regarding discovery responses; e-mail with Credit Agricole (.2) regarding discovery responses; call with R. Butcher re: motion to stay (.3); review and analyze Fifth Third (.2), Natixis (.1) discovery responses | 8.10 | 3,118.50 |
| LR | B135 | A100 | Continue to work on service related to third party complaint. | 5.00 | 1,000.00 |
| LR | B135 | A100 | Review and exchange emails with J. Green re: Motion For An Order Nunc Pro Tunc Amending The Definition Of Termination Event In Orders Granting Standing And Authority To Commence, Prosecute, Settle And Recover Certain Causes Of Action On Behalf Of The Debtors' Estates (.1); review and finalize same (1.6), draft Affidavit of Service re: same (.1); prepare service list re: same (.2) | 2.00 | 400.00 |
| LR | B135 | A100 | finalize and file Certification of Counsel re: Order Granting in Part and Denying in Part Motion to Compel Production of |  |  |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| | | | Documents (.9), submit same to Chambers (.1) | 1.00 | 200.00 |
| LR | B135 | A100 | Serve Order Granting in Part and Denying in Part Motion to Compel Production of Documents (.3); draft Affidavit of Service re: same (.1); prepare service list re: same (.9) | 1.30 | 260.00 |
| LR | B135 | A100 | Review and exchange emails with K. Brown in Bankruptcy Court service related to third party complaint and defendants names | 0.10 | 20.00 |
| RLB | B135 | A100 | Review termination event motion (.4) Review order re: motion to compel (.3) Call with JSG re: motion to stay (.3) | 1.00 | 475.00 |
| RSC | B135 | A100 | review CP comments to stay extension motion and order | 0.20 | 122.00 |
| RSC | B135 | A100 | review ZS edits to extension motion and order | 0.30 | 183.00 |
| RSC | B135 | A100 | review draft proposed order compelling production | 0.50 | 305.00 |
| RSC | B135 | A100 | Review/respond to Sottile update and recommendations re: Bradford effect of lapse of stay and Rule 11 motion/notice | 0.50 | 305.00 |
| RSC | B135 | A100 | Review and consider Rath and CP comments to Sottile suggested response to Bradford. | 0.30 | 183.00 |
| RSC | B135 | A100 | Review final version of MTC order (.2) and cert of counsel re: same (.1) | 0.30 | 183.00 |
| RSC | B135 | A100 | review Jenner proposed modifications to Sottile footnote re: extension motion | 0.40 | 244.00 |
| RSC | B135 | A100 | review LRC team and CP comments to Jenner proposal on extension motion insert | 0.20 | 122.00 |
| 11/07/2011 DBR | B135 | A100 | work on issues re: service of third party action (1.8); emails with Zuckerman re: same (.5); review status of all discovery and gathering information to chart value of parties served (2.2) | 4.50 | 2,745.00 |
| JRD | B135 | A100 | Email to J. Green re: status of LBO discovery/service projects | 0.10 | 29.50 |
| JSG | B135 | A100 | Meet with J. Drobish regarding strategy for service of complaints and discovery follow up and production (1.5); call with Louise Trust regarding litigation strategy (.2); review and analyze report from A. Dellose regarding added defendants (.9); e-mail with Natixis regarding subpoena response (.2) and review Natixis response (.4); e-mail with Fifth Third counsel regarding discovery response (.3); review Comerica (.2), World Asset (.2) discovery responses; e-mail with A. Caridas regarding discovery responses (.5); discuss service issues with L. Rogers | | |

Page: 15
December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.2); plan and prepare for follow-up discovery to non-responsive parties (.2) | 4.80 | 1,848.00 |
|  | JRD | B135 | A100 | Conference w/ J. Green re: task list, open issues re: discovery and service in LBO action | 1.50 | 442.50 |
|  | LR | B135 | A100 | Review emails from J. Drobish and M. Ifill re: Federated MDT Stock counsel Donnelly Donnelly, Conroy & Gelhaar, LLP (.1); continue to work on service related to third party complaint (3.8); discuss service issues with J. Green (.2) | 4.10 | 820.00 |
| 11/08/2011 | DBR | B135 | A100 | work on service issues re: third party action | 1.80 | 1,098.00 |
|  | JSG | B135 | A100 | Review e-mails from A. Goldfarb regarding Northern Trust document production (.2); review e-mails between A. Goldfarb and S. Sulkowski regarding Milbank client's document production (.1); review e-mails between A. Goldfarb and D. Mordkoff regarding Proskauer client's document production (.2); e-mail with The Coventry Funds regarding second amended complaint (.5); e-mail with Edward Jones regarding discovery response (.2); meet with J. Drobish regarding discovery and service status (.4); Discussion with L. Rogers regarding service issues (.5); e-mail with A. Caridas regarding additional defendants to be added (.3); plan and prepare for service of complaint and discovery requests to non-responding parties (1.2) and begin drafting memo attaching complaint and requests re: same (.6). | 4.20 | 1,617.00 |
|  | FAP | B135 | A100 | Review order regarding motion to compel | 0.10 | 22.50 |
|  | LR | B135 | A100 | Review email from M. Ifill re: CNI Charter Funds (.1); phone call to Lupe Centeno re: CNI Charter Funds (.2); review and update charts re: information (.1) | 0.40 | 80.00 |
|  | JRD | B135 | A100 | Review email from J. Green re: discovery reports (.2), meet with Green re: same (.4) | 0.60 | 177.00 |
|  | KAB | B135 | A100 | review and summarize Committee's motion to amend termination event in light of confirmation opinion | 0.20 | 59.00 |
|  | FAP | B135 | A100 | Email exchanges with clerk's office re: docketing fourth order amending termination definition | 0.30 | 67.50 |
|  | FAP | B135 | A100 | Discussion with L. Rogers re: service of 2nd amended 3rd party complaint on additional millionaire defendants (.2); begin service information research re: |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | same (.4) | 0.60 | 135.00 |
| CAA | B135 | A100 | Assist J. Green w/Exhibit A Millionaire Service List | 2.60 | 520.00 |
| LR | B135 | A100 | Multiple discussions with J. Green re: service related to amended complaint (.5); and discuss same with F. Panchak (.2); continue to work on service related to third party complaint (6.6) | 7.30 | 1,460.00 |
| RSC | B135 | A100 | review Green email re: issues with clerk and court re: foreign service | 0.20 | 122.00 |
| 11/09/2011 FAP | B135 | A100 | Review K. Brown (clerk's office) email re: 3rd party adversary docket and related pleadings (.1); call with K. Brown re: same (.2) | 0.30 | 67.50 |
| LR | B135 | A100 | Review service list re: subpoenaed parties (.1); review email exchange from F. Panchak and Ken Brown re: docketing procedures re: Termination Event Orders (.1); review June 30 service list re: Rule 34 (.1) email to J. Green re: litigation status (.1) | 0.40 | 80.00 |
| DBR | B135 | A100 | work on service and discovery issues re: third party complaint (1.5), emails with Butcher, Green, Goldfarb and Sottile re: same (.8), meet with Green re: same (.2) | 2.50 | 1,525.00 |
| FAP | B135 | A100 | Continue research re: service of 2nd amended 3rd party complaint on additional millionaire defendants | 2.40 | 540.00 |
| JSG | B135 | A100 | Draft memo re: complaint and discovery requests (.6); review service list for complaint and additional discovery requests (.7); e-mail with A. Goldfarb, D. Rath, J. Sottile, R. Cobb, R. Butcher regarding strategy for service of complaint and discovery (.8); call with A. Goldfarb regarding status of discovery responses (.2); e-mail with Barclays regarding discovery response (.3); e-mail to R. Butcher regarding Aperio, Charter, Citadel, Liberty discovery responses (.5); call to ENDEX regarding subpoena response (.2); calls with WG Trading regarding status of litigation and federal receivership (.3); call (.1) and e-mail (.3) with Edward Jones regarding discovery response; review and analyze CALsters (.2), Camden Asset (.3), LA Capital (.3), Barclays Cap (.2); LSV (.4); meet with D. Rath regarding litigation status (.2); e-mail with Barclays regarding discovery response (.2); review e-mail from court |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | regarding service issue (.1); e-mail with A. Goldfarb and A. Caridas regarding LA Cap response (.3). | 6.20 | 2,387.00 |
| LR | B135 | A100 | review and exchange emails with J. Green re: case status re: service of 3rd party complaint (.1); various discussions with F. Panchak re: service re: same (.2) continue to work on service related to third party complaint (4.3) | 4.60 | 920.00 |
| FAP | B135 | A100 | Assist L. Rogers re: research rule 34 service parties (1.8), discuss same with L. Rogers (.2) | 2.00 | 450.00 |
| ACD | B135 | A100 | Discussion with J. Green regarding status of producing parties (.2); review file for same (.1) | 0.30 | 57.00 |
| RLB | B135 | A100 | E-mails with DBR, JSG and Zuckerman Spaeder re: summons language re: stay (.4) Review Shell change of counsel (.3) | 0.70 | 332.50 |
| RSC | B135 | A100 | review ZS proposal to serve additional parties with complaint and Rule 34 discovery | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS comments on additional service of 3rd party complaint and discovery | 0.20 | 122.00 |
| 11/10/2011 JSG | B135 | A100 | Call with court regarding foreign service (.3); e-mail to J. Sottile, A. Goldfarb, D. Rath, R. Butcher regarding foreign service issue (.4); discuss stay issue with F. Panchak (.2); e-mail to D. Rath, R. Butcher, and R. Cobb regarding stay issue (.4); meet with R. Cobb regarding stay issue (.2); review and analyze discovery responses from MGI (.2), Michigan (.1), Monteagle (.1), Principal (.1), RSI (.1), Scottrade (.2), Sterne Agee (.2), Verizon (.2), WCM (.1), West Oak (.2); review defendant LBO proceeds summary (.4) and call with A. Goldfarb re: same (.2); e-mail with Schwab regarding status of case (.2); e-mail with A. Caridas regarding Boynton (.2), email with A. Caridas re: Penn Public Schools (.4); review and analyze memo from A. Goldfarb regarding shareholder action and 9011 letters (.7). | 5.10 | 1,963.50 |
| FAP | B135 | A100 | Review J. Green emails re: service of 3rd party complaint on foreign entities (.1) review clerk's procedures for summons (.1); discussion with J. Green re: stay issues (.2) | 0.40 | 90.00 |
| FAP | B135 | A100 | Review R. Cobb and J. Green emails re: motion to amend and clerk's request to |  |  |

Page: 18
December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | docket in lender and 3rd party adversaries | 0.20 | 45.00 |
| RLB | B135 | A100 | Resolve service issue re: foreign defendants | 0.30 | 142.50 |
| RSC | B135 | A100 | review, analyze and respond to Green question re: docketing request re: motion to amend definition of termination event | 0.40 | 244.00 |
| RSC | B135 | A100 | review McCormick/Katten Rule 11 letter threat in context of commenting on draft response/report to committee | 0.30 | 183.00 |
| RSC | B135 | A100 | follow up re: Safra incomplete response | 0.40 | 244.00 |
| RSC | B135 | A100 | additional follow up re: La Branche response to subpoena | 0.30 | 183.00 |
| RSC | B135 | A100 | further follow up with Hirtle Callahan re: response to subpoena issues | 0.40 | 244.00 |
| RSC | B135 | A100 | review Metlife status and follow up further response to subpoena | 0.30 | 183.00 |
| 11/11/2011 JSG | B135 | A100 | Review and provide comments to threshold memo (1.4); analyze order compelling production (1.5); meet with J. Drobish regarding defendant proceed analysis (.7); call with R. Cobb and A. Goldfarb regarding threshold issue (.3); e-mail with Barclays (.2) and Edward Jones (.2) regarding discovery responses | 4.30 | 1,655.50 |
| JRD | B135 | A100 | Email to J. Green re: analysis for LBO memo to client (.1); discussions w/ J. Green re: same (.7); review/analyze discovery party and defendant data (2.7), draft, revise, and edit reports re: same (2.9) | 6.40 | 1,888.00 |
| FAP | B135 | A100 | Discussions with J. Green re: motion to amend definition of termination event as it relates to committee's standing motions (.2); email to Clerk's office re: same (.2) | 0.40 | 90.00 |
| FAP | B135 | A100 | Email to A. Dellose re: current preference actions status | 0.10 | 22.50 |
| DBR | B135 | A100 | work on issues re: naming third party defendants (2.2); review charts re: subordination scenarios (1.0); work on Katten memo (.7); work on shareholder threshold issues (1.8) | 5.70 | 3,477.00 |
| ACD | B135 | A100 | Update LBO defendant proceeds status | 0.70 | 133.00 |
| RSC | B135 | A100 | review background docs and revise ZS draft of Katten Rule 11 response | 0.40 | 244.00 |
| RSC | B135 | A100 | review and edit further ZS draft of threshhold memo | 0.50 | 305.00 |
| RSC | B135 | A100 | review CP comments and revisions to Katten response | 0.20 | 122.00 |
| RSC | B135 | A100 | review and respond to emails with ZS and Green re: Ed Jones production restrictions | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | and threshhold | 0.30 | 183.00 |
| RSC | B135 | A100 | review CP comments and issues with threshhold proposal | 0.20 | 122.00 |
| 11/12/2011 JSG | B135 | A100 | Review and analyze e-mail from J. Drobish regarding discovery/defendant status report (.3) and e-mail to J. Drobish re: comments to same (.3). | 0.60 | 231.00 |
| JRD | B135 | A100 | Draft/revise summary report of LBO defendant holdings (.6), email with J. Green re: same (.1) | 0.70 | 206.50 |
| 11/14/2011 JRD | B135 | A100 | Discussions w/ J. Green re: LBO defendant reports (.4); review/revise same (2.0) | 2.40 | 708.00 |
| DBR | B135 | A100 | review status of third party discovery (.5); review and revise memo to committee re: threshold limits (.4) | 0.90 | 549.00 |
| FAP | B135 | A100 | Review Zuckerman memo re: McCormick and Cantigny Foundations rule 11 letter (.1) and review committee's draft response to same (.1) | 0.20 | 45.00 |
| JSG | B135 | A100 | Meet with J. Drobish regarding shareholder analysis and related reports (.4); e-mail with Edward Jones regarding responsive discovery information (.3); review and analyze shareholder defendant reports from J. Drobish (.9); e-mail with A. Goldfarb regarding Cantor and Zell (.3). | 1.90 | 731.50 |
| RSC | B135 | A100 | Review and revise EOP for ZS and Hartford/BNY Mellon, and LRC | 0.30 | 183.00 |
| 11/15/2011 DBR | B135 | A100 | analyze selling shareholder information (.5); meet with Green re: same (.5); review letters from Foundations and Sottile re: 9011 motion (.4); evaluate options for producing in response to Zell subpoena (.2) and email with Goldfarb re: same (.4) | 2.00 | 1,220.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding discovery status (.2); plan and prepare for notice in response to potential Zell subpoena (.2) and e-mail with J. Drobish, F. Panchak and L. Rogers re: same (.3); meet with D. Rath regarding threshold analysis (.5). call with Sun Trust regarding document production (.2); call with Stiefel regarding stay issues (.2); e-mail (.1) and call (.2) with ENDEX regarding document production; e-mail with D. Rath, R. Cobb and A. Goldfarb regarding ZS and LRC entry of appearance (.2) and review and oversee filing and service of |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | revised entry of appearance (.4). | 2.50 | 962.50 |
| JRD | B135 | A100 | Review/revise report re: LBO defendant proceeds status (.9); discuss same w/J. Green (.2); review prior production to Aurelius and respond to questions from Friedman Kaplan re: same (.3); emails with Green re: notice of Zell subpoena (.3) | 1.70 | 501.50 |
| FAP | B135 | A100 | Review A. Goldfarb and J. Green email exchanges re: Zell subpoena and procedures for notice to producing parties (.2); review J. Green and J. Drobish multiple emails re: same (.3); discuss same with L. Rogers (.2) | 0.70 | 157.50 |
| FAP | B135 | A100 | Review recent Aurelius discovery production (.1) and email to J. Green re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Briefly review Zell limited objection to motion to amend termination event (.1); email to Zuckerman and LRC litigation team re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Review/revise Zuckerman and LRC modified entry of appearance (.2); review A. Goldfarb and D. Rath email exchanges re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.6); email to Zuckerman re: same (.1); multiple discussions with L. Rogers re: same (.3) | 1.40 | 315.00 |
| LR | B135 | A100 | Review multiple exchange of emails between A. Goldfarb and J. Green re: modification to notice of appearance and motion to authorize foreign service (.3); discuss same with F. Panchak (.2); continue to work on service related to third party complaint (2.5) | 3.00 | 600.00 |
| LR | B135 | A100 | finalize service list re: modification to notice of appearance (.4); discussions with F. Panchak re: same (.2) | 0.60 | 120.00 |
| RLB | B135 | A100 | Review Zell objection to motion to amend termination event (.7) Review Foundation response (.5) re: Rule 11 letter | 1.20 | 570.00 |
| RSC | B135 | A100 | review and respond to emails from ZS and Rath re: method of delivery of notice required in connection with Zell subpoena | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with ZS re: Hartford and BNY Mellon appearance issues | 0.20 | 122.00 |
| 11/16/2011 DBR | B135 | A100 | work on shareholder threshold analysis for committe memo (3.2); consult with Zuckerman re: same (1.3) | 4.50 | 2,745.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: service of notice of Zell subpoena and status of memo | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | | | to Committee re: LBO (.3); meeting w/ L. Rogers re: service of notice of Zell subpoena (.9); review, revise and analyze list of service parties (.5), discuss same w/ J. Green (.4) | 2.10 | 619.50 |
| JSG | B135 | A100 | Review and analyze Edward Jones discovery responses (.3) and e-mail to Edward Jones regarding discovery response (.2); review Northern Trust discovery responses (.4) and e-mail to A. Goldfarb regarding same (.2); e-mail to J. Sottile, A. Goldfarb regarding threshold memo and analysis (.6); e-mail with Cantor regarding production (.3); meet with J. Drobish regarding threshold analysis and service issues (.4); review and analyze response from Societe Generale (.2); e-mail with A. Goldfarb regarding motion to compel Milbank's clients (.2). | 2.80 | 1,078.00 |
| LR | B135 | A100 | Meeting with J. Drobish re: Zell subpoena related to production | 0.90 | 180.00 |
| LR | B135 | A100 | Review and exchange emails with M. Ifill re: SG Americas production (.1) and Edward D. Jones & Co.'s discovery (.1); continue to work on service related to third party complaint (1.6) | 1.80 | 360.00 |
| RSC | B135 | A100 | review revised charts for attachment to threshhold memo reflecting issues relevant to threshhold | 0.40 | 244.00 |
| RSC | B135 | A100 | review further revised threshhold memo | 0.30 | 183.00 |
| RSC | B135 | A100 | review/respond and analyze ZS email re: Milbank clients' production and motion to compel strategy | 0.30 | 183.00 |
| 11/17/2011 JRD | B135 | A100 | Conference w/ J. Green re: various LBO discovery and service issues, including criteria for service of Zell subpoena, service of complaint, service of compulsion order, etc. (.6); analyze discovery party database re: service of Zell subpoena and generate lists for review (1.7); email (.1) and discussion (.1) w/ J. Green re: same | 2.50 | 737.50 |
| JSG | B135 | A100 | Plan and prepare for service of order compelling production, Zell subpoena, additional Rule 34 requests and service (2.3), and meet with J. Drobish re: same (.6) and e-mail (.3) with A. Goldfarb re: same; Review and analyze Zell limited objection to termination event motion (.3); review and analyze responses and service information regarding Strategic | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | Partners (.2), RBS (.3), Colorado (.1), Oppenheimer (.2), TIAA (.1), BofA (.2), Caterpillar (.2), Tribecca (.1), Penn General (.1), Vanguard (.1), Sunamerica (.1), Time Warner (.1); analyze defendant list for service of summons and complaint (2.1). | 7.40 | 2,849.00 |
| FAP | B135 | A100 | Email exchanges with L. Rogers re: status of motion to amend termination event and Certificate of No Objection thereto | 0.10 | 22.50 |
| KAB | B135 | A100 | Review and summarize Zell's Limited Objection to the Committee's Motion for an Order Nunc Pro Tunc Amending the Definition of "Termination Event" | 0.50 | 147.50 |
| LR | B135 | A100 | Email to F. Panchak re: Certificate of No Objection re: amending termination event (.1); Continue to work on service related to third party complaint (3.4) | 3.50 | 700.00 |
| LR | B135 | A100 | Review J. Drobish and J. Green emails re: Zell subpoena service list | 0.10 | 20.00 |
| RLB | B135 | A100 | E-mails with Goldman counsel re: discovery production (.4) Research re: Singapore, Hong Kong and Japan service of process (1.0) | 1.40 | 665.00 |
| DBR | B135 | A100 | continue analysis of selling shareholder list | 1.20 | 732.00 |
| 11/18/2011 LR | B135 | A100 | Review email from J. Green re: August 11 service re: Complaint (.1), review docket for same (.1); email with J. Green re: service lists for complaint and discovery requests (.1) | 0.30 | 60.00 |
| JSG | B135 | A100 | Draft cover letter/e-mail re: compel order (.8); review and analyze status of responses from Appleton Partners (.4), Advanced Series Trust (.2), Alpha Winward (.2), Comerica (.3), and e-mail with counsel for Appleton Partners (.3), Advanced Series Trust (.1), Alpha Winward (.3), Comerica (.2), Fifth Third (.1) regarding discovery responses; review and analyze correspondence from court re: motion to compel (.2); and begin to draft motion regarding foreign service (.9); review and analyze report relating to parties that have not responded to Rule 34 requests (.5); e-mail with A. Goldfarb and D. Rath regarding Weil request and protective order issues (.3); e-mail with C. Chiu regarding service of complaint (.2) | 5.00 | 1,925.00 |
| LR | B135 | A100 | Continue to work on service list related | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | to third party complaint | 4.60 | 920.00 |
| RLB | B135 | A100 | Resolve foreign service issues (2.3) Review 9011 letter from McCormick Foundation.(.8) | 3.10 | 1,472.50 |
| DBR | B135 | A100 | work on shareholder discovery analysis | 2.30 | 1,403.00 |
| RSC | B135 | A100 | Review Saavadra inquiry re: status of request (.1); and respond to Saavadra re: same (.1) | 0.20 | 122.00 |
| RSC | B135 | A100 | Email with ZS re: timing and content of subsequent motion to compel | 0.40 | 244.00 |
| RSC | B135 | A100 | review ZS emails with Aurelius et al re: Northern Trust production | 0.20 | 122.00 |
| RSC | B135 | A100 | Review and respond to Jenner inquiry on waiver of 10-day period and notice to lenders | 0.20 | 122.00 |
| MBM | B135 | A100 | Investigate Invesco service issues (1.2); emails with Rath, Sottile and Goldfarb re: same (.3) | 1.50 | 637.50 |
| 11/20/2011 JSG | B135 | A100 | E-mail with A. Goldfarb regarding Zell subpoena and Amalgamated Bank response (.4); review and revise Zell subpoena memo (.5); e-mail with D. Rath and R. Cobb regarding Zell subpoena memo (.2); research re: foreign service issues (.8) and draft motion regarding foreign service (1.4); e-mail with A. Goldfarb regarding motion to compel NY subpoena (.2). | 3.50 | 1,347.50 |
| RSC | B135 | A100 | initial review of (.2) and comment to ZS re: draft of notice re: Zell subpoena (.2); email with Green re: same (.2); review/consider ZS email re: timing of service of notice and order/subpoena deadlines (.2) | 0.80 | 488.00 |
| 11/21/2011 JSG | B135 | A100 | Review/edit cover memo enclosing Zell subpoena to discovery target parties (1.4); e-mail with A. Goldfarb regarding Milbank and Northern Trust discovery responses (.4); e-mail with Cantor regarding discovery production (.2); additional research re: foreign service issues (2.1); finalize first draft of foreign service motion (3.1); discuss foreign service motion with R. Butcher and R. Cobb (.3); review and edit service list relating to notice of Zell subpoena (2.1), meet with J. Drobish re: same (.5) | 10.10 | 3,888.50 |
| FAP | B135 | A100 | Discussion with J. Green re: motion to amend termination event and proposed order (.2); calls with clerk's office re: same (.2); revise proposed orders re: same (.3) | 0.70 | 157.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Emails with J. Green re: service re: Zell's subpoena notice (.1); emails with J. Drobish (.1) and F. Panchak (.1) re: same, meet with J. Drobish re: same (.3) | 0.60 | 120.00 |
| JRD | B135 | A100 | Meet w/ J. Green re: service list for notice of Zell subpoena (.5); review/revise same (.2); meet w/ L. Rogers re: same (.3) | 1.00 | 295.00 |
| FAP | B135 | A100 | Review A. Goldfarb and J. Green emails re: notice regarding Zell subpoena (.1); review J. Green, J. Drobish and L. Rogers emails re: same (.3) | 0.40 | 90.00 |
| FAP | B135 | A100 | Review J. Green and A. Brajer email exchanges re: Cantor document production to retirees (.1) email to J. Green re: same (.1) | 0.20 | 45.00 |
| LR | B135 | A100 | Continue to work on service list re: memorandum and exhibits related to Zell subpoena (9.0); finalize service list (1.0), serve same (.7) | 10.70 | 2,140.00 |
| ACD | B135 | A100 | update list of professional preference actions and insider preference actions (.3); email with K. Brown (clerk) re: same (.1) | 0.40 | 76.00 |
| RLB | B135 | A100 | Review and revise foreign service motion (1.3); discuss same with J. Green and Zuckerman Spaeder (.4)  Review Zell memorandum and subpoena (.9) | 2.60 | 1,235.00 |
| RSC | B135 | A100 | review and analyze Green's proposed content for foreign service motion and order (.4); discuss same with Green (.3); edits to draft of motion package (.5) | 1.20 | 732.00 |
| RSC | B135 | A100 | review Rath comments to proposed foreign service motion and relief sought | 0.20 | 122.00 |
| RSC | B135 | A100 | review, analyze and revise Zell subpoena response as requested by ZS | 0.50 | 305.00 |
| RSC | B135 | A100 | Email with Green re: Zell subpoena response | 0.30 | 183.00 |
| RSC | B135 | A100 | emails with J. Green and D. Rath re: ZS issues and court request re: foreign service | 0.30 | 183.00 |
| RSC | B135 | A100 | review and comment on memo to subpoenaed producing parties re: Zell demand for documents | 0.50 | 305.00 |
| RSC | B135 | A100 | review/consider Milbank response to production process proposed by ZS in consideration of motion to compel | 0.20 | 122.00 |
| RSC | B135 | A100 | review/consider Northern Trust production forwarded by ZS | 0.30 | 183.00 |
| 11/22/2011 FAP | B135 | A100 | Review Zell subpoena directed to committee (.1) and Zuckerman memo re: same (.1) | 0.20 | 45.00 |

Page: 25
December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| JSG | B135 | A100 | Call with J. Green, Sr. regarding comments to foreign service motion (.1) and incorporate comments into motion (.2); discuss with D. Rath and F. Panchak previously filed motions to amend termination definition and related research and issues (.5); discuss service issues with L. Rogers (.4); review and analyze discovery objections from Artis (.2); DE Shaw (.1); DWS (.2); First Eagle (.3); Equity Investment (.1); Geode (.2); Shell Capital (.2); Welch & Forbes (.1); calls with Artis (.2); DE Shaw (.2); DWS (.2); First Eagle (.2); Equity Investment (.3) regarding discovery responses; e-mails with Artis (.2); DE Shaw (.2); DWS (.2); First Eagle (.2); Geode (.2); Shell Capital (.2); Welch & Forbes (.2) regarding discovery responses; review revised draft of threshold memo to Committee (.2); e-mail with A. Goldfarb regarding service motion (.2); plan and prepare for additional discovery follow-up to objecting parties (.8). | | 6.30 | 2,425.50 |
| LR | B135 | A100 | Email with J. Green re: Merrill Lynch service related to memorandum notice of Zell subpoena | | 0.10 | 20.00 |
| FAP | B135 | A100 | Emails (.2) and discussions (.4) with J. Green re: previously filed motions to amend termination definition and orders granting same; research main, LBO and preference action dockets re: same (.1.0); further discussions with D. Rath re: same (.5) | | 2.10 | 472.50 |
| LR | B135 | A100 | Review case status re: third party complaint service lists re: subpoenaed parties and Exhibit A Defendants | | 0.50 | 100.00 |
| FAP | B135 | A100 | Assist J. Green re: supplemental millionaire defendants for service of 3rd party complaint | | 1.70 | 382.50 |
| LR | B135 | A100 | continue to work on service list related to third party complaint and motion to allow re: foreign service (3.5); discuss service issues with J. Green (.4) | | 3.90 | 780.00 |
| RSC | B135 | A100 | review and markup ZS initial draft of threshhold memo (.7), review background documents to provide comments (.5) and review/respond to ZS emails re: memo issues (.3) | | 1.50 | 915.00 |
| RLB | B135 | A100 | Resolve service issues re: millionaire defendants (.8) Review report re: plan re-solicitation hearing and stay of | | | |

Page: 26
December 28, 2011
Account No: 698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | adversary proceedings (.4)  Review memorandum re: Zell subpoena (.7) | 1.90 | 902.50 |
| RSC | B135 | A100 | revew/respond to Green email re: issues with timing on foreign service memo | 0.20 | 122.00 |
| RSC | B135 | A100 | review ZS response re: foreign service memo and issues | 0.10 | 61.00 |
| RSC | B135 | A100 | review/consider response of RS Investments from counsel to motion to suboena/compel | 0.40 | 244.00 |
| DBR | B135 | A100 | Work on order re: revising termination event (.5); confer with Green and Panchak re: same (.5); review memo re: Zell subpoena received by committee (.3) | 1.30 | 793.00 |
| 11/23/2011 DBR | B135 | A100 | review and revise motion re: service on foreign defendants (.9); emails with Rath, Cobb and Zuckerman re: same (.5) | 1.40 | 854.00 |
| LR | B135 | A100 | Brief discussion with J. Green re: motion for foreign service (.1), prepare for service of same (.4) | 0.50 | 100.00 |
| LR | B135 | A100 | finalize service list re: Motion for Authorizing Foreign Service (.4); discussions with F. Panchak re: same (.2) draft Affidavit of Service re: motion (.1); file and coordinate service of motion (.7), follow-up email to LRC and Zuckerman re: same (.1) | 1.50 | 300.00 |
| FAP | B135 | A100 | Review motion for authority to serve foreign entities (.1); discussions with L. Rogers re: same (.2) | 0.30 | 67.50 |
| JSG | B135 | A100 | E-mail with Geode Capital Management (.1), Shell Asset Management (.1) and Welch & Forbes (.1) regarding discovery responses; plan for meeting with D. Rath, R. Cobb and R. Butcher regarding discovery and litigation status (.4) and e-mail to same regarding scheduling a meeting (.1); finalize foreign service motion for filing (1.9); confer with Cobb re: same (.2); review and analyze revised memo to Committee regarding threshold (1.1) and email to ZS, Cobb, Rath and Butcher re: same (.3); e-mail with Proskauer regarding discovery responses (.2). | 4.50 | 1,732.50 |
| LR | B135 | A100 | Continue to work on discovery responses related to third party subpoena | 0.80 | 160.00 |
| RLB | B135 | A100 | Review update re: status of subpoena responses and service (1.1)  Review and revise motion for authority to serve foreign defendants (.9); Review memo re: setting prosecution limit (.7) | 2.70 | 1,282.50 |
| RSC | B135 | A100 | further review and edits to threshhold research memo | 0.40 | 244.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review Rath and Green emails re: threshhold issues | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS emails re: threshhold issues | 0.30 | 183.00 |
| RSC | B135 | A100 | Review further revised motion for service on foreign defendants (.4); review and respond to ZS comments and issues with same (.3); email with Green re: proposed edit (footnote re: hague) (.2); conference with Green re: further edits to motion (.2) | 1.10 | 671.00 |
| RSC | B135 | A100 | email with Green and Rath re: agenda and scheduling for team strategy session on service/discovery ssues identified. | 0.20 | 122.00 |
| 11/27/2011 JRD | B135 | A100 | Review status of subpoena responses for production to Aurelius | 0.50 | 147.50 |
| 11/28/2011 DBR | B135 | A100 | meet with Butcher, Green and Cobb to discuss status and strategy involving selling shareholder actions (1.7); review selling shareholder list and threshold issues (1.1); evaluate options for same (.6); consult with Zuckerman re: above (.6) | 4.00 | 2,440.00 |
| JSG | B135 | A100 | Plan and prepare for meeting with R. Butcher, D. Rath and R. Cobb re: litigation update strategy (2.4); call with Credit Agricole (.2) regarding subpoena response; call with Commerce regarding status of subpoena response (.2); review and analyze discovery responses from Harris (.3) and call (.1) and e-mail (.3) with Harris regarding same; call with A. Goldfarb regarding discovery litigation status and strategy (.3); review and analyze subpoena responses from Kiewit (.3); participate in part of meeting with D. Rath, R. Cobb and R. Butcher regarding discovery status and litigation strategy (1.3); e-mail with A. Goldfarb regarding Zell subpoena, motion to compel, threshold memo and discovery response issues (.6); call with A. Goldfarb regarding motion to compel and threshold memo (.3); review notes from LRC team meeting (.2) and plan and prepare for followup on issues from meeting (.6). | 7.10 | 2,733.50 |
| LR | B135 | A100 | Review and exchange email with J. Green re: Notice re: Zell subpoena | 0.10 | 20.00 |
| LR | B135 | A100 | review case status re: Committee's Motion re: Foreign Service | 0.10 | 20.00 |
| JRD | B135 | A100 | Emails w/ A. Goldfarb, J. Green re: | | |

Page: 28
December 28, 2011
Account No: 698-001
Statement No: 14575

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | updates to LBO defendant list (.2); review related files (.2) | 0.40 | 118.00 |
| LR | B135 | A100 | Continue to work on service list related to third party complaint | 2.00 | 400.00 |
| RLB | B135 | A100 | Attend meeting re: litigation and service tasks with Dan Rath, Rick Cobb and Jim Green | 1.70 | 807.50 |
| RSC | B135 | A100 | prepare for (.3) and participate in portion of LRC team weekly planning and strategy meeting with Green, Rath and Butcher (.7) | 1.00 | 610.00 |
| RSC | B135 | A100 | review/comment on ZS and Green strategy emails re: Zell confi agreement and subpoena response issues | 0.50 | 305.00 |
| RSC | B135 | A100 | research re: status of professionals tolling agreements and upcoming deadlines (.4); emails with CP and ZS re: status of deadlines and responsibility for obtaining extensions (.5) | 0.90 | 549.00 |
| RLB | B135 | A100 | Call with counsel to Goldman Sachs re: subpoena production (.4)  Begin preparation of summons to Goldman entities (.6) Follow up with Jeffries & Co (.4) Eaton Vance (.3) ING (.5) re: incomplete information re: discovery response Research re: ownership of ING entities for service (.8) | 3.00 | 1,425.00 |
| 11/29/2011 DBR | B135 | A100 | work on responding to Zell subpoena (.8); emails with Cobb, Green and Zuckerman re: same (.4) | 1.20 | 732.00 |
| JSG | B135 | A100 | Review e-mails from VIMCO, J. Sottile, A. Goldfarb and D. Rath regarding Zell subpoena (.8); review and analyze draft confi agreement regarding Zell subpoena (.4); review and analyze Omega (.1), Colorado (.2), Regent Atlantic (.2), Silvercrest (.3), Permanent Portfolio (.2) discovery responses; call to Kiewit (.2), Omega (.1), Colorado (.2), Silvercrest (.2) regarding discovery responses; e-mail to Kiewit (.3), Colorado (.3), Silvercrest (.2) regarding discovery responses; e-mail to L. Rogers regarding service of additional defendants (.5); e-mail to Proskauer regarding status of discovery responses (.7); review notes and reports for parties subject to additional motion to compel (.5); call with Crowell Weedon re: discovery responses (.4); review and analyze draft letter objection to Zell (.2) and e-mail to D. Rath and R. Cobb re: |  |  |

{698.001-W0018717.}

Page: 29
December 28, 2011
Account No:  698-001
Statement No:    14575

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | same (.3); review e-mail from Proskauer regarding motion to compel (.3). | 6.60 | 2,541.00 |
| JRD | B135 | A100 | Conference w/ J. Green re: status/strategy for LBO discovery and service projects | 0.30 | 88.50 |
| LR | B135 | A100 | Review and exchange emails with J. Green re: additional service of second amended complaint (.5); continue to work on service list related to second amended complaint (1.8) | 2.30 | 460.00 |
| RSC | B135 | A100 | review and comment on ZS memo draft re: Blackrock (.3); emails with Rath, Green and ZS re: Blackrock issue (.3); review CP comments to ZS memo (.1) | 0.70 | 427.00 |
| RSC | B135 | A100 | Review and consider threshhold issue question raised by ZS (.2); email with A. Goldfarb re: interpretation of threshhold limit(.2) | 0.40 | 244.00 |
| RSC | B135 | A100 | review and analyze issues with Zell confi agreement draft as requested by ZS (.3); email with Rath, Green and ZS re: Zell confi agmnt issues (.2) | 0.50 | 305.00 |
| RSC | B135 | A100 | review response to Outhouse counsel demand to be dismissed | 0.20 | 122.00 |
| RSC | B135 | A100 | review Zell counsel email re: demand for production of docs | 0.20 | 122.00 |
| RSC | B135 | A100 | review Proskauer email re: consent order for production only after motion filed (.3); advice to Green re: response to Proskauer re: same (.1) | 0.40 | 244.00 |
| RLB | B135 | A100 | Resolve service issues re: foreign subpoena parties (1.8) Follow up with Lehman (.5) Bank of America (.3) and Citigroup (.2) re: incomplete responses to discovery requests. | 2.80 | 1,330.00 |
| 11/30/2011 FAP | B135 | A100 | Discussions with A. Dellose re: orders granting standing related to insider and professionals preference actions | 0.20 | 45.00 |
| FAP | B135 | A100 | Review J. Green email (.1) and follow-up discussion with L. Rogers (.2) re: deadline for service of 3rd party complaint and process for same | 0.30 | 67.50 |
| LR | B135 | A100 | Discussion with F. Panchak re: service related to third party complaint | 0.20 | 40.00 |
| DBR | B135 | A100 | work on Black Rock 3rd party action (.5); review and revise confidentiality agreement re: Zell (.5); confer with Zuckerman re: same (.2); work on service issues re: third party actions (3.6); meet with J. Green re: issues related to same (.4). | 5.20 | 3,172.00 |
| LR | B135 | A100 | Meeting with J. Green, R. Butcher, J. |  |  |

Page: 30
December 28, 2011
Account No:   698-001
Statement No:      14575

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Drobish, F. Panchak and C. Adams re: case status related to third party complaint and service | 1.20 | 240.00 |
| JRD | B135 | A100 | Conference w/ J. Green, F. Panchak, R. Butcher, L. Rogers, C. Adams re: service of LBO complaint | 1.20 | 354.00 |
| FAP | B135 | A100 | Attend portion of meeting with J. Green, R. Butcher, J. Drobish, L. Rogers and C. Adams re: service of 3rd party amended complaint on several thousand defendants | 0.70 | 157.50 |
| FAP | B135 | A100 | Review Zuckerman's memo re: Black Rock representation in shareholder 3rd party action | 0.10 | 22.50 |
| RSC | B135 | A100 | follow up advice to Green re: Proskauer production issue | 0.20 | 122.00 |
| RSC | B135 | A100 | Emails with ZS re: edits to response to Zell subpoena (.3); email Green re: additional objections to be added to response (.2) | 0.50 | 305.00 |
| RSC | B135 | A100 | review final ZS Blackrock and LRC rep memo to be posted to Intralinks | 0.20 | 122.00 |
| JSG | B135 | A100 | Review and analyze memo to Committee re: Blackrock (.3); and re-run conflict check re: same (.4); e-mail with A. Goldfarb and D. Rath regarding memo re: Blackrock (.3); review and analyze Proskauer e-mail regarding motion to compel (.5); plan and prepare for drafting and filing second motion to compel (2.5); e-mail with Colorado (.2), Brandes (.2), Silvercrest (.3) re: motion to compel; e-mail with A. Caridas regarding Ameriprise (.2); call with A. Goldfarb and D. Rath regarding motion to compel and discovery status (.6); meet with D. Rath regarding discovery status and motion to compel (.4); plan and prepare for meeting with J. Drobish, R. Butcher, L. Rogers, F. Panchak and C. Adams regarding service issues and strategy (.3); meeting with J. Drobish, R. Butcher, L. Rogers, F. Panchak and C. Adams regarding service issues and strategy (1.2); discuss Goldman discovery issues with D. Rath and R. Butcher (.3); e-mail with A. Goldfarb and A. Caridas regarding motion to compel (.4); reviewing documents in preparation for supplemental production to Aurelius (.7); review and analyze Adage Capital (.1), Schultze (.1), Laffer (.1), Norges (.1), Tirschwell (.1) discovery status. | 9.30 | 3,580.50 |
| LR | B135 | A100 | Review email from J. Green re: strategy |  |  |

Page: 31
December 28, 2011
Account No:    698-001
Statement No:        14575

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | for service and related issues (.1); review and exchange emails with J. Green, J. Drobish, C. Adams and F. Panchak re: service issues meeting (.1); preparation for meeting re: service issues (.1); review 11.30.11 memorandum re: Blackrock entities (.1); discussion with F. Panchak re: same (.1) continue to work on service related to third party complaint (1.8); attend meeting with J. Green, J. Drobish, C. Adams, R. Butcher and F. Panchak re: same (1.2) | 3.50 | 700.00 |
| CAA | B135 | A100 | Conference w/J. Green, R. Butcher, J. Drobish, L. Rogers and F. Panchak re: additional service of 3rd party complaint | 1.20 | 240.00 |
| RLB | B135 | A100 | Meeting re: service issues with Jim Green, Jeff Drobish, Cathy Adams, Linda Rogers and Fran Panchak (1.2) Prepare summons, discovery and Certificate of Service for Goldman service (.9) Research re: Goldman entities and registered agents for service (1.2) E-mail with Goldman's counsel re: service (.2) Discuss service issues for not served parties with J. Green (.3) Review additional millionaire service addresses and resolve service issues (.9) | 4.70 | 2,232.50 |
|  |  |  | **B135 - Litigation** | 398.00 | 150,943.50 |
| 11/10/2011 FAP | B136 | A100 | Begin drafting LRC 34th monthly fee application | 3.20 | 720.00 |
| 11/11/2011 KAB | B136 | A100 | brief discussion with F. Panchak re: status of LRC 34th monthly fee app and filing issues | 0.10 | 29.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 34th monthly fee application (.1); continue drafting same (1.5) | 1.60 | 360.00 |
| 11/14/2011 KAB | B136 | A100 | brief discussion with F. Panchak re: status of LRC's 34th monthly fee app | 0.10 | 29.50 |
| FAP | B136 | A100 | Continue drafting LRC 34th monthly fee application (1.0); discussion with K. Brown re: same (.1) | 1.10 | 247.50 |
| 11/15/2011 KAB | B136 | A100 | continue preparing LRC's 34th monthly fee app | 2.80 | 826.00 |
| 11/16/2011 FAP | B136 | A100 | Email to A. Landis, M. McGuire and K. Brown re: responses to LRC 33rd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| JRD | B136 | A100 | Discussions w/ K. Brown re: LRC 34th |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | monthly fee application | 0.30 | 88.50 |
| LR | B136 | A100 | Multiple discussions with K. Brown re: LRC 34th monthly fee application | 0.30 | 60.00 |
| KAB | B136 | A100 | review and execute Certificate of No Objection re: LRC's 33rd monthly fee app (.1); email with F. Panchak re: responses to same (.1) | 0.20 | 59.00 |
| FAP | B136 | A100 | File and serve Certificate of No Objection re: LRC's 33rd monthly fee application (.3); email to C. Lewicki and B. Thompson re: same (.1) | 0.40 | 90.00 |
| KAB | B136 | A100 | continue preparing LRC's 34th monthly fee app (4.4); discussions with J. Drobish (.3), F. Panchak (.2); and L. Rogers (.3) re: issues related to same | 5.20 | 1,534.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 34th monthly fee application (.2); continue drafting same (.7) | 0.90 | 202.50 |
| CL | B136 | A100 | Assist F. Panchak re: preparation of LRC 34th monthly fee app | 2.50 | 312.50 |
| 11/17/2011 KAB | B136 | A100 | brief discussion with F. Panchak re: status of LRC's 34th monthly fee app | 0.10 | 29.50 |
| CL | B136 | A100 | Assist F. Panchak re: preparation of LRC 34th month fee app | 3.20 | 400.00 |
| KAB | B136 | A100 | discussion with F. Panchak (.1) and S. Lewicki (.2) re: status of 34th monthly fee app and filing issues | 0.30 | 88.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 34th monthly fee application (.2); continue drafting same (2.1) | 2.30 | 517.50 |
| 11/18/2011 CL | B136 | A100 | Assist F. Panchak re: edits to LRC 34th monthly fee app | 0.80 | 100.00 |
| LR | B136 | A100 | Brief discussion with K. Brown re: LRC 34th monthly fee application | 0.10 | 20.00 |
| FAP | B136 | A100 | Continue drafting LRC 34th monthly fee application (3.0) discussions with K. Brown re: same (.6) | 3.60 | 810.00 |
| KAB | B136 | A100 | continue preparing LRC's 34th monthly fee app (4.8); discussions with F. Panchak re: edits to same (.6); discussion with L. Rogers re: same (.1) | 5.50 | 1,622.50 |
| CL | B136 | A100 | Assist F. Panchak and K. Brown re: edits to LRC 34th monthly fee app | 0.80 | 100.00 |
| CL | B136 | A100 | Assist F. Panchak & K. Brown re: edits to LRC 34th monthly fee application | 1.00 | 125.00 |
| 11/23/2011 FAP | B136 | A100 | Review/revise LRC 34th monthly fee application (.2); draft notice re: same (.1) | 0.30 | 67.50 |
| AGL | B136 | A100 | review and revise LRC 34th monthly fee | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | application | 0.20 | 138.00 |
| FAP | B136 | A100 | File and coordinate service of LRC 34th monthly fee application (.4); follow-up email to B. Thompson and C. Lewicki re: same (.1) | 0.50 | 112.50 |
| MBM | B136 | A100 | review and revise LRC 34th monthly fee application | 1.20 | 510.00 |
| 11/29/2011 FAP | B136 | A100 | Email to J. Decker re: October fee/expense detail | 0.10 | 22.50 |
|  |  |  | **B136 – LRC Ret. & Fee Matters** | **38.90** | **9,267.50** |
| 11/01/2011 AGL | B138 | A100 | prepare for (.4) and attend portion of professionals' call (.8) re: agenda items listed | 1.20 | 828.00 |
| FAP | B138 | A100 | Review J. Marrero email re: tentative 11/4 committee meeting | 0.10 | 22.50 |
| MBM | B138 | A100 | prepare for (1.0) and attend portion of committee professionals meeting re: agenda items listed (.8) | 1.80 | 765.00 |
| DBR | B138 | A100 | Prepare for (.7) and participate in committee professionals meeting (.8) re: agenda items listed | 1.50 | 915.00 |
| 11/02/2011 KAB | B138 | A100 | review email from J. Marrerro re: 11/3 committee meeting | 0.10 | 29.50 |
| 11/03/2011 KAB | B138 | A100 | review emails from C. Adams re: 11/3 committee meeting materials | 0.10 | 29.50 |
| CAA | B138 | A100 | Emails from/to K. Brown re: Committee Meeting (.1); Prepare documents re: same (.2) | 0.30 | 60.00 |
| AGL | B138 | A100 | meeting with professionals re: plan issues (.8); meeting with committee re: same (3.2); meeting with committee members re: plan process (.9) | 4.90 | 3,381.00 |
| AGL | B138 | A100 | working travel to NYC preparing for committee meeting re: plan issues | 1.10 | 759.00 |
| DBR | B138 | A100 | Working travel to NY preparing for committee meeting (2.0); working travel from NY analyzing and resolving follow up issues re: shareholder actions (2.0); attend professionals meeting in NY re: plan issues (.8); attend committee meeting in NY re: same (3.2); meeting with professionals after committee meeting to review selling shareholder action issues (1.1) | 9.10 | 5,551.00 |
| MBM | B138 | A100 | Prepare for (1.2) and attend portions of committee meeting re: agenda items listed (2.1) | 3.30 | 1,402.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                                                                                                                     | <u>Hours</u> |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|----------|
| 11/07/2011 | KAB | B138 | A100 | review J. Marrero email re: 11/8 committee meeting and agenda re: same                                                                                                                                                                                                                                                                                              | 0.10         | 29.50    |
|            | RSC | B138 | A100 | Review agenda for 11/8 prof weekly call                                                                                                                                                                                                                                                                                                                             | 0.20         | 122.00   |
| 11/08/2011 | FAP | B138 | A100 | Review J. Marrero email re: 11/10 committee meeting                                                                                                                                                                                                                                                                                                                 | 0.10         | 22.50    |
|            | KAB | B138 | A100 | review J. Marrero email re: 11/10 committee meeting                                                                                                                                                                                                                                                                                                                 | 0.10         | 29.50    |
|            | DBR | B138 | A100 | Prepare for (.7) and participate in committee professionals meeting re: agenda items listed (.3)                                                                                                                                                                                                                                                                    | 1.00         | 610.00   |
| 11/09/2011 | FAP | B138 | A100 | Review agenda re: 11/10 committee meeting                                                                                                                                                                                                                                                                                                                           | 0.10         | 22.50    |
|            | KAB | B138 | A100 | review email from J. Marrerro re: info for 11/10 committee meeting                                                                                                                                                                                                                                                                                                  | 0.10         | 29.50    |
|            | RSC | B138 | A100 | review agenda re: 11/10 committee professionals call                                                                                                                                                                                                                                                                                                                | 0.20         | 122.00   |
| 11/10/2011 | KAB | B138 | A100 | Brief discussion with F. Panchak re: 11/10 committee meeting (.1); brief review of agenda re: same (.1)                                                                                                                                                                                                                                                              | 0.20         | 59.00    |
|            | KAB | B138 | A100 | review email from J. Marrerro re: 11/15 committee meeting                                                                                                                                                                                                                                                                                                           | 0.10         | 29.50    |
|            | DBR | B138 | A100 | Prepare for (.2) and attend professionals meeting prior to committee meeting re: agenda items listed (.8); attend committee meeting in NY re: agenda items listed (2.5); working travel to NY re: for committee meeting (2.0); working travel from NY to Wilmington re: follow up issues re: same (2.0)                                                                 | 7.50         | 4,575.00 |
| 11/14/2011 | FAP | B138 | A100 | Review J. Marrero email re: 11/17 committee meeting                                                                                                                                                                                                                                                                                                                 | 0.10         | 22.50    |
|            | KAB | B138 | A100 | review email from J. Marrerro re: 11/17 committee meeting                                                                                                                                                                                                                                                                                                           | 0.10         | 29.50    |
|            | RSC | B138 | A100 | review agenda for 11/15 committee professionals call                                                                                                                                                                                                                                                                                                                | 0.20         | 122.00   |
| 11/15/2011 | KAB | B138 | A100 | review emails from J. Marrerro re: agenda for 11/15 committee call                                                                                                                                                                                                                                                                                                  | 0.10         | 29.50    |
|            | KAB | B138 | A100 | prepare for (.3) and participate in  (.8) committee call re: agenda items listed                                                                                                                                                                                                                                                                                    | 1.10         | 324.50   |
|            | DBR | B138 | A100 | participate in professionals committee meeting re: agenda items listed                                                                                                                                                                                                                                                                                              | 0.80         | 488.00   |
| 11/17/2011 | DBR | B138 | A100 | prepare for (.6) and participate in creditors committee meeting (1.9) re: agenda items listed                                                                                                                                                                                                                                                                       | 1.50         | 915.00   |
|            | KAB | B138 | A100 | review agenda for 11/17 committe meeting (.1); review related materials (.2)                                                                                                                                                                                                                                                                                         | 0.30         | 88.50    |
|            | AGL | B138 | A100 | prepare for (.4) and attend (1.9)                                                                                                                                                                                                                                                                                                                                   |              |          |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  | MBM | B138 | A100 | committee meeting re: agenda items listed<br>prepare for (.4) and attend committee<br>meeting re: agenda items listed (1.9) | 2.30<br><br>2.30 | 1,587.00<br><br>977.50 |
| 11/21/2011 RSC | | B138 | A100 | review CP email re: weekly prof call<br>agenda | 0.10 | 61.00 |
| 11/22/2011 KAB | | B138 | A100 | review J. Marrerro email re: 11/22<br>committee meeting | 0.10 | 29.50 |
|  | FAP | B138 | A100 | Review agenda re: 11/22 committee meeting | 0.10 | 22.50 |
|  | MBM | B138 | A100 | prepare for (.4) and attend committee<br>professionals call re: agenda items listed<br>(.8) | 1.20 | 510.00 |
| 11/23/2011 AGL | | B138 | A100 | prepare for (.3) and attend (1.0)<br>committee meeting call re: agenda items<br>listed | 1.30 | 897.00 |
|  | MBM | B138 | A100 | prepare for (.6) and attend committee<br>meeting re: agenda items listed (1.0) | 1.60 | 680.00 |
| 11/28/2011 RSC | | B138 | A100 | review/comment on professionals agenda for<br>11/29 weekly call | 0.20 | 122.00 |
|  | KAB | B138 | A100 | review email from J. Marrerro re: 11/29<br>committee call | 0.10 | 29.50 |
| 11/29/2011 FAP | | B138 | A100 | Briefly review committee meeting minutes<br>re: 11/3 (.1), 11/10 (.1) and 11/17 (.1) | 0.30 | 67.50 |
|  | AGL | B138 | A100 | attend professionals conference call re:<br>agenda items listed | 0.30 | 207.00 |
|  | MBM | B138 | A100 | prepare for (.3) and attend committee<br>professionals call re: agenda items listed<br>(.3) | 0.60 | 255.00 |
|  | DBR | B138 | A100 | prepare for (.3) and participate in<br>committee professionals meeting re: agenda<br>items listed (.3) | 0.60 | 366.00 |
| 11/30/2011 FAP | | B138 | A100 | Review agenda re: 12/1 committee meeting | 0.10 | 22.50 |
|  |  |  |  | **B138 - Creditors' Cmte Mtgs** | ----- <br>**48.60** | ---------<br>**27,247.50** |
| 11/08/2011 KAB | | B140 | A100 | Review and summarize Mr. Lies letter to<br>court re: general creditor request for<br>information. | 0.10 | 29.50 |
|  |  |  |  | **B140 - Creditor Inquiries** | ----<br>**0.10** | -----<br>**29.50** |
| 11/14/2011 FAP | | B144 | A100 | Email exchanges with A. Goldfarb re:<br>Zuckerman's 26th monthly fee application<br>(.1); review same in preparation of filing<br>(.1); prepare notice re: same (.1);<br>prepare affidavit of service re: same (.1)<br>file and coordinate service of same (.4);<br>follow-up email to A. Goldfarb re: same |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.1) | 0.90 | 202.50 |
|  | KAB | B144 | A100 | Review Zuckerman Spaeder's 26th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| 11/16/2011 | FAP | B144 | A100 | Email to H. Lamb and D. Deutsch re: responses to Chadbourne's 33rd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 33rd monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | File and serve Certificate of No Objection re: Chadbourne's 33rd monthly fee application (.3); email to H. Lamb re: same (.1), discussion with K. Brown re: same (.1) | 0.50 | 112.50 |
| 11/17/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to 33rd monthly applications of Chadbourne and LRC (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 33rd monthly fee application (.1); prepare Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 67.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 33rd monthly fee app (.1); brief discussion with F. Panchak re: filing same (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | File and serve Certificate of No Objection re: Moelis' 33rd monthly fee application (.3); follow-up email to S. Sistla re: same (.1), discussion with K. Brown re: same (.1) | 0.50 | 112.50 |
| 11/21/2011 | FAP | B144 | A100 | Call with H. Lamb re: Chadbourne's 34th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Review orders modifying retentions re: PWC (.1) and Ernst & Young (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Review order allowing Morrison & Head compensation | 0.10 | 22.50 |
| 11/22/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne 34th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung and A. Holtz re: responses to AlixPartners' 33rd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |

Page: 37
December 28, 2011
Account No: 698-001
Statement No: 14575

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** |  |
|---|---|---|---|---|---|---|
| 11/23/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 34th monthly fee application | 0.20 | 45.00 |
| | FAP | B144 | A100 | Review Chadbourne's 34th monthly fee application in preparation of filing (.2); draft notice re: same (.1); file and coordinate service of same (.6); follow-up email to H. Lamb re: same (.1) | 1.00 | 225.00 |
| | FAP | B144 | A100 | Email exchanges with E. DuHade re: AlixPartners' 4th supplemental declaration in support of retention | 0.20 | 45.00 |
| | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 33rd monthly fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 90.00 |
| 11/28/2011 | FAP | B144 | A100 | Email exchanges with L. Eisele and A. Holtz emails re: supplemental Holtz affidavit in support of AlixPartners retention | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 34th monthly fee application | 0.20 | 45.00 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne and LRC 34th monthly fee applications and AlixPartners Certificate of No Objection re: 33rd monthly fee application (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Review fourth supplemental declaration of Alan Holtz re: AlixPartners retention (.1); prepare affidavit of service of same (.1); file and coordinate service of same (.3); follow-up email to A. Holtz and E. DuHalde re: same (.1) | 0.60 | 135.00 |
| | FAP | B144 | A100 | Review Moelis 34th monthly fee application in preparation of filing (.2); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 0.90 | 202.50 |
| | JRD | B144 | A100 | Review and summarize SNR Denton 327(e) retention application | 0.10 | 29.50 |
| 11/29/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 34th monthly fee application (.1); review same (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.90 | 202.50 |
| | | | | **B144 - Non-LRC Ret. & Fee Matt** | **8.80** | **2,029.00** |
| 11/01/2011 | FAP | B146 | A100 | Briefly review opinion and order denying DCL and Noteholders plan confirmation | 0.20 | 45.00 |

Page: 38
December 28, 2011
Account No: 698-001
Statement No: 14575

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | KAB | B146 | A100 | review and summarize the Court's order denying confirmation and scheduling status hearing | 0.20 | 59.00 |
| | KAB | B146 | A100 | continue reviewing and analyzing confirmation opinion | 4.10 | 1,209.50 |
| | MBM | B146 | A100 | review confirmation opinion (3.4); review release research re: same (.9) | 4.30 | 1,827.50 |
| | DBR | B146 | A100 | Review confirmation opinion (3.0); discussions with Zuckerman and Chadbourne re: same (.8) evaluate options re: confirmation opinion (1.1) | 4.90 | 2,989.00 |
| | JSG | B146 | A100 | review and analyze confirmation opinion and order re: same | 1.10 | 423.50 |
| | RLB | B146 | A100 | Review confirmation opinion re: settlement and LBO claims | 0.80 | 380.00 |
| 11/02/2011 | KAB | B146 | A100 | discussion with L. Ellis re: confirmation opinion | 0.20 | 59.00 |
| | JLE | B146 | A100 | confer with Brown re: plan confirmation opinion | 0.20 | 65.00 |
| | DBR | B146 | A100 | review confirmation opinion | 2.10 | 1,281.00 |
| | JSG | B146 | A100 | review and analyze Chadbourne presentation re: confirmation opinion | 0.40 | 154.00 |
| 11/03/2011 | KAB | B146 | A100 | review and analyze Chadbourne's presentation materials re: confirmation opinion (.5), discussion with J. Drobish re: same (.1) | 0.60 | 177.00 |
| | JRD | B146 | A100 | Brief discussion w/ K. Brown re: confirmation opinion | 0.10 | 29.50 |
| 11/04/2011 | FAP | B146 | A100 | Briefly review Moelis report re: plan confirmation ruling | 0.10 | 22.50 |
| | FAP | B146 | A100 | Briefly review Chadbourne overview of plan confirmation opinion | 0.20 | 45.00 |
| | AGL | B146 | A100 | call with Rosenblatt re: plan issues (.2); research and analysis of options and presentation issues re: same (1.9) | 2.10 | 1,449.00 |
| 11/07/2011 | AGL | B146 | A100 | review and revise proposal for plan process forward (.8); emails to and from (.2) and calls (.3) with Rosenblatt re: same | 1.30 | 897.00 |
| | AGL | B146 | A100 | call with counsel to senior lenders re: plan structure issues | 0.80 | 552.00 |
| | JSG | B146 | A100 | Continue to review and analyze confirmation opinion. | 0.40 | 154.00 |
| 11/08/2011 | JSG | B146 | A100 | Review Intralinks plan confirmation article (.4); continue to review and analyze confirmation opinion (.4) | 0.80 | 308.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 11/10/2011 AGL | B146 | A100 | conferences with Rath re: plan structure and timing issues (.3); review memo re: same (.3) | 0.60 | 414.00 |
| JSG | B146 | A100 | Further review and analysis of confirmation opinion. | 0.30 | 115.50 |
| 11/14/2011 AGL | B146 | A100 | call with Deutsch re: potential motions re: plan issues (.2); review procedures re: same (.3) | 0.50 | 345.00 |
| 11/15/2011 FAP | B146 | A100 | Briefly review motions for reconsideration of confirmation opinion re: Aurelius (.2), Noteholders (.2) and Law Debenture and Deutsche Bank (.2); briefly review joinders to same re: Brigade Capital (.1) and David Kempner Capital (.1) and review Noteholders notice of appeal (.2) | 1.00 | 225.00 |
| 11/16/2011 AGL | B146 | A100 | emails to and from Deutsch, Distefano re: plan appeal issues (.3); call with Deutsch re: same (.4); research re: same (.7) | 1.40 | 966.00 |
| MBM | B146 | A100 | review of supplemental plan documents in advance of committee meeting | 2.10 | 892.50 |
| 11/17/2011 FAP | B146 | A100 | Briefly review DCL Plan Proponents draft 3rd amended plan (.2), disclosure statement (.2), motion for re-solicitation (.1), status report (.1), and summary report re: same (.1), | 0.70 | 157.50 |
| FAP | B146 | A100 | Review Deutsche Bank joinder to Aurelius motion for reconsideration of confirmation opinion | 0.10 | 22.50 |
| KAB | B146 | A100 | Review and summarize (i) Law Debenture and Deutsche Bank's motion to reconsider (.8); (ii) Kempner's joinder thereto (.1); (iii) Brigade's joinder to same (.1); (iv) Aurelius' motion to reconsider (.9); (v) Deutsche Bank's joinder thereto (.1); (vi) the Noteholder Plan Proponents motion to reconsider (.8); (vii) Noteholder Plan Proponents notice of appeal (.1) | 2.90 | 855.50 |
| 11/18/2011 AGL | B146 | A100 | emails to and from Stickles, McGuire, LeMay, Rosenblatt, Deutsch re: plan amendment filing and related issues | 0.80 | 552.00 |
| MBM | B146 | A100 | work with Chadbourne to finalize plan documents (1.1); emails (.2) and calls (.2) with Roitman re: same (.4); emails to Stickles and Landis re: same (.2) | 2.10 | 892.50 |
| 11/21/2011 FAP | B146 | A100 | Briefly review DCL plan proponents confirmation status report (.2), review |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | draft third amended plan (.2), review supplemental disclosure statement (.2) and review motion to approve re-solicitation procedures (.2) | 0.80 | 180.00 |
| | MBM | B146 | A100 | review of noteholders motion for reconsideration | 1.80 | 765.00 |
| 11/22/2011 | KAB | B146 | A100 review and summarize the Debtors' Status Report in Connection with the Filing of the Third Amended DCL Plan | 1.00 | 295.00 |
| | KAB | B146 | A100 Review and summarize the Motion of Debtors for Order Approving Supplemental Disclosure | 0.70 | 206.50 |
| | KAB | B146 | A100 review Aurelius' notice of appeal | 0.10 | 29.50 |
| 11/29/2011 | MMD | B146 | A100 Research divestiture of jurisdiction issues for A. Landis | 0.20 | 45.00 |
| | AGL | B146 | A100 research divestiture rule (1.3); calls (.3) and emails (.2) with Deutsch re: same | 1.80 | 1,242.00 |
| | MBM | B146 | A100 research re: divestiture of jurisdiction on appeal issues (.9); emails with Landis re: same (.2) | 1.10 | 467.50 |
| | | | **B146 - Plan & Disclos. Stmt.** | **44.90** | **20,795.00** |
| 11/22/2011 | FAP | B151 | A100 Briefly review October monthly operating report | 0.10 | 22.50 |
| | | | **B151-Schedules/Operating Rpts** | **0.10** | **22.50** |
| | | | **For Current Services Rendered** | **580.70** | **225,338.00** |