<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/9/2011 | 0.5 | Meeting with Tribune (B. Litman, N. Chakiris) re: accounting issues. |
| Brian Whittman | 11/17/2011 | 0.2 | Call with N. Chakiris (Tribune) re: accounting matter. |
| Brian Whittman | 11/30/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: lender professional fees. |
| **Subtotal** | | **0.9** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/1/2011 | 0.6 | Discuss OCP process with A. Lockard. |
| Richard Stone | 11/1/2011 | 1.0 | Review preliminary documentation related to contract management system. |
| Richard Stone | 11/1/2011 | 0.8 | Meeting with J. Lindo (Tribune) regarding unreconciled uncashed prepetition accounts payable checks previously voided. |
| Richard Stone | 11/1/2011 | 1.1 | Review questions related to void/reissue/hold issues regarding business unit 23000 outstanding uncashed prepetition accounts payable checks. |
| Richard Stone | 11/1/2011 | 2.0 | Participate in meeting with R. Allen, E. Viergutz and J. Lindo (Tribune) regarding development of company wide contract management system. |
| Mark Berger | 11/2/2011 | 2.3 | Add recently approved/reconciled OCP vendors to model. |
| Mark Berger | 11/2/2011 | 0.6 | Review updated Tribune professionals listing. |
| Mark Berger | 11/2/2011 | 0.9 | Review of updated OCP spreadsheet. |
| Richard Stone | 11/2/2011 | 0.5 | Correspondence with R. Royal (Computershare) regarding uncashed dividend 1099 matters. |
| Richard Stone | 11/2/2011 | 0.2 | Discussion with R. Carter (Tribune) regarding outstanding PeopleSoft modification testing. |
| Mark Berger | 11/3/2011 | 0.5 | Review of separate ESPP file. |
| Mark Berger | 11/3/2011 | 0.4 | Review of updated current employee files. |
| Mark Berger | 11/3/2011 | 0.3 | Review of current employee personal holdings. |
| Mark Berger | 11/3/2011 | 0.3 | Review of RSU/Option payouts. |
| Mark Berger | 11/3/2011 | 0.4 | Review of ESPP cash tenders in 2007. |
| Mark Berger | 11/3/2011 | 0.3 | Draft memos to HR to begin mass data request for employee info. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2011 through November 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/3/2011 | 1.2 | Analyze possible non-debtor inclusions in employee or stock ownership files. |
| Richard Stone | 11/3/2011 | 1.4 | Meeting with R. Nasser (Tribune) regarding contract database project including background to schedule G filings. |
| Richard Stone | 11/3/2011 | 1.5 | Analyze period 10 2011 reconciliation of account 247041 provided by M. Thevar (Tribune). |
| Richard Stone | 11/4/2011 | 0.7 | Discussion with J. Dekarz (Tribune) regarding authorization of settlement proposal related to postpetition terminated account dispute. |
| Richard Stone | 11/4/2011 | 1.0 | Review utility vendor counsel comments related to postpetition terminated account contract dispute. |
| Richard Stone | 11/4/2011 | 1.5 | Analyze account 247041 reconciliation as of period 10 2011. |
| Richard Stone | 11/4/2011 | 1.1 | Analyze postpetition invoice issues provided by counsel related to Tribune Direct Marketing business unit. |
| Mark Berger | 11/7/2011 | 0.3 | Review of Municipal collections of America invoices. |
| Mark Berger | 11/7/2011 | 0.3 | Correspondence: with J. Fields-Taylor re: pre-petition invoices. |
| Mark Berger | 11/7/2011 | 3.0 | Review of multiple shareholder complaints filed in various states. |
| Mark Berger | 11/7/2011 | 0.6 | Review of Jackson Walker post-petition invoices including cap overage analysis. |
| Richard Stone | 11/7/2011 | 0.8 | Meeting with R. Nassar (Tribune) regarding contract database development. |
| Richard Stone | 11/7/2011 | 0.6 | Discussion with T. Bailey (Tribune) regarding postpetition invoice invoices related to Tribune Media Services. |
| Richard Stone | 11/7/2011 | 0.5 | Discussion with M. Thevar (Tribune) regarding Blue Lynx audit review of 247041 account related to business unit 13000. |
| Richard Stone | 11/7/2011 | 1.5 | Analyze updated information provided by M. Thevar (Tribune) regarding account 247041. |
| Mark Berger | 11/8/2011 | 2.6 | Analysis of Northern Trust document production for shareholder litigation. |
| Mark Berger | 11/8/2011 | 0.9 | Update OCP model, spreadsheet and cap overage tracking summaries with updated SNR Denton invoices and other info. |
| Mark Berger | 11/8/2011 | 0.3 | Review of docket for OCP purposes. |
| Mark Berger | 11/8/2011 | 0.2 | Continue correspondence with SNR Denton re: cap overages and other relevant topics. |
| Mark Berger | 11/8/2011 | 0.2 | Discuss transition from OCP to RP with S. Wowchuk (SNR Denton). |
| Mark Berger | 11/8/2011 | 0.9 | Research of Jackson Walker fee application to OCP model/OCP spreadsheet variances. |

<div style="text-align:right"><em>Exhibit D</em></div>

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2011 through November 30, 2011_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/8/2011 | 0.6 | Discuss OCP issues with R. Mariella (Tribune legal). |
| Mark Berger | 11/8/2011 | 0.3 | Discuss post-petition cap overages and OCP order with S. Wowchuk (SNR Denton). |
| Richard Stone | 11/8/2011 | 0.3 | Correspondence with T. Cobb (Vorys) regarding outstanding CNN invoice issues. |
| Richard Stone | 11/8/2011 | 0.3 | Discussion with A. Stromberg (Sidley) regarding status of ESPP issues. |
| Richard Stone | 11/8/2011 | 0.5 | Discussion with P. Viall (Tribune) regarding postpetition unpaid invoice issues received from counsel. |
| Mark Berger | 11/9/2011 | 1.1 | Create (.7) and review upload templates for post petition invoices proposed to UCC in prior month (.4). |
| Mark Berger | 11/9/2011 | 1.5 | Perform post-petition reconciliation of various legal vendors records per R. Mariella request. |
| Mark Berger | 11/9/2011 | 1.6 | Update OCP spreadsheet to include tie-out between uploads and OCP spreadsheet/model. |
| Mark Berger | 11/9/2011 | 1.5 | Continue review of Northern Trust shareholder information. |
| Mark Berger | 11/9/2011 | 0.8 | Review of new updated OCP spreadsheet. |
| Mark Berger | 11/9/2011 | 0.9 | Update cap overage tracking spreadsheet. |
| Richard Stone | 11/9/2011 | 3.5 | Draft summary memo related to non noticed liabilities related to first day motion allowed outstanding checks / certain escheatment matters. |
| Richard Stone | 11/9/2011 | 0.4 | Review updated legal entity data table to be used for c-corp tracking of claims distributions. |
| Richard Stone | 11/9/2011 | 0.5 | Review updated PeopleSoft modifications provided by R. Carter (Tribune) including origin code logic for vouchers. |
| Mark Berger | 11/10/2011 | 0.8 | Create uploads for multiple cap overage vendors. |
| Mark Berger | 11/10/2011 | 1.4 | Review/correct OCP cap overage fee applications. |
| Mark Berger | 11/10/2011 | 1.2 | Prepare OPC templates for the current month. |
| Richard Stone | 11/10/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 11/10/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding check account open reconciliation issues related to certain historic journal entries. |
| Richard Stone | 11/14/2011 | 0.3 | Correspondence with T. Cobb (Vorys) regarding updates to CNN postpetition invoice issue status. |
| Richard Stone | 11/14/2011 | 0.5 | Correspondence with C. Manis (Tribune) regarding BU 33010 and 33015 property tax payments. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2011 through November 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/14/2011 | 0.4 | Correspondence with B. Kleven (Tribune) regarding BU 21510 and 21145 property tax payments. |
| Richard Stone | 11/14/2011 | 3.5 | Analyze 1099 reportable flagged vouchers as compared to outstanding prepetition uncashed accounts payable checks. |
| Richard Stone | 11/14/2011 | 0.5 | Correspondence with C. Fricke (Tribune) regarding BU 21140 property tax payments. |
| Richard Stone | 11/14/2011 | 0.4 | Correspondence with F. Wong (Tribune) regarding BU 21080 property tax payments. |
| Richard Stone | 11/14/2011 | 0.4 | Correspondence with N. Mroczkowski (Tribune) regarding BU 21550 property tax payments. |
| Richard Stone | 11/14/2011 | 0.4 | Correspondence with C. Ray (Tribune) regarding BU 13000 and 13015 property tax payments. |
| Richard Stone | 11/14/2011 | 0.5 | Correspondence with J. Perdigao (Tribune) regarding BU 31000 property tax payments. |
| Mark Berger | 11/15/2011 | 0.8 | Prepare non-debtor uploads. |
| Mark Berger | 11/15/2011 | 0.3 | Prepare upload template for Neman Mathis as special one-off upload. |
| Mark Berger | 11/15/2011 | 0.4 | Review of Baker & McKenzie payment history to determine if claimed invoices were already paid. |
| Richard Stone | 11/15/2011 | 0.2 | Discussion with C. Manis (Tribune) regarding Baltimore property tax matters. |
| Richard Stone | 11/15/2011 | 0.7 | Meeting with J. Griffin and K. Mroz (Tribune) and D. Torres (A&M) regarding outstanding payroll outstanding check reconciliation issues. |
| Richard Stone | 11/15/2011 | 0.3 | Discussion with C. Ray (Tribune) regarding Sun-Sentinel property tax matters. |
| Richard Stone | 11/15/2011 | 0.5 | Discussion with L. Abernathy (Tribune) regarding status of preparation of payroll claims distribution training materials. |
| Richard Stone | 11/15/2011 | 3.0 | Review documentation provided by business related to property tax payment issues. |
| Mark Berger | 11/16/2011 | 0.4 | Review of noteholder plan proponent appeal and motions to reconsider. |
| Mark Berger | 11/16/2011 | 0.3 | Review of processed upload statement. |
| Mark Berger | 11/16/2011 | 0.6 | Manage upload error submission process. |
| Mark Berger | 11/16/2011 | 0.9 | Review of retainer issue presented by R. Mariella (Tribune legal). |
| Mark Berger | 11/16/2011 | 0.6 | Review of updated OCP model from M. Regala (Tribune). |
| Mark Berger | 11/16/2011 | 0.9 | Process OCP uploads. |

<table>
<tr><td>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2011 through November 30, 2011*

</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/16/2011 | 0.6 | Review of docket for OCP fee applications including Phelps Dunbar, SNR Denton, CTMI, True Partners and others. |
| Richard Stone | 11/16/2011 | 0.5 | Discussion with J. Lindo (Tribune) regarding system delete from positive pay file prepetition uncashed accounts payable checks. |
| Richard Stone | 11/16/2011 | 0.5 | Review new invoices to provide to Blue Lynx for upload into accounts payable. |
| Richard Stone | 11/16/2011 | 0.4 | Correspondence with E. Milanwoski (Pitney Bowes) regarding outstanding unpaid postpetition accounts. |
| Richard Stone | 11/16/2011 | 0.5 | Review Pitney Bowes invoice research provided by Accounts Payable helpdesk. |
| Richard Stone | 11/16/2011 | 0.8 | Prepare summary information for J. Lindo (Tribune) to review historic PeopleSoft records related to prepetition uncashed checks. |
| Mark Berger | 11/17/2011 | 1.1 | Add late invoices received after cut-off date to OCP model. |
| Mark Berger | 11/17/2011 | 1.1 | Update OCP spreadsheet with new invoices received after cut-off. |
| Mark Berger | 11/17/2011 | 0.2 | Review of outstanding OCP invoices in PeopleSoft, uploaded outside of the normal OCP process. |
| Mark Berger | 11/17/2011 | 0.8 | Update internal distribution and recovery model. |
| Mark Berger | 11/17/2011 | 0.8 | Review of final OCP model. |
| Mark Berger | 11/17/2011 | 0.9 | Review of final OCP spreadsheet. |
| Mark Berger | 11/17/2011 | 1.1 | Tie-out of final OCP model to final OCP spreadsheet including reconciliation and investigation of discrepancies. |
| Mark Berger | 11/17/2011 | 0.9 | Draft phase 1 of legal bills to be approved memo for D. Bralow (Tribune legal). |
| Mark Berger | 11/17/2011 | 0.4 | Update OCP model for vendors with name changes. |
| Mark Berger | 11/17/2011 | 0.4 | Review of redacted invoices included in fee applications to ensure sensitive issues protected for Tribune. |
| Mark Berger | 11/17/2011 | 0.4 | Phone conversation with D. Bralow (Tribune legal) re: various invoices under his supervision. |
| Richard Stone | 11/17/2011 | 0.5 | Discussion with R. Royal (Computershare) regarding outstanding 1099DIV questions. |
| Richard Stone | 11/17/2011 | 0.5 | Review uncashed payroll check reconciliation provided by K. Mroz (Tribune). |
| Richard Stone | 11/17/2011 | 2.0 | Analyze payroll reconciliation issues related to payroll check escheatment items. |
| Mark Berger | 11/18/2011 | 0.7 | Updates to cap overage tracking summary. |
| Mark Berger | 11/18/2011 | 0.6 | Draft cap overage memo. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2011 through November 30, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/18/2011 | 2.1 | Calculate/review cap overages. |
| Mark Berger | 11/18/2011 | 3.0 | Prepare monthly OCP report. |
| Mark Berger | 11/18/2011 | 0.8 | Review of vendors not approved in accounting system in order to reduce potential upload errors. |
| Richard Stone | 11/18/2011 | 0.8 | Analyze payroll checks related to business unit 23000 regarding variance with Blue Lynx reconciliations. |
| Richard Stone | 11/18/2011 | 0.5 | Discussion with C. Connaughton (Tribune) regarding reconciliation of CNN invoices. |
| Richard Stone | 11/18/2011 | 0.3 | Discussion with G. Stewart (Tribune) regarding release of certain postpetition settlement payments. |
| Richard Stone | 11/18/2011 | 1.0 | Analyze certain payroll checks found on Blue Lynx reconciliation but not included in schedules. |
| Mark Berger | 11/21/2011 | 0.3 | Process uploads. |
| Mark Berger | 11/21/2011 | 1.1 | Review/Revise OCP report prior to distribution to UCC. |
| Mark Berger | 11/21/2011 | 0.8 | Review of Standard Parking open invoice issue for E. Joeppa (Tribune). |
| Mark Berger | 11/21/2011 | 0.5 | Direct M. Regala to draft uploads for cap overage vendors. |
| Mark Berger | 11/21/2011 | 1.3 | Revise OCP model with edits due to late invoices, vendor ID changes and edits to approved amounts. |
| Mark Berger | 11/21/2011 | 0.8 | Meeting with R. Mariella to discuss various issues. |
| Richard Stone | 11/21/2011 | 0.6 | Correspondence with E. Wainscott (Tribune) regarding emergence related questions. |
| Richard Stone | 11/21/2011 | 1.0 | Analyze updates to outstanding CNN postpetition invoices issues provided by C. Connaughton (Tribune). |
| Richard Stone | 11/21/2011 | 0.4 | Correspondence with T. Cobb (Vorys) regarding postpetition CNN issues. |
| Mark Berger | 11/22/2011 | 0.4 | Review Morrison & Head payment issues. |
| Mark Berger | 11/22/2011 | 0.2 | Discuss issues raised by R. Mariella (Tribune legal) related to post-petition legal bills. |
| Richard Stone | 11/22/2011 | 0.6 | Analyze utility vendor issues related to deposit accounting at request of corporate accounting group. |
| Richard Stone | 11/22/2011 | 1.0 | Meeting with J. Goryl (Tribune) regarding 1099 reporting analysis as related to 2008 check/EFT payments. |
| Richard Stone | 11/22/2011 | 0.5 | Correspondence with J. Perdigao (Tribune) regarding CA escheatment penalty notices. |
| Richard Stone | 11/22/2011 | 0.3 | Discussion with R. Royal (Computershare) regarding confirmation of past 1099DIV reporting of uncashed dividend payment checks. |

<table>
<tr><td></td><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*November 1, 2011 through November 30, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/23/2011 | 0.6 | Finalize Iron Mountain data book per R. Stone request. |
| Mark Berger | 11/23/2011 | 0.2 | Review batch verified uploads. |
| Richard Stone | 11/23/2011 | 0.5 | Analyze unclaimed property penalty assessment received by LA Times from State of California. |
| Richard Stone | 11/23/2011 | 0.7 | Correspondence with K. King and D. Bourgoin (Marketsphere) regarding unclaimed property penalty assessment, including review of original filed property reports. |
| Richard Stone | 11/23/2011 | 1.5 | Review of original filed property reports related to unclaimed penalty assessment notices. |
| Richard Stone | 11/23/2011 | 0.4 | Review settlement payment distribution related to postpetition dispute between utility provider and WTIC. |
| Richard Stone | 11/23/2011 | 0.5 | Discussion with P. Viall (Tribune) regarding utility vendor settlement payment including reprocessing of check issuance. |
| Richard Stone | 11/25/2011 | 0.3 | Correspondence with Marketsphere regarding requests for detail related to escheatment penalty assessment demand letters. |
| Richard Stone | 11/25/2011 | 0.5 | Correspondence with B. Delo (Tribune) regarding vendor inquiry issues received by counsel. |
| Mark Berger | 11/28/2011 | 0.8 | Review/revise uploads to reflect approved amounts and to split out non-debtor reclassified expenses. |
| Mark Berger | 11/28/2011 | 1.1 | Prepare analysis of OCP invoices proposed in prior week. |
| Richard Stone | 11/28/2011 | 0.4 | Discussion with J. Herrera (Tribune) regarding unpaid invoice inquiry received from counsel related to Tribune Direct. |
| Richard Stone | 11/28/2011 | 0.4 | Correspondence with J. Goryl (Tribune) regarding issues related to 1099 process including possible impact on 2012 processing. |
| Richard Stone | 11/28/2011 | 0.2 | Discussion with P. Viall (Tribune) regarding reissuance of settlement payment check. |
| Richard Stone | 11/28/2011 | 0.5 | Meeting with L. Barcenas (Tribune) regarding updates to project management tracking file. |
| Richard Stone | 11/28/2011 | 0.7 | Discussion with J. Goryl and C. Lewis (Tribune) regarding 1099 query questions related to impact of void of approximately 28,000 prepetition uncashed checks. |
| Mark Berger | 11/29/2011 | 0.3 | Review of SNR Denton July-August uploads. |
| Mark Berger | 11/29/2011 | 0.4 | Review of and draft memo relating to SNR Denton cap overage and payment processing prior to year end. |
| Mark Berger | 11/29/2011 | 0.4 | Meeting with R. Mariella and J. Ludwig to discuss case strategy. |
| Mark Berger | 11/29/2011 | 1.1 | Review of legal accrual issue for CTC per H. Segal (CTC) and A. Lockard (Tribune legal) request. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/29/2011 | 0.3 | Discussion with R. Carter (Tribune) regarding open voucher questions containing discrepancies in vendor identification numbers. |
| Mark Berger | 11/30/2011 | 0.5 | Review of updated OCP spreadsheet from A. Lockard. |
| Mark Berger | 11/30/2011 | 0.2 | Review emails drafted by A. Lockard related to accrual issue. |
| Mark Berger | 11/30/2011 | 0.2 | Review docket for CNO's and fee app orders. |
| Mark Berger | 11/30/2011 | 2.8 | Review of all open liabilities including comparison to prior month. |
| Mark Berger | 11/30/2011 | 1.8 | Continue analysis of accrued legal fee issue per CTC & Trib legal request. |
| Mark Berger | 11/30/2011 | 0.3 | Process fee application uploads. |
| Mark Berger | 11/30/2011 | 2.8 | Update OCP model to extend useful life and automate non-debtor upload processing. |
| Richard Stone | 11/30/2011 | 1.0 | Analyze unmarked (pre or post) PeopleSoft voucher analysis provided by M. Davis (Tribune) containing first three hundred vouchers. |
| Richard Stone | 11/30/2011 | 0.5 | Discussion with K. King (Marketsphere) regarding historic possible escheated checks also scheduled in bankruptcy. |
| Richard Stone | 11/30/2011 | 0.5 | Discussion with J. Lindo (Tribune) regarding certain AT&T postpetition vouchers including impact on filed claimed accounts. |
| **Subtotal** | | **125.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2011 | 0.2 | Correspondence with J. Ludwig re: 401k shareholder issues. |
| Richard Stone | 11/1/2011 | 0.7 | Discussion with J. Ludwig (Tribune) regarding preference tolling agreement amendments. |
| Brian Whittman | 11/2/2011 | 0.2 | Call with J. Ludwig (Sidley) re: 401k issues. |
| Richard Stone | 11/3/2011 | 0.4 | Meeting with P. Doherty (Tribune) regarding preference tolling agreements. |
| Richard Stone | 11/4/2011 | 0.4 | Correspondence with V. Cassanova (Tribune) regarding preference tolling agreement amendment process. |
| Mark Berger | 11/11/2011 | 1.9 | Review of preference summary compared to summaries provided by Sidley including revisions where necessary to A&M source files for late filed preference vendors. |
| Richard Stone | 11/14/2011 | 0.2 | Update preference tolling agreement master tracking document to be used for communication with third party vendors. |

| | | | **Exhibit D** |
|---|---|---|---|
| **Tribune Company et al.,** | | | |
| **Time Detail by Activity by Professional** | | | |
| **November 1, 2011 through November 30, 2011** | | | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/14/2011 | 0.6 | Review preference tolling agreement draft amendment provided by counsel including cover letter correspondence. |
| Richard Stone | 11/14/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding status of preference tolling agreement communication with third party vendors. |
| Richard Stone | 11/16/2011 | 0.3 | Review preference tolling agreement amendment cover letter to provide comments to counsel. |
| Richard Stone | 11/18/2011 | 1.0 | Review preference tolling/complaint related vendors related to flagging of filed claims regarding possible 502(d) actions. |
| Richard Stone | 11/21/2011 | 0.3 | Discussion with J. Ludwig (Sidley) regarding outstanding claim stipulation agreements. |
| Richard Stone | 11/21/2011 | 0.8 | Discussion with J. Ludwig (Sidley) regarding preference action tolling agreement amendments. |
| Richard Stone | 11/21/2011 | 0.2 | Correspondence with J. Rodden (Tribune) regarding status of preference tolling agreement amendments. |
| Richard Stone | 11/21/2011 | 4.0 | Prepare preference tolling agreement amendment materials to send to third party vendors prior to expiration of first amendments. |
| Brian Whittman | 11/22/2011 | 0.2 | Review additional shareholder discovery. |
| Richard Stone | 11/22/2011 | 0.5 | Prepare updated preference tracking file at request of counsel. |
| Richard Stone | 11/22/2011 | 0.3 | Correspondence with J. Cannizzo (Tribune) regarding issues related to preference tolling agreement amendments. |
| Richard Stone | 11/22/2011 | 0.3 | Correspondence with M. Gunderson (Gunderson Law) regarding Western Colorprint preference tolling agreement amendment. |
| Richard Stone | 11/22/2011 | 0.3 | Correspondence with A. Pitchenik (Tribune) regarding preference tolling agreements amendments related to WPIX. |
| Richard Stone | 11/22/2011 | 3.0 | Continue to prepare preference tolling agreement amendment materials to send to third part vendors prior to expiration of first amendments. |
| Richard Stone | 11/22/2011 | 0.7 | Discussion with P. Reilley (Cole Schotz) regarding preference tolling agreement amendments. |
| Richard Stone | 11/22/2011 | 0.5 | Discussion with J. Ludwig (Tribune) regarding status of preference amendment issues. |
| Richard Stone | 11/23/2011 | 0.4 | Correspondence with G. Mazzaferri (Tribune) regarding preference tolling amendment issues. |
| Richard Stone | 11/23/2011 | 0.3 | Correspondence with A. Pitchenik (Tribune) regarding preference tolling amendment issues. |
| Richard Stone | 11/25/2011 | 0.6 | Prepare updated status of preference tolling amendment communication for counsel. |

<div style="text-align:center; border:1px solid black">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2011 through November 30, 2011***

</div>

***Exhibit D***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/28/2011 | 2.9 | Review of preference, contract assumption and other administrative claims to ensure proper treatment at both sub and parent level for these vendors in multiple buckets. |
| Mark Berger | 11/28/2011 | 1.8 | Review of preference filed suit summaries. |
| Mark Berger | 11/28/2011 | 2.1 | Review of preference tolling agreement summary. |
| Richard Stone | 11/28/2011 | 0.5 | Correspondence with A. Leung (Alix) regarding status of Committee related preference tolling agreement amendments. |
| Matthew Frank | 11/29/2011 | 0.3 | Review email correspondence from B. Myerick (Sidley) re: shareholder lawsuit data. |
| Richard Stone | 11/30/2011 | 0.5 | Correspondence with R. Milam (NAA) regarding preference tolling amendment matters. |
| Richard Stone | 11/30/2011 | 0.2 | Correspondence with P. Doherty (Tribune) regarding outstanding preference tolling amendment issues. |
| **Subtotal** | | **26.9** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2011 | 0.2 | Review updated 13 week cash flow forecast. |
| Brian Whittman | 11/10/2011 | 0.4 | Review updated emergence cash flow . |
| Brian Whittman | 11/29/2011 | 0.2 | Review new 13 week cash flow forecast. |
| Brian Whittman | 11/30/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: cash distributions. |
| **Subtotal** | | **1.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/1/2011 | 1.1 | Create stipulation exhibit for Buena Vista Television. |
| Diego Torres | 11/1/2011 | 0.7 | Review the number of plan classes that did not vote. |
| Diego Torres | 11/1/2011 | 0.4 | Run necessary reports to create an updated Active claim report. |
| Diego Torres | 11/1/2011 | 0.7 | Continue to review confirmation opinion provided by the judge regarding approval of the DCL plan. |
| Diego Torres | 11/1/2011 | 0.4 | Change plan class for Xerox claims/schedules in our claim system. |

<table>
<tr><td colspan="2">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*November 1, 2011 through November 30, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/1/2011 | 1.6 | Revise Buena Vista stipulation exhibit. |
| Diego Torres | 11/1/2011 | 0.6 | Review Buena Vista vouchers to confirm the open voucher amount matches the amount included in the stipulation exhibit. |
| Diego Torres | 11/1/2011 | 1.1 | Create tabulation report that identifies the plan classes that did not vote. |
| Diego Torres | 11/1/2011 | 0.5 | Remove schedule I flag that was used in our claim system to identify the claims/schedules included in the 3rd claim settlement report. |
| Diego Torres | 11/1/2011 | 1.2 | Revise plan class report to include the Xerox records with cure amounts. |
| Diego Torres | 11/1/2011 | 0.5 | Prepare for bi-weekly claim meeting. |
| Diego Torres | 11/1/2011 | 0.3 | Meeting with J. Ehrenhofer (A&M) to confirm the population of uncashed payroll checks is correct. |
| Diego Torres | 11/1/2011 | 1.0 | Meeting with J. Griffin, M. Davis, R. Carter, J. Lindo, R. Allen (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Jodi Ehrenhofer | 11/1/2011 | 0.7 | Review plan confirmation opinion to determine the Judge's reference to non voting debtor classes. |
| Jodi Ehrenhofer | 11/1/2011 | 1.0 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Griffin, M. Davis, J. Lindo, L. Barcenas, R. Carter and C. Lewis (Tribune), R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 11/1/2011 | 0.6 | Prepare summary of all Debtors with no voting classes as compared to plan confirmation opinion for B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/1/2011 | 0.6 | Research current tabulation report from Epiq to determine debtor entities with no voting plan classes. |
| Jodi Ehrenhofer | 11/1/2011 | 0.3 | Meeting with D. Torres (A&M) to confirm the population of uncashed payroll checks is correct. |
| Jodi Ehrenhofer | 11/1/2011 | 0.3 | Email correspondence with J. Rodden (Tribune) re: additional claim settlements. |
| Jodi Ehrenhofer | 11/1/2011 | 0.7 | Research whether certain uncashed payroll checks were scheduled in amendments as liquidated or unliquidated. |
| Jodi Ehrenhofer | 11/1/2011 | 0.5 | Review drafted Buena Vista claim stipulation for accuracy. |
| Jodi Ehrenhofer | 11/1/2011 | 0.4 | Email correspondence with H. Berkowitz (ASM) re: outstanding claim settlements. |
| Jodi Ehrenhofer | 11/1/2011 | 0.8 | Summarize all Department of Treasury claims for M. Melgarejo (Tribune). |
| Jodi Ehrenhofer | 11/1/2011 | 0.6 | Email status of Buena Vista claim settlements to J. Ludwig (Sidley) with information to draft a stipulation. |
| Mark Berger | 11/1/2011 | 0.4 | Review Buena Vista stipulation agreement. |

<div align="center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

</div>

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mark Berger | 11/1/2011 | 0.8 | Research payments made for Buena Vista around bankruptcy for claim reconciliation purposes. |
| Mark Berger | 11/1/2011 | 0.8 | Reconciliation of Sun-Sentinel legal claims. |
| Mark Berger | 11/1/2011 | 0.8 | Reconciliation of claim # 1502. |
| Mark Berger | 11/1/2011 | 0.4 | Review of revised Buena Vista stipulation and memo. |
| Mark Berger | 11/1/2011 | 0.5 | Review of Hunton & Williams claims. |
| Mark Berger | 11/1/2011 | 0.8 | Discussion with A. Tustin of Disney for reconciliation purposes. |
| Mark Berger | 11/1/2011 | 0.6 | Discussion with R. Mariella about OCP claim reconciliations. |
| Mark Berger | 11/1/2011 | 0.5 | Review of claim 681 and scheduled record 236012270 for purpose of preparing stipulation with key vendor. |
| Richard Stone | 11/1/2011 | 1.0 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Griffin, M. Davis, J. Lindo, L. Barcenas, R. Carter and C. Lewis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 11/1/2011 | 1.5 | Review Buena Vista claims reconciliation related to finalization of stipulation including stipulation exhibit of all claims. |
| Diego Torres | 11/2/2011 | 0.2 | Follow up with specific payment from Divane Bro's. |
| Diego Torres | 11/2/2011 | 0.8 | Revise report that includes debtors that did not vote. |
| Diego Torres | 11/2/2011 | 0.4 | Create the order exhibit for IRS claim that was adjourned on the 46th omnibus objection. |
| Diego Torres | 11/2/2011 | 0.5 | Create plan class hierarchy in order to program our claim system to automatically assign plan classes. |
| Diego Torres | 11/2/2011 | 0.4 | Create report of Verizon schedules matched to vouchers. |
| Diego Torres | 11/2/2011 | 0.4 | Working session with J. Ehrenhofer (A&M) to revise the report that includes debtors that did not vote. |
| Diego Torres | 11/2/2011 | 0.5 | Update report that includes the debtors that did not vote. |
| Diego Torres | 11/2/2011 | 0.8 | Revise detail in active claims report. |
| Diego Torres | 11/2/2011 | 0.5 | Research liability related to Verizon schedules included on the 2nd amendment. |
| Diego Torres | 11/2/2011 | 0.7 | Create active claims report. |
| Diego Torres | 11/2/2011 | 1.4 | Update plan class hierarchy in order to program our claim system to automatically assign plan classes. |
| Diego Torres | 11/2/2011 | 1.2 | Create report of proposed T-Mobile claim/schedule amounts to be included in the stipulation exhibit. |
| Diego Torres | 11/2/2011 | 0.5 | Revise report that includes debtors that did not vote. |
| Diego Torres | 11/2/2011 | 0.6 | Create active claim summary report. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/2/2011 | 0.4 | Review active claim summary report. |
| Jodi Ehrenhofer | 11/2/2011 | 1.3 | Advise D. Torres (A&M) on updating report of no impaired accepting class claims. |
| Jodi Ehrenhofer | 11/2/2011 | 0.8 | Research status of certain outstanding claim reconciliations for H. Berkowitz (ASM). |
| Jodi Ehrenhofer | 11/2/2011 | 0.5 | Email correspondence with M. Frank (A&M) re: final version of no impaired accepting class report. |
| Jodi Ehrenhofer | 11/2/2011 | 0.4 | Review supplemental order exhibits for accuracy. |
| Jodi Ehrenhofer | 11/2/2011 | 0.4 | Advise D. Torres (A&M) re: supplemental order objection exhibits. |
| Jodi Ehrenhofer | 11/2/2011 | 1.9 | Review summary of claims filed against Debtors with no accepting or rejecting votes of plan for accuracy. |
| Jodi Ehrenhofer | 11/2/2011 | 0.4 | Working session with D. Torres (A&M) to revise the report that includes debtors that did not vote. |
| Jodi Ehrenhofer | 11/2/2011 | 0.3 | Follow up with K. Mills (Sidley) re: status of additional Teitelbaum parties. |
| Jodi Ehrenhofer | 11/2/2011 | 0.8 | Email correspondence with J. Ludwig (Sidley) re: status of outstanding legal related trade claims. |
| Jodi Ehrenhofer | 11/2/2011 | 0.2 | Discussion with M. Frank (A&M) regarding real estate claims. |
| Mark Berger | 11/2/2011 | 0.3 | Further review of Hunton & Williams claims. |
| Mark Berger | 11/2/2011 | 0.3 | Draft memo to J. Waxman seeking final notice of debtors' attempt to reconcile Morris James' claim. |
| Mark Berger | 11/2/2011 | 0.3 | Research voucher break issue for D. Torres' (A&M) claims reporting. |
| Mark Berger | 11/2/2011 | 0.6 | Continue to reconcile Robertson Freilich claim. |
| Mark Berger | 11/2/2011 | 0.4 | Discuss OCP claims with A. Lockard. |
| Matthew Frank | 11/2/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding real estate claims. |
| Matthew Frank | 11/2/2011 | 0.3 | Discussion with G. King (Sidley) regarding real estate claims. |
| Matthew Frank | 11/2/2011 | 0.3 | Review of updated real estate claims data. |
| Richard Stone | 11/2/2011 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding T-Mobile claims settlement acceptance. |
| Richard Stone | 11/2/2011 | 0.5 | Prepare for upcoming media claims stipulation overview call with committee including finalization of distributable materials. |
| Richard Stone | 11/2/2011 | 1.0 | Review outstanding issues related to certain tax claims. |
| Richard Stone | 11/2/2011 | 3.8 | Analyze reconciliation, including all claimed invoices to vouchered records, related to Sprint-Nextel claims. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/2/2011 | 0.5 | Correspondence with S. Sigler (Alston) regarding acceptance of claims settlement. |
| Richard Stone | 11/2/2011 | 0.3 | Correspondence with M. Sanchez (ComEd) regarding outstanding reconciliation of claim 366. |
| Richard Stone | 11/2/2011 | 0.3 | Correspondence with K. Jurgeto and K. Beiriger (Tribune) regarding T-Mobile settlement counteroffer. |
| Richard Stone | 11/2/2011 | 0.4 | Discussion with J. Ludwig (Sidley) regarding T-Mobile settlement counteroffer. |
| Diego Torres | 11/3/2011 | 0.4 | Provide list of AT&T related voucher to R. Stone (A&M). |
| Diego Torres | 11/3/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding media claims/schedules. |
| Diego Torres | 11/3/2011 | 1.4 | Continue to create plan class hierarchy in order to program our claim system to automatically assign plan classes. |
| Diego Torres | 11/3/2011 | 1.1 | Review plan class hierarchy in order to program our claim system to automatically assign plan classes. |
| Diego Torres | 11/3/2011 | 1.0 | Continue to create plan class hierarchy in order to program our claim system to automatically assign plan classes. |
| Diego Torres | 11/3/2011 | 0.5 | Change plan classes for claims that have been expunged, withdrawn, satisfied or disallowed since our initial plan class report. |
| Diego Torres | 11/3/2011 | 0.4 | Revise tenfold language code that will be used to automate the plan classes in our claim system. |
| Diego Torres | 11/3/2011 | 2.6 | Write tenfold language code to automate the plan class allocation in our claim system. |
| Diego Torres | 11/3/2011 | 1.5 | Review claims that did not vote to understand why they did not vote. |
| Jodi Ehrenhofer | 11/3/2011 | 0.6 | Participate in meeting with V. Garlati (Tribune) and R. Stone (A&M) regarding claims distribution matters including check production. |
| Jodi Ehrenhofer | 11/3/2011 | 0.6 | Participate in meeting with B. Hall and A. Leung (Alix), M. Roitman (Chadborne), J. Ludwig (Sidley) and R. Stone (A&M) regarding media claims. |
| Jodi Ehrenhofer | 11/3/2011 | 0.2 | Discussion with D. Torres (A&M) regarding media claims/schedules. |
| Jodi Ehrenhofer | 11/3/2011 | 0.9 | Prepare drafted exhibit of claims included in Comcast Spotlight claim settlement. |
| Jodi Ehrenhofer | 11/3/2011 | 0.7 | Summarize Comcast Spotlight exhibit with outstanding questions to be incorporated for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 11/3/2011 | 1.1 | Advise D. Torres (A&M) re: new real estate claim settlements. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/3/2011 | 0.4 | Call with J. Griffin (Tribune) to discuss specifics of Comcast Spotlight claim reconciliation. |
| Jodi Ehrenhofer | 11/3/2011 | 0.8 | Prepare revised stipulation exhibit for Comcast Spotlight per conversations with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 11/3/2011 | 0.4 | Call with J. Rodden (Tribune) re: additional claim settlements. |
| Jodi Ehrenhofer | 11/3/2011 | 0.5 | Email correspondence with G. King (Sidley) on status of additional real estate claim settlements. |
| Jodi Ehrenhofer | 11/3/2011 | 0.4 | Follow up with D. Twomey and K. Kansa (both Sidley) on timing of claim reclassification claim objection. |
| Jodi Ehrenhofer | 11/3/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss specifics of media claim settlement stipulations. |
| Matthew Frank | 11/3/2011 | 0.2 | Review of email correspondence from G. King (Sidley) regarding real estate claims. |
| Richard Stone | 11/3/2011 | 0.5 | Discussion with A. Leung (Alix) regarding follow-up media claim questions. |
| Richard Stone | 11/3/2011 | 1.5 | Analyze Verizon schedule records included on second amendment including voucher support to reconcile to various claims filed. |
| Richard Stone | 11/3/2011 | 0.6 | Participate in meeting with V. Garlati (Tribune) and J. Ehrenhofer (A&M) regarding claims distribution matters including check production. |
| Richard Stone | 11/3/2011 | 0.6 | Participate in meeting with B. Hall and A. Leung (Alix), M. Roitman (Chadborne), J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding media claims. |
| Richard Stone | 11/3/2011 | 1.2 | Meeting with A. Granov and C. Hamer (Tribune) regarding outstanding telecommunication reconciliations including next steps to settle. |
| Jodi Ehrenhofer | 11/4/2011 | 0.6 | Research proper vouchering and expense coding for real estate claim settlements. |
| Jodi Ehrenhofer | 11/4/2011 | 0.9 | Review summary of all Comcast schedule notes from D. Torres (A&M) to ensure they are properly captured in claim settlement. |
| Jodi Ehrenhofer | 11/4/2011 | 0.4 | Discuss additional media claim settlements to be drafted with J. Griffin (Tribune). |
| Jodi Ehrenhofer | 11/4/2011 | 0.7 | Review comments to drafted Comcast Spotlight claim stipulation from J. Griffin (Tribune). |
| Jodi Ehrenhofer | 11/4/2011 | 0.4 | Email correspondence with D. Torres (A&M) re: upcoming claim objections. |
| Mark Berger | 11/4/2011 | 1.1 | Continue to reconcile ordinary course professional claims. |
| Richard Stone | 11/4/2011 | 0.8 | Review updated Comcast media claims stipulation letter and exhibit to provide comments to counsel. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/4/2011 | 0.5 | Analyze outstanding reconciliation issues related to claim 3518 including necessary expense accruals. |
| Brian Whittman | 11/7/2011 | 0.5 | Correspondence with D. Liebentritt (Tribune) re: indemnification claims (.3); call with K. Lantry (Sidley) re: same (.2). |
| Diego Torres | 11/7/2011 | 0.4 | Provide support for Sun-Sentinel customer refund amount. |
| Diego Torres | 11/7/2011 | 0.6 | Remove the Omni event Omni 51 modify priority in our claim system. |
| Diego Torres | 11/7/2011 | 0.4 | Create modify classification objection exhibit. |
| Diego Torres | 11/7/2011 | 1.1 | Create modify priority, modify debtor objection exhibit. |
| Diego Torres | 11/7/2011 | 2.1 | Flag claims that amend previously filed claims in our claim system. |
| Diego Torres | 11/7/2011 | 0.5 | Review new filed claims to determine which claims amend previously filed claims. |
| Diego Torres | 11/7/2011 | 0.7 | Identify the claims drafted on Omni 51 in our claim system. |
| Diego Torres | 11/7/2011 | 0.6 | Update specific claims in our claim register to reflect EPIQ's most recent claim register file. |
| Diego Torres | 11/7/2011 | 2.1 | Create (1.3) and modify priority objection exhibit (.8). |
| Diego Torres | 11/7/2011 | 1.0 | One-off email requests regarding specific claims to process in our claim system. |
| Jodi Ehrenhofer | 11/7/2011 | 0.8 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 11/7/2011 | 0.6 | Create revised report of real estate tax claims for M. Deloian (Tribune). |
| Jodi Ehrenhofer | 11/7/2011 | 0.4 | Advise J. Ludwig (Sidley) of any additional modifications to the drafted Comcast Spotlight claim stipulation. |
| Jodi Ehrenhofer | 11/7/2011 | 0.3 | Advise D. Torres (A&M) on updates to BART concerning newly filed indemnification claims. |
| Jodi Ehrenhofer | 11/7/2011 | 0.3 | Advise D. Torres (A&M) on all updates to BART for Santa Barbara property tax claims. |
| Jodi Ehrenhofer | 11/7/2011 | 0.4 | Review summary of accrued employee severance claims vs. what exists on the claim register for accuracy. |
| Jodi Ehrenhofer | 11/7/2011 | 0.8 | Email summary of certain employee related accrual questions vs. claim register to E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 11/7/2011 | 0.2 | Follow up with J. Osick (Tribune) re: outstanding union claim reconciliation. |
| Jodi Ehrenhofer | 11/7/2011 | 0.3 | Follow up with R. Stone (A&M) re: certain outstanding Pitney Bowes claims. |

<div style="text-align:center">

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*November 1, 2011 through November 30, 2011*

</div>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/7/2011 | 0.4 | Follow up on certain outstanding property tax claims for Channel 40. |
| Jodi Ehrenhofer | 11/7/2011 | 0.3 | Confirm certain claim settlements are properly recorded on Epiq claim register. |
| Jodi Ehrenhofer | 11/7/2011 | 0.2 | Follow up with D. Vance (Tribune) on outstanding personal property tax claims. |
| Mark Berger | 11/7/2011 | 0.3 | Correspondence: with A. Tustin of Disney to continue stipulation discussion. |
| Mark Berger | 11/7/2011 | 0.8 | Review of vendors with bankruptcy questions per K. Flax (Tribune legal) request. |
| Richard Stone | 11/7/2011 | 0.4 | Analyze outstanding reconciliation issues related to claim 6815. |
| Richard Stone | 11/7/2011 | 0.7 | Prepare summary of Verizon claims reconciliation results for O. Chambers (Tribune). |
| Richard Stone | 11/7/2011 | 1.5 | Update reconciliation of Verizon Communication claims. |
| Richard Stone | 11/7/2011 | 1.5 | Analyze voucher to preliminary claims exhibit stipulation settlement related to AT&T. |
| Richard Stone | 11/7/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claim settlement issues. |
| Brian Whittman | 11/8/2011 | 0.3 | Review reclassification claims objection issues. |
| Diego Torres | 11/8/2011 | 0.5 | Create summary of distinct reasons for modification included in Omni 49. |
| Diego Torres | 11/8/2011 | 1.4 | Create mail file for Omni 49 - Exhibit A - Modified Priority. |
| Diego Torres | 11/8/2011 | 1.7 | Create schedule I that will be included as part of Omni 49. |
| Diego Torres | 11/8/2011 | 1.7 | Review reclassify omnibus objection exhibits. |
| Diego Torres | 11/8/2011 | 0.5 | Update claim status for claims that were included in the claim settlement report. |
| Diego Torres | 11/8/2011 | 0.3 | Review claims that were updated to confirm they reflect the correct status. |
| Diego Torres | 11/8/2011 | 0.3 | Review our claim system to confirm the claims removed from Omni 49 are reflected correctly in our claim system. |
| Diego Torres | 11/8/2011 | 0.3 | Review summary of distinct reasons for modifications included in Omni 49. |
| Diego Torres | 11/8/2011 | 2.0 | Revise reclassify omnibus objection exhibits. |
| Diego Torres | 11/8/2011 | 0.4 | Research one-off research items related to claims. |
| Jodi Ehrenhofer | 11/8/2011 | 1.1 | Review final objection exhibits for accuracy. |
| Jodi Ehrenhofer | 11/8/2011 | 0.7 | Email correspondence with R. Stone (A&M) re: questions to litigation accruals. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/8/2011 | 0.5 | Advise D. Torres (A&M) on additional updates to drafted omnibus objections. |
| Jodi Ehrenhofer | 11/8/2011 | 0.7 | Confirm version of reclassification objection to be filed is current and incorporates all edits from Sidley. |
| Jodi Ehrenhofer | 11/8/2011 | 0.4 | Confirm timing of next omnibus objections to be filed with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 11/8/2011 | 0.8 | Research proper adjourned claims from Omni 46 and 47 in BART. |
| Jodi Ehrenhofer | 11/8/2011 | 0.5 | Advise Tribune management on upcoming claim objections. |
| Jodi Ehrenhofer | 11/8/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on certain late filed property tax claims. |
| Jodi Ehrenhofer | 11/8/2011 | 1.4 | Research status of reconciliation in progress trade claims to understand hold up. |
| Jodi Ehrenhofer | 11/8/2011 | 0.6 | Ensure all modified debtors from ordered objections are properly updated in plan class reserve report. |
| Mark Berger | 11/8/2011 | 0.6 | Continued reconciliation of Baker & McKenzie. |
| Mark Berger | 11/8/2011 | 0.3 | Review of Baker & McKenzie invoices. |
| Richard Stone | 11/8/2011 | 0.5 | Discussion with H. Segal (Tribune) regarding certain salary continuation accrual questions. |
| Richard Stone | 11/8/2011 | 0.8 | Correspondence with S. Silverman and B. Kleven (Tribune) regarding claim 6815. |
| Richard Stone | 11/8/2011 | 2.7 | Review claims notifications related to certain personal property taxes including filed claims by taxing authorities. |
| Richard Stone | 11/8/2011 | 1.5 | Review omnibus claims objections 49 and 50. |
| Richard Stone | 11/8/2011 | 0.6 | Review updates to media third party station vendor claim stipulation for counsel. |
| Richard Stone | 11/8/2011 | 0.4 | Correspondence with J. Dekarz (Tribune) regarding postpetition contract termination settlement. |
| Richard Stone | 11/8/2011 | 0.4 | Research employment contract issues related to questions from H. Segal (Tribune) related to outstanding salary continuation accruals. |
| Richard Stone | 11/8/2011 | 0.2 | Correspondence with L. Hammond (Tribune) regarding claims 4858 and 6670. |
| Diego Torres | 11/9/2011 | 1.0 | Revise the exhibits related to the 49th Omnibus Objection. |
| Diego Torres | 11/9/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding Tribune tasks. |
| Diego Torres | 11/9/2011 | 0.5 | Review objection for Omni 49 provided by Sidley. |
| Diego Torres | 11/9/2011 | 0.5 | Review reason for modification for specific claim to determine if it is correct. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2011 through November 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/9/2011 | 1.2 | Working session with J. Ehrenhofer (A&M) to make updates to our claim system while creating a progress report. |
| Diego Torres | 11/9/2011 | 0.5 | Prepare ACR for filed claims only to identify the unreconciled claims. |
| Diego Torres | 11/9/2011 | 0.7 | Revise claims related to Teitelbuam settlement to reflect the agreed amount. |
| Diego Torres | 11/9/2011 | 0.4 | Reviewed the C-corp BU's that will be flagged in PeopleSoft for tax reporting purposes. |
| Diego Torres | 11/9/2011 | 0.5 | Review list of uncashed payroll schedules that will be created into vouchers. |
| Diego Torres | 11/9/2011 | 2.2 | Working session with J. Ehrenhofer (A&M) to categorize claims into buckets to track progress. |
| Diego Torres | 11/9/2011 | 1.6 | Working session with J. Ehrenhofer (A&M) to identify claims that require reconciliations. |
| Diego Torres | 11/9/2011 | 0.4 | Update specific fields in our claim system to reflect current status of claims. |
| Diego Torres | 11/9/2011 | 0.3 | Review mail files related to Omni 49 & Omni 50. |
| Jodi Ehrenhofer | 11/9/2011 | 0.7 | Review drafted motions to omnibus objections 49 and 50 for accuracy. |
| Jodi Ehrenhofer | 11/9/2011 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding Tribune tasks. |
| Jodi Ehrenhofer | 11/9/2011 | 1.6 | Working session with D. Torres (A&M) to identify claims that require reconciliations. |
| Jodi Ehrenhofer | 11/9/2011 | 0.5 | Meeting with R. Stone (A&M) regarding outstanding claims reconciliation matters. |
| Jodi Ehrenhofer | 11/9/2011 | 1.2 | Working session with D. Torres (A&M) to make updates to our claim system while creating a progress report. |
| Jodi Ehrenhofer | 11/9/2011 | 0.6 | Update status of all outstanding property tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 11/9/2011 | 0.2 | Follow up with J. Osick (Tribune) re: outstanding union claim reconciliation. |
| Jodi Ehrenhofer | 11/9/2011 | 0.3 | Advise M. Halleron (A&M) on any active claims filed by New Jersey. |
| Jodi Ehrenhofer | 11/9/2011 | 2.2 | Working session with D. Torres (A&M) to categorize claims into buckets to track progress. |
| Jodi Ehrenhofer | 11/9/2011 | 0.5 | Review mail files for Epiq for upcoming objections for accuracy. |
| Jodi Ehrenhofer | 11/9/2011 | 0.6 | Meeting with J. Rodden (Tribune), M. Frank (A&M) regarding claims objections, settlements. |
| Jodi Ehrenhofer | 11/9/2011 | 0.6 | Create groups of action items for remaining open items on the claim register. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2011 through November 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/9/2011 | 1.8 | Create final summary report of all action items and total dollars and claim count associated with each action. |
| Mark Berger | 11/9/2011 | 2.1 | Research Buena Vista's invoices per all claims compared to Tribune accounting system. |
| Mark Berger | 11/9/2011 | 0.3 | Follow-up communication with A. Tustin of Disney to reconcile claims and put together stipulation. |
| Matthew Frank | 11/9/2011 | 0.4 | Review of real estate claim filing related to Insertco lease rejection. |
| Matthew Frank | 11/9/2011 | 0.6 | Meeting with J. Rodden (Tribune), J. Ehrenhofer (A&M) regarding claims objections, settlements. |
| Richard Stone | 11/9/2011 | 0.3 | Meeting with J. Dekarz (Tribune) regarding Hartford outstanding claims matters. |
| Richard Stone | 11/9/2011 | 0.5 | Review updated contract termination settlement stipulation prepared by P. Reilley (Cole Schotz). |
| Richard Stone | 11/9/2011 | 0.2 | Review distribution instructions related to FCC claims filed as part of proof of claim. |
| Richard Stone | 11/9/2011 | 0.5 | Meeting with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation matters. |
| Richard Stone | 11/9/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims matters. |
| Richard Stone | 11/9/2011 | 0.2 | Correspondence with V. Garlati (Tribune) regarding follow-up to claims distribution outstanding questions. |
| Richard Stone | 11/9/2011 | 0.4 | Discussion with J. Tarmino (Tribune) regarding outstanding issues related to Arbitron claims. |
| Richard Stone | 11/9/2011 | 1.0 | Analyze certain questions related to prepetition salary related claims. |
| Diego Torres | 11/10/2011 | 1.0 | Continue to review outstanding claim items for purposes of resolving. |
| Diego Torres | 11/10/2011 | 0.3 | Remove flag in our claim system of claims that were drafted on omni 50. |
| Diego Torres | 11/10/2011 | 0.4 | Create tax claim report for R. Stone (A&M) of tax related claims that were paid post-petition. |
| Diego Torres | 11/10/2011 | 2.7 | Continue to research outstanding tax related claim items. |
| Diego Torres | 11/10/2011 | 2.6 | Research outstanding tax related claim items. |
| Diego Torres | 11/10/2011 | 2.5 | Review outstanding claim items for purposes of resolving. |
| Jodi Ehrenhofer | 11/10/2011 | 1.3 | Email correspondence with J. Ludwig (Sidley) on additional questions for drafted omnibus objection 50. |
| Jodi Ehrenhofer | 11/10/2011 | 0.4 | Follow up with J. Rodden (Tribune) on timing of filing objections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2011 through November 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/10/2011 | 0.5 | Research notice questions for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 11/10/2011 | 0.7 | Email correspondence with R. Stone (A&M) on certain CBA payments from WGN. |
| Jodi Ehrenhofer | 11/10/2011 | 1.6 | Email correspondence with J. Osick (Tribune) on additional questions for objection 50. |
| Jodi Ehrenhofer | 11/10/2011 | 0.4 | Email correspondence with B. Myrick (Sidley) re: outstanding cure settlement negotiations. |
| Jodi Ehrenhofer | 11/10/2011 | 0.9 | Continued follow up with J. Osick (Tribune) on questions re: union claims to be objected to. |
| Jodi Ehrenhofer | 11/10/2011 | 1.3 | Call with J. Ludwig (Sidley) to discuss additional information relating to union claim objection. |
| Jodi Ehrenhofer | 11/10/2011 | 0.9 | Advise D. Torres (A&M) on updates to BART for personal property tax claims. |
| Mark Berger | 11/10/2011 | 0.3 | Research potential pre-petition payments to ERS Group. |
| Mark Berger | 11/10/2011 | 0.2 | Review of emails related to Arbitron. |
| Mark Berger | 11/10/2011 | 0.8 | Review of files provided by A. Tustin of Disney. |
| Mark Berger | 11/10/2011 | 0.4 | Review of ERS Group claim. |
| Mark Berger | 11/10/2011 | 0.3 | Discussion with A. Lockard (Tribune legal) re: pre-petition invoices needed for claims reconciliation purposes. |
| Richard Stone | 11/10/2011 | 0.5 | Analyze outstanding personal property tax claims 5998 and 5994. |
| Richard Stone | 11/10/2011 | 0.5 | Discussion with S. Ross (Tribune) regarding certain WGN claims related issues related to omnibus objections. |
| Richard Stone | 11/10/2011 | 2.0 | Analyze certain employee / independent contractor claims related to upcoming objections including research of past payment history in PeopleSoft. |
| Richard Stone | 11/10/2011 | 0.4 | Discussion with M. Weiner (Tribune) regarding certain KTLA claims related issues related to omnibus objections. |
| Richard Stone | 11/10/2011 | 2.0 | Review outstanding reconciliation information related to claims 341 and 745. |
| Richard Stone | 11/10/2011 | 0.8 | Review reconciliation information related to claim 1706 regarding personal property tax. |
| Richard Stone | 11/10/2011 | 0.5 | Analyze proof of claim support related to claim 6337. |
| Diego Torres | 11/11/2011 | 0.7 | Update our claim system to reflect the filed claims included in omni 49. |
| Diego Torres | 11/11/2011 | 1.3 | Research a few one-off email requests regarding claim information. |
| Diego Torres | 11/11/2011 | 2.0 | Review new claim register from EPIQ (1.8) and update In claim system (.2). |

<table>
<tr><td></td><td><b>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>November 1, 2011 through November 30, 2011</b></td><td><b>Exhibit D</b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/11/2011 | 1.0 | Review omnibus event flags in our claim system to remove the unnecessary omni event flags. |
| Diego Torres | 11/11/2011 | 2.0 | Make several updates to the claim register regarding to record progress of tax claims. |
| Diego Torres | 11/11/2011 | 0.7 | Review specific tax claims to determine the correct reconciliation. |
| Jodi Ehrenhofer | 11/11/2011 | 0.4 | Email summary of all claim reconciliation action items to B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/11/2011 | 1.1 | Review history of claim reconciliation relating to Toyota Motor Credit to understand what needs to be done to resolve claims. |
| Jodi Ehrenhofer | 11/11/2011 | 0.5 | Follow up with R. Stone (A&M) re: preferential transfer claims. |
| Jodi Ehrenhofer | 11/11/2011 | 0.9 | Continued email correspondence with D. Torres (A&M) re: settlement of personal property tax claims. |
| Jodi Ehrenhofer | 11/11/2011 | 0.6 | Advise D. Torres (A&M) on reconciliation updates to union claims. |
| Jodi Ehrenhofer | 11/11/2011 | 0.4 | Advise D. Torres (A&M) on options to link scheduled claims to filed claims with different debtors. |
| Jodi Ehrenhofer | 11/11/2011 | 0.8 | Call with B. Fields (Tribune) re: status of certain Toyota Motor Credit claims. |
| Jodi Ehrenhofer | 11/11/2011 | 1.7 | Revise final summary report of all action items and total dollars associated with each action with comments from S. Kotarba (A&M). |
| Jodi Ehrenhofer | 11/11/2011 | 0.3 | Follow up with M. Halleron (Tribune) re: status of DC County Treasurer claim. |
| Jodi Ehrenhofer | 11/11/2011 | 0.6 | Continued email correspondence with Tribune BU's re: settlement of personal property tax claims. |
| Jodi Ehrenhofer | 11/11/2011 | 0.4 | Review estimate of distribution services from Epiq to determine how it can be factored into Tribune distribution planning. |
| Jodi Ehrenhofer | 11/11/2011 | 0.3 | Email correspondence with M. Halleron (Tribune) re: service of bar date to certain taxing authorities. |
| Mark Berger | 11/11/2011 | 1.8 | Update Iron Mountain data book to split out pre/post and to factor paid, vouchered and invoices not in PeopleSoft accounting system. |
| Mark Berger | 11/11/2011 | 0.9 | Add payment history info including reference numbers and dates to Iron Mountain data book. |
| Mark Berger | 11/11/2011 | 0.6 | Review of files provided by E. Viergutz (Tribune) related to corporate claims and post-petition vendor issues. |
| Mark Berger | 11/11/2011 | 1.1 | Update Iron Mountain analysis to incorporate On Base invoices and reconcile prior analysis to current analysis. |
| Mark Berger | 11/11/2011 | 0.4 | Add footnotes to Iron Mountain data book summary page. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/11/2011 | 2.2 | Analyze updated reconciliation file, including all OnBase open records, provided by E. Viergutz (Tribune) related to Iron Mountain claims. |
| Richard Stone | 11/11/2011 | 0.4 | Discussion with P. Viall (Tribune) regarding postpetition Pitney Bowes invoice issues. |
| Richard Stone | 11/11/2011 | 0.5 | Analyze outstanding issues related to claims 5666 and 5665. |
| Richard Stone | 11/11/2011 | 0.5 | Correspondence with F. McGinn (Iron Mountain) regarding outstanding claims reconciliation status. |
| Richard Stone | 11/11/2011 | 0.4 | Correspondence with F. Wong (Tribune) regarding Channel 39 personal property tax claim issues. |
| Richard Stone | 11/11/2011 | 0.5 | Discussion with E. Milanowski (Pitney Bowes) regarding outstanding administrative postpetition claims including research to date. |
| Richard Stone | 11/11/2011 | 1.0 | Analyze support documentation provided by tax department related to certain property tax claims. |
| Richard Stone | 11/11/2011 | 1.0 | Analyze reconciliation issues related to preferential claims 188, 189, 190, 191, and 6124. |
| Richard Stone | 11/11/2011 | 0.5 | Correspondence with M. Stepuszek and T. Gupta (Tribune) regarding outstanding questions related to preferential related claims. |
| Diego Torres | 11/14/2011 | 1.0 | Review unliquidated flag to updated requested by EPIQ. |
| Diego Torres | 11/14/2011 | 0.5 | Review reconciliation for specific tax claims to confirm they are correct. |
| Diego Torres | 11/14/2011 | 2.3 | Break out 503(b)(9) amounts related to the Mesa Consolidated Water District claim. |
| Diego Torres | 11/14/2011 | 0.3 | Create support for the uncashed payroll checks that will be uploaded as vouchers. |
| Diego Torres | 11/14/2011 | 1.0 | Create text file for the uncashed payroll checks that will be uploaded into PeopleSoft. |
| Diego Torres | 11/14/2011 | 1.0 | Test the current plan class allocation function in our claim system. |
| Diego Torres | 11/14/2011 | 1.5 | Review the tenfold code used in the execution of the plan class allocation function to identify the code that is causing errors. |
| Diego Torres | 11/14/2011 | 0.3 | Update filed debtor to correct docketing error for specific claims. |
| Diego Torres | 11/14/2011 | 0.8 | Identify claim numbers to test the automated plan class allocation function in our claim system. |
| Jodi Ehrenhofer | 11/14/2011 | 0.4 | Call with J. Ludwig (Sidley) to clarify that any deminimus distributions per plan span all plan classes, not just unsecured claim classes. |
| Jodi Ehrenhofer | 11/14/2011 | 1.0 | Call with S. Kjontvedt, P. Ryan (Epiq) and J. Ludwig (Sidley) re: upcoming solicitation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/14/2011 | 0.3 | Follow up with K. Mills (Sidley) re: status of certain outstanding reconciliation items on claims . |
| Jodi Ehrenhofer | 11/14/2011 | 0.7 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 11/14/2011 | 0.6 | Advise D. Torres (A&M) on updates to the unliquidated claim flag in BART and corresponding objection/reconciliation actions. |
| Steve Kotarba | 11/14/2011 | 1.0 | Prepare summary of open items relating to outstanding litigation and other unliquidated claims. |
| Brian Whittman | 11/15/2011 | 1.2 | Meeting with D. Eldersveld (Tribune), D. Twomey (Sidley), and J. Ehrenhofer (A&M) re: litigation claims. |
| Diego Torres | 11/15/2011 | 1.1 | Meeting with J. Griffin, R. Carter, C. Lewis, M. Davis (all Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding outstanding claim distribution items. |
| Diego Torres | 11/15/2011 | 0.7 | Review 503b9 analysis for specific claim. |
| Diego Torres | 11/15/2011 | 2.4 | Match litigation claims to legal suit provided by Sidley. |
| Diego Torres | 11/15/2011 | 0.9 | Create report of invoices that will uploaded into PeopleSoft. |
| Diego Torres | 11/15/2011 | 0.4 | Revise litigation worksheet. |
| Diego Torres | 11/15/2011 | 0.5 | Identify invoices that need to be included in the next invoice upload in PeopleSoft. |
| Diego Torres | 11/15/2011 | 0.4 | Update upload template to include specific invoices that need to be uploaded as vouchers. |
| Diego Torres | 11/15/2011 | 0.5 | Revise flat file for the uncashed payroll records. |
| Diego Torres | 11/15/2011 | 0.2 | Provide list of uncashed payroll checks that were scheduled against the state entities. |
| Diego Torres | 11/15/2011 | 0.2 | Research discrepancies related to the unpaid liability report. |
| Diego Torres | 11/15/2011 | 0.3 | Review litigation tracking chart provided by Sidley. |
| Diego Torres | 11/15/2011 | 0.8 | Continue to write code that will automate the plan class allocation in our claim system. |
| Diego Torres | 11/15/2011 | 1.5 | Review list of uncashed payroll checks against CNLBC to determine if we can voucher them. |
| Jodi Ehrenhofer | 11/15/2011 | 1.1 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Lindo, J. Griffin, C. Lewis and R. Carter (Tribune), R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 11/15/2011 | 1.2 | Meeting with D. Eldersveld (Tribune), D. Twomey (Sidley), and B. Whittman (A&M) re: litigation claims |
| Jodi Ehrenhofer | 11/15/2011 | 0.5 | Review memo of additional unnoticed liabilities prepared by R. Stone (A&M) for accuracy. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2011 through November 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/15/2011 | 1.2 | Advise D. Torres (A&M) on syncing Sidley litigation claim chart to claim register. |
| Mark Berger | 11/15/2011 | 0.7 | Meeting with R. Stone (A&M) regarding issues related to Iron Mountain reconciliation. |
| Richard Stone | 11/15/2011 | 1.1 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Lindo, J. Griffin, C. Lewis and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 11/15/2011 | 0.5 | Analyze updated Iron Mountain reconciliation including OnBase records. |
| Richard Stone | 11/15/2011 | 0.5 | Prepare draft meeting agenda for claims distribution options discussion. |
| Richard Stone | 11/15/2011 | 0.7 | Meeting with M. Berger (A&M) regarding issues related to Iron Mountain reconciliation. |
| Steve Kotarba | 11/15/2011 | 1.0 | Prepare summary of open items relating to claims reporting issues pre and post confirmation. |
| Diego Torres | 11/16/2011 | 1.2 | Meeting with M. Zeiss (A&M) to work through the function that will allocate plan classes in our claim system. |
| Diego Torres | 11/16/2011 | 1.4 | Identify the scheduled claims that need the $0.00 amounts adjusted in our claim system. |
| Diego Torres | 11/16/2011 | 2.0 | Test the code that will be used to automate the plan classes in our claim system. |
| Diego Torres | 11/16/2011 | 0.5 | Research error messages that are prompted when function is executed. |
| Diego Torres | 11/16/2011 | 0.5 | Review notes after meeting with M. Zeiss (A&M) to identify next steps regarding the plan class allocation function. |
| Diego Torres | 11/16/2011 | 1.1 | Review the code that will be used to automate the plan classes in our claim system. |
| Diego Torres | 11/16/2011 | 0.3 | Update schedules in our claim system that have unnecessary $0.00 amounts. |
| Diego Torres | 11/16/2011 | 0.2 | Run function that will be used to allocation plan classes. |
| Diego Torres | 11/16/2011 | 1.7 | Review the code that will be used to automate the plan classes in our claim system. |
| Diego Torres | 11/16/2011 | 0.4 | Update the ordered modified debtor in our claim system for claims that were previously ordered modified. |
| Diego Torres | 11/16/2011 | 0.4 | Update claim that was included on the partially order for Omni 46. |
| Jodi Ehrenhofer | 11/16/2011 | 0.5 | Ensure supplemental orders to claims are processed in BART. |
| Jodi Ehrenhofer | 11/16/2011 | 1.4 | Prepare summary of all litigation chart questions and modifications to J. Ludwig (Sidley). |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2011 through November 30, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/16/2011 | 0.4 | Discussion with R. Stone (A&M) regarding status of claims distribution preparation including agenda for upcoming meeting with company. |
| Jodi Ehrenhofer | 11/16/2011 | 0.8 | Provide answers to questions from D. Torres (A&M) on updates to plan classing certain claims and schedules. |
| Jodi Ehrenhofer | 11/16/2011 | 0.4 | Review agenda of claims distribution process prepared by R. Stone (A&M). |
| Jodi Ehrenhofer | 11/16/2011 | 0.3 | Review agenda of claims distribution process prepared by V. Garlati (A&M). |
| Jodi Ehrenhofer | 11/16/2011 | 0.9 | Call with J. Ludwig (Sidley) to discuss necessary updates to litigation claim chart. |
| Jodi Ehrenhofer | 11/16/2011 | 0.3 | Advise D. Torres (A&M) on updating final disposition of all current Omni orders in BART. |
| Mark Berger | 11/16/2011 | 0.8 | Prepare claims reconciliation worksheet for Saul Ewing. |
| Mark Berger | 11/16/2011 | 0.8 | Continue revision of Iron Mountain document per R. Stone request. |
| Mark Berger | 11/16/2011 | 0.3 | Continued work on reconciling claim 2036. |
| Mark Berger | 11/16/2011 | 0.6 | Participate in meeting with E. Viergutz (Tribune) and R. Stone (A&M) regarding Iron Mountain. |
| Mark Zeiss | 11/16/2011 | 1.6 | Meeting with D. Torres (A&M) to work through the function that will allocate plan classes in our claim system (1.2); Review revised function to ensure accuracy (.4). |
| Richard Stone | 11/16/2011 | 0.6 | Participate in meeting with E. Viergutz (Tribune) and M. Berger (A&M) regarding Iron Mountain. |
| Richard Stone | 11/16/2011 | 1.0 | Participate in meeting with K. Jurgeto and R. Terpstra (Tribune) regarding open issues related to Sprint-Nextel claims reconciliations. |
| Richard Stone | 11/16/2011 | 0.5 | Analyze telecom vendor invoice issues related to ongoing claims reconciliation provide by A. Granov (Tribune). |
| Richard Stone | 11/16/2011 | 0.4 | Correspondence with J. Dekarz (Tribune) regarding outstanding Hartford related claims issues. |
| Richard Stone | 11/16/2011 | 1.5 | Analyze updated information related to utility vendor duplication of filed claims. |
| Richard Stone | 11/16/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding status of claims distribution preparation including agenda for upcoming meeting with company. |
| Richard Stone | 11/16/2011 | 0.4 | Discussion with M. Sanchez (ComEd) regarding disputed claims reconciliation. |
| Richard Stone | 11/16/2011 | 0.2 | Update draft meeting agenda for claims distribution options discussion. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2011 through November 30, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/17/2011 | 0.3 | Discussion with M. Zeiss (A&M) to revise tenfold code to automate plan class allocation function. |
| Diego Torres | 11/17/2011 | 0.5 | Create report that identifies the plan classes that are different before executing the plan class allocation function. |
| Diego Torres | 11/17/2011 | 2.3 | Continue to review claims with different plan classes after executing the plan class allocation function. |
| Diego Torres | 11/17/2011 | 0.3 | Execute revised function to allocate plan classes. |
| Diego Torres | 11/17/2011 | 0.5 | Revise data to work around unique constraints included in plan class allocation function. |
| Diego Torres | 11/17/2011 | 2.2 | Review new claim register from EPIQ (1.7) and update our claim system (.5). |
| Diego Torres | 11/17/2011 | 0.4 | Review EPIQ voting file from previous solicitation. |
| Diego Torres | 11/17/2011 | 2.5 | Review claims with different plan classes after executing the plan class allocation function. |
| Jodi Ehrenhofer | 11/17/2011 | 1.3 | Review final chart of litigation claims from Sidley for accuracy. |
| Jodi Ehrenhofer | 11/17/2011 | 1.8 | Review drafted motions upcoming claim solicitation procedures to determine whether there are any changes to ballot file reports. |
| Jodi Ehrenhofer | 11/17/2011 | 0.4 | Advise D. Torres (A&M) on reconciliation options for certain satisfied claims. |
| Jodi Ehrenhofer | 11/17/2011 | 0.5 | Call with M. Halleron (Tribune) to discuss stopping taxing authorities from filing notices of pre-petition payments without filing claims. |
| Jodi Ehrenhofer | 11/17/2011 | 1.0 | Participate in meeting with J. Rodden, V. Garlati, L. Steele, R. Allen, C. Lewis and R. Carter (Tribune) and R. Stone (A&M) regarding claims distribution matters. |
| Mark Berger | 11/17/2011 | 0.4 | Draft follow-up memo to S. Karotti (Tribune legal) re: ERS group claim. |
| Mark Berger | 11/17/2011 | 1.1 | Draft memo to J. Juds about Disney/Buena Vista stip including updates to BV data work book and claims reconciliation worksheet. |
| Mark Zeiss | 11/17/2011 | 1.1 | Meeting with D. Torres (A&M) to work through the function that will allocate plan classes in our claim system (0.3); Update logic within function to allocate specific plan classes (0.8). |
| Richard Stone | 11/17/2011 | 0.5 | Analyze reconciliation issues related to claim 6045. |
| Richard Stone | 11/17/2011 | 1.0 | Participate in meeting with J. Rodden, V. Garlati, L. Steele, R. Allen, C. Lewis and R. Carter (Tribune) and J. Ehrenhofer (A&M) regarding claims distribution matters. |
| Richard Stone | 11/17/2011 | 0.5 | Review status of unreconciled ordinary course professional claims. |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/17/2011 | 0.7 | Discussion with J. Griffin (Tribune) regarding telecom claims issues. |
| Richard Stone | 11/17/2011 | 0.3 | Analyze updates to broadcast rights claims reconciliations. |
| Diego Torres | 11/18/2011 | 0.4 | Load schedule plan class report before executing the plan class allocation to being setting-up the database to review the schedule plan classes. |
| Diego Torres | 11/18/2011 | 0.3 | Draft email to J. Griffin (Tribune) describing the outstanding questions related to the uncashed payroll checks. |
| Diego Torres | 11/18/2011 | 0.4 | Review order that settled claims related to specific tax liability. |
| Diego Torres | 11/18/2011 | 0.4 | Run plan class function to allocate the plan classes in our claim system. |
| Diego Torres | 11/18/2011 | 0.4 | Review tenfold code for the plan class allocation function to determine why specific schedule records were ignored. |
| Diego Torres | 11/18/2011 | 0.2 | Review schedule report to confirm the schedules that were amended are reflected correctly. |
| Diego Torres | 11/18/2011 | 0.4 | Update schedules that were amended to reflect a different debtor. |
| Diego Torres | 11/18/2011 | 0.4 | Follow up with M. Zeiss (A&M) regarding next steps to create a second function to allocate plan classes. |
| Diego Torres | 11/18/2011 | 1.0 | Compare list of escheated checks to checks that were scheduled as part of uncashed payroll checks. |
| Diego Torres | 11/18/2011 | 0.7 | Review payroll-escheatment outstanding items provided by J. Griffin (A&M). |
| Diego Torres | 11/18/2011 | 0.5 | Provide example of how plan class allocation function processes $0.00 liquidated claims. |
| Diego Torres | 11/18/2011 | 0.6 | Create database that will be used to compare schedule plan classes before and after executing the plan class. |
| Diego Torres | 11/18/2011 | 1.5 | Working session with J. Ehrenhofer (A&M) to identify tax related claims that need to be updated in our claim system. |
| Diego Torres | 11/18/2011 | 0.3 | Set-up our claim system that will allow us to execute multiple functions. |
| Diego Torres | 11/18/2011 | 0.4 | Compare list of escheated checks to checks that were scheduled as part of uncashed payroll checks. |
| Diego Torres | 11/18/2011 | 0.5 | Review several stipulation orders related to claims. |
| Jodi Ehrenhofer | 11/18/2011 | 1.5 | Working session with D. Torres (A&M) to identify tax related claims that need to be updated in our claim system. |
| Jodi Ehrenhofer | 11/18/2011 | 0.7 | Advise D. Torres (A&M) on amended schedules for Debtor changes and any implications those might have in BART. |
| Jodi Ehrenhofer | 11/18/2011 | 0.6 | Advise D. Torres (A&M) on reviewing asserted indemnification claims to approved stipulations for certain late-filed D&O claims. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### November 1, 2011 through November 30, 2011

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/18/2011 | 0.5 | Advise D. Torres (A&M) on researching status of certain outstanding critical vendor claims. |
| Jodi Ehrenhofer | 11/18/2011 | 1.3 | Review summary of Ohio CAT taxes and proposed response to adjourned claim objection for accuracy. |
| Jodi Ehrenhofer | 11/18/2011 | 0.6 | Follow up with M. Halleron (Tribune) re: outstanding questions to Ohio CAT tax claims. |
| Jodi Ehrenhofer | 11/18/2011 | 0.6 | Advise J. Ludwig (Sidley) on status of Ohio CAT tax adjourned claim research. |
| Jodi Ehrenhofer | 11/18/2011 | 0.4 | Research impact of California claim settlement to current claim register. |
| Jodi Ehrenhofer | 11/18/2011 | 0.7 | Email correspondence with J. Dekarz (Tribune) on certain outstanding voucher questions. |
| Jodi Ehrenhofer | 11/18/2011 | 0.8 | Advise D. Torres (A&M) on updating outstanding broadcasting claim reconciliations to be used in claim settlement discussions. |
| Jodi Ehrenhofer | 11/18/2011 | 0.3 | Follow up with K. Kansa (A&M) on any potential action items to CA claim settlement. |
| Mark Berger | 11/18/2011 | 0.3 | Review J. Juds comments re: BV stipulation. |
| Mark Zeiss | 11/18/2011 | 0.6 | Review revised plan class function from D. Torres (A&M) to ensure accuracy. |
| Richard Stone | 11/18/2011 | 1.0 | Analyze updates to certain broadcast rights claims reconciliations requiring stipulation settlements. |
| Richard Stone | 11/18/2011 | 1.5 | Review updated claim summary report related to outstanding unreconciled claims. |
| Richard Stone | 11/18/2011 | 0.8 | Correspondence with J. Dekarz (Tribune) regarding issues related to reconciliation of claim 1208. |
| Richard Stone | 11/18/2011 | 0.5 | Prepare work plan summary related to distribution options comparison analysis. |
| Richard Stone | 11/18/2011 | 0.6 | Meeting with R. Allen (Tribune) regarding unreconciled trade claims. |
| Diego Torres | 11/21/2011 | 0.3 | Discussion with B. Tuttle, D. Malo, D. Streany (all EPIQ) and J. Ehrenhofer (A&M) regarding re-solicitation for amended plan. |
| Diego Torres | 11/21/2011 | 0.9 | Consolidate data for specific payroll tax claims to send to L. Abernathy (Tribune). |
| Diego Torres | 11/21/2011 | 0.7 | Identify the filed claims that need to have owner ID's modified in our claim system for the cure amounts. |
| Diego Torres | 11/21/2011 | 1.0 | Provide claim reconciliation for Toyota claims. |
| Diego Torres | 11/21/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding items for solicitation. |
| Diego Torres | 11/21/2011 | 0.4 | Review outstanding items for uncashed payroll claims. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2011 through November 30, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/21/2011 | 1.1 | Identify broadcasting objection flag that need to be updated in our claim system. |
| Diego Torres | 11/21/2011 | 1.0 | Create spreadsheet that identifies the claimants included in the indemnification stipulation that filed claims. |
| Diego Torres | 11/21/2011 | 0.5 | Draft email to L. Abernathy (Tribune) regarding outstanding items for uncashed payroll claims. |
| Diego Torres | 11/21/2011 | 0.4 | Discussion with R. Stone (A&M) regarding outstanding Insertco vouchers. |
| Diego Torres | 11/21/2011 | 0.6 | Follow up with specific individuals regarding specific tax claims. |
| Diego Torres | 11/21/2011 | 0.3 | Review broadcasting claim information to determine next steps for adjusting our claim system to reflect the correct broadcasting claims. |
| Diego Torres | 11/21/2011 | 1.3 | Research PeopleSoft to identify liability that was paid from a specific tax claim. |
| Jodi Ehrenhofer | 11/21/2011 | 0.8 | Follow up with B. Fields (Tribune) re: outstanding Toyota Motor Credit claims. |
| Jodi Ehrenhofer | 11/21/2011 | 0.3 | Discussion with B. Tuttle, D. Malo, D. Streany (all EPIQ) and D. Torres (A&M) regarding re-solicitation for amended plan. |
| Jodi Ehrenhofer | 11/21/2011 | 0.6 | Review summary of all filed indemnification claims to determine if any were filed after extension granted to file late. |
| Jodi Ehrenhofer | 11/21/2011 | 0.7 | Email correspondence with R. Stone (A&M) re: certain Insertco equipment claims. |
| Jodi Ehrenhofer | 11/21/2011 | 0.4 | Follow up with D. Torres (A&M) on status of all payroll tax claims. |
| Jodi Ehrenhofer | 11/21/2011 | 0.9 | Review recommended reconciliations for personal property tax claims from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 11/21/2011 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding items for solicitation. |
| Matthew Frank | 11/21/2011 | 0.4 | Review of real estate claim tracking spreadsheet. |
| Matthew Frank | 11/21/2011 | 0.8 | Analyze real estate claim re repair damages. |
| Richard Stone | 11/21/2011 | 0.5 | Analyze outstanding claims related to Insertco business unit. |
| Richard Stone | 11/21/2011 | 0.3 | Discussion with S. Martinet (Tribune) regarding preparation of payroll claims distribution process. |
| Diego Torres | 11/22/2011 | 1.0 | Prepare scheduled claims address report. |
| Diego Torres | 11/22/2011 | 0.7 | Review new owner information that was uploaded into our claim system for filed claims. |
| Diego Torres | 11/22/2011 | 0.2 | Review new owner information that was uploaded into our claim system for scheduled claims. |

**Exhibit D**

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2011 through November 30, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/22/2011 | 0.2 | Review correspondence regarding the Buena Vista stipulation exhibit. |
| Diego Torres | 11/22/2011 | 1.1 | Load new claim owners that are related to cure amounts from filed claims in our claim system. |
| Diego Torres | 11/22/2011 | 1.3 | Create report that identifies a pattern for the schedules that are not populating a plan class after executing the function. |
| Diego Torres | 11/22/2011 | 0.4 | Load new claim owners that are related to cure amounts from scheduled claims in our claim system. |
| Diego Torres | 11/22/2011 | 0.3 | Run scheduled claims address report. |
| Diego Torres | 11/22/2011 | 0.6 | Revise CBS stipulation exhibit. |
| Diego Torres | 11/22/2011 | 0.7 | Revise Buena Vista Stipulation exhibit |
| Diego Torres | 11/22/2011 | 1.4 | Review schedules that did not populate plan class from the plan class allocation function. |
| Jodi Ehrenhofer | 11/22/2011 | 0.3 | Advise M. Berger (A&M) re: barter agreement filed with TEC to determine validity. |
| Jodi Ehrenhofer | 11/22/2011 | 0.4 | Advise J. Ludwig (A&M) on company position to certain responses of pending claim objection to reclassify claims. |
| Jodi Ehrenhofer | 11/22/2011 | 0.5 | Confirm that certain responses to omnibus objection are accurate in order to withdraw claim objection. |
| Jodi Ehrenhofer | 11/22/2011 | 0.8 | Call with J. Ludwig (Sidley) to discuss final settlement of Ohio CAT tax claims. |
| Jodi Ehrenhofer | 11/22/2011 | 0.5 | Advise D. Torres (A&M) on claim to voucher matching for all remaining pre-petition Buena Vista claim amounts. |
| Jodi Ehrenhofer | 11/22/2011 | 0.6 | Advise D. Torres (A&M) on additional updates to broadcast right claim summary to be used in settlement discussions. |
| Jodi Ehrenhofer | 11/22/2011 | 0.4 | Email correspondence with M. Berger (A&M) re: modifications to Buena Vista claim stipulation. |
| Jodi Ehrenhofer | 11/22/2011 | 0.7 | Advise D. Torres (A&M) on claim to voucher matching for all remaining pre-petition NBC claim amounts. |
| Jodi Ehrenhofer | 11/22/2011 | 0.5 | Follow up with RMS group re: status of outstanding EMC administrative claim. |
| Jodi Ehrenhofer | 11/22/2011 | 0.3 | Follow up with S. Baumgarnder (Tribune) on status of EMC administrative claim. |
| Jodi Ehrenhofer | 11/22/2011 | 0.5 | Review summary of all remaining broadcast right claims for accuracy. |
| Mark Berger | 11/22/2011 | 1.1 | Research Paramount claim # 4105 to understand barter issues. |
| Mark Berger | 11/22/2011 | 0.3 | Contact claims traders to negotiate settlement of disputed claim. |
| Mark Berger | 11/22/2011 | 1.8 | Update Iron Mountain analysis again per R. Stone request. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/22/2011 | 0.8 | Review of additional broadcasting claims file provided by J. Ehrenhofer (A&M). |
| Mark Berger | 11/22/2011 | 0.3 | Finalize BV stipulation. |
| Mark Berger | 11/22/2011 | 0.4 | Research updated cure amounts to answer questions posed by D. Torres. |
| Matthew Frank | 11/22/2011 | 1.1 | Updates to real estate claims analysis review. |
| Brian Whittman | 11/23/2011 | 0.6 | Call with A&M (S. Kotarba, J. Ehrenhofer, R. Stone) re: distribution issues. |
| Diego Torres | 11/23/2011 | 0.3 | Attached support to Ohio tax claims in our claim system. |
| Diego Torres | 11/23/2011 | 0.4 | Revise the tenfold code for the plan class allocation function. |
| Diego Torres | 11/23/2011 | 1.4 | Revise CBS stipulation exhibits. |
| Diego Torres | 11/23/2011 | 0.9 | Research open vouchers for Universal City Studios Production LLP claims/schedules. |
| Diego Torres | 11/23/2011 | 1.5 | Review the tenfold language to identify the issues with the plan class allocation function. |
| Diego Torres | 11/23/2011 | 0.5 | Revise stipulation exhibit for T-Mobile. |
| Diego Torres | 11/23/2011 | 0.3 | Confirm vouchers matched correctly to Universal City Studios Production LLP claims/schedules. |
| Diego Torres | 11/23/2011 | 0.2 | Revise the stipulation exhibit for CBS. |
| Diego Torres | 11/23/2011 | 0.8 | Create stipulation exhibit for T-Mobile. |
| Diego Torres | 11/23/2011 | 0.3 | Execute the plan class allocation to determine if every schedule is assigned a plan class. |
| Jodi Ehrenhofer | 11/23/2011 | 0.5 | Review drafted claim stipulation for Ohio CAT tax claim for accuracy. |
| Jodi Ehrenhofer | 11/23/2011 | 0.6 | Review drafted claim stipulation for Buena Vista claim for accuracy. |
| Jodi Ehrenhofer | 11/23/2011 | 0.4 | Review CT tax claim settlement to determine how it effects the active claim currently on the register. |
| Jodi Ehrenhofer | 11/23/2011 | 0.6 | Review drafted T-Mobile stipulation for accuracy. |
| Jodi Ehrenhofer | 11/23/2011 | 0.3 | Review finalized CBS claim stipulation exhibit for accuracy. |
| Jodi Ehrenhofer | 11/23/2011 | 0.6 | Participate in meeting with B. Whittman, S. Kotarba, and R. Stone (A&M) regarding claims distribution matters. |
| Mark Berger | 11/23/2011 | 0.2 | Correspondence with J. Juds (Trib broadcasting) to get sign off on high dollar stipulations. |
| Mark Berger | 11/23/2011 | 0.4 | Draft response to claims trader requesting info in writing related to disputed claim. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mark Berger | 11/23/2011 | 0.6 | Review of most recent BV stip provided by J. Ludwig. |
| Mark Berger | 11/23/2011 | 1.7 | Update OCP claim reconciliations. |
| Mark Berger | 11/23/2011 | 1.9 | Updates to cure objection vendor reconciliations. |
| Richard Stone | 11/23/2011 | 0.6 | Participate in meeting with B. Whittman, S. Kotarba, and J. Ehrenhofer (A&M) regarding claims distribution matters. |
| Richard Stone | 11/23/2011 | 0.3 | Review Buena Vista claims draft stipulation, including exhibit, provided by counsel. |
| Richard Stone | 11/23/2011 | 0.3 | Review T-Mobile claims stipulation exhibit. |
| Richard Stone | 11/23/2011 | 0.5 | Correspondence with counsel regarding T-Mobile claims stipulation agreement. |
| Steve Kotarba | 11/23/2011 | 2.0 | Participate in meeting with B. Whittman, J. Ehrenhofer, and R. Stone (A&M) regarding claims distribution matters (0.6); follow up re: certain distribution related activities (1.4). |
| Richard Stone | 11/25/2011 | 0.6 | Correspondence with O. Chambers (Tribune) regarding status of telecom vendor claims reconciliations. |
| Diego Torres | 11/28/2011 | 1.2 | Create report that will be used to identify the discrepancies between EPIQ and our claim system. |
| Diego Torres | 11/28/2011 | 2.5 | Match broadcast claims to open broadcast vouchers. |
| Diego Torres | 11/28/2011 | 0.5 | Follow up with claimant to request withdrawal of claim. |
| Diego Torres | 11/28/2011 | 1.8 | Review new claim register from EPIQ (1.5) and update in claim system (.3).. |
| Diego Torres | 11/28/2011 | 0.8 | Update the aggregation code for each vendor in order to perform specific aggregation analysis. |
| Diego Torres | 11/28/2011 | 1.5 | Create report to identify the unique code that will be used as the aggregation code for the vendors. |
| Jodi Ehrenhofer | 11/28/2011 | 1.3 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 11/28/2011 | 0.6 | Call with M. Halleron (Tribune) on potential claim settlements relating to tax claims. |
| Jodi Ehrenhofer | 11/28/2011 | 1.7 | Prepare updated report of all open corporate tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 11/28/2011 | 0.8 | Advise D. Torres (A&M) on additional property tax claim follow up. |
| Jodi Ehrenhofer | 11/28/2011 | 0.5 | Follow up with R. Stone (A&M) on process to voucher allowed real estate claims. |
| Jodi Ehrenhofer | 11/28/2011 | 1.6 | Research pre-petition vouchers in PeopleSoft that are not appearing in open liabilities report from J. Goyri (Tribune). |
| Mark Berger | 11/28/2011 | 0.2 | Further correspondence with claims trader re: disputed claim. |

<table>
<tr><td></td><td align="right">**Exhibit D**</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/28/2011 | 0.5 | Revise Iron Mountain summary tab per R. Stone request. |
| Matthew Frank | 11/28/2011 | 0.8 | Summarize real estate analysis for G. King (Sidley). |
| Richard Stone | 11/28/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding claims settlement stipulations. |
| Richard Stone | 11/28/2011 | 0.2 | Discussion with E. Viergutz (Tribune) regarding updates to Iron Mountain analysis. |
| Richard Stone | 11/28/2011 | 0.8 | Update claims distribution payment options per estimates provided by Epiq. |
| Richard Stone | 11/28/2011 | 1.5 | Analyze updated Verizon claims reconciliation materials provided by J. Griffin (Tribune) to update settlement summary document. |
| Richard Stone | 11/28/2011 | 1.5 | Update Iron Mountain reconciliation, including voucher variances summary, for E. Viergutz (Tribune). |
| Richard Stone | 11/28/2011 | 0.8 | Discussion with M. Sanchez (ComEd) regarding outstanding claims reconciliation matters. |
| Brian Whittman | 11/29/2011 | 0.4 | Review documents for litigation claims meeting. |
| Brian Whittman | 11/29/2011 | 1.0 | Meeting with Tribune (D. Eldersveld, K. Flax, J. Osick), Sidley (D. Twomey, J. Ludwig), and A&M (J. Ehrenhofer) re: litigation claims. |
| Diego Torres | 11/29/2011 | 1.7 | Revise vouchers matched to broadcast claims/schedules. |
| Diego Torres | 11/29/2011 | 0.7 | Meeting with J. Griffin, C. Lewis, R. Carter, R. Allen (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 11/29/2011 | 1.2 | Meeting with J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding media/uncashed payroll items. |
| Diego Torres | 11/29/2011 | 0.3 | Create summary of specific claimants claims for R. Stone (A&M). |
| Diego Torres | 11/29/2011 | 2.2 | Revise media analysis to determine the number of stipulations that need to be drafted. |
| Diego Torres | 11/29/2011 | 0.5 | Review tenfold code for the plan class allocation function. |
| Diego Torres | 11/29/2011 | 2.5 | Match schedule records to checks for uncashed payroll records. |
| Diego Torres | 11/29/2011 | 0.5 | Match vouchers that were not included in unpaid voucher report to claims/schedules. |
| Diego Torres | 11/29/2011 | 0.4 | Review list of payroll related checks that were escheated. |
| Diego Torres | 11/29/2011 | 0.3 | Review population of missing vouchers from unpaid voucher report. |
| Jodi Ehrenhofer | 11/29/2011 | 0.8 | Participate in bi-weekly claims/distribution meeting with J. Griffin, C. Lewis, R. Carter and J. Lindo (Tribune), R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 11/29/2011 | 0.7 | Meeting with B. Tuttle (Epiq) and R. Stone (A&M) regarding distribution of claims. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/29/2011 | 0.8 | Email correspondence with D. Torres (A&M) re: outstanding broadcast right claim to voucher matching questions. |
| Jodi Ehrenhofer | 11/29/2011 | 1.0 | Meeting with Tribune (D. Eldersveld, K. Flax, J. Osick), Sidley (D. Twomey, J. Ludwig), and A&M (B. Whittman) re: litigation claims. |
| Jodi Ehrenhofer | 11/29/2011 | 1.2 | Email correspondence with G. King (Sidley) and M. Frank (A&M) re: certain real estate claim settlements. |
| Jodi Ehrenhofer | 11/29/2011 | 1.2 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) regarding media/uncashed payroll items. |
| Jodi Ehrenhofer | 11/29/2011 | 0.7 | Research certain satisfied claim questions relating to escheated payroll claims. |
| Jodi Ehrenhofer | 11/29/2011 | 0.6 | Follow up with J. Griffin (Tribune) re: status of certain transferred media claim reconciliations. |
| Mark Berger | 11/29/2011 | 0.3 | Review of revised other broadcasting claims worksheet provided by D. Torres. |
| Matthew Frank | 11/29/2011 | 0.4 | Email correspondence with G. King (Sidley) re: real estate claims. |
| Matthew Frank | 11/29/2011 | 1.3 | Updates to real estate claims analysis review per discussion with G. King (Sidley). |
| Richard Stone | 11/29/2011 | 0.8 | Participate in bi-weekly claims/distribution meeting with J. Griffin, C. Lewis, R. Carter and J. Lindo (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 11/29/2011 | 0.5 | Meeting with J. Griffin (Tribune) regarding outstanding media claims issues including stipulation preparation. |
| Richard Stone | 11/29/2011 | 3.2 | Prepare claims distribution cost comparison summary document at management request. |
| Richard Stone | 11/29/2011 | 0.7 | Meeting with B. Tuttle (Epiq) and J. Ehrenhofer (A&M) regarding distribution of claims. |
| Richard Stone | 11/29/2011 | 1.2 | Analyze creditor correspondence questions received from H. Segal (Tribune) related to multiple business units. |
| Richard Stone | 11/29/2011 | 0.4 | Prepare outstanding issues list for distribution at bi-weekly claims distribution meeting. |
| Richard Stone | 11/29/2011 | 0.6 | Prepare for meeting with Epiq regarding outsourcing of distribution of claims function including review of documentation provided by B. Tuttle (Epiq). |
| Richard Stone | 11/29/2011 | 0.3 | Correspondence with S. Sigler (Alston) regarding updates to T-Mobile claims settlement. |
| Diego Torres | 11/30/2011 | 0.4 | Confirm tax claim analysis includes all tax claims with a sub-type in our claim system. |
| Diego Torres | 11/30/2011 | 1.5 | Update tax claim analysis for records that need to be updated. |
| Diego Torres | 11/30/2011 | 1.2 | Continue to compare EPIQ claim register to claim/schedule records in our claim system. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/30/2011 | 2.5 | Review tax claim analysis to determine the records that need to be updated. |
| Diego Torres | 11/30/2011 | 2.5 | Compare EPIQ claim register to claim/schedule records in our claim system. |
| Jodi Ehrenhofer | 11/30/2011 | 0.7 | Advise D. Torres (A&M) on additional property tax claim objection recommendations. |
| Jodi Ehrenhofer | 11/30/2011 | 1.3 | Review final summary of all property tax claims and next steps in order to resolve claims. |
| Jodi Ehrenhofer | 11/30/2011 | 0.5 | Call with M. Halleron (Tribune) to discuss potential tax claim settlements. |
| Richard Stone | 11/30/2011 | 0.5 | Prepare draft memo for H. Segal (Tribune) in response to correspondence questions received from creditor. |
| Richard Stone | 11/30/2011 | 0.3 | Discussion with H. Segal (Tribune) regarding results of analysis of creditor questions. |
| Richard Stone | 11/30/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding comments to T-Mobile settlement stipulation. |
| Richard Stone | 11/30/2011 | 3.3 | Review preference claim analysis memos provided by J. Costello (Wildman) related to Tribune claims. |
| Richard Stone | 11/30/2011 | 0.7 | Discussion with M. Stepuszek (Tribune) regarding preference related filed claims against debtors. |
| Richard Stone | 11/30/2011 | 0.3 | Analyze summary testing results provided by Chase related to new payroll disbursement account to be used for eventual claims distribution. |
| **Subtotal** | | **420.5** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/1/2011 | 1.5 | Discuss every Buena Vista contract with J. Juds (Trib Broadcasting) including renewal/termination plans. |
| Mark Berger | 11/1/2011 | 0.3 | Review of contract terminations. |
| Brian Whittman | 11/2/2011 | 0.1 | Correspondence with M. Berger (A&M) re: cure costs. |
| Mark Berger | 11/2/2011 | 0.6 | Build rough outline plan for updated cure exhibits. |
| Mark Berger | 11/7/2011 | 1.1 | Research contracts with key sports broadcasting rights providers. |
| Mark Berger | 11/7/2011 | 0.4 | Follow-up research with S. Ross (WGN) re: broadcast rights contracts for sports related vendors. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*November 1, 2011 through November 30, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/7/2011 | 0.3 | Review of contract tracking extract including updates where necessary for sports vendors per UCC request. |
| Mark Berger | 11/8/2011 | 1.3 | Review of WGN contracts. |
| Mark Berger | 11/8/2011 | 0.3 | Continue analysis of WGN contracts. |
| Brian Whittman | 11/9/2011 | 0.2 | Review WGN contract re: Cubs and correspondence with S. Javor (FTI) re: same. |
| Mark Berger | 11/9/2011 | 0.3 | Draft memo re: termination language of WGN contracts. |
| Mark Berger | 11/10/2011 | 2.9 | Review of and updates to internal contact list for cure and other significant contracts documents. |
| Brian Whittman | 11/18/2011 | 0.2 | Call with B. Krakauer (Sidley) re: contract issue. |
| Mark Berger | 11/29/2011 | 2.9 | Review of contracts most recently obtained from corporate vendors including updates to internal tracking exhibits. |
| **Subtotal** | | **12.4** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/22/2011 | 2.0 | Attend court hearing in Delaware on status of plan process. |
| Matthew Frank | 11/22/2011 | 0.8 | Listen to status Court Hearing. |
| Brian Whittman | 11/29/2011 | 0.5 | Listen to Tribune court hearing on process for motions to reconsider, allocation issues. |
| Matthew Frank | 11/29/2011 | 0.5 | Listen to status Court Hearing. |
| **Subtotal** | | **3.8** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2011 | 0.3 | Correspondence with J. Wander (Blackstone) and S. Javor (FTI) re: questions on debtors with no impaired accepting class. |
| Matthew Frank | 11/1/2011 | 0.1 | Correspondence re data request from S. Javor (FTI) regarding POR. |
| Matthew Frank | 11/1/2011 | 0.4 | Correspondence re data requests from A. Leung (Alix) regarding financial performance. |

<table>
<tr><td></td><td align="right">***Exhibit D***</td></tr>
</table>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2011 through November 30, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2011 | 0.4 | Participate in portion of call with M. Frank (A&M) and S. Javor (FTI) regarding recovery analysis scenarios. |
| Matthew Frank | 11/2/2011 | 0.6 | Call with B. Whittman (A&M), S. Javor (FTI) regarding recovery analysis scenarios. |
| Brian Whittman | 11/3/2011 | 0.4 | Call with S. Javor (FTI) re: debtors with no impaired accepting class. |
| Matthew Frank | 11/3/2011 | 0.7 | Review of weekly cash forecast, publishing flash report, broadcasting pacing, broadcasting product code reports. |
| Brian Whittman | 11/4/2011 | 0.5 | Call with S. Javor (FTI) regarding disgorgement analysis (.3); correspondence re: same (.2) |
| Brian Whittman | 11/4/2011 | 0.1 | Correspondence with S. Javor (FTI) re: plan questions. |
| Brian Whittman | 11/4/2011 | 0.1 | Correspondence with C. Bigelow and P. Doherty re: monthly financial advisor call. |
| Matthew Frank | 11/4/2011 | 0.3 | Call with S. Javor (FTI) regarding disgorgement analysis. |
| Brian Whittman | 11/7/2011 | 0.2 | Correspondence with S. Javor (FTI) re: contract question. |
| Brian Whittman | 11/8/2011 | 0.5 | Draft communication to creditors on investment activity (.4); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 11/8/2011 | 0.1 | Correspondence with S. Javor (FTI) re: disgorgement. |
| Matthew Frank | 11/8/2011 | 0.4 | Review of November 2011 financial performance summary file. |
| Matthew Frank | 11/8/2011 | 0.3 | Review of datasite for documents per B. Whittman (A&M). |
| Matthew Frank | 11/8/2011 | 0.3 | Review of circulation data per Alix request. |
| Brian Whittman | 11/9/2011 | 0.5 | Call with B. Hall (Alix) re: case status, investment update. |
| Brian Whittman | 11/9/2011 | 0.2 | Correspondence with D. Kazan (Tribune) re: investment opportunity. |
| Matthew Frank | 11/9/2011 | 0.8 | Discussion with A. George (Tribune) (0.2) and related research regarding circulation volumes (0.6). |
| Brian Whittman | 11/11/2011 | 0.1 | Correspondence with B. Hall (Alix) re: investment update. |
| Brian Whittman | 11/11/2011 | 0.5 | Prepare for (.2) and attend monthly call with bank/ucc financial advisors to review October results (.3). |
| Matthew Frank | 11/11/2011 | 0.3 | Monthly performance update call with creditors advisors. |
| Brian Whittman | 11/14/2011 | 0.4 | Call with E. Lee (Oaktree) re: questions on plan reserves. |
| Brian Whittman | 11/14/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: Metromix JV. |
| Brian Whittman | 11/15/2011 | 0.4 | Correspondence with J. Boelter re: analysis for noteholder discussion. |

<table>
<tr><td colspan="2">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/15/2011 | 0.3 | Call with J. Boelter (Sidley) re: analysis for creditor discussions. |
| Brian Whittman | 11/16/2011 | 1.1 | Call with FTI (S. Javor, L. Chang) and A&M (M. Frank) to review allocation analysis model. |
| Brian Whittman | 11/16/2011 | 0.2 | Correspondence with A. Ajmera (Moelis) and B. Hall (Alix) re: allocation model. |
| Brian Whittman | 11/16/2011 | 1.0 | Call with Moelis (A. Ajmera), Alix (B. Hall), and A&M (M. Frank) to review allocation analysis model. |
| Matthew Frank | 11/16/2011 | 1.1 | Call with FTI (S. Javor, L. Chang) and A&M (B. Whittman) to review  allocation analysis model. |
| Matthew Frank | 11/16/2011 | 1.0 | Call with Moelis (A. Ajmera) and Alix (B. Hall) and B. Whittman (A&M) to review allocation analysis model. |
| Brian Whittman | 11/17/2011 | 0.3 | Review scenario analysis from FTI. |
| Brian Whittman | 11/17/2011 | 0.2 | Review correspondence with M. Frank (A&M) and FTI/Moelis re: updates to model. |
| Matthew Frank | 11/17/2011 | 0.2 | Review correspondence with B. Whittman (A&M) and FTI/Moelis re: updates to model. |
| Matthew Frank | 11/17/2011 | 0.7 | Review publishing flash, broadcasting pacing, broadcasting product code report, cash flow to actual report. |
| Brian Whittman | 11/18/2011 | 0.2 | Correspondence with S. Javor (FTI), A. Ajmera (Moelis) and B. Hall (Alix) re: Supplemental Disclosure. |
| Brian Whittman | 11/18/2011 | 0.3 | Correspondence with S. Javor (FTI) re: comments on scenarios in the Supplemental Disclosure. |
| Brian Whittman | 11/21/2011 | 0.2 | Correspondence with S. Javor (FTI) re: JPM information request. |
| Matthew Frank | 11/21/2011 | 0.3 | Review broadcasting data request from S. Javor (FTI). |
| Brian Whittman | 11/23/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: creditor discussions. |
| Brian Whittman | 11/25/2011 | 0.4 | Correspondence with Sidley (J. Boelter, J. Bendernagel) re: creditor information requests. |
| Brian Whittman | 11/27/2011 | 0.7 | Call with J. Boelter (Sidley) re: creditor information requests. |
| Brian Whittman | 11/28/2011 | 0.3 | Prepare for call with Jenner on allocation dispute model. |
| Brian Whittman | 11/28/2011 | 1.0 | Call with D. Bradford (Jenner), J. Boelter, D. Twomey (Sidley) and M. Frank (A&M) to review model supporting section D of exhibit A to the supplemental disclosure document. |
| Matthew Frank | 11/28/2011 | 1.0 | Call with D. Bradford (Jenner), J. Boelter, D. Twomey (Sidley) and B. Whittman (A&M) to review model supporting section D of exhibit A to the supplemental disclosure document |
| Matthew Frank | 11/28/2011 | 0.7 | Review weekly publishing flash report, broadcasting pacing report, broadcasting product code report, cash forecast file. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/28/2011 | 0.2 | Respond to S. Javor (FTI) re: broadcasting data request. |
| Brian Whittman | 11/29/2011 | 0.5 | Prepare talking points for discussion with Alix on investments. |
| Brian Whittman | 11/29/2011 | 1.0 | Call with Alix (B. Hall. A. Leung) and M. Frank (A&M) re: investment updates. |
| Matthew Frank | 11/29/2011 | 1.0 | Call with Alix (B. Hall. A. Leung) and B. Whittman (A&M) re investment updates |
| **Subtotal** | | **23.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 11/1/2011 | 1.8 | Finalize first draft of September exhibits. |
| Mary Napoliello | 11/1/2011 | 2.6 | Begin preparation of September fee exhibits. |
| Mary Napoliello | 11/8/2011 | 1.1 | Draft cover sheet and application. |
| Mary Napoliello | 11/8/2011 | 1.2 | Prepare edits to exhibits. |
| Mary Napoliello | 11/8/2011 | 0.3 | Review case docket for cno data. |
| Matthew Frank | 11/8/2011 | 0.4 | Review of Alvarez Fee Application. |
| **Subtotal** | | **7.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/21/2011 | 0.2 | Correspondence with E. Wainscott (Tribune) re: question on MOR. |
| Brian Whittman | 11/22/2011 | 0.3 | Review October MOR. |
| **Subtotal** | | **0.5** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/14/2011 | 0.3 | Initial review of summary pages of motions to reconsider. |
| Brian Whittman | 11/29/2011 | 0.8 | Review pending motions regarding plan process. |

<table>
<tr><td colspan="2">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*November 1, 2011 through November 30, 2011*</td><td>***Exhibit D***</td></tr>
</table>

## Motions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 11/30/2011 | 0.5 | Review draft scheduling order (.3) and related timeline (.2). |
| **Subtotal** | | **1.6** | |

## Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 11/2/2011 | 0.4 | Review 6 month circulation report (.2); discussion with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 11/2/2011 | 0.5 | Meeting with D. Kazan (Tribune) re: investment update. |
| Matthew Frank | 11/2/2011 | 0.4 | Review 6 month ABC circulation report (.2); discussion with B. Whittman (A&M) re: same (.2). |
| Brian Whittman | 11/3/2011 | 0.4 | Call with D. Kazan (Tribune) re: investment information (.2); correspondence re: same (.2). |
| Brian Whittman | 11/4/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: fee estimates. |
| Brian Whittman | 11/7/2011 | 0.2 | Call with C. Hochschild (Tribune) re: investment issues. |
| Brian Whittman | 11/7/2011 | 0.5 | Correspondence with D. Kazan (Tribune) re: TMS (.3); call with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 11/7/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 11/8/2011 | 0.4 | Call with J. Rodden re: pension funding. |
| Brian Whittman | 11/9/2011 | 0.2 | Discussion with C. Hochschild (Tribune) re: investment performance. |
| Brian Whittman | 11/9/2011 | 1.3 | Review updated projections (1.2); correspondence with S. Lulla (Lazard) re: same (.1). |
| Brian Whittman | 11/9/2011 | 0.7 | Review Q3 MD&A (.4); correspondence with B. Litman (Tribune) re: question on same (.2); correspondence with A. Kurinskas (JPM) re: same (.1). |
| Brian Whittman | 11/9/2011 | 0.2 | Discussion with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 11/10/2011 | 0.7 | Draft memo on Metromix JV (.5); correspondence with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 11/10/2011 | 0.2 | Correspondence with J. Johnston (Dewey) re: professional fees. |
| Brian Whittman | 11/11/2011 | 0.2 | Call with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 11/11/2011 | 0.3 | Review comments to Metromix write-up. |
| Brian Whittman | 11/15/2011 | 0.2 | Correspondence with N. Chakiris re: Tribune Interactive. |
| Brian Whittman | 11/17/2011 | 0.2 | Correspondence with D. Kazan re: investment cash distribution. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**November 1, 2011 through November 30, 2011**</td><td>**Exhibit D**</td></tr>
</table>

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/18/2011 | 0.2 | Review weekly flash report. |
| Brian Whittman | 11/18/2011 | 0.2 | Call with D. Kazan re: investments cash. |
| Brian Whittman | 11/20/2011 | 0.1 | Correspondence with V. Garlati (Tribune) re: dividends. |
| Brian Whittman | 11/21/2011 | 0.4 | Correspondence with D. Kazan (Tribune) re: dividends. |
| Brian Whittman | 11/28/2011 | 0.1 | Correspondence with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 11/29/2011 | 0.3 | Review sales flash reports. |
| Brian Whittman | 11/29/2011 | 1.2 | Meeting with D. Kazan and B. Fields (Tribune) re: investment issues. |
| Brian Whittman | 11/30/2011 | 1.4 | Review business plan schedules. |
| **Subtotal** | | **11.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2011 | 0.7 | Review of Subordination Scenarios with M. Frank (A&M). |
| Brian Whittman | 11/1/2011 | 0.3 | Call with J. Conlan and J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 11/1/2011 | 0.5 | Review of updated Subordination Scenarios with M. Frank (A&M). |
| Brian Whittman | 11/1/2011 | 0.4 | Call with J. Boelter (Sidley) re: subordination issues. |
| Brian Whittman | 11/1/2011 | 2.0 | Analysis of impact of subordination issues on plan recoveries (1.8); correspondence with J. Conlan (Sidley) re: same (.2). |
| Brian Whittman | 11/1/2011 | 0.5 | Correspondence with J. Ehrenhofer (A&M) re: voting analysis (.2); review documents re: same (.3). |
| Brian Whittman | 11/1/2011 | 0.2 | Discussion with D. Eldersveld (Tribune) re: plan issues. |
| Brian Whittman | 11/1/2011 | 1.6 | Detail review of sections of the judge's opinion (1.2); prepare document re: same (.4). |
| Matthew Frank | 11/1/2011 | 1.4 | Review of the Tribune Opinion written by the Judge. |
| Matthew Frank | 11/1/2011 | 0.3 | Call with S. Lulla (Lazard) regarding POR issues. |
| Matthew Frank | 11/1/2011 | 2.3 | Analysis related to subordination scenarios. |
| Matthew Frank | 11/1/2011 | 0.5 | Analysis related to valuation impact on recoveries. |
| Matthew Frank | 11/1/2011 | 0.5 | Review of updated Subordination Scenarios with B. Whittman (A&M). |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│        Tribune Company et al.,          │
│   Time Detail by Activity by Professional │
│  November 1, 2011 through November 30, 2011 │
└─────────────────────────────────────────┘
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/1/2011 | 1.7 | Changes to subordination scenarios per discussion with B. Whittman (A&M). |
| Matthew Frank | 11/1/2011 | 0.7 | Review of Subordination Scenarios with B. Whittman (A&M). |
| Brian Whittman | 11/2/2011 | 0.3 | Call with J. Bendernagel (Sidley) re: release issues. |
| Brian Whittman | 11/2/2011 | 1.3 | Review updated analysis of PHONES subordination. |
| Brian Whittman | 11/2/2011 | 1.0 | Review updated analysis of debtors with no impaired accepting class (.8); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/2/2011 | 1.8 | Continue to review issues associated with plan raised by opinion. |
| Brian Whittman | 11/2/2011 | 0.6 | Call with J. Boelter (Sidley) re: EGI Notes (.4); review documents re: same (.2). |
| Brian Whittman | 11/2/2011 | 0.8 | Discussion with M. Frank (A&M) regarding alternative plan recovery scenarios. |
| Brian Whittman | 11/2/2011 | 0.4 | Correspondence with J. Boelter (Sidley) re: phones subordination issues. |
| Matthew Frank | 11/2/2011 | 0.9 | Analysis related to debtors without an accepting impaired class. |
| Matthew Frank | 11/2/2011 | 0.8 | Discussion with B. Whittman (A&M) regarding alternative plan recovery scenarios. |
| Matthew Frank | 11/2/2011 | 1.4 | Update debtor analysis for current monthly operating report data. |
| Matthew Frank | 11/2/2011 | 2.1 | Updates to subordination analysis scenarios. |
| Matthew Frank | 11/2/2011 | 1.2 | Changes to claims recovery model file to update alternative subordination scenarios. |
| Matthew Frank | 11/2/2011 | 1.6 | Analysis related to alternative subordination scenarios. |
| Brian Whittman | 11/3/2011 | 0.4 | Update analysis on non-voting debtors. |
| Brian Whittman | 11/3/2011 | 0.6 | Review initial information for plan release analysis (.5); correspondence with M. Berger (A&M) re: same (.1) |
| Brian Whittman | 11/3/2011 | 0.6 | Call with J. Boelter (Sidley) re: plan issues (.4); correspondence re: same (.2). |
| Brian Whittman | 11/3/2011 | 0.4 | Call with D. Eldersveld (Tribune) re: plan reserve analysis. |
| Brian Whittman | 11/3/2011 | 2.8 | Continue review of issues raised by denial of confirmation. |
| Brian Whittman | 11/3/2011 | 0.4 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 11/3/2011 | 0.4 | Review of updated plan analysis schedules with M. Frank (A&M). |
| Brian Whittman | 11/3/2011 | 0.6 | Call with J. Bendernagel (Sidley) re: plan releases (.4); call with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 11/3/2011 | 0.6 | Discussion regarding updated plan analysis comparison scenarios with M. Frank (A&M). |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2011 through November 30, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/3/2011 | 0.2 | Call with J. Boelter (Sidley) re: subordination question. |
| Mark Berger | 11/3/2011 | 3.2 | Begin to calculate current employee exclusion release for stock, restricted stock or equivalent. |
| Mark Berger | 11/3/2011 | 1.9 | Continue to research current employees LBO stock holdings/exposure. |
| Matthew Frank | 11/3/2011 | 2.4 | Updates to recovery scenarios per comments from B. Whittman (A&M). |
| Matthew Frank | 11/3/2011 | 0.4 | Review of updated plan analysis schedules with B. Whittman (A&M). |
| Matthew Frank | 11/3/2011 | 1.8 | Changes to recovery analysis scenario output file. |
| Matthew Frank | 11/3/2011 | 2.1 | Changes to recovery model file for updated plan scenarios. |
| Matthew Frank | 11/3/2011 | 0.6 | Discussion regarding updated plan analysis comparison scenarios with B. Whittman (A&M). |
| Matthew Frank | 11/3/2011 | 0.2 | Review of datasite for documents per D. Kazan (Tribune). |
| Richard Stone | 11/3/2011 | 0.5 | Review plan of reorganization related to various reserves allowable at Effective Date. |
| Brian Whittman | 11/4/2011 | 0.9 | Review updated release analysis (.7); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 11/4/2011 | 0.3 | Call with J. Boelter (Sidley) re: plan elections. |
| Brian Whittman | 11/4/2011 | 0.4 | Call with J. Boelter (Sidley), M. Frank (A&M) regarding plan issues. |
| Brian Whittman | 11/4/2011 | 2.1 | Discussion with M. Frank (A&M) regarding plan issues. |
| Brian Whittman | 11/4/2011 | 0.9 | Review of updated recovery scenario output with M. Frank (A&M). |
| Brian Whittman | 11/4/2011 | 0.4 | Initial review of dispute reserve language. |
| Brian Whittman | 11/4/2011 | 0.2 | Review step 2 settlement chart. |
| Mark Berger | 11/4/2011 | 3.9 | Continue to calculate current employee exclusion release for stock transactions. |
| Matthew Frank | 11/4/2011 | 2.1 | Analysis of recovery scenarios related to plan amendments. |
| Matthew Frank | 11/4/2011 | 1.5 | Updates to recovery scenario file. |
| Matthew Frank | 11/4/2011 | 1.2 | Review of valuation impact on recovery scenarios. |
| Matthew Frank | 11/4/2011 | 0.9 | Review of updated recovery scenario output with B. Whittman (A&M). |
| Matthew Frank | 11/4/2011 | 2.1 | Discussion with B. Whittman (A&M) regarding plan issues. |
| Matthew Frank | 11/4/2011 | 0.4 | Call with J. Boelter (Sidley), B. Whittman (A&M) regarding plan issues. |

<table>
<tr><td>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>November 1, 2011 through November 30, 2011</td><td>Exhibit D</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/6/2011 | 2.4 | Review initial draft of reserve allocation analysis (2.2); correspondence with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 11/6/2011 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: employee and 401k release. |
| Matthew Frank | 11/6/2011 | 1.2 | Updates to recovery scenario subordination analysis file. |
| Brian Whittman | 11/7/2011 | 0.6 | Review of updated scenario mechanics with M. Frank (A&M). |
| Brian Whittman | 11/7/2011 | 0.8 | Review matrix of potential subordination protocol outcomes. |
| Brian Whittman | 11/7/2011 | 1.3 | Draft memo on subordination protocol financial issues (1.2); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/7/2011 | 0.5 | Review initial model on subordination protocol. |
| Brian Whittman | 11/7/2011 | 1.7 | Develop logic for analysis of subordination issues. |
| Brian Whittman | 11/7/2011 | 0.3 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 11/7/2011 | 1.3 | Review of updated alternative scenario mechanics with M. Frank (A&M). |
| Brian Whittman | 11/7/2011 | 1.5 | Call with Sidley (K. Lantry, J. Boelter), M. Frank (A&M) and Tribune (D. Liebentritt, D. Eldersveld) re: plan issues. |
| Brian Whittman | 11/7/2011 | 0.4 | Prepare analysis of distributable value changes for POR. |
| Matthew Frank | 11/7/2011 | 0.5 | Participate in portion of call with B. Whittman (A&M), J. Boelter, K. Lantry (Sidley), D. Eldersveld (Tribune) regarding plan issues. |
| Matthew Frank | 11/7/2011 | 2.3 | Changes to scenario file mechanics. |
| Matthew Frank | 11/7/2011 | 2.4 | Development of alternative scenario mechanics for plan construction alternatives. |
| Matthew Frank | 11/7/2011 | 1.3 | Review of updated alternative scenario mechanics with B. Whittman (A&M). |
| Matthew Frank | 11/7/2011 | 0.6 | Review of updated scenario mechanics with B. Whittman (A&M). |
| Matthew Frank | 11/7/2011 | 0.4 | Review of valuation issues for alternative recovery scenarios for plan. |
| Matthew Frank | 11/7/2011 | 0.5 | Adjustments to update plan scenario analysis file per B. Whittman (A&M) comment. |
| Matthew Frank | 11/7/2011 | 1.9 | Changes to alternative mechanics scenario file. |
| Brian Whittman | 11/8/2011 | 1.0 | Participate in call with Sidley (J. Boelter) and other counsel re: plan issues. |
| Brian Whittman | 11/8/2011 | 0.6 | Analysis on disgorgement allocation (.4); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/8/2011 | 0.6 | Review potential issues to be addressed in a plan amendment. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***November 1, 2011 through November 30, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/8/2011 | 0.5 | Review plan documents re: noteholder percentage of DV (.4); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/8/2011 | 0.2 | Discussion with M. Frank (A&M) re: valuation language in Plan. |
| Matthew Frank | 11/8/2011 | 1.9 | Review of valuation allocation related to plan recovery scenarios. |
| Matthew Frank | 11/8/2011 | 1.3 | Review of plan language related to valuation. |
| Matthew Frank | 11/8/2011 | 0.2 | Discussion with B. Whittman (A&M) re: valuation language in Plan. |
| Matthew Frank | 11/8/2011 | 3.1 | Plan alternative scenario analysis to adjust file per B. Whittman (A&M) distribution. |
| Brian Whittman | 11/9/2011 | 0.5 | Listen to portion of call with co-proponent counsel on plan issues. |
| Brian Whittman | 11/9/2011 | 0.4 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 11/9/2011 | 0.3 | Call with S. Lulla (Lazard) re: plan issues. |
| Matthew Frank | 11/9/2011 | 2.3 | Updates to analysis related to alternative plan construction. |
| Matthew Frank | 11/9/2011 | 0.4 | Review of valuation allocation related to plan recovery scenarios. |
| Matthew Frank | 11/9/2011 | 1.4 | Analysis related to updated valuation with impact on recovery scenarios. |
| Brian Whittman | 11/10/2011 | 0.4 | Call with co-proponent counsel including Sidley (J. Boelter) re: plan issues. |
| Brian Whittman | 11/10/2011 | 0.3 | Call with D. Kurtz (Lazard) re: plan issues. |
| Brian Whittman | 11/10/2011 | 2.5 | Review revised draft of amended plan documents (2.1); correspondence with J. Boelter (Sidley) re: same (.4). |
| Brian Whittman | 11/10/2011 | 1.8 | Analysis on allocation reserves. |
| Brian Whittman | 11/10/2011 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Matthew Frank | 11/10/2011 | 1.2 | Development of summary comparison sheet of recoveries under alternative plan scenarios. |
| Matthew Frank | 11/10/2011 | 0.4 | Review of output of recovery scenarios in alternative valuation scenarios. |
| Matthew Frank | 11/10/2011 | 2.0 | Updates to scenarios per alternative valuation scenarios. |
| Matthew Frank | 11/10/2011 | 2.1 | Analysis related to valuation impact on recovery scenarios. |
| Brian Whittman | 11/11/2011 | 1.2 | Call with Sidley (D. Twomey, J. Steen, K. Mills) and A&M) M. Frank re: supplemental disclosure statement issues. |
| Brian Whittman | 11/11/2011 | 0.4 | Review update to reserve analysis. |
| Brian Whittman | 11/11/2011 | 1.3 | Review updates to reserve allocation model. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/11/2011 | 0.7 | Listen to portion of call on plan amendment with Sidley (J. Boelter) and counsel for co-proponents (.5); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matthew Frank | 11/11/2011 | 2.4 | Summarize analysis for Sidley per scenario changes. |
| Matthew Frank | 11/11/2011 | 1.2 | Call with B. Whittman (A&M), D. Twomey, K. Mills, J. Steen (Sidley) re: disclosure statement. |
| Matthew Frank | 11/11/2011 | 2.8 | Updates to analysis related to alternative valuation plan construction. |
| Matthew Frank | 11/11/2011 | 1.2 | Update model for scenario analysis per Sidley requests. |
| Stuart Kaufman | 11/11/2011 | 1.5 | Revise terms of latest POR as filed. |
| Stuart Kaufman | 11/11/2011 | 2.0 | Update input for equity distribution model based upon revised POR. |
| Brian Whittman | 11/12/2011 | 0.7 | Review updated allocation protocol (.5); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/12/2011 | 1.4 | Review update to reserve allocation model (1.2); correspondence with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 11/12/2011 | 0.2 | Call with M. Frank (A&M) re: reserve allocation model. |
| Matthew Frank | 11/12/2011 | 3.2 | Updates to model file per comments from B. Whittman (A&M). |
| Matthew Frank | 11/12/2011 | 2.4 | Updates to summary for Sidley per scenario changes. |
| Matthew Frank | 11/12/2011 | 2.9 | Changes to analysis per comments from Sidley. |
| Matthew Frank | 11/12/2011 | 0.2 | Call with B. Whittman (A&M) re: reserve allocation model. |
| Brian Whittman | 11/13/2011 | 0.2 | Review potential additional clause for allocation protocol. |
| Brian Whittman | 11/13/2011 | 1.8 | Continue to review reserve allocation model. |
| Brian Whittman | 11/13/2011 | 0.2 | Call with B. Krakauer (Sidley) re: plan voting issues. |
| Brian Whittman | 11/13/2011 | 1.3 | Test revisions to reserve allocation model (1.1); correspondence with M. Frank (A&M) and D. Twomey (Sidley) re: same (.2). |
| Brian Whittman | 11/13/2011 | 2.3 | Review updated scenario output from reserve allocation model (2.1); correspondence with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 11/13/2011 | 0.9 | Review draft solicitation procedures motion (.8); correspondence with K. Kansa (Sidley) re: same (.1). |
| Brian Whittman | 11/13/2011 | 0.3 | Call with M. Frank (A&M) re: reserve allocation model. |
| Brian Whittman | 11/13/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 11/13/2011 | 0.4 | Model additional scenarios for supplemental disclosure statement. |
| Matthew Frank | 11/13/2011 | 2.9 | Run alternative scenarios per B. Whittman (A&M). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2011 through November 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/13/2011 | 1.6 | Review of updated scenarios as compared to prior versions. |
| Matthew Frank | 11/13/2011 | 0.3 | Call with B. Whittman (A&M) re: reserve allocation model. |
| Brian Whittman | 11/14/2011 | 0.5 | Call with Sidley (J. Steen, D. Twomey) and M. Frank (A&M) re: disclosure statement. |
| Brian Whittman | 11/14/2011 | 0.3 | Call with M. Frank (A&M) re: analysis for disclosure document. |
| Brian Whittman | 11/14/2011 | 2.4 | Review allocation dispute section of draft supplemental disclosure (2.1); correspondence with Sidley (K. Mills, D. Twomey) re: same (.3). |
| Brian Whittman | 11/14/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 11/14/2011 | 0.7 | Call with B. Krakauer and A. Stromberg (Sidley) re: debtors with no accepting class. |
| Brian Whittman | 11/14/2011 | 0.2 | Call with S. Lulla (Lazard) re: plan issues. |
| Brian Whittman | 11/14/2011 | 0.8 | Review additional scenarios for counsel. |
| Brian Whittman | 11/14/2011 | 2.0 | Review revised reserve allocation scenarios (1.8); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 11/14/2011 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 11/14/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Mark Berger | 11/14/2011 | 2.9 | Review of eight disclosure statement scenarios at both low and high phones. |
| Mark Berger | 11/14/2011 | 2.8 | Review of scenario model including other scenarios possible. |
| Mark Berger | 11/14/2011 | 2.3 | Review of scenario model scenario mechanics tabs. |
| Mark Berger | 11/14/2011 | 2.1 | Prove out two scenarios in separate model. |
| Matthew Frank | 11/14/2011 | 0.5 | Call with Sidley (J. Steen, D. Twomey) and B. Whittman (A&M) re: disclosure statement. |
| Matthew Frank | 11/14/2011 | 0.6 | Discussion with B. Whittman (A&M) regarding review of DS Draft. |
| Matthew Frank | 11/14/2011 | 1.8 | Update all scenario outcomes for alternative scenarios. |
| Matthew Frank | 11/14/2011 | 1.2 | Additional changes to model file. |
| Matthew Frank | 11/14/2011 | 2.1 | Update model to work under additional base case recovery distributions per B. Whittman (A&M). |
| Matthew Frank | 11/14/2011 | 1.5 | Rerun all alternative disclosure statement scenarios. |
| Matthew Frank | 11/14/2011 | 1.0 | Review draft of updated supplemental disclosure statement document. |
| Matthew Frank | 11/14/2011 | 0.5 | Review valuation reports. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2011 through November 30, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/14/2011 | 0.5 | Review updated analysis developed by B. Whittman (A&M). |
| Stuart Kaufman | 11/14/2011 | 0.3 | Revise results form updated equity model. |
| Stuart Kaufman | 11/14/2011 | 2.2 | Update first iteration of equity distribution model based upon revised POR. |
| Brian Whittman | 11/15/2011 | 0.5 | Review updated exhibit for disclosure statement with M. Frank (A&M). |
| Brian Whittman | 11/15/2011 | 0.2 | Correspondence with J. Steen (Sidley) re: disclosure statement analysis. |
| Brian Whittman | 11/15/2011 | 0.3 | Correspondence with Sidley (K. Mills, D. Twomey) re: additional disclosure statement changes. |
| Brian Whittman | 11/15/2011 | 0.8 | Review analysis for Noteholder discussion with M. Frank (A&M). |
| Brian Whittman | 11/15/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K .Mills) and A&M (M. Frank) re: modifications for disclosure statement analysis. |
| Brian Whittman | 11/15/2011 | 0.4 | Review updated draft of plan amendment. |
| Brian Whittman | 11/15/2011 | 0.6 | Review initial draft of model assumptions (.4); correspondence with K. Mills (Sidley) and M. Frank (A&M) re: same (.2). |
| Brian Whittman | 11/15/2011 | 0.8 | Review revised draft of disclosure document (.6); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/15/2011 | 0.3 | Meeting with D. Twomey (Sidley) re: edits to disclosure statement. |
| Brian Whittman | 11/15/2011 | 1.0 | Participate in portion of call with Sidley (K. Lantry, J. Boelter) and co proponent counsel. |
| Brian Whittman | 11/15/2011 | 0.3 | Correspondence with J. Steen (Sidley) re: edits to disclosure footnotes. |
| Brian Whittman | 11/15/2011 | 1.0 | Review updated draft of supplemental disclosure document (.7); correspondence with K. Mills (Sidley) re: same (.1); call with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/15/2011 | 2.4 | Prepare additional analysis in support of disclosure statement. |
| Brian Whittman | 11/15/2011 | 1.2 | Review changes to allocation model with M. Frank (A&M). |
| Brian Whittman | 11/15/2011 | 0.5 | Meeting with D. Liebentritt (Tribune) re: analysis for disclosure statement. |
| Mark Berger | 11/15/2011 | 3.4 | Build calculation checks for alternate recovery scenarios. |
| Mark Berger | 11/15/2011 | 0.5 | Discussion with M. Frank (A&M) regarding review of recovery scenarios. |
| Mark Berger | 11/15/2011 | 3.2 | Continue checking of disclosure statement scenarios from scenario model. |
| Matthew Frank | 11/15/2011 | 0.5 | Review updated exhibit for disclosure statement with B. Whittman (A&M). |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2011 through November 30, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/15/2011 | 0.9 | Review of updated disclosure statement document draft. |
| Matthew Frank | 11/15/2011 | 0.8 | Review analysis for Noteholder discussion with B. Whittman (A&M). |
| Matthew Frank | 11/15/2011 | 0.8 | Develop general assumptions list for model mechanics. |
| Matthew Frank | 11/15/2011 | 1.2 | Create summary scenario sheet for disclosure statement review. |
| Matthew Frank | 11/15/2011 | 0.5 | Discussion with M. Berger (A&M) regarding review of recovery scenarios. |
| Matthew Frank | 11/15/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K .Mills) and A&M (B. Whittman) re: modifications for disclosure statement analysis |
| Matthew Frank | 11/15/2011 | 1.2 | Review of scenarios as stated in Aurelius response document. |
| Matthew Frank | 11/15/2011 | 1.2 | Review changes to allocation model with B. Whittman (A&M) |
| Matthew Frank | 11/15/2011 | 0.8 | Updates to recovery distribution model. |
| Matthew Frank | 11/15/2011 | 1.0 | Development of exhibit as request by Sidley for supplemental disclosure document. |
| Richard Stone | 11/15/2011 | 0.5 | Analyze various motions for reconsideration filed by creditors. |
| Stuart Kaufman | 11/15/2011 | 1.5 | Update second iteration of equity distribution model based upon revised POR. |
| Brian Whittman | 11/16/2011 | 0.3 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: plan issues. |
| Brian Whittman | 11/16/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 11/16/2011 | 0.2 | Call with J. Boelter (Sidley) and M. Frank (A&M) re: analysis for constituent discussions. |
| Brian Whittman | 11/16/2011 | 0.6 | Prepare summary chart on senior noteholder analysis. |
| Brian Whittman | 11/16/2011 | 0.9 | Prepare summary chart on plan recovery ranges (.7); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 11/16/2011 | 0.3 | Correspondence with J. Johnston (Dewey) re: question on plan recoveries. |
| Brian Whittman | 11/16/2011 | 0.9 | Review current draft of supplemental disclosure. |
| Brian Whittman | 11/16/2011 | 0.7 | Review noteholder exhibit analysis with M. Frank (A&M). |
| Brian Whittman | 11/16/2011 | 2.2 | Review allocation analysis model (.8) and disclosure statement exhibit (1.4) with M. Frank (A&M). |
| Brian Whittman | 11/16/2011 | 0.5 | Correspondence with K. Mills (Sidley) re: additional comments on disclosure statement (.2) and updated exhibits (.3). |
| Brian Whittman | 11/16/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan scenarios. |
| Brian Whittman | 11/16/2011 | 0.4 | Review draft status report (.3); correspondence with J. Boelter (Sidley) re: same (.1). |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/16/2011 | 0.8 | Review comments from co-proponents on disclosure statement draft (.6); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/16/2011 | 0.5 | Review updated draft of amended plan (.4); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/16/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and M. Frank (A&M) re: disclosure statement support. |
| Mark Berger | 11/16/2011 | 2.9 | Continue to check disclosure statement scenarios in separate models. |
| Mark Berger | 11/16/2011 | 1.1 | Review of updated Scenario Support model. |
| Mark Berger | 11/16/2011 | 0.4 | Correspondence with M. Frank (A&M) re: base consideration treatment in disclosure statement scenarios. |
| Matthew Frank | 11/16/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and B. Whittman (A&M) re: disclosure statement support. |
| Matthew Frank | 11/16/2011 | 0.2 | Call with J. Boelter (Sidley), B. Whittman (A&M) re: analysis for constituent discussions. |
| Matthew Frank | 11/16/2011 | 2.2 | Review allocation analysis model (.8); disclosure statement exhibit (1.4) with B. Whittman (A&M). |
| Matthew Frank | 11/16/2011 | 0.7 | Review noteholder exhibit analysis with B. Whittman (A&M). |
| Matthew Frank | 11/16/2011 | 1.8 | Changes to model file for alternative disclosure statement scenarios. |
| Matthew Frank | 11/16/2011 | 0.9 | Review of updated disclosure statement document draft. |
| Matthew Frank | 11/16/2011 | 0.7 | Preparation of noteholder exhibit for distribution. |
| Matthew Frank | 11/16/2011 | 0.3 | Call with J. Boelter (Sidley), B. Whittman (A&M) regarding plan discussions. |
| Matthew Frank | 11/16/2011 | 0.8 | Additional changes to model file for supplemental disclosure statement. |
| Stuart Kaufman | 11/16/2011 | 0.4 | Revise results form 2nd & 3rd iterations updated equity model. |
| Stuart Kaufman | 11/16/2011 | 2.1 | Update third iteration of equity distribution model based upon revised POR. |
| Brian Whittman | 11/17/2011 | 0.4 | Correspondence with D. Twomey re: modifications to disclosure exhibit. |
| Brian Whittman | 11/17/2011 | 0.4 | Discuss comments from FTI on recovery scenarios with M. Frank (A&M). |
| Brian Whittman | 11/17/2011 | 0.4 | Review guild to recovery chart with M. Frank (A&M). |
| Brian Whittman | 11/17/2011 | 1.3 | Review modifications to disclosure statement exhibits with M. Frank (A&M). |
| Brian Whittman | 11/17/2011 | 0.5 | Review valuation issues with M. Frank (A&M). |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/17/2011 | 0.4 | Call with J. Bendernagel (Sidley) re: disclosure statement. |
| Brian Whittman | 11/17/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and M. Frank (A&M) re: disclosure statement exhibits. |
| Brian Whittman | 11/17/2011 | 0.3 | Correspondence with K. Lantry (Sidley) re: disclosure statement. |
| Brian Whittman | 11/17/2011 | 0.2 | Correspondence with K. Mills (Sidley) re: PHONES footnote to DS. |
| Brian Whittman | 11/17/2011 | 0.9 | Draft valuation section of Supplemental Disclosure (.5); correspondence with J. Bendernagel (Sidley) re: same (.4). |
| Brian Whittman | 11/17/2011 | 1.3 | Call with Sidley (J. Boelter, K. Lantry) and co-proponent counsel re: plan issues. |
| Brian Whittman | 11/17/2011 | 1.3 | Continue to review materials for supplemental disclosure document. |
| Brian Whittman | 11/17/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: comments on amended POR. |
| Brian Whittman | 11/17/2011 | 0.8 | Analyze impact of valuation on strip recovery. |
| Brian Whittman | 11/17/2011 | 0.7 | Review analysis of PHONES recoveries. |
| Brian Whittman | 11/17/2011 | 1.5 | Review draft overview section for recovery charts (.5); draft additional sections of overview (.8); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/17/2011 | 1.0 | Review changes to reserve analysis model with M. Frank (A&M). |
| Matthew Frank | 11/17/2011 | 0.4 | Discuss comments from FTI on recovery scenarios with B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 1.0 | Review changes to reserve analysis model with B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 1.0 | Review of recovery file analysis from S. Javor (FTI). |
| Matthew Frank | 11/17/2011 | 0.6 | Call with S. Javor (FTI) regarding scenarios. |
| Matthew Frank | 11/17/2011 | 1.3 | Review modifications to disclosure statement exhibits with B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 2.2 | Analysis related to reserve mechanics. |
| Matthew Frank | 11/17/2011 | 0.8 | Analysis related to disclosure statement exhibit. |
| Matthew Frank | 11/17/2011 | 0.4 | Review guild to recovery chart with B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 0.5 | Review valuation issues with B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 0.8 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and B. Whittman (A&M) re: disclosure statement exhibits |
| Matthew Frank | 11/17/2011 | 0.3 | Call with S. Sistla (Alix) regarding scenarios. |

**Exhibit D**

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2011 through November 30, 2011_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/17/2011 | 1.3 | Tribune valuation summary chart for B. Whittman (A&M). |
| Matthew Frank | 11/17/2011 | 2.5 | Update scenarios at alternative valuation. |
| Brian Whittman | 11/18/2011 | 0.1 | Correspondence with J. Ludwig (Sidley) re: insert for solicitation motion. |
| Brian Whittman | 11/18/2011 | 0.9 | Review further revisions to Supplemental Disclosure (.7); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/18/2011 | 0.3 | Review comments from UCC on Supplemental Disclosure. |
| Brian Whittman | 11/18/2011 | 0.8 | Review revised draft of the Supplemental Disclosure Statement (.6); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 11/18/2011 | 0.2 | Review black-line of status conference report. |
| Brian Whittman | 11/18/2011 | 0.3 | Review black-line of dispute allocation protocol. |
| Brian Whittman | 11/18/2011 | 0.9 | Review revised draft of Exhibit A to the disclosure materials (.8); correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 11/18/2011 | 0.9 | Call with Sidley (J. Boelter, D. Twomey) and other plan proponent counsel on finalization of 3rd amended POR. |
| Brian Whittman | 11/18/2011 | 0.4 | Correspondence with D. Liebentritt (Tribune) re: plan issues (.2); call re: same (.2). |
| Brian Whittman | 11/18/2011 | 0.3 | Correspondence with D. Twomey (Sidley) re: edits to disclosure materials. |
| Brian Whittman | 11/18/2011 | 0.3 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and A&M (M. Frank) re: changes to disclosure materials. |
| Brian Whittman | 11/18/2011 | 0.4 | Review modification to footnote on other parent claims (.2); call with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 11/18/2011 | 0.4 | Discussion with M. Frank (A&M) re: issues with Supplemental Disclosure. |
| Brian Whittman | 11/18/2011 | 0.7 | Discussion with M. Frank (A&M) re: changes to Exhibit A to the Supplemental Disclosure. |
| Brian Whittman | 11/18/2011 | 1.5 | Review final documents for submission in association with the Supplemental Disclosure with M. Frank (A&M). |
| Brian Whittman | 11/18/2011 | 0.8 | Review revisions to reserve analysis model with M. Frank (A&M). |
| Matthew Frank | 11/18/2011 | 2.1 | Updates to recovery model file per discussions with creditors advisors. |
| Matthew Frank | 11/18/2011 | 0.4 | Discussion with B. Whittman (A&M) re: issues with Supplemental Disclosure. |
| Matthew Frank | 11/18/2011 | 0.8 | Review revisions to reserve analysis model with B. Whittman (A&M). |
| Matthew Frank | 11/18/2011 | 1.5 | Review of updated key assumptions list for supplemental disclosure statement document. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2011 through November 30, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 11/18/2011 | 0.3 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and A&M (B. Whittman) re: changes to disclosure materials. |
| Matthew Frank | 11/18/2011 | 1.2 | Review of changes in updated supplemental disclosure document. |
| Matthew Frank | 11/18/2011 | 1.5 | Review final documents for submission in association with the Supplemental Disclosure with B. Whittman (A&M) |
| Matthew Frank | 11/18/2011 | 1.6 | Change to scenarios per direction from Sidley. |
| Matthew Frank | 11/18/2011 | 2.4 | Changes to Exhibit A for supplemental disclosure document. |
| Matthew Frank | 11/18/2011 | 0.3 | Call with S. Sistla (Moelis) re: tie out. |
| Matthew Frank | 11/18/2011 | 0.4 | Call with S. Javor (FTI) re: tie out. |
| Matthew Frank | 11/18/2011 | 0.7 | Discussion with B. Whittman (A&M) re: changes to Exhibit A to the Supplemental Disclosure. |
| Brian Whittman | 11/19/2011 | 0.2 | Correspondence with D. Twomey (Sidley) re: litigation claims. |
| Brian Whittman | 11/21/2011 | 0.5 | Analysis regarding litigation trust recovery shares (.4); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/21/2011 | 1.4 | Review plan materials for hearing. |
| Matthew Frank | 11/21/2011 | 0.8 | Review of supplemental disclosure statement as filed. |
| Brian Whittman | 11/22/2011 | 1.5 | Meeting with D. Liebentritt (Tribune) and J. Bendernagel (Sidley) re: issues for court hearing. |
| Matthew Frank | 11/22/2011 | 0.7 | Updates to distribution analysis file. |
| Stuart Kaufman | 11/22/2011 | 3.0 | Update warrant allocation method based upon foreign ownership percentages in first iteration of model. |
| Brian Whittman | 11/23/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan reserves. |
| Brian Whittman | 11/23/2011 | 0.5 | Prepare version of disclosure statement model for distribution to noteholders (.4); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/23/2011 | 0.2 | Call with J. Steen (Sidley) re: supplement disclosure document. |
| Stuart Kaufman | 11/23/2011 | 1.7 | Update 2nd iteration for warrant allocation method based upon foreign ownership percentages. |
| Stuart Kaufman | 11/23/2011 | 1.8 | Revise assumptions in equity model to test revisions to warrant allocation. |
| Brian Whittman | 11/28/2011 | 0.1 | Correspondence with C. Bigelow (Tribune) re: emergence planning. |
| Brian Whittman | 11/28/2011 | 0.2 | Call with D. Twomey (Sidley) to debrief from call with Jenner. |
| Stuart Kaufman | 11/28/2011 | 2.2 | Update 3rd iteration for warrant allocation method based upon foreign ownership percentages. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2011 through November 30, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/28/2011 | 2.3 | Revise assumption in equity model to test revisions to warrant allocation for all iteration. |
| Matthew Frank | 11/29/2011 | 1.2 | Changes to recovery analysis scenario output file. |
| Matthew Frank | 11/30/2011 | 1.3 | Updates to recovery analysis scenarios. |
| Matthew Frank | 11/30/2011 | 1.2 | Review of Emergence planning memo. |
| Stuart Kaufman | 11/30/2011 | 2.7 | Review all revised iteration of equity model. |
| Stuart Kaufman | 11/30/2011 | 2.3 | Perform stress test equity model after final adjustments to warrant allocation methodology. |
| **Subtotal** | | **309.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2011 | 1.2 | Meeting with P. Shanahan and M. Melgarejo (Tribune) re: tax issues. |
| Brian Whittman | 11/10/2011 | 0.4 | Prepare analysis of tax claim outflows in plan (.3); correspondence with P. Shanahan (Tribune) re: same (.1). |
| Brian Whittman | 11/14/2011 | 0.5 | Meeting with P. Shanahan re: tax reserves. |
| Brian Whittman | 11/22/2011 | 0.2 | Correspondence with P. Shanhan (Tribune) re: tax emergence planning. |
| Brian Whittman | 11/29/2011 | 0.3 | Correspondence with P. Shanahan (Tribune) re: tax meeting. |
| Brian Whittman | 11/29/2011 | 0.5 | Correspondence with K. Kechik (A&M) re: tax issues. |
| Brian Whittman | 11/30/2011 | 0.4 | Prepare outline for tax meeting. |
| Brian Whittman | 11/30/2011 | 2.5 | Tax emergence planning meeting with Tribune (D. Eldersveld, P. Shanahan, B. Litman, J. Rodden), Sidley (B. Krakauer, others), MWE (B. Rubin, A. Whiteway), and A&M (K. Kechik). |
| Brian Whittman | 11/30/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: tax issues. |
| Keith Kechik | 11/30/2011 | 2.5 | Tax emergence planning meeting with Tribune (D. Elderveld, P. Shanahan, B. Litman, J. Rodden), Sidley (B. Krakauer, others) and MWE (B. Rubin, A. Whiteway). |
| **Subtotal** | | **8.8** | |
| ***Grand Total*** | | **952.8** | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### November 1, 2011 through November 30, 2011

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $427.40 |
| Meals | $145.61 |
| Miscellaneous | $97.10 |
| Transportation | $523.00 |
| **Total** | **$1,193.11** |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***November 1, 2011 through November 30, 2011***

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/9/2011 | $427.40 | Roundtrip coach airfare Chicago/Philadelphia. |
| **Expense Category Total** | | **$427.40** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 11/3/2011 | $22.32 | Working lunch at client site with A. Lockard (Tribune legal) and M. Berger. |
| Mark Berger | 11/17/2011 | $47.74 | Working lunch at client site (B. Whittman, M. Frank, D. Torres and M. Berger). |
| Mark Berger | 11/17/2011 | $40.63 | Working lunch at client site (B. Whittman, M. Frank and M. Berger). |
| Matthew Frank | 11/29/2011 | $34.92 | Working lunch at client site (B. Whittman, D. Torres, J. Ehrenhofer, M. Frank). |
| **Expense Category Total** | | **$145.61** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/1/2011 | $3.92 | Verizon conference call charges. |
| Matthew Frank | 11/1/2011 | $19.18 | Verizon conference call charges. |
| Matthew Frank | 11/3/2011 | $30.00 | Courtcall charge for hearing on 10/31/2011. |
| Matthew Frank | 11/16/2011 | $44.00 | Courtcall charge for hearing on 11/22/2011. |
| **Expense Category Total** | | **$97.10** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/30/2011 | $220.00 | Parking at Tribune November 2011. |
| Mark Berger | 10/4/2011 | $15.00 | Taxi from Tribune to home. |
| Mark Berger | 10/31/2011 | $196.00 | Parking Sept 13, Oct 3, 5, 7, 11-14, 17-20, 24-28, 31. |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***November 1, 2011 through November 30, 2011***

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 11/30/2011 | $84.00 | Parking November 1-3, 7-9, 17. |
| Richard Stone | 10/17/2011 | $8.00 | Taxi from Tribune office to Sidley. |
| **Expense Category Total** | | **$523.00** | |
| *Grand Total* | | **$1,193.11** | |