

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000054
Client Matter 90795-13700

For professional services rendered and expenses incurred through
November 30, 2011 re Exit Credit Facility

Fees                                                                              $210.00

**Total Due This Bill**                                                          **$210.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32000054
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/11 | DE Bingham | Review Assignment Agreement (.2); correspondence with lenders re same (.1) | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000054
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bingham | .30 | $700.00 | $210.00 |
| **Total Hours and Fees** | **.30** | . | **$210.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000055
Client Matter 90795-20100

For professional services rendered and expenses incurred through
November 30, 2011 re FCC Post Bankruptcy Matters

Fees                                                                                    $2,632.50

**Total Due This Bill**                                                    <u>**$2,632.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32000055
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | PG Friedman | Edit memo on FNPRM on public inspection files | 2.00 |
| 11/01/11 | MA Korman | Review public inspection file rulemaking (.6); Review indecency cert draft (.3) | .90 |
| 11/01/11 | MD Schneider | Review Bankruptcy Decision to answer question on FCC impact and options and effect on FCC rules | 2.40 |
| | | **Total Hours** | **5.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000055
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 2.40 | $725.00 | $1,740.00 |
| MA Korman | .90 | 325.00 | 292.50 |
| PG Friedman | 2.00 | 300.00 | 600.00 |
| **Total Hours and Fees** | **5.30** | | **$2,632.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000056
Client Matter 90795-30390

For professional services rendered and expenses incurred through
November 30, 2011 re Fee Applications

Fees                                                                                    $50,879.50

**Total Due This Bill**                                                      **$50,879.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32000056
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | DJ Lutes | Preparation of 33rd monthly fee application (3.30); preparation of 34th monthly fee application (1.50) | 4.80 |
| 11/02/11 | DJ Lutes | Preparation of 33rd monthly fee application (.30); preparation of 34th monthly fee application (.20) | .50 |
| 11/03/11 | JK Ludwig | Revise 34th monthly fee application | 2.00 |
| 11/03/11 | DJ Lutes | Preparation of 33rd monthly fee application (.30); preparation of 34th monthly fee application (2.60) | 2.90 |
| 11/04/11 | K Gmoser | Preparation of 34th monthly fee application | .80 |
| 11/04/11 | JK Ludwig | Revise 34th monthly fee application (1.8); emails to D. Beezie re: same and interim fee payment (0.2); emails with J. Jensen re: interim fee payment (0.1) | 2.10 |
| 11/04/11 | DJ Lutes | Preparation of 34th monthly fee application | 3.50 |
| 11/04/11 | SW Robinson | Draft exhibits for response to Fee Examiner 6th Quarterly Preliminary Report. | .50 |
| 11/05/11 | DJ Lutes | Preparation of 34th monthly fee application | 2.20 |
| 11/06/11 | JK Ludwig | Revise 34th monthly fee application | 1.50 |
| 11/07/11 | K Gmoser | Preparation of 34th monthly fee application | 4.90 |
| 11/07/11 | MT Gustafson | Mtg. w/ J. Ludwig re: Response to Fee Examiner's Preliminary Report on 5th Quarterly (.1); Review Fee Examiner's Preliminary Report on 5th Quarterly (1.2) | 1.30 |
| 11/07/11 | JK Ludwig | Revise 34th monthly fee application (1.3); conference with M. Gustafson re: response to fee examiner's 6th quarterly report (0.1); emails with D. Liebentritt and D. Eldersveld re: 33rd monthly fee application (0.1); emails with K. Lantry re: same (0.1) | 1.60 |
| 11/07/11 | DJ Lutes | Preparation of 34th monthly fee application (8.80); emails with J. Jensen re: monthly fee application issues (.20) | 9.00 |
| 11/07/11 | SW Robinson | Draft response to Fee Examiner 6th Quarterly Preliminary Report | 2.50 |
| 11/08/11 | MT Gustafson | Review Fee Examiner's Preliminary Report on 6th Quarterly (1.0); meet with L. Slaby re: same (.7) | 1.70 |
| 11/08/11 | DJ Lutes | Preparation of 34th monthly fee application | 4.80 |
| 11/08/11 | SW Robinson | Draft response to Fee Examiner's Sixth Quarterly Preliminary Report | 2.40 |
| 11/08/11 | LR Slaby | Research regarding 6th Quarterly Fee Application | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000056
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/11 | LR Slaby | Meet with M. Gustafson regarding 6th Quarterly Fee Application. | .70 |
| 11/08/11 | LR Slaby | Draft response to Preliminary Report regarding 6th Quarterly Fee Application. | 1.20 |
| 11/09/11 | DJ Lutes | Preparation of 34th monthly fee application | .50 |
| 11/09/11 | SW Robinson | Draft response for Fee Examiner's Sixth Quarterly Preliminary Report | 3.60 |
| 11/10/11 | DJ Lutes | Preparation of 34th monthly fee application (.50); preparation of 12th quarterly fee application (.30) | .80 |
| 11/11/11 | DJ Lutes | Preparation of 34th monthly fee application | 6.20 |
| 11/14/11 | K Gmoser | Preparation of 34th monthly fee application | 2.70 |
| 11/14/11 | JK Ludwig | Revise 34th monthly fee application | 1.50 |
| 11/14/11 | DJ Lutes | Preparation of 34th monthly fee application | 4.70 |
| 11/14/11 | SW Robinson | Finalize exhibits to Sixth Quarterly Fee Application Preliminary Report. | .50 |
| 11/15/11 | JK Ludwig | Email to D. Liebentritt re: 34th monthly fee application | .20 |
| 11/15/11 | DJ Lutes | Preparation of 34th monthly fee application | .30 |
| 11/15/11 | KA Nelms | Preparation of the 12th quarterly fee application | 3.00 |
| 11/16/11 | DJ Lutes | Preparation of 34th monthly fee application | 3.40 |
| 11/16/11 | SW Robinson | Draft edits to October bill (2.6); phone call w/ T. Ross re: same (.1) | 2.70 |
| 11/16/11 | TE Ross | Telephone conversation with S. Robinson re: omnibus hearing overtime expenses (0.1); review time records re: same (0.1) | .20 |
| 11/17/11 | MT Gustafson | Draft inserts to Response to Fee Examiner's preliminary report re: 6th Quarterly Fee Application | 2.80 |
| 11/17/11 | DJ Lutes | Preparation of 34th monthly fee application | 4.90 |
| 11/18/11 | MT Gustafson | Draft inserts to Response to Fee Examiner's preliminary report re: 6th Quarterly Fee Application | .40 |
| 11/18/11 | GM King | Review time entries for fee application | .10 |
| 11/18/11 | KT Lantry | E-mails with D. Lutes re: fee application issue | .20 |
| 11/18/11 | DJ Lutes | Preparation of 34th monthly fee application | .60 |
| 11/18/11 | KA Nelms | Preparation of 12th quarterly fee application | .20 |
| 11/21/11 | JK Ludwig | Emails with D. Liebentritt re: September and October monthly applications (0.1); telephone call with R. Mariella re: same (0.1); telephone call with M. Schneider re: 34th monthly | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000056
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (0.1); revise same for confidentiality (0.2); email to D. Lutes re: same (0.1) | |
| 11/21/11 | DJ Lutes | Preparation of 34th monthly fee application | 1.60 |
| 11/22/11 | DJ Lutes | Preparation of 34th monthly fee application (1.80); TC and emails with J. Jensen re: 34th monthly fee application (.60); confer with E. Soriano re: same (.50) | 2.90 |
| 11/22/11 | LR Slaby | Draft response to Preliminary Report regarding 6th Quarterly Fee Application. | 3.40 |
| 11/23/11 | DJ Lutes | Preparation of 35th monthly fee application (.30); preparation of 12th quarterly fee application (.50) | .80 |
| 11/23/11 | KA Nelms | Preparation of the 12th quarterly fee application | .80 |
| 11/23/11 | LR Slaby | Draft response to Preliminary Report regarding 6th Quarterly Fee Application. | 2.70 |
| 11/28/11 | MT Gustafson | Draft inserts for Response to Fee Examiner's Initial Report Regarding 6th Interim Fee Application | 6.50 |
| 11/28/11 | DJ Lutes | Preparation of 12th quarterly fee application | .20 |
| 11/28/11 | KA Nelms | Preparation of the 12th quarterly fee application | .90 |
| 11/29/11 | MT Gustafson | Draft inserts for Response to Fee Examiner's Initial Report Regarding 6th Interim Fee Application | 4.10 |
| 11/29/11 | JK Ludwig | Email to K. Stickles and P. Ratkowiak re: filing and service of 33rd monthly fee application (0.1); finalize 34th monthly fee application (0.3); emails to K. Stickles and P. Ratkowiak re: filing and service of same (0.1); email to D. Lutes re: 34th monthly fee application (0.1) | .60 |
| 11/29/11 | DJ Lutes | Preparation of 35th monthly fee application (.60); review docket for fee application materials (.20) | .80 |
| 11/30/11 | MT Gustafson | Review insert for Response to Fee Examiner's Initial Report Regarding 6th Interim Fee Application (1.0); Draft insert for Response to Fee Examiner's Initial Report Regarding 6th Interim Fee Application (1.0); Mtgs w/ S. Robinson re: remaining sections re: fee application response (.2); Mtg w/ J. Ludwig, S. Robinson, L. Slaby re: work division for fee application response (.6) | 2.80 |
| 11/30/11 | JK Ludwig | Telephone call with D. Beezie re: 35th monthly fee application (0.1); draft response to fee examiner's 6th quarterly report (6.2); meet with L. Slaby, M. Gustafson and S. Robinson re: same (0.6) | 6.90 |
| 11/30/11 | DJ Lutes | Preparation of 35th monthly fee application | .50 |
| 11/30/11 | KA Nelms | Preparation of the 12th quarterly fee application | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000056
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/11 | SW Robinson | Review outstanding response sections for the preliminary fee application response (.5); meet with M. Gustafson regarding same (.2); meet with J. Ludwig and M. Gustafson and L. Slaby re: same (.6); draft response (7.6) | 8.90 |
| 11/30/11 | LR Slaby | Review response to Preliminary Report regarding 6th Quarterly Fee Application. | .30 |
| 11/30/11 | LR Slaby | Meet with J. Ludwig, M. Gustafson, and S. Robinson regarding 6th Quarterly Fee Application. | .60 |
| 11/30/11 | LR Slaby | Research response to Preliminary Report regarding 6th Quarterly Fee Application. | 1.40 |
| 11/30/11 | LR Slaby | Draft response to Preliminary Report regarding 6th Quarterly Fee Application | .90 |
| | | **Total Hours** | **141.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000056
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $900.00 | $180.00 |
| JK Ludwig | 17.00 | 535.00 | 9,095.00 |
| SW Robinson | 21.10 | 425.00 | 8,967.50 |
| GM King | .10 | 425.00 | 42.50 |
| MT Gustafson | 19.60 | 375.00 | 7,350.00 |
| LR Slaby | 12.20 | 375.00 | 4,575.00 |
| TE Ross | .20 | 365.00 | 73.00 |
| DJ Lutes | 55.90 | 300.00 | 16,770.00 |
| KA Nelms | 7.10 | 255.00 | 1,810.50 |
| K Gmoser | 8.40 | 240.00 | 2,016.00 |
| **Total Hours and Fees** | **141.80** | | **$50,879.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000057
Client Matter 90795-30430

For professional services rendered and expenses incurred through
November 30, 2011 re Use/Sale/Lease of Assets

Fees                                                                $810.00

**Total Due This Bill**                                           **$810.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32000057
Tribune Company

RE: Use/Sale/Lease of Assets

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/11 | KT Lantry | Telephone call with B. Krakauer re: purchase of intellectual property rights | .20 |
| 11/17/11 | KT Lantry | Telephone call with B. Krakauer re: purchasing intellectual property rights | .20 |
| 11/28/11 | KT Lantry | Telephone calls with B. Krakauer and clients re: purchase of intellectual property rights | .50 |
| | | **Total Hours** | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000057
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .90 | $900.00 | $810.00 |
| **Total Hours and Fees** | **.90** | | **$810.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000058
Client Matter 90795-30450

For professional services rendered and expenses incurred through
November 30, 2011 re Insurance Matters

Fees                                                                        $270.00

**Total Due This Bill**                                                      **$270.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32000058
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/11 | KT Lantry | E-mails with C. Leeman and J. Shugrue re: Chubb's request for comfort order on coverage | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000058
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .30 | $900.00 | $270.00 |
| **Total Hours and Fees** | **.30** | | **$270.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000060
Client Matter 90795-30470

For professional services rendered and expenses incurred through
November 30, 2011 re Litigated Matters

Fees                                                                    $339,827.00

**Total Due This Bill**                                          **$339,827.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | JF Bendernagel | Telephone call with J. Conlan regarding Plan issues (0.5); telephone call with D. Eldersveld regarding same (0.3); telephone calls with J. Boelter regarding Plan issues (0.5); telephone call with J. Sottile regarding Plan issues (0.5); review of Alvarez analysis of Plan distributions (0.5); office conference with T. Ross regarding confirmation opinion (0.5); telephone call with M. Schneider regarding same as it related to FCC approvals (0.3) | 3.10 |
| 11/01/11 | JW Ducayet | Review Judge Carey's opinion (.5); telephone conference with J. Bendernagel re: same (.3) | .80 |
| 11/01/11 | RS Flagg | Telephone calls and emails with FCC counsel regarding confirmation opinion | .50 |
| 11/01/11 | CJ Garry | Meet with R. Hirth to discuss provisions of RICO Act relevant to discovery (Crab House) | .30 |
| 11/01/11 | CJ Garry | Review case law interpretation relevant discovery rule/tolling provisions of RICO Act (Crab House) | 2.90 |
| 11/01/11 | CJ Garry | Research plaintiff's claims relevant to certification class (Crab House) | 5.10 |
| 11/01/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.4) | .40 |
| 11/01/11 | TR Hargadon | (Crab House) Revise 30(b)(6) notice and document requests | 1.80 |
| 11/01/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow (.10) and analysis proposed response to K. Feinberg re settlement (.20); analysis class certification issues (.60) | .90 |
| 11/01/11 | RW Hirth | (Crab House) conference w/C. Garry re RICO tolling issues for purposes of potential motion (.20) and review caselaw (.50); analyze potential Langer resolution (.30) | 1.00 |
| 11/01/11 | KP Kansa | Review K. Millen appeal order from district court | .10 |
| 11/01/11 | GM King | Review shareholder suit docket (0.6); revise shareholder suit chart (0.2) | .80 |
| 11/01/11 | KT Lantry | E-mails with M. St. James and M. Martinez re: Neuman settlement (.3); review revised memo re: standing to pursue shareholder litigation (.6) | .90 |
| 11/01/11 | JK Ludwig | Emails with J. Boelter, M. Walker, R. Stone re: preference actions (0.1); telephone call with P. Reilley re: same (0.1) | .20 |
| 11/01/11 | DM Miles | Read confirmation opinion (1.7); call to J. Bendernagel | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2) | |
| 11/01/11 | BH Myrick | Docket research re: state law actions (.4); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: potential response deadline (.1); research re: same (.3); emails w/ LA docket re: California action (.1). | 2.00 |
| 11/01/11 | TA Paskowitz | (Crab House) Correspondence with T. Hargadon and R. Hirth re draft discovery requests | .20 |
| 11/01/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 11/01/11 | TE Ross | Meet with J. Bendernagel re: confirmation opinion (0.8); review same (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with secretarial team re: same (0.1); meet with J. Bendernagel re: bond analysis (0.4) | 1.60 |
| 11/01/11 | JG Samuels | Review SLCFC summary update | .20 |
| 11/01/11 | ME Walker | Review and analyze decision on plan confirmation | 2.10 |
| 11/02/11 | JF Bendernagel | Participate in conference call with D. Miles regarding confirmation opinion (0.5); telephone call with D. Eldersveld regarding status (0.3); office conference with D. Miles regarding confirmation decision (0.7); telephone call with H. Sheppard regarding same (0.2); telephone call with J. Boelter regarding status (0.3); telephone call with B. Whittman regarding plan (0.5); review memo regarding appeal issue (0.5); office conference with P. Keisler regarding appellate issue (0.5) | 3.50 |
| 11/02/11 | CJ Garry | Research plaintiffs' claims relevant to class certification (Crab House) | 3.20 |
| 11/02/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.4); Review class action claimant opt-ins for amNY class action settlement (.1) | .50 |
| 11/02/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow re K. Feinberg approach (.10); analysis class certification and discovery issues (1.70) | 1.80 |
| 11/02/11 | RW Hirth | (Crab House) telephone call w/J. Giaimo re withdrawal of claims | .20 |
| 11/02/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 11/02/11 | KT Lantry | Emails with M. St. James and M. Martinez re: Neuman matter (.2); emails and telephone calls with K. Mills, J. Conlan and D. Eldersveld re: communication with directors and officers re: | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | bar date (.5); emails with J. Frank re: indemnification claims (.1) | |
| 11/02/11 | JK Ludwig | Review communications between class counsel and counsel to Zell re: Neil settlement (0.1); email to D. Liebentritt and D. Eldersveld re: Neil settlement (0.1) | .20 |
| 11/02/11 | DM Miles | Conference with J. Bendernagel regarding case, subordination and appealability issues (.7); research subordination and appeal issues (10.8) | 11.50 |
| 11/02/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.20 |
| 11/02/11 | TA Paskowitz | (Crab House) Revise draft class discovery requests (.4) and correspondence with R. Hirth re same (.1) | .50 |
| 11/02/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 11/02/11 | TE Ross | Review and compile docket materials per request of D. Miles | .20 |
| 11/02/11 | JG Samuels | Review updated SLCFC summary (.2); review Tribune dockets (main case and adversary) (.2) | .40 |
| 11/02/11 | HR Sheppard | Telephone conference with P. Wackerly re: confirmation opinion (.1); telephone conference with J. Bendernagel re: same (.2); review internal correspondence re: decision (.1) | .40 |
| 11/03/11 | JF Bendernagel | Telephone call with J. Boelter regarding status (.3); telephone call with D. Miles regarding same (.3); telephone call with B. Whittman regarding employee releases (.5); telephone call with D. Eldersveld regarding same (.5); telephone call with D. Liebentritt regarding appeal issues (.5) | 2.10 |
| 11/03/11 | CJ Garry | Research whether plaintiffs' claims relevant to class certification (Crab House) | 4.10 |
| 11/03/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .30 |
| 11/03/11 | RW Hirth | (Crab House) Conference w/ C. Gary re standing research | .20 |
| 11/03/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder chart (0.2) | .80 |
| 11/03/11 | CL Kline | Discuss confirmation opinion implications for class action and other matters with E. Cerasia (0.2); review case management report and related correspondences regarding class action (0.1) | .30 |
| 11/03/11 | B Krakauer | Communications with Client and D. Feinberg re: Neil settlement payment | .50 |
| 11/03/11 | KT Lantry | Conference call with D. Eldersveld and K. Mills re: notice to | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prior officers re: bar date (.3); discuss same with J. Ducayet (.2); e-mails with A. Stromberg and D. Liebentritt re: scope of litigation against officers and directors (.6); telephone call with J. Frank re: releases, and report same to D. Liebentritt, D. Eldersveld and D. Twomey (.5); conference call with M. St. James and M. Martinez re: Neuman settlement (.3) | |
| 11/03/11 | JK Ludwig | Email to D. Davidson re: Neil settlement | .10 |
| 11/03/11 | DM Miles | Research and write memorandum on subordination and appeal issues | 11.90 |
| 11/03/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.30 |
| 11/03/11 | TA Paskowitz | (Crab House) Review docket entries and deposition transcripts requested by R. Hirth | .30 |
| 11/03/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 11/03/11 | JG Samuels | Review updated SLCFC summary and filed pleadings (.3); several e-mails to/from J. Conlan, S. Bierman, J. Bendernagel re 12/1 JPML hearing and coverage (.2) | .50 |
| 11/04/11 | JF Bendernagel | Review of memo regarding subordination issue (1.0); telephone call with J. Sottile regarding same (.5); telephone call with J. Boelter regarding same (.3); telephone call with J. Conlan regarding same (.5); telephone call with S. Bierman regarding MDL (.2); office conference with R. Flagg regarding FCC status (.4); review motion relating to employee issues (.5); review of memo regarding plan issue (.3) | 3.70 |
| 11/04/11 | SM Bierman | Confer with J. Bendernagel re: MDL proceedings (0.2); review Judge Carey's decision on proposed reorganization plans (0.8) | 1.00 |
| 11/04/11 | CJ Garry | (Crab House) Research relevant discovery provisions of RICO Act (2.6); review case law interpretation re: same (2.2) | 4.80 |
| 11/04/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .40 |
| 11/04/11 | RW Hirth | (Crab House) Review court filings re history of 2004 release disputes (.30); telephone calls w/K. Feinberg (.10) and D. Bralow (.10) re settlement; analysis of class certification caselaw and issues (4.50) | 5.00 |
| 11/04/11 | RW Hirth | (Crab House) review relevant prior deposition testimony in other proceedings | .50 |
| 11/04/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/11 | KT Lantry | E-mails with D. Liebentritt re: pending litigation and release issues involving officers and directors (.9); follow-up inquiry re: same with K. Mills (.3); telephone call with J. Frank re: employee release issues (.2); e-mails with M. St. James and M. Martinez re: Neuman settlement agreement (.2) | 1.60 |
| 11/04/11 | BH Myrick | Docket research re: state law actions (1.2); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.40 |
| 11/04/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss requested documents and deposition transcripts | .20 |
| 11/04/11 | TE Ross | Meet with J. Bendernagel re: case status and next steps | .20 |
| 11/04/11 | JG Samuels | Review SLCFC summary chart (.2); review Tribune bankruptcy and adversary dockets, review latest filed pleadings (.2) | .40 |
| 11/04/11 | HR Sheppard | Telephone conference with J. Ducayet re: amendment to plan | .10 |
| 11/05/11 | JF Bendernagel | Analysis of issues relating to subordination and related plan provisions | 1.00 |
| 11/05/11 | RW Hirth | (Crab House) Review caselaw re standing issues (1.10) and class typicality issues (.50); class certification fact analysis (.80) | 2.40 |
| 11/05/11 | KT Lantry | Review and edit Neuman settlement agreement (1.0); e-mails re: same to M. Martinez (.3) | 1.30 |
| 11/05/11 | HR Sheppard | Telephone conference with J. Bendernagel re: subordination issues | .20 |
| 11/06/11 | JF Bendernagel | Review draft to amended plan | 1.00 |
| 11/07/11 | JF Bendernagel | Telephone call with J. Boelter regarding plan amendments (.3); office conference with J. Boelter regarding plan amendments (.3); telephone call with K. Lantry regarding same (.3); review of correspondence from DCL proponents regarding same (.3); office conference with J. Ducayet regarding status (.3) | 1.50 |
| 11/07/11 | JO Butler | Researching and retrieving Handbook on Second Lien Loans and Intercreditor Agreements | .30 |
| 11/07/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .30 |
| 11/07/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding research related to class certification | .20 |
| 11/07/11 | TR Hargadon | (Crab House) Review docket and update chart reflecting filing history of proposed class representatives | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/11 | RW Hirth | (Crab House) Conference w/T. Hargadon re research re class definition, adequacy issues (.20); revise class discovery requests (1.50); review caselaw and analysis of class certification arguments (5.20) | 6.90 |
| 11/07/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 11/07/11 | KT Lantry | E-mails with D. Deutsch and K. Mills re: preference action (.2); e-mails with D. Eldersveld re: invoices from defense counsel (.2); e-mails with A. Goldfarb and B. Whittman re: document production (.2); e-mails with M. St. James re: Neuman settlement (.2) | .80 |
| 11/07/11 | DM Miles | Follow up research into subordination questions raised by J. Bendernagel | 5.90 |
| 11/07/11 | BH Myrick | Docket research re: state law actions (1.0); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ G. King re: jurisdictions with second amended complaints (.1); research re: same (.4). | 2.70 |
| 11/07/11 | JP Platt | Send selected trial exhibits and deposition transcripts to Jessica Swisher | 1.30 |
| 11/07/11 | SW Robinson | Research fraudulent transfer litigation | .30 |
| 11/07/11 | JG Samuels | Review SLCFC summary update (.2); review Tribune dockets (main case and adversary), brief review recent filed pleadings (.3); review materials re Stern v. Marshall issues (.2) | .70 |
| 11/07/11 | AM Unger | (Crab House) Analyze class certification issues | 1.20 |
| 11/08/11 | JF Bendernagel | Review of correspondence from DCL proponents regarding plan | .80 |
| 11/08/11 | SM Bierman | Emails with J. Samuels re: MDL hearing | .20 |
| 11/08/11 | JO Butler | Researching articles on Bankruptcy for D. Miles | .50 |
| 11/08/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.2) | .20 |
| 11/08/11 | RW Hirth | (Crab House) Review caselaw, and fact legal analysis of class certification opposition | 8.00 |
| 11/08/11 | KP Kansa | Review A. Jubilerer email on Scott v. WPIX (.2); email K. Lantry re: same (.1) | .30 |
| 11/08/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.3) | .80 |
| 11/08/11 | KT Lantry | E-mails with A. Jubelirer re: litigation claim, and discuss same | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with K. Kansa (.3); discuss contribution claims analysis with D. Liebentritt and G. King (.5); review defense counsel fees (.4); e-mails re: same with D. Eldersveld (.2) | |
| 11/08/11 | BH Myrick | Docket research re: state law actions (1.3); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.50 |
| 11/08/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 11/08/11 | TE Ross | Email conversation with J. Ludwig re: deal progress | .10 |
| 11/08/11 | JG Samuels | Review SLCFC litigation update, review update re: JPML oral argument, review JPML docket, and e-mail to J. Bendernagel, S. Bierman re 12/1 hearing coverage | .40 |
| 11/09/11 | JF Bendernagel | Telephone call with J. Boelter regarding status (.4); telephone call with D. Eldersveld regarding status (.3); telephone call with D. Liebentritt regarding same (.4); telephone call with J. Conlan regarding same (.4); review of correspondence from DCL proponents regarding plan (.5) | 2.00 |
| 11/09/11 | SG Contopulos | (CBS): Review information on new judge (.5); review plaintiff's court filing (.1) | .60 |
| 11/09/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .80 |
| 11/09/11 | TR Hargadon | (Crab House) Review research regarding proposed class representative's knowledge of fraud | 1.40 |
| 11/09/11 | RW Hirth | (Crab House) Re settlement -- telephone call w/K. Feinberg (.20), A. Unger (.10), D. Bralow (.10) and correspondence w/D. Eldersveld (.20); review J. Hurley certification opinions (1.20); analysis and drafting of class certification arguments (3.50) | 5.30 |
| 11/09/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.3) | .80 |
| 11/09/11 | KT Lantry | E-mails with D. Liebentritt re: request for information from prior officers (.4); discuss motion to dismiss actions against employees with D. Liebentritt (.3); finalize memo re: avoidance actions and prepare cover e-mail to D. Liebentritt and D. Eldersveld (.3); follow-up e-mails re: avoidance issues with D. Liebentritt and J. Ludwig (.2); e-mails with K. Mills re: indemnity claims (.2) | 1.40 |
| 11/09/11 | BH Myrick | Docket research re: state law actions (1.2); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.30 |
| 11/09/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/11 | JG Samuels | E-mail from B. Myrick re SLCFC status update (.1); O/C K. Lantry re coverage of 12/1 hearing, litigation update generally (.2); review dockets (main case, adversary) and filed pleadings (.2); review JPML docket, latest filings (.2) | .70 |
| 11/09/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: call from K. Feinberg concerning settlement negotiations (.1); review R. Hirth email re: settlement negotiations (.1); review D. Eldersveld email re: settlement negotiations and strategy (.1) | .30 |
| 11/10/11 | JF Bendernagel | Telephone call with J. Boelter regarding plan (.3); telephone call with K. Lantry regarding same (.2); telephone call with D. Liebentritt regarding same (.3); telephone call with J. Conlan regarding same (.1); telephone call with J. Sottile regarding same (.4); telephone call with D. Eldersveld regarding same (.3); review of plan material (.5); telephone call with J. Boelter regarding same (.3); participate on DCL plan proponent discussion (.4); analysis regarding Morgan Stanley release issue (.5) | 3.30 |
| 11/10/11 | JO Butler | Researching bankruptcy and banking articles for D. Miles | .50 |
| 11/10/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .40 |
| 11/10/11 | TR Hargadon | (Crab House) Research issues regarding proposed class representative's knowledge of fraud and whether such plaintiffs can serve as class representatives | 3.40 |
| 11/10/11 | RW Hirth | (Crab House) Review caselaw and class certification arguments | 4.50 |
| 11/10/11 | KT Lantry | E-mails with J. Meer re: Neuman settlement agreement (.4); e-mail from defense counsel re: fees (.1) | .50 |
| 11/10/11 | DM Miles | Read new research materials re: subordination | 1.10 |
| 11/10/11 | BH Myrick | Docket research re: state law actions (1.4); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: counsel list (.1). | 2.60 |
| 11/10/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 11/10/11 | TE Ross | Meet with J. Bendernagel re: case status and next steps | .40 |
| 11/10/11 | JG Samuels | Review updated SLCFC summary chart (.2); review JPML docket and filed pleadings (.2); e-mails with S. Bierman re 12/1 JPML hearing (.1) | .50 |
| 11/10/11 | SL Summerfield | Revise service lists and files in SLCFC actions for G. King | .30 |
| 11/11/11 | JF Bendernagel | Review of Plan material (.7); telephone call with J. Boelter regarding same (.3); telephone call with D. Liebentritt | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2); correspondence with J. Sottile regarding same (.3) | |
| 11/11/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | 1.70 |
| 11/11/11 | RW Hirth | (Crab House) Review caselaw and analysis potential class certification arguments | 4.80 |
| 11/11/11 | KT Lantry | E-mails with M. St. James re: communications with Goldstone (.2); e-mails with D. Liebentritt re: avoidance defenses (.2); review docket report re: shareholder litigation (.2) | .60 |
| 11/11/11 | BH Myrick | Docket research re: state law actions (.8); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); emails w/ J. Samuels and D. Miles re: same (.2); review and draft cumulative update (.9); t/c w/ M. Gustafson re: same (.1); emails w/ D. Eldersveld re: same (.1). | 3.00 |
| 11/11/11 | JG Samuels | Review updated SLCFC summary chart (.3); review filed JPML pleadings, notices of oral argument (.2); follow-up e-mail colloquy with B. Myrick re Nelson Estate supplemental opposition in light of confirmation ruling (.1); review same (.1) | .70 |
| 11/12/11 | JF Bendernagel | Review of DCL proponents emails relating to Plan | .70 |
| 11/12/11 | RW Hirth | (Crab House) Caselaw analysis re: class certification opposition arguments | 2.00 |
| 11/13/11 | JF Bendernagel | Review of internal emails relating to Plan | .30 |
| 11/13/11 | RW Hirth | (Crab House) Caselaw review on class certification issues and analysis | 2.10 |
| 11/13/11 | KT Lantry | E-mails with M. Martinez re: Neuman settlement | .20 |
| 11/14/11 | JF Bendernagel | Telephone call with J. Boelter regarding status (.2); telephone call with D. Liebentritt regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with J. Sottile regarding same (.3); telephone call with J. Boelter regarding same (.2); review of notes to reconsider/clarification (1.9); review of D. Miles memo regarding subordination (.3); review of motion regarding 2010 MIP rabbi trust (.3); correspondence with J. Samuels regarding MDL Panel hearing (.3); review of Plan documents (.5) | 4.60 |
| 11/14/11 | CJ Garry | Update research regarding plaintiffs' claims relevant to class certification (Crab House) | .80 |
| 11/14/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.7) | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/11 | RW Hirth | (Crab House) Review caselaw, analyze class issues and draft arguments | 5.30 |
| 11/14/11 | CL Kline | Review Gilardi class action settlement report (0.1), and client correspondence re: same and update to K. Lantry (0.1) | .20 |
| 11/14/11 | KT Lantry | E-mails with J. Osick re: Neuman settlement (.2); review e-mail from C. Kline re: status of class action elections (.1) | .30 |
| 11/14/11 | JK Ludwig | Draft tolling agreement amendments and cover letters | 1.80 |
| 11/14/11 | DM Miles | Draft and edit email to J. Bendernagel on subordination | .80 |
| 11/14/11 | BH Myrick | Email and t/c w/ M. Gustafson re: additional docket entries (.1); Docket research re: state law actions (1.2); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.40 |
| 11/14/11 | SW Robinson | Research fraudulent transfer litigation | .20 |
| 11/14/11 | TE Ross | Email conversation with P. Wackerly and A. Stromberg re: revised Confirmation Hearing transcripts | .10 |
| 11/14/11 | JG Samuels | E-mails to/from J. Conlan, to/from J. Bendernagel (2X each) re coverage of 12/1 JPML hearing (.2); brief O/C K. Lantry re same (.2); review updated SLCFC summary chart, review SLCFC filings, review JPML filings (.3); WebPACER search, review Tribune bankruptcy and adversary dockets, review latest filed pleadings (brief) (.3) | 1.00 |
| 11/14/11 | DM Twomey | E-mails with J. Ludwig, M. Walker regarding tolling agreements, related issues | .20 |
| 11/15/11 | JF Bendernagel | Comment on plan amendment (1.0); analyze 2010 MIP issue (.5); participate in conference call with DCL Plan proponents regarding plan amendments and motions for reconsideration (1.0); telephone calls with J. Boelter regarding plan (.5); telephone call with J. Sottile regarding same (.3); telephone call with R. Flagg regarding motions for reconsideration (.2); telephone call with K. Lantry regarding same (.3); office conference with D. Miles regarding same (.3) | 4.10 |
| 11/15/11 | RS Flagg | Review petitions for reconsideration and clarification filed by Noteholder Indenture Trustees, Aurelius, and Noteholders (1.3); telephone call with J. Bendernagel re: same (0.2) | 1.50 |
| 11/15/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .60 |
| 11/15/11 | RW Hirth | (Crab House) Review plaintiffs' pre-motion court letter (.20) and correspondence and telephone call w/D. Bralow re same (.20) and telephone call w/A. Unger re same (.10); analyze Brennan issue (.30) and telephone call w/D. Rody re Brennan | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues re criminal proceedings (.20) and review Brennan filings (.50); correspondence w/plaintiffs' counsel re schedule (.20); analysis and drafting class certification arguments (5.80) | |
| 11/15/11 | CL Kline | Respond to J. Boelter inquiry re: discovery confidentiality agreements | .10 |
| 11/15/11 | KT Lantry | E-mails with J. Meer and M. St. James re: Neuman settlement | .30 |
| 11/15/11 | DM Miles | Conference with J. Bendernagel regarding subordination issues (.2); read noteholder motions for reconsideration (1.1); research bar order/judgment reduction issues raised by motion for reconsideration (5.4); conferences with J. Bendernagel, J. Sotile and K. Lantry regarding same issues (.8) | 7.50 |
| 11/15/11 | BH Myrick | Email and t/c w/ M. Gustafson re: additional docket entries (.1); Docket research re: state law actions (1.0); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.20 |
| 11/15/11 | BH Myrick | Emails w/ D. Miles re: Fitzsimons pleading (.1); t/c w/ S. Robinson re: MDL hearing (.1) | .20 |
| 11/15/11 | SW Robinson | Research fraudulent transfer litigation. | .10 |
| 11/15/11 | DM Rody | (Crab House) Conference with R. Hirth regarding statute of limitations and other issues related to witness | .20 |
| 11/15/11 | TE Ross | Review J. Ludwig emails re: objections and motions for reconsideration (0.1); review Aurelius motion for reconsideration (0.5); review Noteholders' notice of appeal (0.1); review Noteholders' motion for clarification and reconsideration (0.7); review Indenture Trustees' motion for reconsideration (0.4); review joinder of Davidson Kempner to motion for reconsideration (0.1); review Indenture Trustees' joinder to motion for reconsideration (0.2); review confirmation opinion (0.5) | 2.60 |
| 11/15/11 | JG Samuels | Review updated SLCFC summary (.2); e-mails to/from B. Myrick re JPML pleadings and 12/1 hearing preparations (.2); WebPACER search, review dockets (main case and adversaries) and review filed pleadings in preparation for 12/1 hearing (.3) | .70 |
| 11/15/11 | AM Unger | (Crab House) Review R. Hirth email re: letter to Judge Hurley (.1); review letter to Judge Hurley re: motion for class certification (.1); teleconferences with R. Hirth re: class certification issues (.3); review S. Rosen email re: class certification briefing (.1) | .60 |
| 11/15/11 | PJ Wackerly | Review document depository designee and CMO 35 list for parties with access to confidential documents | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/11 | JF Bendernagel | Outline responses to motions for reconsideration (3.0); conference with D. Liebentritt, J. Conlan and J. Boelter regarding same (.7); attend conference with all parties regarding plan and reconsideration issues (1.2); attend meeting with DCL Plan proponents regarding same (.8); telephone calls with J. Boelter regarding same (.5) | 6.20 |
| 11/16/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .10 |
| 11/16/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow re R. Brennan issues (.10); telephone call w/R. Hardwood re court schedule (.10); conference w/A. Unger re class analysis (.70); analysis of class arguments and fact issues (3.30); outline letter to Judge Hurley (.20) | 4.40 |
| 11/16/11 | KT Lantry | E-mails with J. Meer and M. St. James re: Neuman settlement (.2); e-mails to J. Conlan re: stay of shareholder litigation (.2); e-mails with J. Boelter re: current stay of stay extension involving Committee adversaries (.2); e-mails with J. Ludwig and D. Twomey re: tolling agreements (.2); e-mails with J. Lotsoff and D. Liebentritt re: employee settlement motion (.3); e-mails with A. Goldfarb and B. Whittman re: document production (.2) | 1.30 |
| 11/16/11 | JK Ludwig | Emails with D. Twomey and K. Lantry re: avoidance actions (0.1); email with R. Stone re: same (0.1) | .20 |
| 11/16/11 | BH Myrick | Email and t/c w/ M. Gustafson re: additional docket entries (.1); Docket research re: state law actions (.8); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); emails w/ J. Samuels and D. Miles re: same (.2). | 2.00 |
| 11/16/11 | SW Robinson | Research fraudulent transfer litigation. | .50 |
| 11/16/11 | TE Ross | Email conversation with J. Buss re: docketing issues (0.2); review case information attached to same (0.2); telephone conversation with J. Buss re: same (0.1); compile case information for audit purposes per request of J. Buss (0.4); meet with secretarial team re: same (0.2) | 1.10 |
| 11/16/11 | JG Samuels | E-mails with S. Bierman re 12/1 JPML hearing (.1); review main case and adversary dockets, filed pleadings in preparation for same (.2) | .30 |
| 11/16/11 | SL Summerfield | Review case docket re termination event order for J. Ludwig | .40 |
| 11/16/11 | DM Twomey | E-mails with J. Ludwig, K. Lantry regarding tolling issues | .30 |
| 11/16/11 | AM Unger | (Crab House) Conference with R. Hirth re: class action certification strategy | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/17/11 | JF Bendernagel | Prepare response to reconsideration motions (1.0); analyze valuation issue (2.0); telephone calls with K. Lantry regarding same (.3); telephone calls with Lazard regarding same (.8); telephone call with J. Johnston regarding plan issues (.4); telephone call with E. Vonnegut regarding same (.4); conference call with DCL Plan Proponents regarding same (1.5); telephone calls with J. Boelter regarding same (.5); revise allocation protocol (1.0); telephone calls with B. Whittman regarding same (.5); telephone calls with D. Twomey regarding same (.4); review employee settlement motion (.5) | 9.30 |
| 11/17/11 | CM Craige | Conferences with K. Lantry and R. Havel re appeal (.2); research re appeal (.3) | .50 |
| 11/17/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.9) | .90 |
| 11/17/11 | RW Hirth | (Crab House) Conference call w/plaintiffs' counsel re class briefing schedule, Brennan, discovery and Hoy issues (.50) and telephone calls w/A. Unger re same (.10); correspondence w/plaintiffs' counsel (.30); draft letter to Judge Hurley in response to plaintiffs' pre-motion submission (.90); analyze class issues (.70) | 2.50 |
| 11/17/11 | RW Hirth | (Crab House) telephone call w/plaintiffs' counsel re proposed dismissal of claims | .20 |
| 11/17/11 | GM King | Review shareholder suit dockets | .60 |
| 11/17/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch, D. Liebentritt and J. Bendernagel re: dismissal of certain LBO-Related Causes of Action (.6); discuss research re: dismissal issues with D. Twomey (.2); telephone call with J. Frank re: release issues (.3); e-mails with D. Liebentritt and J. Bendernagel re: employee settlement motion (.3); e-mails with J. Meer and M. Martinez re: Neuman settlement (.2) | 1.60 |
| 11/17/11 | JK Ludwig | Revise cover letter to vendors re: preference tolling agreements | .30 |
| 11/17/11 | BH Myrick | Docket research re: state law actions (.9); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.00 |
| 11/17/11 | JG Samuels | WebPACER search, review main case and adversary dockets and latest filed pleadings | .30 |
| 11/17/11 | AM Unger | (Crab House) Teleconference with S. Rosen, R. Harwood and R. Hirth re: motion for class certification (.3); conference with R. Hirth re: strategy (.2); prepare email memo re: agreement with plaintiffs' counsel (.2); email from and reply to R. Hirth | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: agreed schedule related to class certification (.1); review draft letter to Judge Hurley re: class certification motion (.1); email to and from R. Hirth re: draft letter to Judge Hurley (.1); teleconferences with R. Hirth re: strategy (.2) | |
| 11/18/11 | JF Bendernagel | Revise plan documents (2.5); telephone call with D. Liebentritt regarding same (.2); telephone call with J. Sottile regarding status (.3); telephone call with D. Twomey regarding same (.2); telephone call with Lazard regarding valuation issues (.3); analysis of plan regarding valuation issues (.5); telephone call with J. Boelter regarding status (.5); conference call with DCL Plan proponents regarding plan documents (1.0); telephone call with Lazard regarding valuation (.3); telephone call with D. Kurtz regarding same (.2) | 6.00 |
| 11/18/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .50 |
| 11/18/11 | RW Hirth | (Crab House) Review plaintiffs correspondence re class issues (.20) and Brennan affidavit (.10); correspondence w/D. Bralow (.10) and telephone call w/A. Unger re same (.10) | .50 |
| 11/18/11 | KP Kansa | Email K. Lantry re: Crabhouse litigation (.1); office conference J. Ludwig re: same (.1); research re: same (.3) | .50 |
| 11/18/11 | CM Kenney | Review valuation materials | 1.10 |
| 11/18/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 11/18/11 | EJ Kreis | Research list of cases and obtain electronic copies for D. Miles | .30 |
| 11/18/11 | KT Lantry | E-mails with J. Meer, M. Martinez, and M. St. James re: Neuman settlement (.6); e-mails with A. Unger and J. Ludwig re: Crabhouse matter (.3) | .90 |
| 11/18/11 | JK Ludwig | Emails with K. Lantry re: violation of automatic stay (0.1); review email from D. Twomey re: preference tolling agreement (0.1) | .20 |
| 11/18/11 | DM Miles | Conference with J. Bendernagel regarding bar order/judgment reduction issues raised by motion for reconsideration (.4); research regarding same (1.1) | 1.50 |
| 11/18/11 | BH Myrick | Docket research re: state law actions (1.0); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.7); emails w/ J. Samuels and D. Miles re: same (.2); t/c w/ S. Robinson re: MDL (.1). | 2.20 |
| 11/18/11 | SW Robinson | Research fraudulent transfer litigation | .10 |
| 11/18/11 | TE Ross | Meet with J. Bendernagel re: case status and next steps | .20 |
| 11/18/11 | JG Samuels | Review docket, filed pleadings (main case, adversary) (brief) | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/11 | DM Twomey | Review draft vendor letter, related materials regarding further tolling (.20); e-mails with J. Ludwig regarding same (.20) | .40 |
| 11/18/11 | AM Unger | (Crab House) Review R. Hirth letter to plaintiffs' counsel re: class certification motion (.1); review R. Harwood email and attached affidavit of R. Brennan (.1); review R. Harwood email re: Hoy (.1); email to K. Lantry and B. Krakauer re: Hoy bankruptcy issues (.3); teleconferences with R. Hirth re: strategy issues (.2); review key class action certification cases (1.3); review K. Lantry email re: Hoy bankruptcy issues (.1) | 2.20 |
| 11/19/11 | JF Bendernagel | Review of Plan-related filings (1.0); prepare for status conference (1.5) | 2.50 |
| 11/19/11 | BH Myrick | Multiple emails w/ S. Robinson re: MDL | .20 |
| 11/19/11 | SW Robinson | Review Tribune MDL docket for significant filings (2.3); analyze significant filings, including the motion to transfer and related pleadings (3.7); prepare index and summary of same for B. Myrick (2.5) | 8.50 |
| 11/19/11 | JG Samuels | Review as-filed Third Amended Plan, Resolicitation Motion, Status Report, Supplemental Disclosure Document | 1.20 |
| 11/20/11 | JF Bendernagel | Prepare for 11/22 status conference | .60 |
| 11/20/11 | TE Ross | Review J. Bendernagel email memorandum re: Tuesday hearing (0.1); email conversation with J. Bendernagel re: same (0.1) | .20 |
| 11/21/11 | JF Bendernagel | Prepare for 11/22 status conference (1.5); conference call with DCL Plan Proponents regarding plan status conference (.8); telephone call with J. Sottile regarding plan issues (.7); telephone call with K. Lantry regarding same (.4); telephone call with J. Johnston regarding same (.3); conference call with DCL Plan Proponents regarding reconsideration motion (.5); telephone call with C. Kenney regarding valuation issues (.3) | 4.50 |
| 11/21/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.7); E-mails w/ Gilardi (claims admin) re: opt-out in amNY class action (.3); Mtg. w/ C.Kline re: opt-out in amNY class action (.2); Review of opt-out procedures re: procedural compliance of opt-out plaintiff in amNY class action (.2) | 1.40 |
| 11/21/11 | KP Kansa | Email and t/c J. Xanders re: Bartels litigation | .20 |
| 11/21/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 11/21/11 | CL Kline | Review class action settlement report (0.1) and opt-out submission (0.1); discuss follow-up and review opt-out with M. Gustafson (0.2) and update K. Lantry re: same (0.1) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/11 | B Krakauer | Correspondence to client and D. Feinberg re: payment of initial Neil settlement amount | .50 |
| 11/21/11 | KT Lantry | E-mails with A. Goldfarb and B. Whittman re: document production (.2); e-mails with M. Fischer re: employee litigation (.2); e-mail to J. Ludwig re: Crabhouse issue (.1); e-mails with D. Twomey re: research involving LBO-Related claims (.2) | .70 |
| 11/21/11 | JK Ludwig | Revise tolling agreement amendments and cover letters to vendors (3.5); emails to R. Stone re: same (0.1); prepare and send emails to vendors re: tolling agreement amendments (2.6); telephone call with R. Stone re: same (0.2); emails with B. Krakauer re: Neil settlement funding (0.1) | 6.50 |
| 11/21/11 | BH Myrick | Docket research re: state law actions (1.2); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter: same (.2); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2); several emails w/ SF Docket re: state law action (.2); t/c w/ S. Robinson re: MDL (.1); o/c w/ S. Robinson re: MDL hearing binder (.2); review same (.5); send to J. Samuels (.1). | 3.40 |
| 11/21/11 | SW Robinson | Research fraudulent transfer litigation (.2); finalize MDL research for B. Myrick (1.5); | 1.70 |
| 11/21/11 | TE Ross | Review confirmation hearing transcripts per request of J. Bendernagel (0.2); email conversation with J. Bendernagel re: same (0.1); email conversation with J. Bendernagel re: case status and next steps (0.1); second email conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: same (0.1) | .60 |
| 11/21/11 | JG Samuels | E-mails from/to B. Myrick re updated SLCFC summary chart, binder for 12/1 hearing (.2); review docket, latest filed pleadings in preparation for 12/1 hearing (.2) | .40 |
| 11/21/11 | HR Sheppard | Telephone conference with J. Bendernagel re: plan issues | .10 |
| 11/21/11 | DM Twomey | E-mails with J. Ludwig regarding tolling agreements | .30 |
| 11/21/11 | AM Unger | (Crab House) Emails from and to R. Hirth re: class certification issues (.1); review cases for class certification motion (.7) | .80 |
| 11/22/11 | JF Bendernagel | Analyze plan issues in preparation for status conference (.5); office conference with J. Sottile regarding same (.5); prepare for Court hearing (3.0); attend court status conference regarding plan confirmation (1.0); office conference with DCL Proponents regarding same (.3); office conference with J. Sottile regarding same (.2); office conference with R. Stark regarding same (.3); office conference with D. Zensky regarding same (.2) | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/11 | AM Eavy | Review discovery vendor invoices for approval on behalf of client | .80 |
| 11/22/11 | MT Gustafson | Client on-site document review of directors and officers resolution re: status of named D & O defendant | 1.30 |
| 11/22/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (1.9); Review of preparation materials for on-site document review of directors and officers resolution re: status of named D & O defendant (.7); E-mail to K. Mills re: results of document review (.3) | 2.90 |
| 11/22/11 | RW Hirth | (Crab House) Re Brennan statement -- review files re references (.50) and telephone calls w/D. Bralow (.20); revise and finalize court letter re Newsday class certification motion (.30) and telephone call w/D. Bralow re proposed schedule (.10); revise and finalize court letter re Hoy class certification motion (1.00) and telephone calls re automatic stay issues with D. Bralow (.10), J. Ludwig (.10), A. Unger (.10) and conference w/T. Paskowitz (.10); draft class discovery (2.20) | 4.70 |
| 11/22/11 | KP Kansa | Review Crabhouse letter and email J. Ludwig with comments on same | .30 |
| 11/22/11 | CL Kline | Correspondence with E. Cerasia regarding claims in class action (0.1); discuss opt-out with E. Cerasia and upcoming case matters (0.2) | .30 |
| 11/22/11 | KT Lantry | E-mails and telephone call with J. Meer and M. St. James re: Neuman settlement (.3); e-mails with D. Deutsch re: dismissal of preference action (.1); discuss due diligence re: same with K. Mills (.1); e-mails re: filing employee settlement motion with counsel for Co-Plan Proponents (.4); telephone call with J. Frank re: dismissal of Committee's actions against certain individuals (.2); review conflict analysis re: litigation trust (.5) | 1.60 |
| 11/22/11 | JK Ludwig | Draft letter to District Court re: automatic stay in prepetition litigation (1.9); telephone call with B. Hirth re: same (0.1); emails with D. Feinberg and J. Rodden re: Neil settlement (0.2) | 2.20 |
| 11/22/11 | DM Miles | Listen to court hearing re: status of plan proceedings | 1.10 |
| 11/22/11 | BH Myrick | Docket research re: state law actions (1.0); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.6); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: confirmation effect on stay motions (.1); research re: same (.6); multiple t/c w/ M. Gustafson re: same (.2); research re: MDL dial-in (.2); t/c w/ panel re: same (.1). | 3.20 |
| 11/22/11 | TA Paskowitz | (Crab House) Call with R. Hirth re letters for filing on behalf of | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Newsday and Hoy (0.2); review and citecheck letters (0.2); coordinate filing of letters (0.2) | |
| 11/22/11 | SW Robinson | Research fraudulent transfer litigation | .10 |
| 11/22/11 | JG Samuels | Review 12/1 JPML scheduling order (.1); e-mails from/to B. Myrick, J. Boelter re same (.1); review updated SLCFC summary chart and brief review filed pleadings (.2); review Tribune docket (main case and adversary), brief review filed pleadings (.2) | .60 |
| 11/22/11 | AM Unger | (Crab House) Review draft letter to Judge Hurley re: motion for class certification (.2); teleconference with R. Hirth re: letter to Judge Hurley (.1); review J. Ludwig email and attached draft letter re: automatic stay in bankruptcy (.2); analyze class certification issues (.8) | 1.30 |
| 11/23/11 | JF Bendernagel | Prepare response to motions for reconsideration and confirmation scheduling statement (1.2); telephone calls with D. Liebentritt regarding same (.5); telephone calls with J. Boelter regarding same (.5); participate in conference call with DCL proponents and noteholder proponents regarding same (.6); telephone call with D. Eldersveld regarding status (.5); analysis relating to valuation issues (.5) | 3.80 |
| 11/23/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .40 |
| 11/23/11 | RW Hirth | (Crab House) Correspondence w/J. Ludwig (.10) and D. Bralow (.10) re court submissions and automatic stay; review order re Hoy response and related correspondence (.20) and telephone call w/D. Bralow re same (.10); drafting/revising class discovery (2.70); class certification analysis (1.50) | 4.70 |
| 11/23/11 | CM Kenney | Communications with J. Chachas regarding valuation | .40 |
| 11/23/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.2) | .60 |
| 11/23/11 | JK Ludwig | Emails with B. Hirth re: Crab House automatic stay issue | .10 |
| 11/23/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 2.20 |
| 11/23/11 | SW Robinson | Research fraudulent transfer litigation | .30 |
| 11/23/11 | AM Unger | (Crab House) Review J. Ludwig email re: letter to Judge Hurley (.1); review R. Hirth email re: letter to Judge Hurley (.1); review order entered by Judge Hurley re: Hoy issues (.1) | .30 |
| 11/24/11 | JF Bendernagel | Analyze competing confiramtion scheduling proposals | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/25/11 | JF Bendernagel | Telephone call with D. Miles regarding appeal issues (.5); review of correspondence from DCL proponents and noteholder proponents regarding plan issues (.3) | .80 |
| 11/25/11 | RW Hirth | (Crab House) Revising first set of class discovery to seven named Newsday plaintiffs (2.00); analyze class opposition (.50) | 2.50 |
| 11/25/11 | DM Miles | Conference with J. Bendernagel regarding hearing and appealability, finality, divestment of jurisdiction and related issues | .60 |
| 11/26/11 | JF Bendernagel | Review of correspondence among DCL proponents and noteholder proponents regarding plan issues | .20 |
| 11/26/11 | RW Hirth | (Crab House) Class certification analysis and caselaw review | .70 |
| 11/27/11 | JF Bendernagel | Review of correspondence among DCL proponents and noteholder proponents regarding plan issues | .30 |
| 11/27/11 | DM Miles | Research into appealabillity, finality, divestment of jurisdiction and related issues (2.6); review new plan and related documents (1.3) | 3.90 |
| 11/28/11 | GE Bedoya | (Crab House) Meeting with Bob Hirth to discuss 5 assignments (.4); review documents on the case given to me by B. Hirth (.4); research case citation of Crabhouse v. Newsday (.1) | .90 |
| 11/28/11 | JF Bendernagel | Conference call with Lazard regarding valuation issue (.5); telephone call with J. Chachas regarding same (.3); telephone call with D. Eldersveld regarding same (.4); telephone call with C. Kenney regarding same (.2); draft statement regarding allocation scheduling (1.3); telephone call with J. Sottile regarding same (.3); telephone calls with K. Lantry regarding same (.5); conference call with DCL Plan Proponents regarding same (.5); conference call with DCL Plan Proponents and Noteholder Proponents regarding same (1.0); conference call with DCL Plan Proponents regarding same (.7); telephone call with K. Lantry regarding same (.4); telephone call with J. Boelter regarding same (.3); analysis of issues relating to MDL proceeding (.5); telephone call with J. Samuels regarding same (.3); telephone call with J. Sottile regarding same (.2); telephone call with D. Liebentritt regarding same (.2) | 7.60 |
| 11/28/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .40 |
| 11/28/11 | RW Hirth | (Crab House) Revise class discovery requests (1.00); telephone call w/T. Paskowitz re Brennan fact research (.10); conference w/G. Bedoya re Brennan evidentiary issues research (.40) and analysis of same (.30); caselaw review, analysis and drafting of class opposition arguments (5.20) | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/28/11 | CM Kenney | Review valuation materials (1.1); attend call with P. Nguyen and S. Lulla and J. Bendernagel regarding same (.4) | 1.50 |
| 11/28/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.2) | .60 |
| 11/28/11 | JK Ludwig | Review email from R. Stone re: avoidance tolling amendments | .10 |
| 11/28/11 | DM Miles | Research into appealability, finality, divestment of jurisdiction and related issues (4.1) conferences with J. Bendernagel regarding same and regarding judgment reduction and bar order (.8) | 4.90 |
| 11/28/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); update counsel spreadsheet (1.2); multiple emails w/ J. Samuels re: notices of presentment (.1); research re: same (.5); t/c w/ former shareholder re: MDL (.2) | 4.20 |
| 11/28/11 | SW Robinson | Research fraudulent transfer litigation | .10 |
| 11/28/11 | JG Samuels | E-mails from/to J. Conlan, K. Lantry, J. Bendernagel re 12/1 JPML hearing (.3); two T/C's J. Bendernagel re same (.2); review Tribune article on SLCFC actions and JPML hearing (.1); e-mails to/from B. Myrick re JPML notices of presentation of oral argument (.1); draft/send e-mail to D. Eldersveld, D. Liebentritt re 12/1 JPML hearing, parties to be presenting at oral argument, related matters, follow-up e-mail from D. Eldersveld (.4); e-mail from B. Myrick and review supplemental responses to motion to transfer on behalf of City of Dallas, shareholders (.2); review Stichting response and Committee statement in response to same (re Fitzsimons) (.2) | 1.50 |
| 11/29/11 | GE Bedoya | (Crab House) Research case law on 2d Circuit class certification issues | 3.90 |
| 11/29/11 | JF Bendernagel | Review of proposed schedule for allocation disputes (.7); prepare for hearing before Court regarding schedule (.7); telephone call with D. Liebentritt regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with J. Boelter regarding same (.5); participate in Court call regarding same (.8); conference with D. Liebentritt, K. Lantry, J. Boelter regarding same (.5); revise schedule for confirmation hearing (.5); telephone call with J. Boelter regarding same (.5); analyze issues regarding MDL hearing (.5); telephone call with J. Sottile regarding status (.2); telephone call with E. Moskowitz regarding same (.2) | 5.70 |
| 11/29/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding PHONES discovery (.4); office conference with P. Wackerly regarding | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | PHONES discovery (.2); review email from P. Wackerly regarding PHONES discovery (.2) | |
| 11/29/11 | MT Gustafson | Review of debtor entity resolutions for confirmation of litigation defendant (.2); T/C w/ K. Mills re: same (.1) | .30 |
| 11/29/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed (.4) | .40 |
| 11/29/11 | RW Hirth | (Crab House) Review court correspondence re schedule (.10) and telephone call w/D. Bralow (.10); telephone call w/A. Unger re potential expert testimony (.10); review recent class certification decisions (2.00); analyze class certification opposition (5.80) | 8.10 |
| 11/29/11 | CM Kenney | Telephone conference with J. Bendernagel regarding valuation (.1); telephone conference with J. Chachas regarding same (.2); telephone conference with P. Nygun and P. Sachin regarding valuation (.3) | .60 |
| 11/29/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 11/29/11 | KT Lantry | Review summary of shareholder litigation dockets (.2); e-mails with M. St. James and J. Meer re: execution of Neuman settlement (.2); telephone call with D. Golden re: employee settlement (.2); e-mails with H. Sheppard re: shareholder litigation (.2); e-mails with K. Mills and D. Deutsch re: preference matter (.3) | 1.10 |
| 11/29/11 | DM Miles | Listen to hearing regarding scheduling of confirmation and allocation disputes | .80 |
| 11/29/11 | BH Myrick | Docket research re: state law actions (.9); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.7); emails w/ J. Samuels and D. Miles re: same (.2); draft, review, and send to Company updated cumulative docket sheet (.8); emails w/ J. Samuels re: additional MDL documents (.1); research re: same (1.3); t/c w/ S. Robinson re: same (.1); research re: service of Amended Complaints (.7); multiple emails w/ M. Frank re: same (.2). | 5.20 |
| 11/29/11 | JG Samuels | Review proposed Third Amended Plan and solicitation motion in connection with preparation for 12/1 JPML hearing | .70 |
| 11/29/11 | JG Samuels | Review motion to transfer, all responses to motion, reply brief in support of motion to transfer in preparation for 12/1 JPML hearing (2.0); e-mails to/from J. Bendernagel, J. Sottile, D. Liebentritt 12/1 hearing (.2); review updated SLCFC summary, review late-filed supplemental JPML pleading (.2) | 2.40 |
| 11/29/11 | AM Unger | (Crab House) Review letter from S. Rosen to Judge Hurley re: | 1.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | class certification motion (.1); analyze class certification issues (.7); teleconferences with R. Hirth re: strategy on class certification (.3); review discovery requests related to class certification (.4) | |
| 11/29/11 | PJ Wackerly | Review and summarize supplemental PHONES document review procedures | 1.20 |
| 11/30/11 | GE Bedoya | (Crab House) Research evidentiary issues (4.0); draft memo re: same (1.9) | 5.90 |
| 11/30/11 | JF Bendernagel | Revise scheduling proposal (1.5); telephone call with K. Lantry and J. Boelter regarding same (.4); office conference with D. Miles regarding same (.3); telephone call with D. Liebentritt regarding same (.2); conference call with DCL Plan Proponents regarding same (.7); conference call with D. Eldersveld and C. Bigelow regarding valuation (.7); review of Lazard valuation (.5); telephone call with C. Kenney regarding same (.2) | 4.50 |
| 11/30/11 | JW Ducayet | Emails with D. Liebentritt, J. Bendernagel regarding inquiry from WTTW | .20 |
| 11/30/11 | AM Eavy | Review discovery vendor invoices for approval on behalf of client | .60 |
| 11/30/11 | MT Gustafson | Summarize recent filings in selected jurisdictions where state law constructive fraudulent conveyance actions have been filed | .20 |
| 11/30/11 | MT Gustafson | E-mails w/ Gilardi (claims admin) re: claim form returns in amNY class action settlement (.4); Review of weekly totals in claim form returns in amNY class action settlement (.3); E-mails w/ Tribune employment counsel re: amNY class action settlement status (.3) | 1.00 |
| 11/30/11 | RW Hirth | (Crab House)Review court correspondence re Hoy (.10); review caselaw, fact analysis and work on class certification opposition arguments (6.40) | 6.50 |
| 11/30/11 | KP Kansa | Office conference w/J. Ludwig re: Crabhouse | .10 |
| 11/30/11 | CM Kenney | Call with J. Bendernagel, D. Eldersveld, C. Bigelow, J. Bendernagel, and D. Liebentritt regarding Lazard valuation (.9); review Lazard valuation (1.1); communications with J. Chachas regarding Lazard valuation (.1) | 2.10 |
| 11/30/11 | GM King | Review shareholder suit dockets (0.8); revise shareholder suit chart (0.4) | 1.20 |
| 11/30/11 | CL Kline | Review Gilardi report (0.1), and discuss deficiency/late filed claims issue with M. Gustafson (0.3) and E. Cerasia (0.1); review Gilardi update regarding deficiency and timely filed claims (0.1) | .60 |
| 11/30/11 | KT Lantry | E-mails with D. Deutsch re: preference action issue (.1); | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000060
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with counsel for defendants in shareholder litigation (.3) | |
| 11/30/11 | JK Ludwig | Review email from R. Hirth re: Crab House automatic stay issue (0.1); email to counsel for preference defendant re: tolling agreement extension (0.1) | .20 |
| 11/30/11 | DM Miles | Conferences with J. Bendernagel regarding case, status and scheduling memorandum (.7); conference call with DCL Plan Proponents on reconsideration response and scheduling issues (.9); draft scheduling memorandum (6.8) | 8.40 |
| 11/30/11 | BH Myrick | Draft summary of recent filings in MDL (.8); emails w/ J. Samuels re: same (.1); Docket research re: state law actions (1.3); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.7); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ E. Fields re: back-up information for MDL hearing (.1). | 3.40 |
| 11/30/11 | JG Samuels | Continue review of pleadings in preparation for 12/1 JPML hearing (1.5); e-mails from/to B. Myrick and review plaintiffs' supplemental memorandum in response to latest filings by various defendants (.3) | 1.80 |
| 11/30/11 | AM Unger | (Crab House) Review Judge Hurley order re: Hoy bankruptcy stay (.1); teleconferences with R. Hirth re: class certification issues (.2); analyze potential opposition to class certification motion (.6) | .90 |
| | | **Total Hours** | **483.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000060
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 1.00 | $950.00 | $950.00 |
| SM Bierman | 1.20 | 950.00 | 1,140.00 |
| KT Lantry | 19.60 | 900.00 | 17,640.00 |
| RW Hirth | 100.20 | 900.00 | 90,180.00 |
| AM Unger | 10.80 | 900.00 | 9,720.00 |
| JG Samuels | 15.50 | 875.00 | 13,562.50 |
| JF Bendernagel | 93.20 | 850.00 | 79,220.00 |
| DM Rody | .20 | 800.00 | 160.00 |
| SG Contopulos | .60 | 775.00 | 465.00 |
| KP Kansa | 1.50 | 750.00 | 1,125.00 |
| JW Ducayet | 1.80 | 750.00 | 1,350.00 |
| DM Miles | 61.80 | 725.00 | 44,805.00 |
| DM Twomey | 1.20 | 725.00 | 870.00 |
| CM Kenney | 5.70 | 700.00 | 3,990.00 |
| HR Sheppard | .80 | 700.00 | 560.00 |
| RS Flagg | 2.00 | 700.00 | 1,400.00 |
| ME Walker | 2.10 | 625.00 | 1,312.50 |
| TA Paskowitz | 1.80 | 625.00 | 1,125.00 |
| CM Craige | .50 | 575.00 | 287.50 |
| JK Ludwig | 12.10 | 535.00 | 6,473.50 |
| CJ Garry | 21.20 | 535.00 | 11,342.00 |
| CL Kline | 2.00 | 475.00 | 950.00 |
| PJ Wackerly | 1.50 | 450.00 | 675.00 |
| TR Hargadon | 7.50 | 425.00 | 3,187.50 |
| SW Robinson | 13.50 | 425.00 | 5,737.50 |
| BH Myrick | 54.80 | 425.00 | 23,290.00 |
| GM King | 10.60 | 425.00 | 4,505.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000060
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MT Gustafson | 16.10 | 375.00 | 6,037.50 |
| GE Bedoya | 10.70 | 375.00 | 4,012.50 |
| TE Ross | 7.30 | 365.00 | 2,664.50 |
| AM Eavy | 1.40 | 355.00 | 497.00 |
| JP Platt | 1.30 | 225.00 | 292.50 |
| SL Summerfield | .70 | 200.00 | 140.00 |
| EJ Kreis | .30 | 100.00 | 30.00 |
| JO Butler | 1.30 | 100.00 | 130.00 |
| **Total Hours and Fees** | **483.80** | | **$339,827.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000061
Client Matter 90795-30480

For professional services rendered and expenses incurred through
November 30, 2011 re Travel Time

| | |
|---|---|
| Fees | $31,480.00 |
| Less: 50% discount | -15,740.00 |
| Adjusted Fees | $15,740.00 |
| **Total Due This Bill** | **$15,740.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32000061
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/11 | JC Boelter | Travel from Chicago to NY for Tribune meetings | 2.50 |
| 11/17/11 | JC Boelter | Travel back to Chicago | 2.00 |
| 11/21/11 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 11/21/11 | JC Steen | Travel to Wilmington, DE for November 22 Court hearing | 1.00 |
| 11/22/11 | JC Boelter | Travel to/from Delaware for hearing | 6.00 |
| 11/22/11 | KP Kansa | Travel Wilmington-Chicago for plan status conference and omnibus hearing (2.0); return travel Chicago-Wilmington re: same (3.0) | 5.00 |
| 11/22/11 | KT Lantry | Travel from Wilmington back to Los Angeles | 2.80 |
| 11/22/11 | KS Mills | Travel from Chicago to Delaware for omnibus hearing (2.2); Return travel from Delaware to Chicago from omnibus hearing (4.6) | 6.80 |
| 11/22/11 | JC Steen | Travel to Chicago from Wilmington, DE after November 22 Court hearing | 2.00 |
| 11/29/11 | KT Lantry | Travel from Wilmington to Los Angeles following hearing | 2.80 |
| 11/30/11 | JG Samuels | Travel LAX-Savannah to attend JPML hearing in Savannah, Georgia on 12/1 | 7.00 |

**Total Hours    40.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  32000061
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 8.20 | $900.00 | $7,380.00 |
| JG Samuels | 7.00 | 875.00 | 6,125.00 |
| JC Steen | 3.00 | 875.00 | 2,625.00 |
| KP Kansa | 5.00 | 750.00 | 3,750.00 |
| JC Boelter | 10.50 | 700.00 | 7,350.00 |
| KS Mills | 6.80 | 625.00 | 4,250.00 |
| **Total Hours and Fees** | **40.50** | | **$31,480.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000062
Client Matter 90795-30500

---

For professional services rendered and expenses incurred through
November 30, 2011 re Plan and Disclosure Statement

Fees                                                                    $1,097,030.00

**Total Due This Bill**                                        **$1,097,030.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | LA Barden | Restructuring transactions planning meeting with J. Langdon (1.0); follow-up call with J. Boelter regarding same (.20); review court opinion and analyze plan implications (3.0) | 4.20 |
| 11/01/11 | JC Boelter | Review opinion (2.0); Numerous emails with co-proponents regarding same (2.0); Office conference with J. Conlan regarding same (.7); Call with K. Lantry regarding same (.3); Office conference with J. Steen regarding same (.5); Emails and office conferences with B. Krakauer regarding opinion (.9); Assess issues regarding opinion (1.8); further emails with co-proponents regarding same (.4) | 8.60 |
| 11/01/11 | JF Conlan | Multiple communications with client, Sidley team and creditor constituencies re decision, alternatives, and distributions (4.8); analyze same (3.5); communications with client, J. Bendernagel, K. Lantry, and creditor constituencies re employee settlement motion (1.5) | 9.80 |
| 11/01/11 | MT Gustafson | Analyze Tribune Opinion On Confirmation | 1.70 |
| 11/01/11 | KP Kansa | Office conference with J. Boelter re confirmation opinion (.2); office conference with J. Ludwig re same (.2) | .40 |
| 11/01/11 | RB Kapnick | Review court's opinion on confirmation as relates to bar order and settlement issues (2.80); o/c with C. Rosen re: opinion (.20) | 3.00 |
| 11/01/11 | GM King | Meeting with J. Steen re: confirmation order | .20 |
| 11/01/11 | CL Kline | Review Confirmation opinion for research support (3.6), research PHONES matters (0.3), provide materials per same to B. Krakauer with comment (0.1); research and provide EGI Notes materials to B. Krakauer (0.2) | 4.20 |
| 11/01/11 | B Krakauer | Review 1129(a)(10) analysis re: entities, assets and liabilities | 1.40 |
| 11/01/11 | B Krakauer | Outline options re: 1129(a)(10) plan amendments | 1.60 |
| 11/01/11 | KT Lantry | Review and edit message to employees re: confirmation decision (.2); e-mails re: same with D. Liebentritt (.2); e-mails with co-Plan Proponents re: confirmation opinion (.3); e-mails with J. Conlan re: analysis of PHONES subordination issues (.4); discuss next steps with K. Mills (.3); analyze parts of confirmation decision (.5) | 1.90 |
| 11/01/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: confirmation opinion (0.2); emails with J. Ehrenhofer re: same (0.2); telephone call with creditor re: confirmation opinion (0.1) | .50 |
| 11/01/11 | MG Martinez | Review Confirmation Opinion | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | KS Mills | O/C with K. Lantry re: certain issues related to plan of reorganization | .20 |
| 11/01/11 | BH Myrick | Review decision (2.8); emails w/ K. Lantry re: LBO issues (.1); multiple t/c w/ L. Slaby re: desk sets (.2); t/c w/ J. Ludwig re: ERISA memo (.1); research re: same (.3); o/c w/ J. Steen re: bar order (.5) | 4.00 |
| 11/01/11 | LJ Nyhan | Conferences with J. Conlan regarding ruling and alternative strategies | 1.30 |
| 11/01/11 | SW Robinson | Review confirmation order (.3), preliminary research into issue regarding PHONES subordination (.5) | .80 |
| 11/01/11 | CA Rosen | Review opinion on confirmation | 1.80 |
| 11/01/11 | JG Samuels | Further review of plan confirmation decision (.8); review articles re: same (.2) | 1.00 |
| 11/01/11 | LR Slaby | Read the Opinion and Order | .80 |
| 11/01/11 | JC Steen | Office conference with J. Conlan and J. Boelter regarding strategy for compliance with October 31 Court ruling and potential emergence strategy (.70); attend conference call with J. Boelter and B. Whittman regarding follow-up plan compliance diligence (.50); office conference with A. Stromberg regarding potential follow-up plan compliance diligence and potential emergence strategy (.50); review and analyze Court's confirmation ruling (1.50), and assess potential plan compliance issues (1.00); office conference with J. Boelter and A. Stromberg regarding potential strategic plan modifications and next steps (.30); review and assess strategic bar order issues (.70), and prepare strategic advice regarding potential bar order revisions (.30); review G. King summary of open bar order issues (.30); and review latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.30 |
| 11/01/11 | AR Stromberg | Review and analyze Court's confirmation opinion (3.2); conference w/ J.Boelter re: same (.3); Review Court's decision relating to the Bar Order and revise Bar Order accordingly (1.3); conferences w/ J.Steen re: same (.8) | 5.60 |
| 11/01/11 | DM Twomey | Office conference with J. Boelter regarding same, open issues and next steps (.70); read/analyze confirmation opinion and related confirmation issues (1.80) | 2.50 |
| 11/02/11 | JC Boelter | Office conferences with J. Conlan and B. Krakauer regarding plan amendments (.7); Prepare for and attend call with coproponents regarding opinion (1.0); Call with B. Whittman regarding opinion (.5); Call with coproponents regarding opinion (second call) (.3); Review PHONES and EGI | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (1.5); Office conference with K. Mills regarding tasks (.3); Office conference with J. Ludwig regarding solicitation procedures motion (.3); Call with S. Robinson regarding plan research (.2); Call with lender regarding status (.2); Review and revise plan (3.3); Call with K. Kansa regarding solicitation procedures motion (.2); Call with D. Schaible and J. Johnston regarding tasks (.7) | |
| 11/02/11 | JF Conlan | Multiple communications with client, lenders, and Sildey re plan amendments (2.0); analyze issues relating to same (.7); analyze reserve structures (.5); continue to review opinion (.5 ); call with lenders re: opinion (.8); call with lenders and committee re: opinion (.3); communications with client re: same (.6); communications with J. Boelter re drafting amended plan (.7); communications with committee re process (.6); analyze scope of reserve (.5) | 7.20 |
| 11/02/11 | MT Gustafson | Analyze Tribune Opinion On Confirmation | 4.80 |
| 11/02/11 | CL Kline | Research and analyze subordination matters related to confirmation opinion | .80 |
| 11/02/11 | B Krakauer | Analyze plan options re: subordination issues and review associated numbers | 2.10 |
| 11/02/11 | B Krakauer | Analyze 1129(a) issues and options re: amended plan | 1.40 |
| 11/02/11 | KT Lantry | E-mails with D. Liebentritt, J. Boelter and A. Stromberg re: releases under Plan (.6); telephone call with J. Boelter re: status of calls with Plan Proponents about next steps toward Plan confirmation (1.0) | 1.60 |
| 11/02/11 | JK Ludwig | Telephone calls (x2) with M. Roitman re: voting results (0.2); emails with J. Boelter re: confirmation opinion and next steps (0.2); telephone call with J. Boelter re: supplemental solicitation (0.2); emails with P. Ryan (Epiq) re: voting and election results (0.4); telephone calls (x2) with P. Kim re: same (0.2); emails with M. Roitman re: same (0.1) | 1.30 |
| 11/02/11 | DJ Lutes | Review confirmation opinion for plan issues, case status, and related rulings | 1.10 |
| 11/02/11 | KS Mills | Conference calls with Sidley, DPW, Chadbourne, and Dewey LeBouf regarding amending plan of reorganization (2.0); O/C w/ J. Boelter re: preparation of various documents related to amended plan of reorganization (.5); analysis of various issues related to same (1.2); email to J. Ludwig re: preparation of solicitation materials (.2); review/analysis of materials relevant to preparation of supplemental disclosure document (3.2) | 7.10 |
| 11/02/11 | LJ Nyhan | Conference with J. Conlan regarding plan amendments and strategy | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/11 | SW Robinson | Research PHONES subordination issue (1.4); draft preliminary summary cases regarding same (.9) | 2.30 |
| 11/02/11 | JG Samuels | Review relevant portions of DCL Plan, confirmation decision | .50 |
| 11/02/11 | LR Slaby | Analyze the Opinion and Order | 3.50 |
| 11/02/11 | JC Steen | Office conferences with J. Conlan (.30) and J. Boelter (.50) regarding strategy for compliance with October 31 Court ruling and potential emergence strategy; review status of follow-up Alvarez & Marsal plan diligence (.50); office conference with A. Stromberg regarding potential follow-up plan compliance diligence and potential emergence strategy (.30); review and assess potential subordination allocation issues (1.5), and assess potential plan compliance issues regarding same (.70); confer with J. Boelter and A. Stromberg regarding potential strategic plan modifications and next steps (.50); review and assess strategic bar order issues (.60), confer with DCL plan proponents regarding potential conforming plan revisions to bar order (.40); and review latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 5.80 |
| 11/02/11 | AR Stromberg | Review court's decision relating to Bar Order and revise Bar Order accordingly (1.1); Review and revise FCC procedures motion (2.0); analyze and summarize certain claims asserted in Committee complaints against employees and disposition of claims under plan (2.5); review treatment election results (.8); conference w/ J.Boelter regarding potential modifications to plan (.5) | 6.90 |
| 11/03/11 | LA Barden | Telephone call with D. Eldersveld re: plan amendments (.6); review plan amendments and changes to disclosure statement (1.3); analyze internal restructuring transactions (1.2) | 3.10 |
| 11/03/11 | KF Blatchford | Review opinion of Bankruptcy Court | 2.00 |
| 11/03/11 | JC Boelter | Review documents used in other Delaware case relating to denial confirmation (.3); Meet with A. Stromberg, G. King, and K. Mills regarding same (.5); Call with B. Whittman regarding plan (.3); Office conference with K. Mills regarding disclosure statement process (.4); Call with J. Samuels regarding resolicitation issues (.3); Calls regarding status with B. Krakauer, J. Steen (.6); Office conferences with J. Conlan regarding allocation dispute protocol (.4); Review confirmation order (1.0); Revise plan (2.4); Draft dispute protocol (2.0); Office conferences with D. Twomey, K. Lantry and K. Kansa regarding status (.7); Respond to numerous emails from Sidley team regarding plan and status (1.5) | 10.40 |
| 11/03/11 | JF Conlan | Multiple communications with co-proponents and Sidley re | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various pleadings and revised plan docs (2.7); review and analyze same (2.1); analyze reserve structure, classification and related plan confirmation issues (2.5); communications with K. Lantry and D. Golden re: confirmation issues (.2) | |
| 11/03/11 | MT Gustafson | Analyze Tribune Opinion On Confirmation (.6); Update memo re: appellate procedures (1.3); Case law research re: re-solicitation motion (4.6); Draft portion of re-solicitation memo (.6) | 7.10 |
| 11/03/11 | KP Kansa | Draft memo to J. Samuels on resolicitation inquiry (1.5); office conference with J. Boelter on plan modifications (.2); office conference J. Conlan re: resolicitation issues (.4) | 2.10 |
| 11/03/11 | GM King | Analyze precedent Third Circuit case docket (0.2); prepare precedent Third Circuit case materials (0.3) draft correspondence to K. Mills re: precedent Third Circuit case materials (0.1); Meeting with J. Boelter, K. Mills and A. Stromberg re: precedent Third Circuit case (0.7) | 1.30 |
| 11/03/11 | B Krakauer | Analyze subordination issues re: Plan of Reorganization Amendment | 3.20 |
| 11/03/11 | KT Lantry | Discuss Plan negotiations and strategy with J. Conlan (.3) conference call with D. Golden and J. Conlan re: potential meeting (.2); e-mails and telephone calls with J. Samuels, K. Kansa and J. Boelter re: tasks, timing and staffing for Plan amendments and resolicitation (.3); e-mails with A. Stromberg and J. Boelter re: Plan change (.2); review subordination dispute allocation calculations (.3); e-mails re: same with J. Boelter and B. Whittman (.1); review and analyze Court's confirmation opinion (2.3) | 3.70 |
| 11/03/11 | JK Ludwig | Conference with K. Kansa re: supplemental solicitation (0.4); conference with M. Gustafson re: same (0.1) | .50 |
| 11/03/11 | SC Luna | Research re: plan modification | .60 |
| 11/03/11 | KS Mills | O/C with J. Boelter, A.Stromberg, and G. King regarding preparation of materials related to amended plan of reorganization (1.0); preparation of supplemental disclosure document (1.8); analysis of issues related to same (1.0) | 3.80 |
| 11/03/11 | BH Myrick | O/c w/ J. Boelter re: plan issues (.2); research re: resolicitation issue (5.8); emails w/ J. Boelter and J. Samuels re: same (.2); o/c w/ D. Twomey re: same (.2). | 6.40 |
| 11/03/11 | LJ Nyhan | Conference with J. Conlan regarding plan amendments and tactics | .70 |
| 11/03/11 | SW Robinson | Research case law regarding PHONES note subordination (3.6); draft memo regarding same (2.2). | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/11 | JG Samuels | T/C from J. Boelter re projects related to further plan amendments, legal issues related to resolicitation (.2); review S. Luna legal research memo on resolicitation (.4); e-mail to J. Boelter re same (.1); several e-mails from/to J. Conlan, J. Boelter re projects related to further plan amendments, work plan re same (.5); several e-mails to/from J. Boelter, S. Luna, B. Myrick, K. Kansa re legal issues related to further plan amendments and resolicitation (1.2); several e-mails to/from K. Lantry re plan amendments, work plan, status of issues (.3); review confirmation decision, 2nd amended plan (relevant provisions), plan objections (relevant parts) (1.3); review J. Boelter draft of further plan amendments, related materials for potential inclusion in plan amendment package (.8); multiple follow-up e-mails to/from J. Boelter re issues related to plan amendments and correlate revisions to plan confirmation decision issues (.6); review prior briefing on plan resolicitation issue (.2) | 5.60 |
| 11/03/11 | JC Steen | Two telephone conferences with J. Boelter regarding strategy for compliance with October 31 Court ruling and potential modifications to the Third Amended Plan (.60); review latest follow-up Alvarez & Marsal plan diligence (.40); confer with A. Stromberg regarding potential follow-up plan compliance diligence and potential emergence strategy (.20); review and assess potential subordination allocation issues (1.40), and assess potential plan compliance issues regarding same (.40); review status of potential conforming plan revisions to bar order (.60); and review latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 4.00 |
| 11/03/11 | AR Stromberg | Summarize and analyze alternative litigation proposal (2.8); review and revise FCC procedures motion (2.0); analyze restructuring transactions involving debtors with no voting creditors (2.2); email J.Boelter re: potential amendment to plan (.3); review plan amendment procedures in other bankruptcy cases (.5) and conference w/ J.Boelter, K.Mills and G.King regarding same (.8) | 8.60 |
| 11/03/11 | DM Twomey | E-mails with J. Conlan, J. Boelter regarding plan tasks going forward, related issues (.20); discussions with K. Lantry regarding same (.30); review confirmation opinion and analyze related issues as impact amended plan strategy (2.30); office conference with J. Boelter regarding plan tasks going forward, related issues (.60); office conference with B. Myrick regarding disclosure and related confirmation issues (.30); review A/M materials regarding distribution scenarios (.30); analyze plan amendment issues and related disclosure issues (.80) | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/11 | KF Blatchford | Review Order of Bankruptcy Court | 1.30 |
| 11/04/11 | JC Boelter | Revise dispute protocol (2.0); Review EGI documents (.9); Call with J. Sullivan regarding bond issues (.3); Review contra-CUSIP timeline (.5); Call with J. Bendernagel regarding status (.3); Office conference with J. Steen regarding plan and protocol (1.0); Office conference with D. Twomey regarding voting issues (.4); Call with K. Lantry regarding status (.3); Revise plan (2.3); Call with B. Whittman regarding plan issues (.4); Additional office conference with J. Steen regarding plan issues (.7); Additional call with J. Bendernagel regarding plan issues (.3); Emails proponents regarding bond trading problems (.4); Respond to email from FCC counsel regarding FCC approvals (.3) | 10.10 |
| 11/04/11 | JF Conlan | Analyze reserve strategy (1.8); communications with J. Boelter, K. Lantry, client, and co-proponents re amended plan structure (2.2); analyze opinion on law of case issues (2.0) | 6.00 |
| 11/04/11 | MT Gustafson | Update memo re: appellate procedures (2.4); Case law research re: re-solicitation (2.3) | 4.70 |
| 11/04/11 | KP Kansa | Emails to J. Samuels re: TRB solicitation (.3); outline structure of solicitation motion (.4); review emails on same from J. Samuels (.3); t/c K. Lantry re: plan process (.3); review 3d amended plan (.2); t/c J. Boelter re: Contra-CUSIP issue (.2) | 1.70 |
| 11/04/11 | GM King | Meeting with A. Stromberg re: CUSIP issue (0.2); research precedent Third Circuit case re: CUSIP issue (1.6); review precedent Third Circuit case materials (0.1); draft correspondence to J. Boelter and K. Mills re: precedent Third Circuit case (0.1) | 2.00 |
| 11/04/11 | B Krakauer | Outline plan issues re: response to court opinion | 1.90 |
| 11/04/11 | KT Lantry | Complete analysis of confirmation opinion (.9); discuss certain related issues with J. Boelter (.3); discuss Plan negotiation issues with J. Samuels (.2); telephone call and e-mails with J. Boelter and J. Conlan re: numerous Plan draft issues (.5); telephone calls and e-mails with J. Boelter re: bond trading issue (.4); telephone call with K. Kansa re: resolicitation issues (.2); review Plan amendments and allocation protocol (.7) | 3.20 |
| 11/04/11 | JK Ludwig | Telephone call with K. Kansa re: solicitation motion | .10 |
| 11/04/11 | SC Luna | Research re: plan modification (.7); draft emails to J. Samuels re: resolicitation issues (.8) | 1.50 |
| 11/04/11 | KS Mills | Preparation of supplemental disclosure document (1.7); O/C w/ D. Twomey re: same | 1.90 |
| 11/04/11 | BH Myrick | O/c w/ D. Twomey re: solicitation issues (.2); research re: same (3.0); emails w/ D. Twomey and J. Boelter re: same (.1); | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research re: DS issues (4.1). | |
| 11/04/11 | LJ Nyhan | Conference with J. Conlan regarding plan revision issues | .50 |
| 11/04/11 | SW Robinson | Draft memo regarding PHONES issue | 2.50 |
| 11/04/11 | JG Samuels | Several e-mails to/from J. Boelter, K. Kansa, K. Lantry re plan amendments, legal issues related to same, prior class voting by affected classes, resolicitation issues (.7); O/C K. Lantry re plan amendment issues, next steps (.2); review/edit/revise subordination dispute protocol (.5); review brief memo from S. Luna re resolicitation issue (.2); review/edit/revise J. Boelter draft of third amended plan (1.0); further brief O/C K. Lantry re: same (.1); further e-mails with S. Luna re plan-related matters (.3) | 3.00 |
| 11/04/11 | JC Steen | Two office conferences with J. Boelter regarding potential modifications to the Third Amended Plan and draft subordination dispute protocol (1.7); review, analyze and comment on proposed Third Amended Plan modifications (1.0); review, analyze and comment on draft subordination dispute protocol (1.1); review other team comments and revisions to plan modifications and litigation protocol (.50); review and assess potential subordination allocation issues (.50), and assess potential supplementary disclosure issues regarding same (.30) | 5.10 |
| 11/04/11 | AR Stromberg | Summarize and analyze alternative litigation proposal (1.8); review contra-cusip and election procedures in other bankruptcy cases (1.4) | 3.20 |
| 11/04/11 | DM Twomey | Review portions of confirmation opinion and analyze same as impact amended plan strategy (1.80); review and provide comments to draft Third Amended Plan (1.0); office conference with K. Mills regarding supplemental disclosure document (.20); analyze related disclosure issues (1.40); office conference with B. Myrick regarding voting and disclosure research (.20); review memorandum from B. Myrick regarding same and analyze related issues (.60); telephone conference with J. Boelter regarding comments to Third Amended Plan (.30); analyze related issues (.40) | 5.90 |
| 11/05/11 | KT Lantry | E-mails with J. Boelter and J. Bendernagel re: allocation dispute protocol (.3); e-mails with D. Twomey and J. Conlan re: scope of resolicitation (.2) | .50 |
| 11/05/11 | KS Mills | Preparation of supplemental disclosure document | 5.50 |
| 11/05/11 | BH Myrick | Research and write memo re: re solicitation issues (4.0); emails w/ J. Boelter and D. Twomey re: same (.1). | 4.10 |
| 11/05/11 | JC Steen | Review latest revised Third Amended Plan modifications and draft subordination dispute protocol, and prepare strategic | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | advice regarding same | |
| 11/05/11 | DM Twomey | Review analyses from B. Myrick regarding solicitation and voting issues (.30); analyze issues regarding amended plan reserve structure, voting/election questions (1.50); review confirmation opinion, PHONES briefs on prior plan in connection with same issues (1.50); e-mails with J. Conlan, J. Boelter regarding same (.50) | 3.80 |
| 11/06/11 | JC Boelter | Revise plan and protocol (1.0); Review emails from co-proponents regarding plan and term sheet (.4) | 1.40 |
| 11/06/11 | JF Conlan | Communications with client, co-propponents, J. Boelter, and K. Lantry re plan amendment alternatives (1.3); analyze same (.7) | 2.00 |
| 11/06/11 | KP Kansa | Draft motion outline for resolicitation motion (.9); review revised plan and subordination dispute protocol respecting same (.6) | 1.50 |
| 11/06/11 | KT Lantry | E-mails and telephone calls with J. Conlan, D. Bernstein and J. Boelter re: structure of amended Plan and allocation dispute protocol (1.3); e-mail to J. Teitelbaum re: Plan amendments (.1) | 1.40 |
| 11/06/11 | KS Mills | Preparation of supplemental disclosure document | 15.90 |
| 11/06/11 | JC Steen | Review and assess latest potential modifications to the Third Amended Plan and draft subordination dispute protocol (.50) | .50 |
| 11/06/11 | AR Stromberg | Review syndicate consent issues | .50 |
| 11/06/11 | DM Twomey | Review and provide comments to supplemental disclosure document for third amended plan and analyze related issues (2.0); e-mails with K. Mills regarding same supplemental disclosure document (.30) | 2.30 |
| 11/07/11 | JC Boelter | Revise plan and protocol (2.1); Several calls with members of team regarding same (K. Lantry, J. Bendernagel, B. Whittman, K. Mills, and D. Twomey) (2.0); Office conference with J. Steen regarding same (.3); Call with P. Dublin regarding bond trading issue (.3); Call with J. Sullivan regarding same (.2); Review indenture (.5); Call with D. Liebentritt regarding plan (.9); Review comments to plan and protocol (1.5); Consider issues regarding same (1.2) | 9.00 |
| 11/07/11 | JF Conlan | Communications with client and co-proponents re approach to amendments (1.5);  analyze same (1.4); review options and strategy (.8) | 3.70 |
| 11/07/11 | MT Gustafson | Review of draft of resolicitation motion | .40 |
| 11/07/11 | KP Kansa | Review and revise resolicitation memo/motion outline (.6); email same to J. Samuels, J. Ludwig and M. Gustafson (.1); | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review J. Boelter emails on contra-CUSIP issue and responses (.1); email J. Ludwig re: solicitation estimates (.1) | |
| 11/07/11 | GM King | Research re: precedent Third Circuit case appeals (1.6); call with local counsel re: precedent Third Circuit case appeals (0.2); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case appeals (0.3) | 2.10 |
| 11/07/11 | B Krakauer | Analyze method to address non-debtor claims issues | 2.40 |
| 11/07/11 | KT Lantry | Analyze revisions to Plan and dispute protocol (1.0); discuss changes to same with J. Boelter (.3); conference call with D. Liebentritt, D. Eldersveld and J. Boelter re: Plan issues (1.0); report same to J. Conlan (.2); telephone calls with J. Teitelbaum re: Plan amendments and retiree claims settlement (.3); report same to J. Conlan and B. Whittman (.2); e-mails and telephone calls with B. Whittman and J. Boelter re: allocation analysis (.3); telephone calls and e-mails with J. Bendernagel and J. Boelter re: Morgan Stanley issues (.4); e-mails to client re: Teitelbaum's document request (.2); e-mails and telephone calls with J. Boelter and Plan Proponents re: bond trading issues (.3); e-mails with Plan Proponents re: dispute protocol (.2); telephone calls with J. Boelter re: research involving PHONES documents and subordination (.5) | 4.90 |
| 11/07/11 | JK Ludwig | Draft supplemental solicitation motion (5.4); telephone call with K. Kansa re: same (0.2); telephone call with K. Kansa re: resolicitation logistics, timing, and costs (0.1); email to Epiq re: same (0.1) | 5.80 |
| 11/07/11 | KS Mills | Preparation of supplemental disclosure document | 3.00 |
| 11/07/11 | BH Myrick | Research re: further disclosure requirements | 3.00 |
| 11/07/11 | LJ Nyhan | Conference with J. Conlan regarding plan amendments and strategy | .30 |
| 11/07/11 | JG Samuels | Review revised draft of Third Amended Plan, Subordination Dispute Protocol (1.0); follow-up e-mail colloquy with J. Boelter re comments on same (.2); review outline for resolicitation motion (.4); several follow-up e-mails to/from K. Kansa, from J. Ludwig, to K. Lantry re same (.2); review April 2011 resolicitation motion (.3) | 2.10 |
| 11/07/11 | LR Slaby | Research Section 1129(a)(10) as it applies to the Opinion | 1.00 |
| 11/07/11 | JC Steen | Office conference with J. Boelter regarding proposed modifications to the Third Amended Plan and draft subordination dispute protocol (.30); review, analyze and comment on proposed Third Amended Plan modifications (.80); review, analyze and comment on draft subordination dispute protocol (.80); review other team comments and revisions to plan modifications and litigation protocol (.30); | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | office conference with G. King regarding follow-up diligence regarding recent confirmation developments (.50); review and assess potential subordination allocation issues (.80), and assess potential supplementary disclosure issues regarding same (.30); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 11/07/11 | AR Stromberg | Review developments in bankruptcy case with analogous issues to Tribune | .60 |
| 11/07/11 | DM Twomey | Review revised subordination dispute protocol and analyze related issues as impact disclosure (1.80); telephone conference with J. Boelter regarding amended plan status update (.30); office conference with K. Mills regarding supplemental disclosure document, next steps (.40); review and provide comments to supplemental disclosure document (2.10); review/analyze third amended plan, confirmation opinion in connection with review of supplemental disclosure document (1.50); telephone conference with J. Boelter regarding updates on plan and solicitation issues, discussions with plan proponents (.20) | 6.30 |
| 11/08/11 | JC Boelter | Emails and calls with P. Dublin regarding bond trading issues (.3); Prepare letter to D. Golden regarding same (.3); Prepare for and attend call with co-proponents regarding plan and allocation dispute protocol (1.5); Review email from client regarding same (.2); Multiple office conferences with J. Conlan regarding status and strategy (.7); Multiple office conferences with D. Twomey regarding same (.5); Calls with K. Lantry regarding same (.4); Consider plan issues (2.6) | 6.50 |
| 11/08/11 | JF Conlan | Multiple communications with client, co-proponents, K. Lantry and J. Boelter re plan structure and reserve structure (2.7); analyze same (1.5); analyze components of subordination and options (2.1) | 6.30 |
| 11/08/11 | KP Kansa | Email J. Boelter and J. Ludwig re Epiq costs projections (.2); email J. Ludwig re: solicitation timetable (.1); email J. Ludwig re: PHONES issues (.2); t/c's J. Ludwig re: solicitation issues (.2); draft expanded version of solicitation pleading (4.0); email same to J. Samuels, J. Ludwig and M. Gustafson (.2) | 4.90 |
| 11/08/11 | GM King | Analyze bar order/contribution materials (0.8); call with K. Lantry re: bar order/contribution materials (0.1); Call with K. Lantry re: contribution claims (0.2); review materials re: contribution claims (1.8); research re: contribution claims (0.8) | 3.70 |
| 11/08/11 | B Krakauer | Prepare amended plan and disclosure statement | 3.80 |
| 11/08/11 | B Krakauer | Call with DCL group re: plan issues | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/11 | KT Lantry | Numerous e-mails with J. Sotille, J. Bendernagel and J. Boelter re: specific Plan amendment (.6); e-mails and telephone calls with J. Conlan and J. Boelter re: allocation protocol (.7); conference call with Plan Proponents re: Plan amendments and related pleadings (1.9); review proposal from J. Frank re: Plan language for employee release (.4); forward same to D. Liebentritt with comments (.2); telephone calls with J. Teitelbaum, D. Schaible and B. Whittman re: retiree settlement issues (.7); review press release re: confirmation opinion and e-mails re: same (.4); telephone calls with B. Whittman, D. Twomey, J. Bendernagel and J. Boelter re: valuation issues (.5); review mark-ups to Plan amendments and proposed structure for allocation protocol (.9); e-mails with J. Boelter re: response to Golden demand and review draft letter (.3) | 6.60 |
| 11/08/11 | JK Ludwig | Emails with S. Kjontvedt re: supplemental solicitation (0.2); emails with K. Kansa and J. Boelter re: same (0.1); email to P. Ryan (Epiq) re: tabulation (0.1); draft supplemental solicitation motion (1.5) | 1.90 |
| 11/08/11 | KS Mills | Preparation of supplemental disclosure document (12.6); communications with J.Boelter (.3) and D. Twomey (1.0) re: same; review/analysis of draft plan of reorganization (.8); review of multiple communications among DCL Plan proponents re: same (.4); telephone calls with Sidley and DCL Plan proponents regarding amended plan of reorganization (.6) | 15.70 |
| 11/08/11 | BH Myrick | Multiple o/c w/ G. King re: bar order (.3); multiple emails w/ G. King re: same (.2); research re: same (2.0); emails w/ J. Boelter re: pension issue (.1). | 2.60 |
| 11/08/11 | LJ Nyhan | Conference with J. Conlan regarding subordination issues | .30 |
| 11/08/11 | JG Samuels | Review plan amendment proposal as discussed among DCL plan proponents (.4);  begin review of resolicitation outline (for motion to be prepared re Third Amended Plan) (.4); further e-mails with J. Boelter and K. Kansa re: plan-related matters (.2) | 1.00 |
| 11/08/11 | JC Steen | Telephone conference with J. Boelter regarding proposed modifications to the Third Amended Plan and draft subordination dispute protocol (.30); review, analyze and comment on proposed Third Amended Plan modifications (.80); review, analyze and comment on draft subordination dispute protocol (.50); telephone conference with D. Twomey regarding preparation of supplementary disclosure document (.20), and provide comments regarding same (.30); review and assess potential subordination allocation issues (.30); review preliminary draft diligence from Alvarez & Marsal regarding same (.40); and review and respond to latest team e-mails regarding plan confirmation developments, potential | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence contingency planning and next steps (.40) | |
| 11/08/11 | DM Twomey | E-mails with K. Mills regarding revised supplemental disclosure document (.20); review and analyze A/M analyses regarding subordination dispute protocol (.60); office conference with K. Mills regarding impact of protocol on plan distribution scenarios (.80); analyze same plan distribution scenarios (1.60); telephone conference with J. Steen regarding plan distribution scenarios (.20); participate in conference call (part) with Plan Proponents regarding plan amendments, disclosure and voting issues as relates to subordination dispute protocol (.70); discussions with J. Boelter regarding same (.30); e-mails with Plan proponents regarding voting, solicitation and disclosure issues (.30); e-mails with J. Steen, J. Boelter regarding disclosure issues (.20); analyze related issues (.80); e-mails with K. Lantry regarding valuation issues (.30); analyze same issues (.50) | 6.50 |
| 11/09/11 | LA Barden | Review and analyze plan amendments (.9); telephone call with D. Eldersveld regarding same (.5) | 1.40 |
| 11/09/11 | JC Boelter | Prepare for and attend call with co-proponents regarding amended plan and allocation dispute protocol (1.5); Call with J. Bendernagel regarding status (.3); Review comments to plan (.5); Call with D. Twomey regarding same (.3); Call with K. Lantry regarding same (.4); Office conference with B. Myrick regarding plan research (.2); Revise protocol (1.0); Revise plan (4.9); Review resolicitation outline and comment on same (1.1); Review subordination issues (1.5) | 11.70 |
| 11/09/11 | JF Conlan | Numerous calls with client, co-proponents, K. Lantry, and J. Bendernagel re plan structure and amendments (3.5); analyze same (2.5); analyze intercreditor issues (3.2) | 9.20 |
| 11/09/11 | MT Gustafson | Meeting w/ J. Ludwig re: resolicitation (.4); Review of previous resolicitation motion (1.1); Draft resolicitation motion (2.1); Review authorities re: resolicitation motion (1.8); Mtg w/ J. Ludwig re: resolicitation (1.1); Research distribution allocations between unsecured creditor classes (.5); Review redline of resolicitation motion edits (.4); Incorporate edits to resolicitation motion (.7); Research "material adverse" standard for changes to plans (.5); Revise resolicitation motion (.4) | 9.00 |
| 11/09/11 | KP Kansa | Email J. Boelter re: voting issues (.1); email J. Ludwig and J. Boelter re: ballots (.1); review allocation dispute protocol (.5); email J. Boelter with comments on same (.2); email S. Luna re: resolicitation question (.3); review revised plan and provide comments on same to J. Boelter (.8); email J. Ludwig re: supplemental disclosure document (.1); email J. Samuels re: resolicitation issues (.2); update resolicitation outline (1.6); email J. Ludwig and M. Gustafson re: same (.2) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/11 | B Krakauer | Prepare amended plan and disclosure statement | 2.90 |
| 11/09/11 | B Krakauer | Review tax issues re: plan | 1.30 |
| 11/09/11 | KT Lantry | E-mails with D. Liebentritt and J. Boelter re: employee release issues (.2); review revisions to specific Plan change (.2); e-mails re: same with J. Sottile and J. Boelter (.3); numerous calls and e-mails with J. Conlan, J. Boelter and D. Liebentritt re: Plan amendments and strategy for handling same (1.2); telephone calls with J. Teitelbaum re: retiree settlement (.3); report same to J. Conlan (.2); conference call with Plan Proponents re: Plan amendments and related pleadings (1.0); e-mails with K. Kansa re: resolicitation analysis (.3) | 3.70 |
| 11/09/11 | JK Ludwig | Draft supplemental solicitation motion and exhibits (15.3); emails to M. Gustafson and L. Slaby re: same (0.6) | 15.90 |
| 11/09/11 | SC Luna | Emails with J. Samuels re: plan modification, enhanced treatment (.9); research re: pre-confirmation plan modifications (3.4) | 4.30 |
| 11/09/11 | KS Mills | Preparation of supplemental disclosure statement (10.9); review/analysis of related documents (2.0); communications with team members re: same (.8); communications with DPW regarding certain plan objections (.1) | 13.80 |
| 11/09/11 | BH Myrick | O/c w/ J. Boelter re: EGI arguments (.1); research re: same (1.8); t/c w/ J. Boelter re: same (.1); emails w/ J. Boelter re: same (.1). | 2.10 |
| 11/09/11 | LJ Nyhan | Conference with J. Conlan regarding allocation resolution | .30 |
| 11/09/11 | JG Samuels | Review/edit/revise Allocation Dispute Protocol (.5); e-mail to J. Boelter and other Sidley attorneys with edits and comments on same (.1); several follow-up e-mails from/to J. Boelter, K. Kansa re same (.3); review/edit/revise latest draft of resolicitation motion outline (.5); e-mail to K. Kansa and other Sidley attorneys with edits and comments on same (.2); e-mails to/from S. Luna re resolicitation research issues (.2); review relevant authority and review case (.3); several further e-mails from/to K. Kansa, S. Luna re material adverse treatment research (.2);  analysis re same (.2); review decision (.2); review latest revised draft of Third Amended Plan (.5); several e-mails to/from J. Boelter re potential revisions to same, open issues (.2); e-mails J. Boelter, B. Krakauer re potential asset sale approach (.3) | 3.70 |
| 11/09/11 | LR Slaby | Research BR code and rule provisions and applicable case law for the resolicitation process | 3.10 |
| 11/09/11 | JC Steen | Two office conferences with D. Twomey and J. Boelter regarding proposed modifications to the Third Amended Plan, | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft subordination dispute protocol and proposed supplementary disclosure document (.70); review, analyze and comment on proposed Third Amended Plan modifications (1.0); review, analyze and comment on draft subordination dispute protocol (.50); review and assess strategy regarding supplementary disclosure document (.50), and prepare strategic advice regarding same (.30); review and assess potential subordination allocation issues (.50); review preliminary draft diligence from Alvarez & Marsal regarding same (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 11/09/11 | SL Summerfield | Research solicitation materials for J. Ludwig and M. Gustafson | .60 |
| 11/09/11 | DM Twomey | Telephone conference with J. Boelter regarding plan amendment and disclosure issues (.30); send/review e-mails with K. Kansa, J. Ludwig, J. Boelter regarding solicitation and disclosure issues (.20); analyze same issues (.30); review solicitation motion outline (.30); review revised plan and allocation dispute protocol and analyze related disclosure issues (1.80); office conference with J. Steen regarding plan and disclosure issues (1.0); conference call with J. Boelter, J. Steen regarding same (.30); review and revise draft supplemental disclosure and analyze related issues (3.30) | 7.50 |
| 11/10/11 | JC Boelter | Call with co-proponents regarding status (1.0); Review comments to plan and protocol (1.5); Emails with Sidley team regarding same (2.0); Emails with K. Kansa regarding solicitation document (.4); Revise plan and protocol (3.0); Review email to board regarding amended plan (.3); Office conferences with J. Conlan regarding status (.7) | 8.90 |
| 11/10/11 | JF Conlan | Numerous communications with client, co-proponents, J. Bendernagel, and J. Boelter re plan structure and reserve (2.4) and analyze same (1.2); analyze subordination issues and pacing (1.2) | 4.80 |
| 11/10/11 | MT Gustafson | Mtg w/ J. Ludwig re: resolicitation motion (.3); Mtg w/ J. Ludwig re: resolicitation procedures (.3); Case law research re: solicitation (1.0); Case law research re: plan issue (1.5); Mtg w/ L. Slaby re: resolicitation procedures (.1) | 3.20 |
| 11/10/11 | KP Kansa | Review and revise resolicitation motion and exhibits (8.5); review confirmation opinion in connection with same (1.0); t/c J. Ludwig re: revisions to resolicitation motion (.4); emails J. Boelter and J. Ludwig re: baby bonds solicitation (.1); review B. Krakauer and J. Samuels emails on 363 (.2); t/c K. Mills re: supplemental DS (.1) | 10.30 |
| 11/10/11 | B Krakauer | Prepare amended plan and disclosure statement | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/10/11 | KT Lantry | Numerous e-mails and telephone calls with J. Boelter, D. Liebentritt and J. Conlan re: Plan and protocol issues (1.2); review revisions and suggested versions to Plan and protocol (.6); prepare for and participate in conference call with Plan proponents re: Plan issues and pleadings in support of Plan amendments (1.3); telephone call with J. Teitelbaum and D. Schaible re: treatment of retirees under Plan (.6) and report same to J. Conlan (.2); telephone calls with B. Whittman and J. Conlan re: valuation issues (.3); e-mails with J. Sottile and J. Bendernagel re: Plan amendment (.4); telephone calls and e-mails with D. Liebentritt and D. Eldersveld re: employee releases (.5) | 5.10 |
| 11/10/11 | JK Ludwig | Telephone call with K. Kansa re: resolicitation motion and terms of proposed amended plan (0.2); revise resolicitation motion (0.6); draft resolicitation materials (3.0) | 3.80 |
| 11/10/11 | KS Mills | Preparation of supplemental disclosure statement (9.5); review/analysis of related documents (1.8); communications with team members re: same (1.0); telephone call with DCL Plan Proponents re: amended plan of reorganization (.5) | 12.80 |
| 11/10/11 | JG Samuels | Several e-mails from/to B. Krakauer, to/from J. Boelter, K. Kansa re language to be included in plan or solicitation motion (.4), draft language (.1), T/C B. Krakauer re same (.1); review and analysis of legal issues related to potential asset sale through plan (.4); review latest draft of Allocation Dispute Protocol(.4); e-mail to J. Boelter re same (.1); review latest draft of Third Amended Plan (.6) | 2.10 |
| 11/10/11 | JC Steen | Two office conferences with J. Boelter (.50) and one office conference with D. Twomey (.50) regarding proposed modifications to the Third Amended Plan, draft subordination dispute protocol and proposed supplementary disclosure document; review, analyze and comment on latest proposed Third Amended Plan modifications (.80), review, analyze and comment on revised draft subordination dispute protocol (.80), and prepare strategic advice regarding same (.50); review and assess strategy regarding supplementary disclosure document (.50), and prepare strategic advice regarding same (.50); review, analyze and comment on draft supplementary disclosure document (1.50), and confer with D. Twomey and J. Boelter regarding same (.50); review and assess potential subordination allocation issues (1.0); review revised diligence materials from Alvarez & Marsal regarding same (.50); review and respond to update from G. King regarding latest confirmation developments in other Delaware case (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | planning and next steps (.30) | |
| 11/10/11 | DM Twomey | Office conference with K. Mills regarding supplemental disclosure document (.30); telephone conference with J. Boelter regarding same (.20); revise supplemental disclosure document (2.4); e-mail regarding same to K. Mills (.40); telephone conference with J. Steen regarding disclosure issues (.50); telephone conference with J. Boelter regarding issues regarding chapter 5 actions (.30); analyze same issues (.30); provide further comments to disclosure documents (.50); telephone conference with J. Steen regarding follow up issues (.40); review revised allocation dispute protocol (.80); e-mails with plan proponents regarding same (.30); review plan amendments and analyze related disclosure issues (.60) | 7.00 |
| 11/11/11 | JC Boelter | Prepare for and attend call with co-proponents regarding amended plan and allocation dispute protocol (1.0); Call with B. Erens regarding status (.5); Revise protocol and plan (3.7); Review plan issues and research (1.5) | 6.70 |
| 11/11/11 | JF Conlan | Analyze plan structure issues (2.1); communications with creditors and with client and Sidley team re: same (1.9); analyze reserve model and retiree settlement issues (1.0) | 5.00 |
| 11/11/11 | MT Gustafson | Mtg w/ J. Ludwig and L. Slaby re: plan changes, resolicitation, and ballot process (1.4); Review of prior solicitation order (1.8); revise solicitation documents (1.1) | 4.30 |
| 11/11/11 | KP Kansa | Email J. Ludwig re: section 4.6.3 of revised plan (.1); office conference w/J. Ludwig re: resolicitation (.2); review revised Tribune Plan (.5); review and comment on resolicitation motion drafts (5.1); office conferences with J. Ludwig re: revisions to same (.4); provide comments on same to J. Ludwig (.2); circulate revised draft to Sidley team with comments (.1) | 6.60 |
| 11/11/11 | CL Kline | Research examiner matters per L. Slaby | .30 |
| 11/11/11 | B Krakauer | Prepare amended plan and disclosure statement | 2.90 |
| 11/11/11 | B Krakauer | Call with DCL group re: plan issues | .80 |
| 11/11/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: strategy involving allocation dispute protocol (.6); telephone call with D. Eldersveld and D. Liebentritt re: employee releases (.3); e-mails with J. Conlan re: same (.2); review documents in preparation for call and e-mails with J. Boelter and B. Whittman in preparation for conference call with Plan Proponents (.8); participate in conference call with Plan Proponents re: Plan amendments and related documents (1.2); report outcome of call to J. Conlan (.2); review and edit memo to Special Committee re: Plan (.5); discuss same with B. Krakauer and D. Liebentritt (.4); telephone calls with J. | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Teitelbaum and D. Schaible re: retiree settlement and treatment (.8); telephone calls and e-mails with D. Liebentritt and D. Deutsch re: Debtors' neutrality on certain issues (.6); telephone call with J. Frank re: releases (.2); e-mails with J. Steen and J. Sottile re: bar order (.8); e-mails with D. Twomey re: status of Disclosure Document (.2); e-mails with J. Boelter re: Morgan Stanley Plan language (.3); review Committee's proposed changes to Allocation Dispute Protocol (.4); discuss same with J. Boelter and D. Schaible (.1); e-mails re: Wednesday meeting with Noteholders (.2) | |
| 11/11/11 | JK Ludwig | Conference with K. Kansa re: resolicitation scope and timing (0.3); conference with M. Gustafson and L. Slaby re: resolicitation documents, timing, and research (1.4); revise resolicitation motion (7.9) | 9.60 |
| 11/11/11 | KS Mills | Prepare for (2.0) and participate in (3.0) meeting with J. Steen and D. Twomey regarding supplemental disclosure document; t/call with J.Steen, D.Twomey and B.Whittman re: supplemental disclosure document (.5); telephone call with DCL Proponents regarding plan of reorganization and related documents (1.0); prepare supplemental disclosure document (5.7) | 12.20 |
| 11/11/11 | BH Myrick | T/c w/ J. Steen, K. Mills, and D. Twomey re: subordination (.3); research re: same (3.6); several emails w/ J. Steen, K. Mills, and D. Twomey re: same (.2). | 4.10 |
| 11/11/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 11/11/11 | JG Samuels | Begin review of first draft of resolicitation motion | .40 |
| 11/11/11 | LR Slaby | Review draft motion concerning resolicitation | 1.90 |
| 11/11/11 | LR Slaby | Research December and April solicitation documents in preparation for current process | .60 |
| 11/11/11 | LR Slaby | Meet with J. Ludwig and M. Gustafson regarding the resolicitation process | 1.40 |
| 11/11/11 | JC Steen | Office conference with J. Boelter regarding proposed modifications to the Third Amended Plan, draft subordination dispute protocol and proposed supplementary disclosure document (.30); review, analyze and comment on latest proposed Third Amended Plan modifications, and prepare strategic advice regarding same (.80); review, analyze and comment on revised draft subordination dispute protocol, and prepare strategic advice regarding same (.50); review, analyze and comment on draft supplementary disclosure document (.40), and prepare strategic advice regarding same (.50); review and analyze potential strategic subordination allocation issues, and prepare strategic advice regarding same (.50); attend | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting with D. Twomey and K. Mills regarding revision of draft supplementary disclosure document (3.0); attend conference call with B. Whittman and M. Frank of Alvarez & Marsal, D. Twomey and K. Mills regarding completion of potential allocation dispute modeling and related issues (1.0); review revised diligence materials from Alvarez & Marsal regarding same (.50); review latest developments regarding confirmation process in other Delaware case (.50); review and respond to inquiry from K. Lantry regarding potential conforming bar order plan modifications (.50) | |
| 11/11/11 | DM Twomey | Review disclosure supplement, Steen comments to same and analyze related issues (1.20); office conference with K. Mills regarding same (.30); office conference with J. Steen regarding disclosure supplement, related issues (.30); conference call (part) with plan proponents regarding allocation dispute protocol, related issues/changes (.60); assess impact of protocol and plan changes on disclosure supplement (.80); meeting with K. Mills, J. Steen regarding disclosure supplement, allocation dispute scenarios, related issues (3.0), prepare for same (.80); conference call with B. Whittman, K. Mills, M. Frank, J. Steen regarding allocation dispute scenario, related treatment issues (1.30); review e-mails from B. Myrick regarding subordination arguments at confirmation hearing (.50); analyze related issues (.30) | 9.10 |
| 11/12/11 | JC Boelter | Revise plan (1.6); Respond to numerous emails from Sidley team and co-proponents regarding same (.9) | 2.50 |
| 11/12/11 | JF Conlan | Analyze reserve model on Lit Trust (1.0); analyze retiree settlement structures (1.0) | 2.00 |
| 11/12/11 | KP Kansa | Review comments on internal draft of resolicitation motion (.5); email J. Ludwig re: same (.2); review revised draft of motion and comment on same (.5); further email to J. Ludwig re: same (.1); circulate revised draft to Plan Proponents with comment (.2) | 1.50 |
| 11/12/11 | KT Lantry | E-mails with J. Boelter re: Plan issues (.4); e-mails with K. Kansa, J. Samuels, and S. Luna re: resolicitation issues (.2) | .60 |
| 11/12/11 | SC Luna | Review revised motion re: resolicitation (.4); emails with J. Samuels, K. Lantry re: same (.1) | .50 |
| 11/12/11 | KS Mills | Prepare supplemental disclosure document (9.2); review/analysis of related materials (3.7) | 12.90 |
| 11/12/11 | JG Samuels | Extensive review/edit/revise first draft of resolicitation motion (2.8); e-mail to K. Kansa and J. Ludwig attaching my revised draft (with cover comments) (.2); e-mails to/from S. Luna re treatment of Dow Corning case (.1), e-mails to/from J. Ludwig re further revisions to discussion of Dow Corning (.1); e-mails | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to/from J. Ludwig re inclusion of text box to summarize revisions to plan made in response to confirmation ruling (.1) | |
| 11/12/11 | JC Steen | Review, analyze and comment on latest proposed Third Amended Plan modifications (.70), and prepare strategic advice regarding same (.30); review, analyze and comment on revised draft subordination dispute protocol (.40), and prepare strategic advice regarding same (.30); review and analyze strategy regarding draft supplementary disclosure document (.50); review and respond to various e-mails from D. Twomey, J. Boelter and K. Mills regarding plan modifications, supplementary disclosure document and next steps (.40) | 2.60 |
| 11/12/11 | DM Twomey | Review revised drafts of plan, allocation dispute protocol, comments thereto (1.0); analyze related issues as impact disclosure (1.0); review notice of amendments (.20); e-mails with J. Steen, J. Boelter regarding disclosure issues (.30); review research summaries regarding Cybergenics issues (.50) | 3.00 |
| 11/13/11 | JC Boelter | Review and respond to emails from client and Sidley team regarding plan and.protocol | .50 |
| 11/13/11 | KP Kansa | Review D. Liebentritt comments/questions on resolicitation motion (.1); review follow-up emails from D. Liebentritt on same (.1); tc K. Lantry re: 1129(a)(10) issue (.1); email J. Ludwig re: resolicitation motion (.1) | .40 |
| 11/13/11 | KT Lantry | E-mails and telephone calls with K. Kansa, B. Krakauer and J. Boelter re: 1129(a)(10) issues (.5); e-mails with J. Boelter re: valuation info (.1); e-mails with J. Sottile re: revised bar order language (.3); e-mails with D. Liebentritt and J. Boelter re: Plan issues (.3) | 1.20 |
| 11/13/11 | JK Ludwig | Draft resolicitation order (2.3); draft ballots (3.5) | 5.80 |
| 11/13/11 | KS Mills | Revise supplemental disclosure document (10.0); communications with J. Steen and D. Twomey re: same (.4); review/analysis of comments to same (.6) | 11.00 |
| 11/13/11 | RM Silverman | Draft tax disclosure for 3rd amended plan | 2.00 |
| 11/13/11 | JC Steen | Review, analyze and comment on latest proposed Third Amended Plan and revised draft subordination dispute protocol (.80), and review various comments from other plan proponents to the foregoing pleadings (.50); review, analyze and comment on draft supplementary disclosure document (2.50), and prepare strategic advice regarding same (1.0); review and respond to several inquiries from D. Twomey and K. Mills regarding supplementary disclosure document (.50); review revised diligence materials from Alvarez & Marsal regarding same (.50); review and respond to inquiries from plan proponents regarding potential conforming bar order plan | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | modifications (.50), and revise language regarding same (.50); and review and respond to e-mails from D. Twomey, J. Boelter and K. Mills regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 11/13/11 | DM Twomey | E-mails with B. Whittman regarding allocation dispute protocol recovery scenarios (.30); analyze related issues (.30); e-mails with J. Boelter, J. Steen regarding PPI issue (.30); e-mails with J. Steen, K. Mills regarding supplemental disclosure document (.20); review revised supplemental disclosure document, comments to same and analyze related issues (1.10) | 2.20 |
| 11/14/11 | JC Boelter | Call with J. Bendernagel regarding status (.2); Review indenture and model indentures (.9); Review plan comments (1.0); Call with B.Whittman regarding plan and status (.3); Office conference with J. Steen regarding same (1.0); Call with A. Rosenblatt regarding plan issue (.3); Office conference with J. Conlan regarding status (.4); Calls with K. Lantry regarding same (.3); Call with K. Kansa regarding resolicitation (.2); Call with J. Johnston regarding Alvarez calculation (.2); Emails B. Whittman regarding same (.2); Review motions for reconsideration (1.0); Emails with DPW regarding plan issue (.4); Review plan issues (1.8) | 8.20 |
| 11/14/11 | JF Conlan | Communications with client, co-proponents, J. Bendernagel, K. Lantry and J. Boelter re plan, disclosure statement and valuation (2.2); analyze same (2.1); analyze reserve scope and litigation trust issues (1.1) | 5.40 |
| 11/14/11 | MT Gustafson | Draft Confirmation Hearing Notice (2.0); Incorporate edits to Confirmation Hearing Notice (two rounds) (.9); Mtg w/ J. Ludwig and K. Kansa re: Confirmation Hearing Notice (.4); Review Noteholders Motion to Reconsider PHONES Note treatment (.5); Review previous solicitation ballots in preparation for creation of new ballots (2.2); Review previous resolicitation ballots (.8); Mtg w/ J. Ludwig re: resolicitation preparation (.2); Conference call w/ J. Ludwig, L. Slaby, J. Ehrenhofer (A&M), S. Kjontvedt (Epiq) and P. Ryan (Epiq) re: resolicitation for 3rd Amended Plan (1.1) | 8.10 |
| 11/14/11 | KP Kansa | Email J. Ludwig re: D. Liebentritt questions on solicitation motion (.1); email J. Boelter re: notice of plan filing (.1); email M. Gustafson re: notice of plan filing (.2); t/c A. Rosenblatt re: solicitation motion (.1); t/c J. Boelter re: same (.1); office conferences with J. Ludwig re: same (.4); review DPW and D. Liebentritt comments on resolicitation motion and revise same (1.5); review Noteholder reconsideration motions (.5) | 3.00 |
| 11/14/11 | B Krakauer | Review and comment upon disclosure statement and solicitation motion | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/11 | B Krakauer | Analysis of non-guarantor debtors, including review of assets, liabilities, and operations and options re: plan treatment | 4.80 |
| 11/14/11 | KT Lantry | Telephone calls and e-mails with D. Schaible, J. Boelter and D. Liebentritt re: allocation dispute protocol (.8); discuss various Plan issues with J. Boelter (.3); e-mails with J. Conlan and J. Boelter re: information to D. Golden in preparation for Wednesday meeting (.3); e-mails and telephone calls with J. Conlan and B. Whittman re: valuation issues (.4); telephone calls with D. Schaible and J. Teitelbaum re: retiree settlement issues (.6); e-mails with D. Liebentritt re: Committee's post-effective date role (.4); discuss 1129(a)(10) issues with B. Krakauer and D. Twomey (.3); e-mails with J. Conlan and J. Boelter re: preparations for call with Co-Plan Proponents on Tuesday (.5); review Noteholder reconsideration motions (1.6) | 5.20 |
| 11/14/11 | JK Ludwig | Conference with K. Kansa re: resolicitation motion (0.2); revise motion for reconsideration per B. Whittman comments (0.5); revise notice of plan filing (0.7); conference call with S. Kjontvedt, P. Ryan, J. Ehrenhofer, M. Gustafson, and L. Slaby re: resolicitation (1.0); further revise notice of plan filing (0.4); emails with J. Boelter re: same (0.1); draft email to indenture trustee re: baby bonds (0.7); prepare emails to client and Sidley team re: motion for reconsideration (0.3); telephone call with K. Stickles re: same (0.1); emails to client and Sidley team re: joinder to motion for reconsideration (0.2); review motion and joinder (0.5); email to client and Sidley team re: additional joinder (0.1); review same (0.2); email to client and Sidley team re: Noteholder motion for reconsideration (0.1); review same (0.2); email to client and Sidley team re: Noteholder notice of appeal (0.1); review same (0.1); emails with K. Stickles re: same (0.1); review comments to resolicitation motion from co-proponents (0.4); email to E. Vonnegut re: same (0.1); conference with K. Kansa re: confirmation hearing notice (0.1); conference with M. Gustafson re: same (0.1); draft supplemental ballots (4.0); comment on confirmation notice (0.4); email to K. Kansa and M. Gustafson re: same (0.1) | 10.80 |
| 11/14/11 | KS Mills | Review/revise supplemental disclosure document(10.9); various communications with J. Steen, D.Twomey, A. Stromberg, B.Myrick, S. Robinson and A&M re: same (2.3); review/analysis of materials re: same (2.1) | 15.30 |
| 11/14/11 | BH Myrick | Multiple t/c w/ K. Mills re: debtor aggregation (.3) emails w/ K. Mills re: same (.1); research re: same (1.1); o/c w/ K. Mills re: supplementary disclosure document (.2); research re: same (2.5); multiple emails w/ J. Steen re: bar order (.2). | 4.40 |
| 11/14/11 | SW Robinson | Review disclosure statement document and related cites (1.5); draft disclosure statement document (2.3) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/14/11 | JG Samuels | Brief o/c K. Lantry re: status of plan, updated disclosure document (.2); review materials related to Third Amended Plan (1.0) | 1.20 |
| 11/14/11 | RM Silverman | Draft tax disclosure for 3rd amended plan (4.5); discuss with K. Mills and J. Boelter (.3); send disclosure to S. Advani with comments (.2) | 5.00 |
| 11/14/11 | LR Slaby | Meet with J. Ludwig and M. Gustafson regarding the resolicitation process | 1.30 |
| 11/14/11 | LR Slaby | Review various notices, motions, and other documents regarding resolicitation | .60 |
| 11/14/11 | JC Steen | Office conference with J. Conlan regarding confirmation strategy and potential response to motions to reconsider (.50); office conference with J. Boelter regarding proposed modifications to the Third Amended Plan, draft subordination dispute protocol and proposed supplementary disclosure document (1.0); review, analyze and comment on latest proposed Third Amended Plan (.60); review, analyze and comment on revised draft subordination dispute protocol and prepare strategic advice regarding same (1.3); review, analyze and comment on draft supplementary disclosure document (2.0), and prepare strategic advice regarding same (.50); review and analyze draft supplementary disclosure support materials from Alvarez & Marsal (.80), and prepare email to B. Whittman regarding same (.50); review various correspondence from plan co-proponents regarding modified plan confirmation strategy, and November 22 hearing strategy (.50); review and respond to inquiries from plan- co-proponents regarding potential response to Court's bar order ruling (.50); two office conferences with D. Twomey and K. Mills regarding plan modifications and revision of draft supplementary disclosure document (1.0); attend conference call with B. Whittman of Alvarez & Marsal and Sidley team regarding completion of potential allocation dispute modeling and related issues (.50); review and analyze various Noteholder motions to reconsider and notice of appeal regarding confirmation ruling (1.30), and develop potential responses (.50); review and assess draft status report pleading for November 22 hearing (.50); review and assess section of draft resolicitation procedures motion addressing subordination dispute protocol issues (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 13.00 |
| 11/14/11 | AR Stromberg | Review motions for reconsideration (1.3); Review proposed plan amendments and supplemental disclosure document (5.7); Conference w/ J.Boelter re: plan modifications (.5); Call w/ | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | B.Krakauer and B.Whittman re: debtors without voting creditors (.9) | |
| 11/14/11 | DM Twomey | Review revised supplemental disclosure document, comments to same and analyze related issues (2.80); office conference with K. Mills regarding same, related revisions (1.40); provide mark-ups to portions of supplemental disclosure document (.80); office conference with J. Steen regarding supplemental disclosure document, related issues, next steps (1.0); discussions with K. Mills regarding various supplemental disclosure document issues (.50); telephone conference with J. Steen regarding same (.20); conference call with B. Whittman, M. Frank, J. Steen regarding allocation dispute protocol, related recovery scenarios (.40); review A&M analysis regarding same (1.20); telephone conference with J. Steen regarding additional scenarios (.30); e-mail to M. Frank regarding follow up questions/requests (.30); telephone conference with M. Frank regarding same (.20); review/analyze follow up A&M analysis (.30); telephone conference with J. Steen regarding next steps (.40); conference call with K. Mills, J. Steen regarding same (.20); review and provide comments to revised supplemental disclosure document draft (2.50) | 12.50 |
| 11/15/11 | JC Boelter | Prepare for and attend call with co-proponents regarding plan amendments and motions for reconsideration (1.5); Communications with co-proponents and bond holders regarding meetings with bondholders (1.2); Analyze confidentiality issues regarding same (.7); Calls with J. Bendernagel and J. Conlan regarding status and strategy (.7); Review motions for reconsideration (1.5); Review plan comments and revise (3.0); Review allocation dispute exhibit comments and revise (1.7); Call with K. Lantry regarding same (.4); Call D. Liebentritt regarding same (.2); Call with co-proponents regarding numbers in supplemental disclosure document (.5); Call with B. Whittman regarding same (.3); Office conference with J. Steen regarding same (1.0) | 12.70 |
| 11/15/11 | JF Conlan | Prepare for call with co-proponents (.4); participate in call with co-proponents reagarding amended plan (1.0); communications with client, co-proponents, K. Lantry, L. Nyhan, J. Bendernagel, and J. Boelter re: same and approach (2.0); analyze amendment approach and issues (.7); analyze reserve implications (.6) | 4.70 |
| 11/15/11 | MT Gustafson | Draft ballot re: Resolicitation (2.1); Incorporate edits to ballot (.9); Mtg w/ J. Ludwig re: edits to ballot (.1); Incorporate edits to Notice of Confirmation Hearing (.4) | 3.50 |
| 11/15/11 | KP Kansa | Review ballot and email J. Ludwig re: comments on same (.4); conference call with co-proponents re: status of plan and | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | resolicitation (1.0); email D. Liebentritt re: resolicitation questions (.3); review and revise resolicitation motion (2.2) and email J. Ludwig re: same (.2); further emails to J. Ludwig re: recirculation of resolicitation motion (.3); email J. Boelter with comment on Allocation Dispute Protocol (.1); office conference with K. Mills re: supplemental disclosure document (.2); review notice of confirmation hearing, revise same, and email M. Gustafson re: same (.5) | |
| 11/15/11 | CL Kline | Review PHONES subordination filings for research support | .40 |
| 11/15/11 | B Krakauer | Prepare amended plan and disclosure statement | 4.80 |
| 11/15/11 | KT Lantry | E-mails and telephone calls with D. LeMay, D. Liebentritt, J. Boelter, D. Schaible and J. Conlan in preparation for conference call with Plan Proponents (1.2); conference call with Plan Proponents re: preparations for filing Plan, Disclosure Document, Status Report and Solicitation procedures motion (1.0); follow-up calls with J. Boelter, J. Bendernagel and J. Conlan re: same (.4); e-mails with co-proponents plan re: preparations for Wednesday meeting with Noteholders (.3); e-mails with K. Mills re: timing of distribution of Disclosure Document (.2) | 3.10 |
| 11/15/11 | JK Ludwig | Emails with D. Liebentritt re: notice of appeal of confirmation opinion (0.1); conference with K. Kansa re: solicitation (0.1); conference with M. Gustafson re: confirmation hearing notice (0.1); draft ballots and instructions (11.8); email to K. Kansa re: same (0.1); participate in conference call with counsel for DCL Proponents re: plan and solicitation (in part) (0.9); revise resolicitation motion (2.9) | 16.00 |
| 11/15/11 | KS Mills | Review/revise supplemental disclosure document (10.8); Communications with J.Steen, D.Twomey, and A&M re: same (1.8); Communications with J. Boelter and K. Lantry re: same (.8) | 13.40 |
| 11/15/11 | BH Myrick | Review subordination pleadings (1.3) multiple o/c w/ A. Stromberg re: bar order (1.2); research re: same (2.5) o/c w/ K. Mills re: PHONES (.1); research re: same (.5) | 5.60 |
| 11/15/11 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .30 |
| 11/15/11 | SW Robinson | Draft revisions to supplemental disclosure document | 3.80 |
| 11/15/11 | JG Samuels | Continue review of plan-related materials in connection with draft Third Amended Plan (.5); e-mails with K. Lantry re: same (.1) | .60 |
| 11/15/11 | RM Silverman | Discuss tax disclosure with J. Boelter, K. Mills and S. Advani (.3); revise tax disclosure for inclusion in disclosure statement (2.7) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/11 | LR Slaby | Review various notices, motions, and other documents regarding resolicitation | 2.20 |
| 11/15/11 | LR Slaby | Conference call with K. Kansa and J. Ludwig regarding debtor response to motions to reconsider | .90 |
| 11/15/11 | LR Slaby | Draft ballots regarding resolicitation | 1.20 |
| 11/15/11 | JC Steen | Office conference with J. Boelter regarding proposed modifications to the Third Amended Plan, draft subordination dispute protocol and proposed supplementary disclosure document (1.0); review, analyze and comment on latest proposed Third Amended Plan, and prepare strategic advice regarding same (.50); review, analyze and comment on revised draft subordination dispute protocol (.40); review, analyze and comment draft supplementary disclosure document (1.0), and prepare strategic advice regarding same (.50); review and analyze draft supplementary disclosure support materials from Alvarez & Marsal (.80), and prepare strategic advice regarding same (.50); attend conference call with plan co-proponents regarding modified plan confirmation strategy, potential responses to motions to reconsider and November 22 hearing strategy (1.20); attend conference call with DCL co-proponents regarding potential response to motion to reconsider Court's bar order ruling (.50), regarding same (.80), and review executive summary from A. Stromberg regarding same (.30); confer briefly with A. Stromberg regarding follow-up bar order motion to reconsider research and analysis (.30); office conference with D. Twomey and K. Mills regarding plan modifications and revision of draft supplementary disclosure document (.50); attend conference call with B. Whittman of Alvarez & Marsal and D. Twomey regarding completion of potential allocation dispute modeling and related issues (.80); review and analyze various Noteholder motions to reconsider confirmation ruling (.50), and develop potential responses (.50); review and assess revised draft notice pleading for November 22 hearing (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 11.30 |
| 11/15/11 | AR Stromberg | Summarize and analyze bar order portion of motion for reconsideration (6.1); conferences with B.Myrick re: same (1.1); Call w/ DCL Plan Proponents regarding bar order section of motion for reconsideration (.6); review and revise sections of Supplemental Disclosure Document (2.0) | 9.80 |
| 11/15/11 | DM Twomey | Review revised supplemental disclosure document (1.20); meeting with B. Whittman, M. Frank regarding allocation dispute scenario, disclosure document issues (.40); e-mails with J. Steen regarding same (.30); review further revised | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplemental disclosure document (.20); discussions with K. Mills regarding same (.20); conference call with plan proponents regarding plan appeal/reconsideration issues, amended plan and related documents (1.20); review/analyze A&M allocation scenarios (1.10); conference call with B. Whittman, M. Frank, J. Steen regarding same (1.0); review client comments to supplemental disclosure document (.60); discussions with J. Steen, K. Mills regarding same (.80); review portions of reconsideration motions (.40); review revised A&M analysis and e-mails with B. Whittman regarding same (.50) | |
| 11/16/11 | JC Boelter | Review issues and revise plan and protocol (3.0); Prepare for meeting with noteholders (2.0); Numerous calls, meetings and emails with co-proponents, K. Lantry, J. Bendernagel, J. Conlan regarding status and meeting with noteholder (5.5); Attend meeting with noteholders regarding amended plan and allocation dispute protocol (1.0) | 11.50 |
| 11/16/11 | JF Conlan | Prepare for (.9) and attend (1.0) meeting with noteholders and co-proponents re plan amendments and approach; analyze approach to reserve and subordination litigation (3.0) | 4.90 |
| 11/16/11 | MT Gustafson | Incorporate edits to ballots (2.9); Mtg w/ J. Ludwig re: edits to ballot (.2); Incorporate additions edits to ballots (3.1); Review ballots for consistency, clarity, and adherence to proposed order (4.0); Incorporate global changes to instruction forms for ballots (2.0) | 12.20 |
| 11/16/11 | KP Kansa | Emails to J. Ludwig re: draft supplemental disclosure document (.1); office conferences with J. Ludwig re: same (.3); review ballots and notices to be appended to resolicitation motion and provide comments on same to J. Ludwig (4.8); office conferences with J. Ludwig, M. Gustafson, and L. Slaby re: ballots finalization (.4); emails to J. Ludwig re: Noteholder tabulation documents (.1); review Senior Notes tabulation form and email J. Ludwig re: Senior Notes tabulation form (.4); review Supplemental disclosure document (.3) | 6.40 |
| 11/16/11 | B Krakauer | Review numbers analysis re: subordination issue | 1.10 |
| 11/16/11 | B Krakauer | Draft plan provisions re: 1129(a)(10) issues | .70 |
| 11/16/11 | B Krakauer | Review and comment upon solicitation motion | 1.20 |
| 11/16/11 | B Krakauer | Analyze subordination plan issues and protocol for resolution | 3.50 |
| 11/16/11 | KT Lantry | Review status conference report (.5); telephone call with J. Boelter re: meeting with Noteholders (.3); e-mails with J. Bendernagel re: valuation issues (.2); e-mails with J. Samuels re: appeal issues (.2) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/11 | JK Ludwig | Draft ballots and instructions for resolicitation (15.7); email to client and co-proponent counsel re: same (0.2); email to Epiq and J. Ehrenhofer re: same (0.2); conference with B. Krakauer re: resolicitation motion (0.1); emails with J. Boelter re: resolicitation parameters (0.1) | 16.30 |
| 11/16/11 | KS Mills | Prepare revised draft of supplemental disclosure document (8.3); various communications with team members, co-proponents and client re: same (1.4); telephone call with J.Steen, D. Twomey, and A&M regarding certain potential allocation issues (.8) | 10.50 |
| 11/16/11 | BH Myrick | O/c w/ L. Slaby re: desk sets (.1); o/c w/ J. Steen and A. Stromberg re: bar order (1.0); research re: same (1.2); emails w/ A. Stromberg re: same (.1); emails w/ K. Mills re: turn of plan (.1); o/c w/ A. Stromberg re: bar order issues (.3); draft email outlining positions (1.2). | 4.00 |
| 11/16/11 | LJ Nyhan | Conference with J. Conlan regarding lender issues | .30 |
| 11/16/11 | JG Samuels | Review three motions for reconsideration (Aurelius, Noteholder Plan Proponents, Law Debenture/Deutsche Bank) filed by Noteholders (.7); review notice of appeal from confirmation ruling (.1); e-mails to/from J. Conlan and other Sidley attorneys re same and related strategic considerations (.4); legal research re finality and jurisdictional issues related to notice of appeal and motion for reconsideration (.8); several e-mails to/from J. Ludwig, J. Conlan re same (.3); several brief e-mails from S. Advani re tax issues and analysis related to draft plan (.1); review e-mails from M. Clemente, L. Feld re status of plan review (.1) | 2.50 |
| 11/16/11 | LR Slaby | Edit ballots regarding resolicitation | 10.50 |
| 11/16/11 | JC Steen | Confer with J. Boelter regarding November 16 meeting with Noteholders, proposed modifications to the Third Amended Plan, draft subordination dispute protocol and proposed supplementary disclosure document (.50); review, analyze and comment on latest proposed Third Amended Plan, and prepare strategic advice regarding same (1.30); review and assess revised draft status report for November 22 hearing (.50); review, analyze and comment on revised draft subordination dispute protocol (.50), and prepare strategic advice regarding same (.30); review, analyze and comment on draft supplementary disclosure document (1.50), and prepare strategic advice regarding same (.50); review and assess potential allocation dispute contingencies relating to Noteholder motions to reconsider confirmation decision (.80), review and analyze draft revised disclosure support materials from Alvarez & Marsal (.80), and revise supplemental disclosure document (.50); review and respond to several | 12.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inquiries from DCL co-proponents regarding potential bar order issues (.50), and prepare strategic advice regarding same (.50); two telephone conferences with A. Stromberg regarding follow-up bar order diligence (.50), and review and comment on executive summary from A. Stromberg regarding same (.40); several office and telephone conferences with D. Twomey and K. Mills regarding plan modifications and revision of draft supplementary disclosure document (1.0); attend conference call with B. Whitman and D. Twomey regarding completion of potential allocation dispute modeling and related issues (.80); review and analyze various Noteholder motions to reconsider confirmation ruling (.50), and draft responses (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 11/16/11 | AR Stromberg | Analyze bar order section of motion for reconsideration and outline potential responses to motion (6.0); conference w/ J.Steen and B.Myrick re: same (.8); review and revise sections of Supplemental Disclosure Document (1.6) | 8.40 |
| 11/16/11 | DM Twomey | Review revised A&M charts (.40); e-mails with J. Steen regarding same (.20); review revised supplemental disclosure documents (1.10); e-mails with J. Steen regarding same (.20); review / comment on foregoing documents (.40); conference call with J. Steen, K. Mills regarding same (.20); review various e-mails regarding comments to supplemental disclosure documents, Exhibit A (.50); analyze A&M recovery scenario analysis (.60); conference call with A&M, J. Steen regarding revisions to summary charts, related issues (1.0); telephone conference with J. Steen regarding same (.30); telephone conference with J. Ludwig regarding solicitation issues as relate to supplemental disclosure documents (.20); review drafts of amended plan, allocation dispute protocol, status report, related documents (1.20); review e-mails from co-proponents regarding comments to same documents (.40) | 6.70 |
| 11/17/11 | JC Boelter | Revise plan and allocation dispute protocol (3.2); Prepare for and attend call with co-proponents regarding same (1.5); Prepare for and attend call with special committee regarding same (1.5); Follow-up call with J. Conlan, K. Lantry and J. Bendernagel regarding same (3.0); Office conference with J. Steen regarding same (.4); Review status report comments (.7); communications with co-proponents regarding signature pages (.6); Review comments to plan and allocation dispute protocol (1.5); Respond to inquiry from FCC counsel regarding plan amendments (.2); Respond to inquiry from K. Lantry regarding plan (.4) | 13.00 |
| 11/17/11 | JF Conlan | Communications with client, co-proponents, J. Bendenagel, K. | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Lantry and J. Boelter re amendments and reserve posture (2.5); analyze issues relating to status report (2.5) | |
| 11/17/11 | MT Gustafson | Draft publication notice of plan confirmation hearing (1.0); Incorporate co-proponent edits to ballot/instructions (.6); Mtg with J. Ludwig re: publication notice (.1) | 1.70 |
| 11/17/11 | KP Kansa | Participate in plan and solicitation status call with Plan Proponent representatives (1.0); review and revise resolicitation motion and order (3.5); emails to J. Ludwig re: same (.2); conferences with J. Ludwig re: same (.5) | 5.20 |
| 11/17/11 | GM King | Review bar order materials re: proportionate fault language (1.2); draft summary re: proportionate fault language (0.4); meeting with A. Stromberg re: bar order (0.4) | 2.00 |
| 11/17/11 | B Krakauer | Final review and modifications to plan and related pleadings before Friday filing | 8.30 |
| 11/17/11 | KT Lantry | Review and edit Disclosure Document and Co-Plan Proponents' suggested edits (3.0); discuss changes to same with D. Twomey and K. Mills (.5); review exhibit to Disclosure Document (.4); review and edit progressive versions of Status Report (1.2); conference call with Plan Proponents re: pleadings (1.0); telephone calls and e-mails with J. Bendernagel, B. Whittman and D. Liebentritt re: valuation issues (.3); review analysis (.5); telephone call with J. Boelter re: Special Committee meeting re: Plan (.2); e-mails and telephone calls re: Plan issue with J. Boelter and K. Mills (.5); discuss appellate issue with J. Bendernagel (.2) | 7.80 |
| 11/17/11 | JK Ludwig | Conference with K. Kansa re: resolicitation motion (0.2); email to S. Kjontvedt re: tender of bonds into ATOP (0.1); draft resolicitation order (4.0); revise resolicitation motion (4.8); telephone call with S. Kjontvedt re: same (0.4); email with J. Johnston re: resolicitation ballots (0.1); email to M. Roitman re: resolicitation (0.3); emails with K. Kansa re: resolicitation order (0.2); revise same (0.7); review and comment on plan and status report (0.3) | 11.10 |
| 11/17/11 | KS Mills | Prepare revised draft of supplemental disclosure document (10.6); telephone call with DCL Plan proponents regarding amended plan of reorganization and related documents (.8); various communications with B. Whittman, J. Steen and D. Twomey and plan proponents regarding same (2.8); review/analyze various comments received to supplemental disclosure document (1.8); t/call with J.Steen, D.Twomey and A&M regarding supplemental disclosure document (.5) | 16.50 |
| 11/17/11 | BH Myrick | O/c w/ G. King re: bar order (.3); research re: same (1.3); multiple emails w/ A. Stromberg and G. King re: same (.3); review comments re: disclosure document (1.0); o/c w/ A. | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg re: bar order update (.3); review and edit bar order overview (.5); emails w/ J. Steen re: same (.1); emails w/ K. Mills re: Whittman reports (.1); emails w/ K. Stickles re: agenda (.1); review same (.1). | |
| 11/17/11 | LJ Nyhan | Conference with J. Bendernagel regarding plan and stakeholder issues | .50 |
| 11/17/11 | JG Samuels | Review and analysis re motions for reconsideration, notice of appeal, related jurisdictional issues | .50 |
| 11/17/11 | RM Silverman | Call with P. Shanahan and M. Melgarejo re: tax disclosure and 3rd amended plan (.6); draft emails to K. Mills and P. Ryan re: same (.3); send additional tax disclosure comments to K. Mills (.5) | 1.40 |
| 11/17/11 | JC Steen | Two brief office conferences with J. Boelter regarding Third Amended Plan strategy, proposed subordination dispute protocol, proposed supplementary disclosure document and November 17 client call (.60); attend conference call with DCL plan proponents regarding completion of revised plan and supplementary disclosure documents and related strategic issues (1.0); review, analyze and comment on latest proposed Third Amended Plan modifications (.80); review and assess revised draft status report for November 22 hearing (.50); review, analyze and comment on revised draft subordination dispute protocol (1.1); review, analyze and comment on draft supplementary disclosure document (1.0), and prepare strategic advice regarding same (.50); prepare strategic advice regarding potential disposition of Noteholder motions to reconsider confirmation subordination ruling (.50); review and analyze draft revised disclosure support materials from Alvarez & Marsal (.30), and prepare strategic advice regarding same (.30); review and respond to several inquiries from DCL co-proponents regarding potential bar order issues (.50), and revise response to Noteholder motion to reconsider (.30); confer with A. Stromberg regarding follow-up bar order diligence (.50); several telephone conferences with D. Twomey and K. Mills regarding supplementary disclosure strategy regarding plan modifications and revision of draft supplementary disclosure document (.60); attend conference call with B. Whittman and D. Twomey regarding completion of potential allocation dispute modeling and related issues (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 9.50 |
| 11/17/11 | AR Stromberg | Review revised plan and supplemental disclosure document and review solicitation procedures (3.0); Analyze and summarize potential response to bar order portion of motion for | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reconsideration (3.0); Conference w/ B.Myrick and G.King regarding same (.5); call w/ DCL plan proponents regarding same (.4); call w/ DCL plan proponents regarding plan modifications and supplemental disclosure (1.3) | |
| 11/17/11 | DM Twomey | E-mails with J. Steen, K. Mills regarding Supplemental Disclosure Document additions/comments (.30); attention to related issues (.60); conference call with plan proponents regarding status report, plan, reconsideration issues, other issues (1.30); telephone conference with K. Lantry regarding plan, Supplemental Disclosure Document and valuation issues (.60); analyze valuation/1129 issues (1.80); e-mails with J. Bendernagel, K. Lantry regarding same (.40); conference call with J. Steen, B. Whittman, M. Frank regarding recovery charts (1.0); review same analyses and provide comments to same (1.80); telephone conference with J. Steen regarding next steps for Supplemental Disclosure Document, Exhibit A (.30); conference call with J. Steen, K. Mills regarding same (.20); telephone conference with J. Bendernagel regarding valuation issues (.40); review and provide comments to Exhibit A assumptions, chart instructions (2.0); conference call with K. Lantry, K. Mills regarding Supplemental Disclosure Document (.40); review revised Supplemental Disclosure Document (.80); further review/revise Supplemental Disclosure Document (1.20); telephone conference with K. Mills regarding comments to same (.20) | 13.30 |
| 11/18/11 | LA Barden | Analyze plan amendments and status hearing (1.0); internal restructuring review (1.1) | 2.10 |
| 11/18/11 | JC Boelter | Several revisions to plan, protocol, status report (5.8); Several calls and emails with J. Conlan, K. Lantry, J. Bendernagel, D. Twomey, J. Steen and K. Mills and co-proponents regarding filing (4.3); Prepare documents for filing (1.1); Numerous calls with Sidley team and K. Stickles regarding same (1.9) | 13.10 |
| 11/18/11 | JF Conlan | Communications with client, K. Lantry, and J. Boelter re reserve plan structure (2.10); analyze issues related to timing, voting, and subordination resolution (3.0) | 5.10 |
| 11/18/11 | MT Gustafson | Incorporate edits to publication notice | .10 |
| 11/18/11 | KP Kansa | Review and revise resolicitation motion and related documents (4.6); office conferences J. Ludwig and L. Slaby re: prep of same (.6); review comments received from co-proponents on same (.5); emails to J. Ludwig and K. Mills on supplemental disclosure document (.2); office conferences K. Mills re: same (.2); t/c K. Lantry re: supplemental disclosure document (.1); conference call with co-proponents re: 11/18 filings of amended plan and related materials (1.0); email J. Samuels re: resolicitation motion and related filings (.1); email J. Boelter | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: revision to section 4.6.3 of Plan (.2); review publication notice and provide comments on same to M. Gustafson (.2); review website update and email J. Ludwig re: comments on same (.2); emails to J. Boetler and J. Ludwig re: plan filing mechanics (.3); office conference w/J. Boelter re: filing (.2) | |
| 11/18/11 | B Krakauer | Final review of plan disclosure supplement prior to filing and related plan review | 2.70 |
| 11/18/11 | B Krakauer | Call with DCL parties re: plan issues and process | .90 |
| 11/18/11 | KT Lantry | Numerous e-mails and telephone calls with Plan Proponents re: reformatting of Disclosure Document, and review proposed change (1.8); conference call with Plan Proponents re: reformatting Disclosure Document and preparations for Tuesday hearing (.9); report outcome of conference call to J. Conlan and D. Liebentritt (.3); review revised Disclosure Document and suggested edits from Plan Proponents (1.1); telephone calls and e-mails with B. Whittman and J. Bendernagel re: valuation issues (.3); conference call and e-mails with M. Roitman re: suggested changes to Disclosure Document (.4); e-mails and telephone calls with J. Boelter, K. Kansa, K. Stickles and D. Twomey re: filing plan and Disclosure document (.5); e-mails and telephone call with J. Boelter and J. Conlan re: Monday call (.3); review and edit press release and employee communication re: filing Plan, and discuss same with B. Krakauer and D. Liebentritt (.9); discuss preparations for Tuesday hearing with K. Kansa and J. Boelter (.3) | 6.80 |
| 11/18/11 | JK Ludwig | Conference with K. Kansa re: resolicitation motion and disclosure document (0.3); review and comment on supplemental disclosure document sections re: resolicitation (0.5); review emails from co-proponents and client re: supplemental disclosure document and resolicitation motion (0.8); draft statement for Tribune reorganization website (0.8); email to D. Streany re: posting confirmation opinion to website (0.1); email to K. Kansa re: reorganization website (0.1); conference call with co-proponents re: supplemental disclosure document and resolicitation (1.0); revise notice of filing plan and disclosure document (0.2); emails with M. Roitman re: resolicitation (0.2); revise resolicitation motion, order, and exhibits (5.0); telephone calls with K. Stickles re: filing and e-service of plan, disclosure document, resolicitation motion, and status report (0.6); discuss same with K. Kansa and J. Boelter (0.2); emails with L. Slaby re: preparation of resolicitation exhibits for filing (0.2); review and revise resolicitation motion, order, and exhibits for filing (2.0); emails to client and co-proponents re: filing of plan, disclosure statement, resolicitation motion, and status report (0.5) | 12.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/11 | KS Mills | Prepare and finalize revised draft of supplemental disclosure document for filing (11.0); t/call with DCL Plan Proponents regarding supplemental disclosure document and related issues (.9); various communications with team members, A&M, DCL Proponents, and local counsel re: same (3.5) | 15.40 |
| 11/18/11 | JG Samuels | E-mails to/from J. Boelter, K. Kansa and brief O/C K. Lantry re status related to Third Amended Plan and resolicitation motion, supplemental disclosure document (.3); review proposed final version or resolicitation motion (.4), e-mails from/to K. Kansa re same (.1); review proposed final version of Third Amended Plan (redline only) (.4);  e-mails from/to J. Boelter re same (.1) | 1.30 |
| 11/18/11 | LR Slaby | Edit ballots for resolicitation | 2.20 |
| 11/18/11 | JC Steen | Two telephone conferences with J. Boelter regarding Third Amended Plan strategy, and strategy for completion of revised plan and supplementary disclosure pleadings (.60); attend conference call with DCL plan proponents regarding completion of revised plan and supplementary disclosure documents and related strategic issues (1.0); review and respond to inquiries from client regarding open supplementary allocation dispute protocol and supplementary disclosure issues (.50); review, analyze and comment on final proposed Third Amended Plan modifications (.80); review and assess revised draft status report for November 22 hearing (.50); review, analyze and comment on revised draft subordination dispute protocol (1.1); review, analyze and comment  on draft supplementary disclosure document (1.50), prepare strategic advice regarding same (.50), and prepare mark-up of final comments (.50); review and assess various comments from other DCL proponents to supplementary disclosure issues (.50), and confer with team regarding resolution of same (.50); review and analyze final revised disclosure support materials from Alvarez & Marsal (.50), and revise supplementary disclosure document  (.30); attend conference call with DCL co-proponents regarding potential bar order issues for reconsideration motions (.50), and revise response to reconsideration motion regarding same (.50); confer with A. Stromberg regarding follow-up bar order diligence (.50); several telephone conferences with D. Twomey and K. Mills regarding plan modifications and final revision of draft supplementary disclosure document (1.30); attend two telephone calls with B. Whittman regarding completion of potential allocation dispute modeling and related issues (.70); and review and respond to latest team e-mails regarding Third Amended Plan, supplemental disclosure document, November 22 hearing, and next steps (.50) | 12.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/18/11 | AR Stromberg | Review and revise supplemental disclosure document (8.8); analyze potential response to bar order portion of motion for reconsideration (1.9); Call w/ DCL plan proponents regarding plan amendments and supplemental disclosure document (1.0) | 11.70 |
| 11/18/11 | DM Twomey | Review e-mails from plan proponents regarding comments to supplemental disclosure document and analyze related issues (1.20); discussions with K. Mills regarding same (.30); analyze valuation issues (.50); e-mails with B. Whittman regarding same (.20); telephone conference with J. Bendernagel regarding same (.20); conference calls with J. Steen, K. Mills, J. Boelter regarding requested supplemental disclosure document revisions, next steps (.50); discussions with J. Boelter regarding same (.30); analyze supplemental disclosure document issues and prepare for call with co-proponents (.50); conference call with plan proponents regarding supplemental disclosure document revisions, other papers for filing (1.30); revised Exhibit A to supplemental disclosure document and analyze related issues (2.60); telephone conference with B. Whittman regarding same (.20); review/incorporate numerous comments to Exhibit A (.30); review revised supplemental disclosure document and provide comments to same (.50); discussions with K. Mills regarding same, other pre-filing comments/issues (.30); send/review numerous e-mails regarding same (.60); conference calls with K. Mills, J. Steen regarding comments/questions regarding supplemental disclosure document (.60); e-mails with J. Boelter, K. Lantry, regarding filing issues and status (.40) | 10.50 |
| 11/19/11 | JF Conlan | Analyze reserve plan presentation for 11/22 hearing (.6); analyze voting and timing issues (.7); analyze approach to resolutions (.7) | 2.00 |
| 11/19/11 | BH Myrick | Multiple emails w/ J. Boelter and L. Slaby re: plan minibooks | .20 |
| 11/19/11 | LR Slaby | Prepare plan documents for internal publication and distribution | 1.00 |
| 11/20/11 | JC Boelter | Respond to K. Lantry emails regarding filings | .40 |
| 11/20/11 | JF Conlan | Prepare for status conference (1.0); analyze issues related to approach and structure to address at 11/22 status conference (1.5) | 2.50 |
| 11/20/11 | KT Lantry | E-mails with J. Bendernagel re: preparations for status conference | .20 |
| 11/20/11 | KS Mills | Communications with DCL Proponents and client regarding supplemental disclosure document | .20 |
| 11/20/11 | JC Steen | Review various revised plan and supplementary disclosure documents filed on November 18 (.70); and review and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to various client and co-plan proponent emails regarding same (.30) | |
| 11/21/11 | JC Boelter | Prepare for and attend call with co-proponents regarding hearing preparation (1.3); Office conference with J. Conlan regarding same (.4); Call with D. Twomey regarding supplemental disclosure document (.3); Office conferences with J. Steen regarding hearing and timing (1.0); Calls with J. Bendernagel regarding same (.4); Call with K. Lantry regarding same (.3); Call with K. Kansa regarding solicitation procedures motion (.3); Emails with K. Stickles regarding same (.3); Review hearing script and comment on same (1.1); Prepare for hearing (2.1) | 7.50 |
| 11/21/11 | JF Conlan | Prepare for and attend call with co-proponents re hearing presentation (1.3); communications with D. Liebentritt re same (.8); review draft scripts re same and revise (1.7); analyze issues related to resolution of intercreditor issues before and after effective date (2.0) | 5.80 |
| 11/21/11 | MT Gustafson | Mtg. w/ K. Kansa re: Tribune re-solicitation procedural matter (.1); Case law research re: Tribune re-solicitation procedural matter (2.1) | 2.20 |
| 11/21/11 | KP Kansa | Office conference w/D. Twomey and J. Boelter on 11/22 hearing (.2); email K. Stickles re: 11/22 hearing (.1); draft email to J. Boelter re: same (.1); email to J. Ludwig re: baby bonds solicitation (.4); conference call with Plan Proponents re: 11/22 hearing and plan status (1.0); research supplemental DS and solicitation issues in advance of 11/22 hearing (.8); t/c's to J. Ludwig re: same (.2) | 2.80 |
| 11/21/11 | GM King | Draft correspondence to local counsel re: precedent Third Circuit case (0.2); Meeting with J. Steen and A. Stromberg re: precedent Third Circuit case (0.4); meeting with A. Stromberg re: precedent Third Circuit case (0.3); research re: precedent Third Circuit case (0.4); draft summary re: solicitation procedures in precedent Third Circuit case (0.5) | 1.80 |
| 11/21/11 | KT Lantry | Preparatory calls and e-mails with J. Conlan and J. Boelter re: preparations for Tuesday status conference (.4); conference call with Co-Plan Proponents re: preparations for hearing (1.0); review documents for hearing (.3); review and edit script for hearing (.3); review solicitation documents (.5) | 2.50 |
| 11/21/11 | JK Ludwig | Email to M. Frank re: Plan Exhibit 5.18 (0.1); email to E. Vonnegut re: plan-related filings (0.2); email to M. Gustafson and L. Slaby re: resolicitation materials (0.4); telephone call with K. Kansa re: 11/22 hearing preparation relating to resolicitation (0.1); draft motion to shorten notice on resolicitation motion (2.0) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/11 | KS Mills | Telephone call with DCL Plan proponents regarding amended plan of reorganization and related issues (.6); Review/analysis of materials relevant to upcoming hearing (.9) | 1.50 |
| 11/21/11 | BH Myrick | Several emails w/ L. Slaby, J. Boelter, and J. Ludwig re: minibooks (.3); t/c w/ L. Slaby re: same (.1); t/c w/ K. Mills re: same (.1); emails w/ K. Mills re: same (.1); o/c w/ L. Slaby re: desk set issues (.1); emails w/ J. Boelter confirmation desk set (.1); t/c w/ L. Slaby re: same (.1). | .90 |
| 11/21/11 | JG Samuels | E-mails to/from J. Boelter, J. Ludwig, K. Stickles re telephonic appearance at 11/22 hearing (.2); brief review blackline of Third Amended Plan vs. prior plan, as filed (.4) | .60 |
| 11/21/11 | LR Slaby | Prepare plan documents for J. Conlan peresentation at 11/22 hearing | .90 |
| 11/21/11 | LR Slaby | Research question concerning section 1127(a) for K. Kansa | 2.00 |
| 11/21/11 | LR Slaby | Calls and emails with document production, B. Myrick, and J. Ludwig concerning publication of Plan documents | 1.00 |
| 11/21/11 | JC Steen | Two office conferences with J. Boelter regarding November 22 hearing and Third Amended Plan strategy (1.0); briefly confer with J. Conlan regarding November 22 hearing strategy (in part) (.30); attend conference call with DCL plan proponents regarding November 22 hearing strategy (.60); review revised agenda for November 22 hearing and various team comments regarding same (.30); review proposed outline of November 22 presentation (.40); confer with J. Boelter regarding same (.40); review final Third Amended Plan (.50); review final status report for November 22 hearing (.30); review final subordination dispute protocol (.50); review final supplementary disclosure documents (1.0); review and assess various e-mails from other DCL proponents regarding hearing strategy and next steps (.50); review and assess various disclosure support materials from Alvarez & Marsal (.50); review various bankruptcy pleadings in preparation for November 22 hearing (.80); review latest developments regarding potential bar order issues (.50), and prepare response to reconsideration motion regarding same (.60); two office conferences with A. Stromberg and G. King regarding follow-up supplementary disclosure diligence (.60), and review and respond to executive summary from A. Stromberg and G. King regarding same (.40); review and assess latest confirmation and mediation developments in other Delaware case (.50), and review various materials from G. King regarding same (.30); and review and respond to latest team e-mails regarding plan confirmation strategic timing, potential emergence contingency planning and next steps (.50) | 10.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/11 | AR Stromberg | Review developments in bankruptcy case with similar issues to Tribune (1.8); analyze potential response to bar order portion of motion for reconsideration (2.9); conference w/ K.Mills regarding supplemental disclosure document (.5); call w/ DCL plan proponents regarding upcoming status hearing (.8) | 6.00 |
| 11/21/11 | DM Twomey | Review plan materials from Friday filing (2.50); conference call with plan proponents regarding tomorrow's hearing (.50); review draft script regarding same (.30); office conference with J. Conlan regarding same (.20); e-mail/discussions with J. Boelter regarding comments to same (.30); office conference with J. Boelter regarding Friday filings, related issues, potential objections (.50); e-mails with K. Lantry regarding release research issue (.20); review/analyze questions from EGI counsel regarding recovery scenarios (.60); office conference with J. Boelter regarding same (.20); discussions with K. Kansa, J. Boelter regarding solicitation/disclosure issues for tomorrow's hearing (.40); review Aurelius reconsideration motion (.40); office conference with K. Mills regarding supplemental disclosure document issues, next steps for objections, etc. (.30); analyze potential plan issues/objections (.80); analyze trust recovery question (.30) | 7.50 |
| 11/22/11 | LA Barden | Conference with J. Langdon re: internal restructuring (1.2); calls with D. Eldersveld re: emergence issues (1.10); conference with B. Krakauer re: court hearing (.4) | 2.70 |
| 11/22/11 | JC Boelter | Prepare for hearing (5.0); Revise presentation for hearing (.8); Meet with co-proponents in preparation for hearing (1.5); Attend hearing (1.2); Post hearing follow-up meeting with co-proponents (2.0) | 10.50 |
| 11/22/11 | JF Conlan | Attend hearing (1.2) and meetings with co-proponents in advance and following same (3.5); analyze approach to path model and potential process consensus (5.4) | 10.10 |
| 11/22/11 | MT Gustafson | Telephonic attendance at hearing re: case status and Third Amended Plan (in part) | .50 |
| 11/22/11 | KP Kansa | Conferences with J. Conlan on plan status and arguments for 11/22 plan status conference (.6); prepare for 11/22 plan status conference and omnibus hearing at Cole Schotz offices (2.2); participate in omnibus hearing and plan status conference (1.2); attend preparatory and follow-up sessions with co-proponents at courthouse (.5); review and comment on motion to shorten notice on disclosure statement and email K. Stickles re: same (.3); t/c to L. Slaby re: research arising out of plan status conference (.1); review and revise notice of 11/29 teleconference (.1) | 5.00 |
| 11/22/11 | CL Kline | Review supplemental disclosure statement for research support | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/11 | B Krakauer | Attend court hearing by telephone | 1.10 |
| 11/22/11 | KT Lantry | Discuss confirmation preparation issues with B. Whittman and J. Bendernagel (.6); meet with J. Conlan in preparation for hearing (.5); meet with counsel for Co-Plan Proponents re: preparations for hearing (1.4); appear at status conference (1.2); discuss meet and confer sessions with Noteholders (.2); meeting with counsel for Co-Plan Proponents re: outcome of hearing and next steps (.4); discuss Allocation Dispute Protocol with J. Boelter (.2) | 4.50 |
| 11/22/11 | MG Martinez | Telephone conference with D. Twomey regarding release research | .30 |
| 11/22/11 | KS Mills | Various communications with team members regarding issues relevant to upcoming omnibus hearing and related issues | 2.40 |
| 11/22/11 | BH Myrick | Telephonic appearance at hearing | 1.10 |
| 11/22/11 | SW Robinson | Listen to hearing re: certain subordination issues (including PHONES), related to research completed previously and plan drafting. | 1.00 |
| 11/22/11 | JG Samuels | Attend (telephonically) hearing in Tribune (partial) | 1.00 |
| 11/22/11 | JC Steen | Prepare for November 22 Court hearing (1.0); attend several pre-hearing office conferences with client and Sidley team regarding hearing strategy and next steps (1.50); confer with J. Conlan regarding post-hearing confirmation, disclosure and allocation dispute resolution strategy (.50); attend pre-hearing meeting with other DCL plan proponents regarding hearing strategy (1.40); attend November 22 Court hearing (1.20); confer with J. Boelter and A. Stromberg regarding various post-hearing follow-up items and next steps (.50); confer with B. Whittman of Alvarez & Marsal regarding disclosure support materials (.50); review Third Amended Plan, subordination dispute protocol, and supplementary disclosure documents (.50); review and assess final solicitation and procedures motion (1.0); review and assess e-mails from client regarding confirmation and disclosure scheduling issues (.50); review and respond various e-mails from DCL proponents regarding next steps (.50); review status of bar order motion to reconsider issues (.50); review and assess latest confirmation and mediation developments in other Delaware case and various materials from G. King regarding same (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.20) | 10.30 |
| 11/22/11 | AR Stromberg | Review supplemental disclosure document and related materials (1.7); analyze and outline potential response to bar | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | order portion of motion for reconsideration (2.0); listen to status conference regarding next steps in chapter 11 cases (1.0) | |
| 11/22/11 | DM Twomey | Review materials from Lazard and analyze related issues (1.60); telephonic attendance in status hearing on amended plan, related disclosure and next steps (1.20); telephone conference with M. Martinez regarding release research issue (.20); e-mails with K. Lantry regarding same (.20); analyze same issue (.40); review recent co-proponen e-mails regarding supplemental disclosure document, allocation dispute protocol, related issues (1.0); review noteholder reconsideration motion, analyze potential impact upon amended plan/disclosure (.80); analyze potential next-step disclosure issues (.40) | 5.80 |
| 11/23/11 | LA Barden | Telephone call with J. Boelter re: court hearing (.4); review action items for emergence (1.0) | 1.40 |
| 11/23/11 | JC Boelter | Call with J. Bendernagel regarding meet and confer with Noteholders (.3); Office conference with J. Conlan regarding same(.5); Prepare for and attend call with all parties regarding meet and confer(1.5) Consider issues regarding same (1.3); Call with G. Novod regarding same(.2); Emails with co-proponents and Noteholders regarding meet and confer (1.3) | 5.10 |
| 11/23/11 | JF Conlan | Prepare for and attend call with co-proponents and Noteholders re approach to intercreditor resolution (2.0); analyze same (1.5); analyze timing for DS approval (1.0) | 4.50 |
| 11/23/11 | KP Kansa | Participate in call with noteholders and plan proponents re: plan, subordination, and resolicitation timing | .80 |
| 11/23/11 | KT Lantry | E-mails with J. Boelter re: meeting with Plan Proponents and Noteholders | .20 |
| 11/23/11 | KS Mills | Telephone call with DCL proponents, EGI and Noteholders regarding meet and confer | .60 |
| 11/23/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .50 |
| 11/23/11 | JC Steen | Two office conferences with J. Boelter regarding November 23 meet-and-confer regarding subordination dispute resolution protocol, plan resolicitation and supplementary disclosure issues (.50); office conference with J. Conlan regarding strategic confirmation issues and next steps (.30); attend meet-and-confer conference call with all parties regarding dispute resolution protocol, plan resolicitation and supplementary disclosure issues (1.0); office conference with D. Twomey regarding supplementary disclosure issues and potential follow-up A&M diligence (.50); attend conference call with B. Whittman and D. Twomey regarding follow-up A&M supplementary disclosure diligence (.50); update K. Mills regarding same (.30); review and assess various e-mails from | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various DCL proponents regarding confirmation and resolicitation strategy (.50); review and assess strategic supplementary disclosure issues (1.0), and revise response to reconsideration motion regarding same (.50); review latest developments regarding potential bar order issues, and prepare strategic advice regarding same (.50); two office conferences with A. Stromberg regarding follow-up supplementary disclosure diligence (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 11/23/11 | AR Stromberg | Review supplemental disclosure document and related materials (1.2); analyze and outline potential response to bar order portion of motion for reconsideration (3.0) | 4.20 |
| 11/23/11 | DM Twomey | Review filings regarding supplemental disclosure materials (1.70); office conference with J. Conlan regarding plan issues, next steps (.50); conference call with various constituents regarding allocation dispute issues and scheduling (.80); e-mails with J. Boelter regarding recovery questions (.20); discussions with J. Boelter regarding same (.20); office conference with J. Steen regarding disclosure issues, next steps (.60); conference call with J. Steen, B. Whittman regarding potential supplemental disclosure document revisions (.30) | 4.30 |
| 11/24/11 | JC Boelter | Review and respond to emails from co-proponents regarding allocation model | .30 |
| 11/25/11 | LA Barden | Calls with J. Boelter and K. Lantry regarding allocation model (.4); review Aurelius trading issues (.6); analyze valuation allocation model (.5) | 1.50 |
| 11/25/11 | JC Boelter | Review and respond to numerous emails from client, Sidley team, co-proponents and Noteholders regarding allocation model | 3.50 |
| 11/25/11 | KT Lantry | Numerous e-mails and telephone call with J. Boelter re: distribution of allocation model and issues about material non-public information | .40 |
| 11/25/11 | DM Twomey | E-mails with EGI counsel, J. Boelter regarding recovery analysis | .30 |
| 11/26/11 | JC Boelter | Call with L. Barden regarding allocation model (.4); Call with K. Lantry regarding same (.5); Numerous emails with co-proponents regarding same (1.1) | 2.00 |
| 11/26/11 | KT Lantry | Telephone call and e-mails with J. Boelter re: securities issues involving financial model | .30 |
| 11/27/11 | JC Boelter | Prepare for call with D. Golden (2.3); Call with K. Lantry regarding same (.3); Call with D. Golden re: allocation dispute protocol (.4); Prepare for call with B. Whittman regarding | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | model (.5); Call with B. Whittman regarding model (.5) | |
| 11/27/11 | KT Lantry | Telephone calls and e-mails with J. Boelter re: call with D. Golden re: financial model | .30 |
| 11/27/11 | MG Martinez | Research regarding avoidance action releases | 1.50 |
| 11/27/11 | JC Steen | Review and respond to client and team e-mails regarding subordination dispute resolution, plan resolicitation and supplementary disclosure issues (.30); review and assess strategic supplementary disclosure issues (.50), and prepare strategic advice regarding same (.50); and review and analyze various supplementary disclosure pleadings, hearing transcripts and related materials from A. Stromberg (1.50) | 2.80 |
| 11/27/11 | DM Twomey | E-mails with J. Steen, J. Boelter regarding plan recovery issues, allocation dispute scenarios (.20); analyze same issues (.20); review confirmation opinion and analyze same as pertain to third amended plan issues (1.30) | 1.70 |
| 11/28/11 | JC Boelter | Review supplemental disclosure document (.5); Calls with J. Bendernagel regarding status (.6); Office conference with A. Stromberg regarding research (.3); Review research results regarding same (.9); Office conferences with J. Steen regarding status (1.0); Office conference with D. Twomey regarding same (.2); Prepare for and attend call with D. Bradford regarding confirmation and allocation dispute timing (1.0); Attend call with interested parties regarding same (1.0); Call with co-proponents regarding same (.8); Review scheduling order (.5); Assess implications for confirmation timing regarding same (.9) | 7.70 |
| 11/28/11 | JF Conlan | Numerous communications with client and creditor re pacing and parallel path for intercreditor issues and solicitation (2.0); analyze same (.8); analyze reserve components (1.2) | 4.00 |
| 11/28/11 | KP Kansa | Email J. Boelter re: timing of solicitation (.1); participate in pre-call with DCL co-proponents re: scheduling of DS and solicitation hearing (.5); participate in post-call with co-proponents re: same (.3); o/c J. Ludwig re: solicitation and DS issues (.2) | 1.10 |
| 11/28/11 | GM King | Review docket in precedent case | .10 |
| 11/28/11 | B Krakauer | Participate in conference call with creditors to seek to resolve scheduling issues re: plan and allocation issues | 1.30 |
| 11/28/11 | KT Lantry | Review scheduling order and numerous preparatory calls with J. Bendernagel and J. Boelter for call with Noteholders (.7); preparatory and follow-up conference calls with Plan Proponents re: Noteholders proposed scheduling order (1.1); conference call with Noteholders re: scheduling order (1.2); | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report outcome of calls to J. Conlan (.2) | |
| 11/28/11 | JK Ludwig | Conference call with DCL co-proponents re: plan confirmation and allocation dispute protocol timing (0.5); conference call with DCL co-proponents, Noteholder proponents, and counsel for creditor constituents re: same (1.2); conference call with DCL co-proponents re: same and hearing on 11/29 (0.5) | 2.20 |
| 11/28/11 | MG Martinez | Continue research regarding avoidance action releases | 2.40 |
| 11/28/11 | KS Mills | Telephone calls with DCL Plan proponents regarding scheduling matters and related issues (1.0); telephone call with DCL Proponents and certain other parties in interest regarding scheduling matters and related issues (1.3); O/C with J. Steen and D. Twomey regarding supplemental disclosure document (.7) | 3.00 |
| 11/28/11 | BH Myrick | Emails w/ J. Boelter re: desk sets (.1); emails w/ L. Slaby re: same (.1); o/c w/ A. Stromberg re: material non-public information (.2); research re: same (.6); emails w/ A. Stromberg re: same (.1) | 1.10 |
| 11/28/11 | LJ Nyhan | Conference with J. Conlan regarding intercreditor disputes | .30 |
| 11/28/11 | JC Steen | Two office conferences with J. Boelter regarding November 28 meet-and-confer, November 29 hearing, and various subordination dispute resolution protocol, plan resolicitation and supplementary disclosure issues (.60); two office conferences with J. Conlan regarding strategic confirmation issues and next steps (.40); attend meet-and-confer conference call regarding dispute resolution protocol, plan resolicitation and supplementary disclosure issues (1.30); telephone conference with D. Twomey regarding supplementary disclosure issues and potential follow-up A&M diligence (.50); attend conference call with B. Whittman, D. Twomey and EGI counsel regarding A&M supplementary disclosure model (.80); office conference with D. Twomey and K. Mills regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.80); attend post meet-and-confer call with DCL proponents in preparation for November 29 hearing (.80); review and assess various e-mails from various DCL proponents regarding confirmation and resolicitation strategy (.50); review and assess strategic supplementary disclosure issues (1.0), and prepare strategic advice regarding same (.30); review and comment draft Aurelius scheduling order regarding adjudication of open subordination and allocation issues (.50); review materials from A. Stromberg regarding follow-up supplementary disclosure diligence (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/28/11 | AR Stromberg | Research issues relating to potential material non-public information (4.2); conference w/ J.Boelter re: same (.5); conference w/ M.Martinez regarding actions against employees impacting releases (.3) | 5.00 |
| 11/28/11 | DM Twomey | E-mails with J. Steen regarding potential disclosure issues (.20); office conference with J. Steen, K. Mills regarding same, possible revisions to supplemental disclosure document (.80); review confirmation opinion and analyze same as pertain to third amended plan issues (1.0); prepare for call with EGI counsel regarding supplemetal disclosure document, recovery scenarios (.50); conference call with B. Whittman, J. Boelter, EGI counsel regarding same (.90); post-call with B. Whittman regarding same (.10); analyze issues raised by EGI counsel (.40); conference call with creditor constituencies regarding allocation dispute protocol, related scheduling issues (1.20); post-call (part) with plan proponents regarding same (.50); telephone conference with J. Steen regarding potential disclosure tasks going forward (.30) | 5.90 |
| 11/29/11 | LA Barden | Telephone call with K. Lantry and J. Boelter re allocation model (.3); conference with D. Eldersveld regarding same (.4); analyze emergence issues and plan modifications (1.3) | 2.00 |
| 11/29/11 | JC Boelter | Review and revise K. Lantry hearing statement (1.0); Numerous calls regarding same with K. Lantry, J. Bendernagel and D. Liebentritt (2.0); Several calls with J. Bendernagel regarding allocation dispute and reconsideration issues (.6); Prepare timeline (.5); Review materials for and attend hearing regarding allocation dispute, reconsideration, and confirmation scheduling (1.9); Office conferences with J. Steen regarding same (1.0); Call with B. Erens regarding outcome of hearing (.3); Retrieve class action documents for K. Lantry (.3) | 7.60 |
| 11/29/11 | JF Conlan | Analyze solicitation issue timing and disclosure statement issues (2.2); analyze approach to major subordination issues and narrowing of range (.8) | 3.00 |
| 11/29/11 | KP Kansa | Status conference w/ bankruptcy court re: scheduling of disclosure statement and solicitation hearing (telephonic) and prepare for same (1.1); review J. Boelter timeline re: confirmation and solicitation and email J. Boelter re: same (.5); further emails to Sidley team re: same (.3) | 1.90 |
| 11/29/11 | GM King | Review docket in precedent case (0.2); Review bar order summary (0.6); research re: proportiante fault (0.6) | 1.40 |
| 11/29/11 | B Krakauer | Attend court hearing by telephone | .70 |
| 11/29/11 | KT Lantry | Draft arguments for telephonic hearing (2.0), and e-mails and telephone calls with J. Bendernagel and J. Boelter re: | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation for hearing (1.1); appear at telephonic hearing re: confirmation scheduling (1.0); follow-up conference calls with D. Liebentritt, J. Boelter and J. Bendernagel re: next steps (.4); review revised Scheduling Order from Noteholders and e-mails re: same (.3) | |
| 11/29/11 | JK Ludwig | Attend telephonic hearing re: motions for reconsideration and confirmation (0.6); conference with K. Kansa re: impact of hearing on resolicitation timing (0.2); email to Epiq re: same (0.4) | 1.20 |
| 11/29/11 | MG Martinez | Continue research regarding avoidance action releases (0.7); office conference with D. Twomey regarding same (0.6) | 1.30 |
| 11/29/11 | KS Mills | Dial-in to telephonic hearing regarding plan and disclosure statement scheduling | .60 |
| 11/29/11 | BH Myrick | Research re: material non-public information | .70 |
| 11/29/11 | LR Slaby | Meeting with K. Kansa and J. Ludwig concerning new timing for hearings | .30 |
| 11/29/11 | JC Steen | Two office conferences with J. Boelter regarding November 29 hearing, subordination dispute resolution protocol, supplementary disclosure issues and revised timeline (.60); attend November 29 telephonic Court hearing (1.0); attend client and team conference call regarding exit strategy following November 29 hearing (.50); assess exit strategy following November 29 hearing (.50); review proposed DCL exit timeline from J. Boelter (.30), and review e-mails from DCL proponents regarding same (.30); confer with D. Twomey and K. Mills regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50); office conference with A. Stromberg regarding bar order motion to reconsider and supplementary disclosure issues (.50); review and assess various e-mails from DCL proponents regarding confirmation and resolicitation strategy (.1.0); review and assess strategic supplementary disclosure issues (.70), and prepare strategic advice regarding same (.30); review revised Aurelius scheduling order regarding adjudication of open subordination and allocation issues (.50); review materials from A. Stromberg regarding follow-up supplementary disclosure diligence (.50); confer briefly with G. King regarding status of confirmation and mediation process in other Delaware case (.30); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 8.00 |
| 11/29/11 | AR Stromberg | Analyze and outline potential response to bar order portion of motion for reconsideration (1.3); conference J.Steen re: same (.5); research issues relating to potential material non-public | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | information (4.0); listen to court hearing regarding scheduling motions for reconsideration and disclosure statement hearing (.7) | |
| 11/29/11 | DM Twomey | Review confirmation/allocation scheduling order (.40); analyze reconsideration motions as impact disclosure (1.10); office conference with M. Martinez regarding settlement research issue (.20); attend telephonic hearing regarding confirmation/allocation dispute schedules, related issues (.70); telephone conference with J. Boelter regarding proposed confirmation schedule (.20) | 2.60 |
| 11/30/11 | LA Barden | Review emergence materials and prepare timelines (1.4); conference with K. Lantry and J. Langdon regarding same (.6); follow-up call with D. Eldersveld regarding same (.4) | 2.40 |
| 11/30/11 | JC Boelter | Call with J. Langdon regarding status (.3); Email transcripts regarding tax meeting (.6); Call with K. Lantry and J. Bendernagel regarding status and issues (.9); Call with J. Logan re: FCC issues(.3); Comment on FCC letter (.8); Office conference with K. Mills regarding disclosure statement process (.3); office conference with A. Stromberg regarding scheduling proposal (.5); Call with co-proponents regarding same (1.2); Attend tax meeting with client and A&M(1.5); Revise timeline (1.5); Calls with Sidley team regarding meetings (1.2) | 9.10 |
| 11/30/11 | JF Conlan | Communications with client and co-proponents re meetings (.9); analyze pacing for hearings and iterative conclusions (.6) | 1.50 |
| 11/30/11 | MT Gustafson | Mtg w/ M. Martinez re: research on plan issue re: employee releases (.2); Case law research re: research on plan issue re: employee releases (.7) | .90 |
| 11/30/11 | KP Kansa | Participate in conference call with Plan Proponents re: emergence timing (.9); emails to/from J. Boelter re: proposed emergence (.3) | 1.20 |
| 11/30/11 | GM King | Meeting with J. Steen, A. Stromberg and B. Myrick re: jurisdictional issues (1.7) | 1.70 |
| 11/30/11 | KT Lantry | Review timeline (.4); telephone calls and e-mails with J. Boelter, J. Johnston and J. Bendernagel re: same (.2); prepare for and participate in conference call with Co-Plan Proponents re: briefs to be filed on Dec. 6 and related issues (1.2); review successive versions of timeline to reflect discussions (.3); e-mails with J. Boelter re: same (.1); telephone calls and e-mails with J. Boelter and J. Bendernagel re: brief for Dec. 6 (.4) | 2.60 |
| 11/30/11 | JK Ludwig | Conference call with DCL co-proponents re: plan confirmation and allocation dispute protocol timing | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/11 | MG Martinez | Office conference with M. Gustafson regarding release research (0.2); research regarding abandonment of causes of action (0.7) | .90 |
| 11/30/11 | KS Mills | O/c w/J. Steen & D. Twomey re: preparation of supplemental disclosure document (.5); t/call w/DCL Plan Proponents re: certain scheduling issues and related matters (.5) | 1.00 |
| 11/30/11 | BH Myrick | Emails w/ J. Steen re: bar order (.1); o/c w/ J. Steen, A. Stromberg, and G. King re: same (1.2); t/c w/ S. Robinson re: same (.2); research re: Noteholder treatment of previous reserves (2.8); emails w/ A. Stromberg re: same (.1). | 4.40 |
| 11/30/11 | JC Steen | Office conference with J. Boelter regarding upcoming Bankruptcy Court hearings and pleading deadlines, subordination dispute resolution protocol, supplementary disclosure issues and revised timeline (.50); attend conference call with DCL proponents regarding exit strategy following November 29 hearing and coordination of December 6 Court filings (1.0); confer with D. Twomey regarding follow-up Alvarez & Marsal disclosure diligence (.50); review revised DCL exit timeline from J. Boelter (.30), and various e-mails from DCL proponents regarding same (.30); office conference with D. Twomey and K. Mills regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50); telephone conference with B. Whittman regarding follow-up A&M disclosure diligence (.50); office conference with A. Stromberg, G. King and B. Myrick regarding response to Noteholders' motion to reconsider with respect to the bar order and various follow-up diligence regarding supplementary procedures brief due on December 6 (1.0); review and assess various e-mails from DCL proponents regarding confirmation and resolicitation strategy (.50); review and assess strategic supplementary disclosure issues (.50), and prepare strategic advice regarding same (.30); review revised scheduling order from UCC regarding adjudication of open subordination and allocation issues (.80); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number:  32000062
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/11 | AR Stromberg | Draft portions of pleading regarding scheduling proposal (3.6); call w/ DCL Plan proponents re: same (.8); conference with J.Boelter re same (1.3); Calls with Davis Polk regarding bar order section of objection to motion for reconsideration (.2); emails regarding same (.3); Conference w/ J.Steen, B.Myrick and G.King regarding research related to scheduling pleading (1.2); research issues relating to potential material non-public information (.5); review developments in bankruptcy case with similar issues to Tribune (.2) | 8.10 |
| 11/30/11 | DM Twomey | Office conference with J. Steen, K. Mills (part) regarding potential supplemental disclosure document, related allocation dispute and reconsideration issues/strategy (1.10); conference call with plan proponents regarding confirmation/allocation dispute scheduling issues and strategy (.80); e-mails with J. Boelter, other regarding proposed schedule (.20); analyze related issues (.20); analyze reconsideration and confirmation issues in connection with disclosure (1.10) | 3.40 |

|  |  | **Total Hours** | **1,582.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000062
Tribune Company

RE: Plan and Disclosure Statement

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 6.40 | $975.00 | $6,240.00 |
| JF Conlan | 122.00 | 975.00 | 118,950.00 |
| B Krakauer | 62.10 | 950.00 | 58,995.00 |
| KT Lantry | 85.30 | 900.00 | 76,770.00 |
| LA Barden | 20.80 | 900.00 | 18,720.00 |
| JG Samuels | 30.40 | 875.00 | 26,600.00 |
| JC Steen | 174.30 | 875.00 | 152,512.50 |
| RB Kapnick | 3.00 | 800.00 | 2,400.00 |
| KP Kansa | 75.40 | 750.00 | 56,550.00 |
| KF Blatchford | 3.30 | 750.00 | 2,475.00 |
| DM Twomey | 143.30 | 725.00 | 103,892.50 |
| JC Boelter | 201.70 | 700.00 | 141,190.00 |
| CA Rosen | 1.80 | 675.00 | 1,215.00 |
| KS Mills | 196.20 | 625.00 | 122,625.00 |
| JK Ludwig | 119.00 | 535.00 | 63,665.00 |
| AR Stromberg | 106.40 | 475.00 | 50,540.00 |
| MG Martinez | 7.30 | 475.00 | 3,467.50 |
| CL Kline | 6.10 | 475.00 | 2,897.50 |
| RM Silverman | 11.40 | 450.00 | 5,130.00 |
| SW Robinson | 20.00 | 425.00 | 8,500.00 |
| BH Myrick | 60.20 | 425.00 | 25,585.00 |
| SC Luna | 6.90 | 425.00 | 2,932.50 |
| GM King | 16.30 | 425.00 | 6,927.50 |
| MT Gustafson | 64.40 | 375.00 | 24,150.00 |
| LR Slaby | 36.40 | 375.00 | 13,650.00 |
| DJ Lutes | 1.10 | 300.00 | 330.00 |
| SL Summerfield | .60 | 200.00 | 120.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000062
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **1,582.10** | | **$1,097,030.00** |