

| | |
|---|---|
| **SIDLEY AUSTIN** LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000063
Client Matter 90795-30510

For professional services rendered and expenses incurred through
November 30, 2011 re Professional Retention

Fees                                                                    $17,553.50

**Total Due This Bill**                                              <u>**$17,553.50**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32000063
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | JK Ludwig | Email to B. Litman re: E&Y supplemental retention application (0.1); telephone call with B. Myrick re: PwC supplemental retention application (0.1) | .20 |
| 11/01/11 | BH Myrick | Review revised retention letters re: PwC (.5); emails w/ M. Hendershot re: same (.2); t/cs w/ M. Hendershot re: same (.4); emails w/ PwC re: same (.1); draft combined PwC retention application (2.7); emails w/ PwC re: same (.2); t/c w/ PwC re: new application (.2); t/c w/ K. Stickles re: same (.1); emails w/ K. Kansa and J. Ludwig re: same (.1). | 4.50 |
| 11/01/11 | SL Summerfield | Review third-party fee applications and revise files for K. Kansa | 3.00 |
| 11/02/11 | KT Lantry | E-mails with B. Erens and D. Eldersveld re: Jones Day fee application | .20 |
| 11/02/11 | BH Myrick | Receive and review comments from M. Hendershot re: PwC retention (.4); emails w/ M. Hendershot re: same (.1); emails w/ K. Stickles re: same (.1); review PwC comments (.3); t/c w/ PwC re: retention (.2); review and revise PwC application with Company and PwC comments (.7); review England declaration (.5). | 2.30 |
| 11/02/11 | SL Summerfield | Revise third-party fee application files for K. Kansa | .50 |
| 11/03/11 | JK Ludwig | Revise supplemental application to retain E&Y (0.3); email to J. Weiss re: same (0.1) | .40 |
| 11/03/11 | BH Myrick | Review and revise PwC application (.6); multiple emails w/ M. Hendershot re: same (.2); emails w/ PwC re: same (.1); t/c w/ M. Hendershot re: same (.2); revise application w/ K. Kansa comments (.4). | 1.50 |
| 11/04/11 | KP Kansa | T/c J. Ludwig re: E&Y supplemental application | .10 |
| 11/04/11 | JK Ludwig | Revise E&Y supplemental retention application (0.5); emails with J. Weiss and B. Litman re: scope of work (0.5); telephone call with K. Stickles re: filing and service of supplemental application (0.2) | 1.20 |
| 11/04/11 | BH Myrick | Many emails w/ PwC re: declaration (.2); emails w/ M. Hendershot re: executed application (.2); t/c w/ M. Hendershot re: same (.1); emails w/ local counsel re: same (.1); review final application (.4); emails w/ Epiq re: same (.1). | 1.10 |
| 11/07/11 | JK Ludwig | Telephone call with R. Mariella re: OCP fee application (0.1) | .10 |
| 11/07/11 | BH Myrick | Multiple emails w/ R. Mariella re: Jackson Walker (.2); research re: same (.3); emails w/ J. Ludwig re: 327 retentions | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32000063
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); emails w/ K. Kansa re: same (.1). | |
| 11/08/11 | JK Ludwig | Telephone call with B. Myrick re: SNR retention application (0.1) | .10 |
| 11/08/11 | BH Myrick | Review 327 requirements (.5); emails w/ SNR Denton re: fee app (.2); emails w/ J. Ludwig re: same (.1); t/c w/ J. Ludwig re: same (.1); t/c w/ R. Mariella re: same (.2); review SNR fee application (.6); review precedent and begin drafting SNR 327 application (.5); update OCP list (.3); emails w/ R. Mariella re: same (.1). | 2.60 |
| 11/09/11 | BH Myrick | Review and revise SNR 327 application (2.0); multiple emails w/ M. Berger re: Jackson Walker issues (.1); review breakdown re: same (.2). | 2.30 |
| 11/10/11 | JK Ludwig | Emails with K. Karstetter re: OCP fee applications for filing (0.1) | .10 |
| 11/10/11 | BH Myrick | Reviewing SNR Denton fee application (.4); emails w/ S. Wowchuk re: same (.1); review and revise SNR 327 application (.5); emails w/ S. Wowchuk re: same (.1); emails w/ R. Mariella re: SNR invoices (.1); emails w/ J. Ludwig re: same (.1). | 1.30 |
| 11/11/11 | B Krakauer | Review professionals' fee requests and provide feedback to client | 1.50 |
| 11/11/11 | BH Myrick | Emails w/ SNR Denton re: retention app (.1); emails w/ J. Ludwig re: same (.1). | .20 |
| 11/13/11 | KP Kansa | Email B. Krakauer re: E&Y retention | .10 |
| 11/13/11 | JK Ludwig | Emails with B. Krakauer re: E&Y supplemental application (0.2); email to B. Litman re: same (0.1) | .30 |
| 11/14/11 | BH Myrick | Review of SNR Denton Application (.2); emails w/ K. Kansa and J. Ludwig re: same (.1); emails w/ M. Berger re: overages (.1). | .40 |
| 11/15/11 | BH Myrick | Multiple emails w/ SNR Denton re: potential retention conflicts (.2); research re: same (.3). | .50 |
| 11/16/11 | KP Kansa | Review SNR Denton 327(e) application and provide comments on same to B. Myrick | .60 |
| 11/16/11 | BH Myrick | Emails w/ K. Kansa and J. Ludwig re: SNR application (.1); review K. Kansa comments (.3). | .40 |
| 11/17/11 | JK Ludwig | Emails with J. Weiss re: E&Y supplemental retention | .10 |
| 11/17/11 | JK Ludwig | Emails with D. Beezie and H. Lamb re: Committee fee requests | .10 |
| 11/17/11 | BH Myrick | Update SNR Denton 327 application w/ K. Kansa comments (.8); emails w/ SNR re: same (.1); emails w/ R. Mariella re: | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32000063
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1); emails w/ M. Berger re: law firm merger (.1). | |
| 11/17/11 | SL Summerfield | Revise third-party fee application files for K. Kansa | .50 |
| 11/18/11 | BH Myrick | Update counsel list (.2); emails w/ Tribune and PwC re: approval of Second Supplemental Retention Application (.1); emails w/ M&H and Tribune re: M&H payment and order (.2); emails w/ Epiq re: service of orders (.2). | .70 |
| 11/21/11 | JK Ludwig | Emails with B. Myrick, D. Eldersveld, and R. Mariella re: SNR Denton retention application (0.3) | .30 |
| 11/21/11 | BH Myrick | T/c w/ R. Mariella re: SNR application (.1); emails w/ SNR re: same (.1); emails w/ J. Ludwig re: signatures (.1); emails w/ R. Mariella re: same (.1); several emails w/ M. Berger re: OCP reporting (.2); review monthly OCP report (.4); draft email to UCC re: same (.2); emails w/ K. Flax and D. Eldersveld re: SNR application (.2); revise same (.2). | 1.60 |
| 11/22/11 | KP Kansa | Emails to J. Ludwig and B. Myrick re: SNR retention application | .40 |
| 11/22/11 | JK Ludwig | Review SNR Denton retention application and declaration (0.4); telephone call with B. Myrick re: same (0.2); emails with B. Myrick and K. Kansa re: same (0.2); telephone call with K. Kansa re: same (0.1) | .90 |
| 11/22/11 | BH Myrick | Emails w/ R. Mariella re: SNR Application (.2); multiple emails w/ SNR re: same (.2); emails w/ K. Kansa re: disclosures (.1); emails w/ K. Kansa and J. Ludwig re: Jackson Walker (.2); emails w/ Jackson Walker re: same (.1); review SNR Denton disclosures (.5); multiple t/c w/ J. Ludwig re: same (.3); emails w/ K. Stickles re: disclosure issues (.1); many emails w/ J. Ludwig and SNR Denton re: same (.4); t/c w/ K. Stickles re: same (.2); emails w/ K. Kansa re: same (.1). | 2.40 |
| 11/23/11 | KP Kansa | Review SNR application and supplemental declaration and comment on same (.5); email J. Ludwig and B. Myrick re: same (.2); emails to T. Labuda re: same (.2) | .90 |
| 11/23/11 | JK Ludwig | Emails with B. Myrick re: SNR Denton retention application (0.1) | .10 |
| 11/23/11 | BH Myrick | Emails w/ K. Kansa and J. Ludwig re: SNR declaration (.2); many emails w/ SNR Denton re: same (.3); edit and review SNR retention application, declaration, and exhibits (.7); emails w/ H. Forrest re: charged copies (.1); emails w/ Epiq and local counsel re: filing and serving SNR's application (.2). | 1.50 |
| 11/27/11 | BH Myrick | Research re: Jackson Walker fee issues (.2); emails w/ Jackson Walker re: same (.1). | .30 |
| 11/28/11 | SL Summerfield | Revise third-party fee application files for K. Kansa | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000063
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/11 | JK Ludwig | Emails with K. Stickles re: SNR certification of counsel (0.1); email to B. Myrick re: status of Jackson Walker certification of counsel (0.1) | .20 |
| 11/29/11 | BH Myrick | Multiple emails w/ M. Berger re: December fee issues (.2); emails w/ R. Mariella re: same (.1); emails w/ S. Wowchuk re: fee auditor (.2); emails w/ J. Ludwig re: SNR cert. (.1); review fee examiner order (.2). | .80 |
| 11/30/11 | BH Myrick | Multiple emails w/ M. Berger re: CNOs (.2). | .20 |
| | | **Total Hours** | **39.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000063
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.50 | $950.00 | $1,425.00 |
| KT Lantry | .20 | 900.00 | 180.00 |
| KP Kansa | 2.10 | 750.00 | 1,575.00 |
| JK Ludwig | 4.10 | 535.00 | 2,193.50 |
| BH Myrick | 26.40 | 425.00 | 11,220.00 |
| SL Summerfield | 4.80 | 200.00 | 960.00 |
| **Total Hours and Fees** | **39.10** | | **$17,553.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000064
Client Matter 90795-30520

For professional services rendered and expenses incurred through
November 30, 2011 re Tax Matters

Fees                                                                     $20,585.50

**Total Due This Bill**                                          **$20,585.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 32000064
Tribune Company

RE: Tax Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | ST Advani | Review court order | .10 |
| 11/01/11 | KP Kansa | Email A. Stromberg re CA tax settlement motion | .10 |
| 11/01/11 | AR Stromberg | Revise CA tax settlement motion | 1.30 |
| 11/08/11 | ST Advani | Review e-mail from M. Melgarejo on order | .10 |
| 11/08/11 | RM Silverman | Review memo from M. Melgarejo re: tax issues | .50 |
| 11/09/11 | RM Silverman | Call with J. Boelter and J. Langdon to discuss plan developments (.1); begin to review revised plan and allocation dispute protocol documents (1.8) | 1.90 |
| 11/10/11 | SJ Heyman | Review email from M. Halleron regarding AchieveGlobal/State Tax (.1); respond to email from M. Halleron regarding AchieveGlobal State Tax (.1) | .20 |
| 11/10/11 | RM Silverman | Review revised plan (1.0); discuss disclosure issues with K. Mills (.3); begin drafting tax disclosure (1.0) | 2.30 |
| 11/11/11 | KP Kansa | Email S. Heyman and M. Halleron re: state tax issue (.2); further email to M. Halleron re: same (.1) | .30 |
| 11/11/11 | RM Silverman | Draft tax disclosure (.8); discuss allocation dispute protocol issues with K. Mills (.2) | 1.00 |
| 11/14/11 | ST Advani | Office conference with R. Silverman re Third Amended Plan | .80 |
| 11/15/11 | ST Advani | Review disclosure statement tax disclosure | 1.70 |
| 11/16/11 | SJ Heyman | Exchange emails with P. Shanahan and A. Stromberg regarding Cook County status hearing | .10 |
| 11/16/11 | KP Kansa | Emails to M. Halleron re: conference call on state tax claims (.1); conference call with Tribune tax team re: same (.4) | .50 |
| 11/16/11 | AR Stromberg | Prepare for and attend status conference regarding Tribune CNLBC tax dispute with Cook County (1.2); call w/ K.Stickles re: status of objection to Cook County claim (.2) | 1.40 |
| 11/17/11 | ST Advani | Telephone conference with P. Shanahan, R. Silverman re disclosure statement | .70 |
| 11/18/11 | KP Kansa | Email B. Whittman re: CA tax settlement motion (.1); email A. Stromberg re: same (.1); email J. Ehrenhofer re: same (.1) | .30 |
| 11/23/11 | KP Kansa | Review state tax stipulation (.2); email J. Ludwig and J. Ehrenhofer re: same (.1) | .30 |
| 11/28/11 | AR Stromberg | Call with counsel to California FTB regarding order approving tax settlement | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  32000064
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/11 | ST Advani | Meeting on tax issues with Tribune, McDermott, Alvarez (2.2); preparation for same (2.9) | 5.10 |
| 11/30/11 | SJ Heyman | Meeting with Tribune, McDermott, and Alvarez to plan for tax issues upon emergence | 2.20 |
| 11/30/11 | KP Kansa | Participate in tax emergence meeting with Tribune, MWE and A&M (in part) | 1.30 |
| 11/30/11 | B Krakauer | Prepare for (.3) and attend meeting (2.2) with client to address Plan tax issues | 2.50 |
| 11/30/11 | JP Langdon | Attend tax meeting with client | 2.20 |
| 11/30/11 | JP Langdon | Prepare for tax meeting | 1.20 |
| 11/30/11 | RM Silverman | Prepare for (.3) and participate in (2.2) tax emergence meeting with client and various advisors | 2.50 |
| | | **Total Hours** | **30.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000064
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.50 | $950.00 | $2,375.00 |
| ST Advani | 8.50 | 875.00 | 7,437.50 |
| KP Kansa | 2.80 | 750.00 | 2,100.00 |
| SJ Heyman | 2.50 | 750.00 | 1,875.00 |
| JP Langdon | 3.40 | 495.00 | 1,683.00 |
| AR Stromberg | 3.00 | 475.00 | 1,425.00 |
| RM Silverman | 8.20 | 450.00 | 3,690.00 |
| **Total Hours and Fees** | **30.90** | | **$20,585.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000065
Client Matter 90795-30530

For professional services rendered and expenses incurred through
November 30, 2011 re Claims Processing

Fees                                                                                      $88,012.00

**Total Due This Bill**                                                          **$88,012.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | MT Gustafson | E-mail to G. King re: filing information for objections to claim re: rejected lease (.4); Review exhibits to objection to claim re: rejected lease (.2) | .60 |
| 11/01/11 | KP Kansa | Office conference with J. Ludwig re Buena Vista claims and claims status | .20 |
| 11/01/11 | GM King | Revise Insertco stipulation (0.6); revise Insertco motion (0.4); correspondence with claimant counsel re: Insertco motion (0.2); prepare Insertco motion and stipulation for filing (1.6); draft stipulation re: lease rejection damages (0.3); revise lease rejection damages (0.3) | 3.40 |
| 11/01/11 | KT Lantry | E-mails with D. Deutsch re: retiree claims (.2); pre-call with D. Deutsch and conference call with J. Teitelbaum and D. Deutsch re: stipulation involving late claims (.7); follow-up e-mail discussion with K. Mills re: stipulation (.2) | 1.10 |
| 11/01/11 | MG Martinez | Review creditor claim materials in preparation for conference call (0.4); participate in conference call with K. Lantry and M. St. James regarding same matter (0.2) | .60 |
| 11/01/11 | KS Mills | Various communications with K. Lantry regarding issues related to late filed D&O indemnification claims (.3); Various communications with opposing counsel regarding issues related to late filed indemnification claims (.6); Review/analysis of outstanding issues related to same (1.5); Various communications with K.Kansa, G.King, M. Gustafson, and/or client regarding 9019 motion and related claims objections (1.0); review/analysis of related documents (1.2) | 4.60 |
| 11/01/11 | DM Twomey | E-mails with J. Boelter regarding claims meeting (.10); review/analyze claims data from Alvarez (.30); analyze claims, reserve and estimation issues (.60) | 1.00 |
| 11/02/11 | GM King | Draft stipulation re: lease rejection damages (0.5); call with landlord's counsel re: lease rejection claim (0.2); call with landlord's counsel re: lease rejection claim (0.1); analyze lease rejection materials (0.6); draft correspondence to M. Frank of Alvarez re: stipulation (0.1); call with landlord's counsel re: lease rejection claim (0.1); review rejected leases (0.2); call with M. Frank re: lease rejection claims (0.2) | 2.00 |
| 11/02/11 | JK Ludwig | Emails with J. Ehrenhofer re: IRS filing relating to claim objection | .10 |
| 11/02/11 | KS Mills | Communications with J. Conlan/K. Lantry re: issues related to D&O late filed indemnification claims (.3); Communications with opposing counsel re: issues related to D&O late filed | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | indemnification claims (.4); review/analysis of outstanding issues related to same (.8) | |
| 11/02/11 | SL Summerfield | Research cases for J. Ludwig regarding claim objection | .60 |
| 11/02/11 | DM Twomey | Review materials regarding claims objection, estimation and reserve issues (.50); analyze same issues (.20) | .70 |
| 11/03/11 | KP Kansa | Email K. Lantry re: reclassification objection (.1); review J. Ehrenhofer email re: same (.1) | .20 |
| 11/03/11 | GM King | Review lease rejection claim stipulation (0.1); call with J. Ludwig re: lease rejection claim stipulation (0.1); draft correspondence to Committee Counsel re: lease rejection stipulation (0.1); draft correspondence to M. Frank re: lease rejection claims stipulation (0.1); analyze lease rejection materials (0.3) | .70 |
| 11/03/11 | JK Ludwig | Emails with K. Mills re: D&O claims (0.2); emails with D. Eldersveld re: same (0.1); emails with A. Lockard re: same (0.1); revise chart relating to same (0.8); draft certification of counsel re: 46th omnibus objection (0.2); telephone call with J. Ehrenhofer re: media claims (0.3); revise media claim stipulation (0.4); review exhibit relating to same (0.2); prepare for (0.3) and attend (0.5) conference call with R. Stone, J. Ehrenhofer, M. Roitman, and Alix re: media claim stipulations | 3.10 |
| 11/03/11 | MG Martinez | Telephone conference with K. Lantry and M. St. James regarding creditor claim | .40 |
| 11/03/11 | KS Mills | Telephone call with K. Lantry and D. Eldersveld regarding draft letter to certain former D&Os regarding 10/3 Court order (.4); review/analysis of information relevant to same (1.0); Follow up communications to D. Eldersveld, K. Lantry and/or J. Ludwig re: same (.5); Review of executed stipulations re: late filed D&O indemnification claims (.3) and communication w/K. Lantry re: potential issue related to same (.1) | 2.30 |
| 11/04/11 | KP Kansa | Office conference w/D. Twomey re: reclassification claims objection (.1); t/c K. Lantry re: same (.1) | .20 |
| 11/04/11 | GM King | Draft correspondence to landlord's counsel re: claim stipulation (0.2); draft correspondence to committee counsel re: claim stipulation (0.1); review lease rejection damages stipulation (0.1) | .40 |
| 11/04/11 | KT Lantry | Telephone call with K. Kansa re: claims objections (.2); e-mails with K. Mills re: claims stipulation (.2) | .40 |
| 11/04/11 | JK Ludwig | Email to vendor re: postpetition invoice (0.1); email to R. Stone re: same (0.1); email to K. Mills re: indemnification claims (0.1); draft order re: 46th Omnibus objection (0.1); email to K. Stickles re: filing of same and Certification of | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel (0.1) | |
| 11/04/11 | KS Mills | Communications w/K.Lantry re: potential issue related to certain D&O indemnification stipulation (.2); communications with opposing counsel (.3) and to OCUC (.1) re: same; review/analysis of issues outstanding w/r/t draft letter to certain former D&Os regarding 10/3 Court order (1.0) | 1.60 |
| 11/04/11 | DM Twomey | Discussions with K. Kansa regarding claim priority motion (.10); e-mails with A&M regarding same (.20); review of related issues (.10) | .40 |
| 11/05/11 | MG Martinez | Revise creditor claim agreement (.6); send drafts of same to K. Lantry and Neuman's counsel (.1) | .70 |
| 11/05/11 | DM Twomey | Review materials regarding litigation claims and analyze related reserve/objection issues | .70 |
| 11/07/11 | MT Gustafson | T/c with K. Mills re: Notice of Filing of certain D&O indemnification Claims Stipulations (.2); Draft Notice of Filing of same (2.7); Mtg. w/ K. Mills re: same (.4) | 3.30 |
| 11/07/11 | KS Mills | Review/analysis of issues outstanding w/r/t draft letter to certain former D&Os regarding 10/3 Court order (.8); o/c w/M. Gustafson regarding preparation of notice of filing D&O Stipulations and certain form letter related to Court's 10/3 ruling (.3); review/analysis of claim-related issues outstanding with respect to certain former employee (.2); communications with K. Lantry re: same (.2) | 1.50 |
| 11/07/11 | SL Summerfield | Research claims on Epiq and revise chart re same for K. Mills | 3.30 |
| 11/07/11 | DM Twomey | Review materials regarding claims objection/reserve issues | .50 |
| 11/08/11 | MT Gustafson | Draft Notice of Filing of certain D&O indemnification Claims Stipulations (1.1); Mtg. w/ K. Mills re: letter to Directors and Officers (.6); Draft letter to Directors and Officers (.7); Review of corporate resolutions of certain debtor entities (2.3); E-mail to K. Mills re: notice of filing (.4) | 5.10 |
| 11/08/11 | KP Kansa | Comment on claims stipulations and forward comments to G. King (.4); email D. Twomey, J. Ludwig and J. Ehrenhofer re: reclassification objections (.1) | .50 |
| 11/08/11 | GM King | Draft correspondence to K. Kansa re: lease rejection stipulations (0.1); revise lease rejection stipulations (0.6); draft correspondence to landlord's counsel re: lease rejection damages (0.3); analyze lease rejection materials (0.3) | 1.30 |
| 11/08/11 | KT Lantry | E-mails with D. Eldersveld and S. Mullen re: workers compensation analysis | .20 |
| 11/08/11 | JK Ludwig | Emails with J. Ehrenhofer re: claims objections (0.2); email to D. Streany re: executory contract claim (0.1); draft 49th | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | omnibus objection to claims (4.6); research regarding classification issue for same (0.5); draft 50th omnibus objection to claims (0.8) | |
| 11/08/11 | KS Mills | Resolution of issues outstanding w/r/t draft letter to certain former D&Os regarding 10/3 Court order | .50 |
| 11/08/11 | DM Twomey | Review materials regarding claims objection/reserve issues (.50); e-mails with K. Kansa, A&M regarding claim objections on classification grounds (.20) | .70 |
| 11/09/11 | MT Gustafson | Mtg w/ J. Ludwig re: Omnibus claims objection | .20 |
| 11/09/11 | MT Gustafson | Mtg. w/ K. Mills re: Directors and Officers claims (.1); Incorporate edits to letter to Directors and Officers re: claims (.9) | 1.00 |
| 11/09/11 | KP Kansa | Review 49th and 50th omnibus claims objections and email J. Ludwig with comments on same (1.0); t/c D. Twomey re: same (.1) | 1.10 |
| 11/09/11 | GM King | Revise lease rejection stipulation (0.1); draft correspondence to landlord's counsel (0.1) | .20 |
| 11/09/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: 49th and 50th omnibus objections (0.1); emails with J. Ehrenhofer and D. Torres re: same and exhibits to same (0.1); email to K. Kansa re: same (0.1) | .30 |
| 11/09/11 | KS Mills | Communications with client regarding certain potential indemnification claims issues (.1); communications with M. Gustafson re: same (.1) | .20 |
| 11/09/11 | SP Mullen | Review correspondence from C. Leeman re: workers' compensation claims (.2); teleconference with K. Lantry re: the same (.3) | .50 |
| 11/09/11 | DM Twomey | Telephone conference with K. Kansa regarding claims reclassification motion (.10); telephone conference with B. Whittman regarding claims issues, next steps (.20); analyze related documents and claims (.30) | .60 |
| 11/10/11 | MT Gustafson | Incorporate edits to D. Eldersveldt letter to D&Os | 1.00 |
| 11/10/11 | KT Lantry | Review comments from C. Leeman re: workers compensation memo (.6); telephone call re: same with S. Mullen (.3) | .90 |
| 11/10/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: 49th and 50th omnibus objections (0.2); revise 49th omnibus objection (0.3); email to P. Reilley re: filing and service of same (0.1); revise notice re: same (0.1); revise 50th omnibus objection (0.2); review claims relating to 50th omnibus objection (0.6); revise 50th omnibus objection (2.0); review correspondence from J. Osick re: same (0.2); review response to 48th omnibus objection (0.8); outline | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | reply brief to same (0.7) | |
| 11/10/11 | SP Mullen | Draft memo re: workers' compensation claims (4.0); correspond with C. Leeman re: same (.5) | 4.50 |
| 11/10/11 | DM Twomey | E-mails with B. Whittman, D. Eldersveld regarding meeting on claims | .20 |
| 11/11/11 | KP Kansa | Emails to K. Mills re: Insertco 9019 extension | .20 |
| 11/11/11 | JK Ludwig | Research re: Parker response to 48th omnibus objection | 1.30 |
| 11/11/11 | KS Mills | Communications with local counsel, opposing counsel and team members regarding certain claims issues | .30 |
| 11/12/11 | JK Ludwig | Emails with J. Boelter re: plan-related notices (0.1); email to J. Boelter and K. Lantry re: proposed notice (0.1); email to Epiq and J. Ehrenhofer re: resolicitation procedures and timing (0.1); revise resolicitation motion (3.2) | 3.50 |
| 11/14/11 | JK Ludwig | Review email from D. Streany re: redacted claims (0.1); review discovery materials relevant to Parker Reply brief (0.4) | .50 |
| 11/14/11 | SP Mullen | Draft memo re: workers' compensation claims | 3.20 |
| 11/14/11 | DM Twomey | Prepare for tomorrow's claims meeting | .30 |
| 11/15/11 | KP Kansa | Email D. Twomey re: litigation claims | .10 |
| 11/15/11 | DM Twomey | Prepare for claims meeting (1.0); meeting with D. Eldersveld, B. Whittman, J. Ehrenhofer regarding plan reserve and claims issues (1.20); e-mails with K. Kansa, J. Ludwig, K. Mills regarding revising claims chart, related tasks (.30); analyze claims chart and related issues (.30) | 2.80 |
| 11/16/11 | KT Lantry | Review and edit memo re: workers comp claims (1.0), and e-mails re: same with C. Leeman and S. Mullen (.6) | 1.60 |
| 11/16/11 | JK Ludwig | Emails with A. Jubelirer and N. Riesco re: Parker claims (0.2); telephone call to counsel for Parker re: same (0.1); telephone call with D. Twomey re: litigation claims analysis (0.1); telephone call with J. Ehrenhofer re: same (0.3); analyze litigation claims (0.4) | 1.10 |
| 11/16/11 | KS Mills | Communications with opposing counsel regarding certain claims issue (.4); review/analysis of related materials (.1); respond to inquiry regarding potential indemnification claim issue (.1) | .60 |
| 11/16/11 | SP Mullen | Review correspondence from K. Lantry re: workers' compensation claims | .30 |
| 11/16/11 | DM Twomey | Telephone conference with J. Ludwig regarding litigation claims chart, next steps | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/17/11 | RW Havel | Review Letter of Credit terms on workmen's comp claims (.2); conference re: same with K. Lantry (.3); research Art 5 on cancellation and enforcement of Letter of Credit  (.2) | .70 |
| 11/17/11 | GM King | Call with landlord's counsel re: hearing | .40 |
| 11/17/11 | KT Lantry | Review and edit memo on workers compensation claim (1.4), and discuss changes to same with S. Mullen (1.0); discuss letter of credit issue with R. Havel (.3) | 2.70 |
| 11/17/11 | JK Ludwig | Email with counsel for taxing authority re: claim objection | .10 |
| 11/17/11 | MG Martinez | Review e-mail from creditor counsel and draft response to same regarding releases | 1.00 |
| 11/17/11 | SP Mullen | Draft memo re: workers' compensation claims (6.0); teleconference with K. Lantry re: the same (1.0) | 7.00 |
| 11/18/11 | GM King | Review lease rejection damages stipulation (0.1); draft correspondence to Committee counsel re: lease rejection stipulation (0.2); Draft correspondence to landlord's counsel re: stipulations (0.2); review lease rejection materials (0.1) | .60 |
| 11/18/11 | JS Koslowe | Further research regarding letters of credit relating to workers' compensation claims (1.0); Meet with S. Mullen to discuss workers' compensation claims (.2); Draft memo letters of credit relating to workers' compensation claims (0.4); Meet with S. Mullen re: letter of credit research (.1); Research NY Law letters of credit relating to workers' compensation claims (1.0) | 2.70 |
| 11/18/11 | KT Lantry | Review and edit revised memo on workers compensation claims (1.8), and discuss changes to same with S. Mullen (.2) | 2.00 |
| 11/18/11 | EA McDonnell-O'Driscoll | Research re case bar date notices for S. Mullen | .10 |
| 11/18/11 | SP Mullen | Draft memo re: workers' compensation claims (9.1) and teleconference with K. Lantry re: same (.2) | 9.30 |
| 11/18/11 | DM Twomey | Review updated chart regarding litigation claims | .20 |
| 11/19/11 | DM Twomey | Draft e-mail summary regarding litigation claims issues, next steps (.40); e-mails with B. Whittman regarding same (.20); review litigation claims chart (.30); e-mails with D. Eldersveld regarding claims issues and next steps (.20) | 1.10 |
| 11/21/11 | GM King | Call with Alvarez re: Shuttle Printing claim objection | .20 |
| 11/21/11 | KT Lantry | E-mails with B. Whittman re: workers comp claims | .20 |
| 11/21/11 | JK Ludwig | Research re: priority of claim listed on 49th omnibus objection (0.4); email to J. Ehrenhofer re: same (0.1) | .50 |
| 11/21/11 | KS Mills | Review/analysis of issues related to certain indemnification claims | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/11 | KT Lantry | Discuss workers comp claims with B. Whittman | .20 |
| 11/22/11 | JK Ludwig | Telephone call with N. Riesco re: Parker litigation claim (0.2); telephone call with J. Ehrenhofer re: Ohio tax claim (0.3); draft email to counsel for Ohio tax re: reconciliation of claim (0.2); review proof of claim and supporting detail from client relating to same (1.2); draft stipulation relating to same (0.8) | 2.70 |
| 11/22/11 | KS Mills | Review/analysis of certain issues related to certain claimant (.2); various communications with K.Lantry, J.Ludwig, and M.Gustafson re: same (.3); review of issues related to certain claimant (.1) | .60 |
| 11/23/11 | GM King | Call with Alvarez re: Shuttle claim (0.2); Review previous correspondence to Insertco re: Insertco claim (0.3); review materials re: Insertco security deposit status (0.7) | 1.20 |
| 11/23/11 | JK Ludwig | Emails with N. Riesco re: Parker summary judgment order (0.1); review order (0.2); revise stipulation with Ohio tax (0.9); emails with J. Ehrenhofer re: same (0.1); email to counsel for Ohio tax re: same (0.1); review Second Circuit opinion relevant to Parker reply (0.4); draft claim stipulation (0.8); email to P. Reilley re: same (0.1); draft reply to Parker response to 48th omnibus objection (3.5) | 6.20 |
| 11/23/11 | DM Twomey | E-mails with client regarding claims meeting/agenda (.20); e-mails with J. Ludwig, K. Kansa, K. Mills regarding update re litigation claims status, next steps (.50) | .70 |
| 11/27/11 | KT Lantry | E-mails with C. Leeman, B. Whittman, and S. Mullen re: workers compensation claims | .10 |
| 11/28/11 | KT Lantry | E-mails with C. Leeman, B. Whittman, and S. Mullen re: workers compensation claims | .20 |
| 11/28/11 | JK Ludwig | Review emails from client re: litigation claims meeting 11/29 (0.1); draft reply brief re: Parker claims (4.1); research case law re: same (1.0) | 5.20 |
| 11/28/11 | KS Mills | Respond to inquiries from potential indemnification claimants (.4); review analysis of materials related to same (.5); communications with K. Lantry re: same (.2); review of materials relevant to certain claims issue and email K.Lantry re: same (.3) | 1.40 |
| 11/28/11 | DM Twomey | E-mails with J. Ludwig regarding claims request from D. Bralow (.20); e-mails with D. Eldersveld regarding upcoming claims meeting (.20); review claims chart in preparation for same (.30) | .70 |
| 11/29/11 | GM King | Draft correspondence to Alvarez re: lease rejection claims (0.2); Meeting with K. Mills re: Insertco claim (0.3); review Insertco/Shuttle agreement (0.2); draft correspondence to | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Alvaraez re: Insertco (0.1); draft correspondence to Alvarez re: stipulations (0.1) | |
| 11/29/11 | KT Lantry | Review e-mails from C. Leeman re: workers comp claim (.3), and e-mails and telephone calls re: same with S. Mullen (.2) | .50 |
| 11/29/11 | JK Ludwig | Revise summary of D&O claims (0.3); prepare for and participate in meeting with D. Eldersveld, K. Flax, J. Osick, D. Bralow, D. Twomey, B. Whittman, and J. Ehrenhofer re: litigation claims (2.8); review email from R. Henke re: claim stipulation (0.3); revise Henke stipulation and related motion (1.6); email to D. Bralow and N. Seigel re: same (0.4); review correspondence from taxing authority re: claims and 47th omnibus objection (0.4); analyze liability, claims and distributions re: same (0.6); emails with J. Ehrenhofer re: same (0.2); email to J. Osick re: Parker claims (0.1) | 6.70 |
| 11/29/11 | KS Mills | Review/analysis of certain claim stipulations (1.7); respond to inquiries from potential indemnification claimants (.3); o/c with G. King regarding issues related to certain claimant (.2) | 2.20 |
| 11/29/11 | SP Mullen | Review client inquiries re: workers' compensation claims (.6) and teleconference with K. Lantry re: the same (.2) | .80 |
| 11/29/11 | DM Twomey | Office conference with K. Mills regarding litigation claims update (.20); prepare for meeting with client regarding litigation claims, resolution process (1.20); meeting with J. Ludwig, A&M, client representatives regarding litigation claims, relevant plan provisions, next steps (1.50); analyze related issues (.80) | 3.70 |
| 11/30/11 | KP Kansa | T/c K. Lantry re: NYS workers' comp claim issue | .30 |
| 11/30/11 | KT Lantry | E-mails and telephone calls with S. Mullen in preparation for client call, and review related documents (.5); conference call with clients re: workers compensation claim (.8); follow-up call with S. Mullen (.2); telephone call with K. Kansa re: use of bankruptcy court to address workers compensation claims (.3) | 1.80 |
| 11/30/11 | JK Ludwig | Draft stipulation resolving T-Mobile claims (1.3); emails with R. Stone re: same (0.1); conference with D. Twomey re: litigation claims (0.6) | 2.00 |
| 11/30/11 | KS Mills | Review of certain claims stipulation (.4); respond to inquiries from certain potential indemnification claimants (.3) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/11 | SP Mullen | Participate in call with Company re: workers' compensation claims (.8) and conference with D. Bralow re: the same (1.3); telephone call with K. Lantry re: same (.2) | 2.30 |
| 11/30/11 | DM Twomey | Office conference with J. Ludwig regarding litigation claims issues, strategy and next steps (1.20); analyze same issues (.70) | 1.90 |
| | | **Total Hours** | **155.20** |

SIDLEY AUSTIN LLP

Invoice Number: 32000065
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 11.90 | $900.00 | $10,710.00 |
| RW Havel | .70 | 850.00 | 595.00 |
| KP Kansa | 2.80 | 750.00 | 2,100.00 |
| DM Twomey | 16.40 | 725.00 | 11,890.00 |
| KS Mills | 18.40 | 625.00 | 11,500.00 |
| SP Mullen | 27.90 | 535.00 | 14,926.50 |
| JK Ludwig | 45.20 | 535.00 | 24,182.00 |
| MG Martinez | 2.70 | 475.00 | 1,282.50 |
| GM King | 11.30 | 425.00 | 4,802.50 |
| MT Gustafson | 11.20 | 375.00 | 4,200.00 |
| JS Koslowe | 2.70 | 375.00 | 1,012.50 |
| EA McDonnell-O'Driscoll | .10 | 310.00 | 31.00 |
| SL Summerfield | 3.90 | 200.00 | 780.00 |
| **Total Hours and Fees** | **155.20** | | **$88,012.00** |

 SIDLEY AUSTIN LLP

| | SIDLEY AUSTIN LLP | | |
|---|---|---|---|
| | ONE SOUTH DEARBORN | BEIJING | NEW YORK |
| | CHICAGO, IL  60603 | BRUSSELS | PALO ALTO |
| | (312) 853 7000 | CHICAGO | SAN FRANCISCO |
| | (312) 853 7036 FAX | DALLAS | SHANGHAI |
| | | FRANKFURT | SINGAPORE |
| | | GENEVA | SYDNEY |
| | | HONG KONG | TOKYO |
| | | LONDON | WASHINGTON, DC |
| | | LOS ANGELES | |
| | | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000066
Client Matter 90795-30550

For professional services rendered and expenses incurred through
November 30, 2011 re Business Operations

Fees                                                                                    $66,165.50

**Total Due This Bill**                                                    **$66,165.50**

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                             JP Morgan Chase Bank, NA
Chicago, Illinois  60690                             Account Number:  5519624
                                                                   ABA Number:  071000013
                                                                   Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | CE Abbinante | Review process letter/instructions re: potential transaction (.3); correspondence re: same with K. Kansa, D. Osimitz, and A. Snyder (.2) | .50 |
| 11/01/11 | KP Kansa | T/c with C. Abbinante re potential transaction | .20 |
| 11/01/11 | DV Osimitz | Office conference with C. Abbinante re: business transaction | .20 |
| 11/01/11 | AM Snyder | Review process letter re: proposed transaction (.5); meet with C. Abbinante re: same (.1) | .60 |
| 11/01/11 | M Stevens | Review revised term sheet (.3); call with client regarding the same (.2) | .50 |
| 11/02/11 | CE Abbinante | Review and comment on memo regarding potential transaction agreement (.8); office conference with A. Snyder re: same (.5); review Joint Venture questions/analysis (.6); calls with Tribune re: same (.4); review/comment on Joint Venture memo (.5) | 2.80 |
| 11/02/11 | BT Diskin | Creation of summary of select provisions in the Classified Ventures LLC Agreement | 4.50 |
| 11/02/11 | LR Fullerton | Review and respond to e-mail from J. Xanders concerning antitrust compliance | 1.00 |
| 11/02/11 | AM Snyder | Review and revise comment memo for proposed transaction (.5); meet with C. Abbinante re: same (.5); email correspondence with client re: same (.1) | 1.10 |
| 11/03/11 | CE Abbinante | Review Jones Day comments to potential transaction agreement | .20 |
| 11/03/11 | RW Astle | Telephone call with R. DeBoer regarding GDF Suez Maryland Sales Confirmation | .10 |
| 11/03/11 | AM Snyder | Email correspondence with C. Hochschild and C. Abbinante re: comment memo | .20 |
| 11/04/11 | CE Abbinante | Calls with Tribune regarding potential transaction (1.0); call with Tribune regarding Joint Venture (.20) | 1.20 |
| 11/04/11 | LA Barden | Conference with D. Eldersveld re: business development opportunity (.40); conference with B. Krakauer re: same (.60); develop issues list (1.40) | 2.40 |
| 11/04/11 | JP Langdon | Review resolutions prepared for joint venture | .80 |
| 11/04/11 | ME Raven | Office conference with C. Abbinante re potential acquisition | .20 |
| 11/04/11 | AM Snyder | Call with Tribune and C. Abbinante re: comments to issues memo (1.0); meet with C. Abbinante re: same (.2); review and revise issues memo (.3) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/11 | CL Kline | Discuss joint venture with D. Kazan (0.3), correspond with B. Whittman re: same (0.1); review related research and court filings regarding JV matters (0.9) | 1.30 |
| 11/07/11 | B Krakauer | Call with S. Karottki re: local network issues and agreements | .50 |
| 11/07/11 | ME Raven | Complete HSR analysis (.1); office conference with C. Abbinante re: same and e-mail to Abbinante re FTC valuation summary (.1) | .20 |
| 11/07/11 | AM Snyder | Call with C. Abbinante re: bid letter (.1); email correspondence with C. Hochschild re: comments to issues memo (.3) | .40 |
| 11/07/11 | M Stevens | Review revised term sheet from opposing counsel (.3); call with client regarding the same (.2) | .50 |
| 11/08/11 | CE Abbinante | Calls with Skadden regarding NDA matter (.20) and related correspondence / calls with Tribune (.50); assess possible new business opportunity - began review of background materials (.50) and related internal communication regarding issues list (.50) | 1.70 |
| 11/08/11 | JW Ducayet | Telephone conference with C. Abbinante regarding propopsed business transaction (.3); telephone conference with D. Eldersveld regarding same (.3) | .60 |
| 11/08/11 | CL Kline | Review and revise Joint Venture fact sheet (0.3), and Joint Venture documents (0.4); prepare summary of Joint Venture matters for B. Krakauer (0.6), correspond with B. Whittman re: same (0.1); discuss next steps and issues with B. Whittman (0.2); update D. Kazan and B. Krakauer regarding status of preparations and pending issues (0.1) | 1.70 |
| 11/08/11 | CL Kline | Review and provide monthly treasury money market fund factsheets to US Trustee | .10 |
| 11/08/11 | JP Langdon | Review dissolution resolutions | .60 |
| 11/08/11 | AM Snyder | Review and revise comment memo for potential business transaction (1.0); draft indication of interest for same (1.3); meet with C. Abbinante re: same (.1) | 2.40 |
| 11/09/11 | CE Abbinante | Begin document review for potential business transaction (1.50); analysis of NDA matter (.50); revise letter of intent for possible transaction and related comment letter (2.0) | 4.00 |
| 11/09/11 | LA Barden | Telephone call with B. Krakauer and Lazard re business development opportunity discussion (1.0); review materials (1.2) | 2.20 |
| 11/09/11 | LR Fullerton | Talk to B. Krakauer about potential transaction (.4); review materials (1.0); talk to M. Raven re: same (.3); draft points for presentation (1.3) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/11 | CL Kline | Conduct case law research and analysis on ordinary course transactions (1.9); research relevant sale transaction filings in Tribune and other cases for reference (1.5); review operative documents for transaction and client analysis (0.6); discuss transaction with B. Krakauer (0.2); correspond with B. Whittman re: same (0.1) and client re: same (0.1) | 4.40 |
| 11/09/11 | B Krakauer | Prepare analysis for client re: potential transaction involving joint venture | 3.40 |
| 11/09/11 | KS Mills | Review/analysis of certain plan and disclosure statement provisions relevant to potential transaction | .30 |
| 11/09/11 | ME Raven | Telephone conferences and e-mails with L. Fullerton re Hart-Scott-Rodino analysis (.3); review proposal (.4); research acquired person, waiting period for Section 363(b) sales in bankruptcy, Section 802.63 exemption (.3) | 1.00 |
| 11/09/11 | MD Schneider | Review offer and FCC regulations that would or would not apply to purchase of assets | 1.40 |
| 11/10/11 | B Krakauer | Prepare for and attend meeting with client re: potential transaction involving joint venture | 3.90 |
| 11/10/11 | MD Schneider | Draft correspondence to client on absence of FCC regulatory issues applicable to proposal | .60 |
| 11/10/11 | M Stevens | Research regarding non-compete and indemnification/escrow structures in magazine deals (1.5); call with opposing counsel regarding revised term sheet (.6); call with client regarding the same (.4); draft revised term sheet (.8) | 3.30 |
| 11/11/11 | CE Abbinante | Calls with D. Kazan regarding various potential transactions (.50); review data room for possible transaction (.50) | 1.00 |
| 11/11/11 | LA Barden | Review and revise materials for business development opportunity (.60); meeting with B. Krakauer and telephone call with J. Boelter re: same (1.0); conference with J. Conlan re: plan confirmation schedule (.60) | 2.20 |
| 11/11/11 | LR Fullerton | Review changes to presentation | .50 |
| 11/11/11 | B Krakauer | Review and comment upon Lazard board presentation re: potential business transaction | 1.10 |
| 11/11/11 | M Stevens | Call with client regarding revised term sheet, non-compete and holdback fund (0.6); comment on term sheet (0.2) | .80 |
| 11/14/11 | CE Abbinante | Conference call with D. Kazan and Hochschild (.50) draft letter to counterparty regarding potential transaction (1.00); prepare indication of interest for separate matter (1.50) | 3.00 |
| 11/14/11 | LA Barden | Review and comment on Lazard and Tribune discussion materials (.60); telephone call with D. Eldersveld re: board | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.40) | |
| 11/14/11 | JP Langdon | Review organizational documents relating to joint venture | .80 |
| 11/14/11 | M Stevens | Call with client regarding revised term sheet | .50 |
| 11/15/11 | CE Abbinante | Revise documentation for potential transaction | 1.00 |
| 11/15/11 | LA Barden | Discussion with D. Eldersveld re: board materials | .60 |
| 11/15/11 | KP Kansa | Email A. Stromberg re: Computershare | .10 |
| 11/15/11 | JP Langdon | Review organizational documents relating to joint venture | .50 |
| 11/15/11 | AM Snyder | Review and revise bid letter for potential transaction (.6); meet with C. Abbinante re: bid letter and comment memo (.1); correspond with J. Xanders and C. Abbinante re: same (.1); email correspondence with K. Fenton and D. Kazan re: bid letter (.1) | .90 |
| 11/15/11 | M Stevens | Review diligence materials from target (0.4); draft responsive queries and correspondence with client regarding the same (0.4) | .80 |
| 11/16/11 | RW Astle | Review amendment to Hartford Courant agreement with GDF Suez (.3); review proposed Tribune Media Services energy agreement with Constellation NewEnergy (0.2); telephone conference with S. Kowal and R. DeBoer to discuss same issues (0.60) | 1.10 |
| 11/17/11 | CE Abbinante | Correspondence with B. Fields regarding indication of interest (.4); revise indication of interest (.5) | .90 |
| 11/17/11 | KP Kansa | T/c with B. Healey re: contract question | .20 |
| 11/17/11 | B Krakauer | Call with S. Karottki re: local network agreements (.5); review draft agreements (.4) | .90 |
| 11/18/11 | CE Abbinante | Revise indication of interest for potential business opportunity (.50); related calls and correspondence with client re: same (.50) | 1.00 |
| 11/18/11 | M Stevens | Review target's diligence responses (.1); draft follow-up questions (.1) and correspondence with client regarding the same (.1) | .30 |
| 11/19/11 | M Stevens | Review target's proposed non-compete formulation (0.2) and correspondence with client regarding the same (0.2) | .40 |
| 11/21/11 | JW Ducayet | Telephone conference with D. Eldersveld regarding potential business transaction (.2); telephone conference with E. Waxman (Skadden) regarding same (.2); draft email to D. Eldersveld summarizing conversation with Skadden (.2) | .60 |
| 11/21/11 | KP Kansa | Email R. DeBoer and M. Sacks re: inquiry on Columbia, MD | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | property | |
| 11/21/11 | AM Snyder | Review client comments to letter of intent for proposed transaction | .30 |
| 11/21/11 | M Stevens | Call with client regarding non-compete and holdback issues and revised term sheet | .50 |
| 11/22/11 | CE Abbinante | Review comments to letter of intent regarding potential business opportunity (.50); related correspondence to client re: same (.30) | .80 |
| 11/22/11 | LR Fullerton | Review and comment on antitrust compliance materials for J. Xanders | .50 |
| 11/22/11 | AM Snyder | Review and revise letter of intent (1.0); call with C. Hochschild re: same (.1); correspond with C. Abbinante re: same (.1); correspond with D. Kazan and C. Hochschild re: same (.1) | 1.30 |
| 11/22/11 | M Stevens | Call with client regarding final offers on term sheet (0.4); call with opposing counsel regarding the same (0.4) | .80 |
| 11/23/11 | RW Astle | Review Electricity Supply Agreement for Tribune Media Services Inc. | .90 |
| 11/23/11 | B Krakauer | Call w/ Eldersveld and S. Karrottki re: IP agreement | .50 |
| 11/23/11 | M Stevens | Call with client regarding term sheet (.2); draft final changes to term sheet and circulate for execution (.4); call with opposing counsel regarding the same (.2) | .80 |
| 11/25/11 | M Stevens | Correspondence with opposing counsel regarding final term sheet and circulate fully executed version of the same | .20 |
| 11/27/11 | M Stevens | Begin to draft asset purchase agreement | .80 |
| 11/28/11 | CE Abbinante | Calls with D. Eldersveld and D. Kazan re: potential business transactions | .50 |
| 11/28/11 | JW Ducayet | Telephone conference with D. Eldersveld, D. Kazan, J. Xanders regarding proposed business transaction (.5); draft email to client to be circulated in connection with document retention (.5) | 1.00 |
| 11/28/11 | KP Kansa | Email J. Xanders re: LA Times advertising dispute | .20 |
| 11/28/11 | B Krakauer | Prepare for and participate in conference call with client re: IP settlement agreement | 1.10 |
| 11/28/11 | M Stevens | Continue to draft asset purchase agreement | 1.30 |
| 11/29/11 | JW Ducayet | Revise draft email to client in connection with proposed business transaction | .10 |
| 11/29/11 | CL Kline | Discuss with S. Mullen inquiry re: non-debtor (0.2); research non-debtor LLC agreement and corporate documents (1.6), | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss same with J. Langdon and C. Krueger (0.2); research secretary of state filing (0.2); provide research to S. Mullen with comment (0.4) | |
| 11/29/11 | JP Langdon | Prepare correspondence to client re: dissolution documentation | .50 |
| 11/29/11 | M Stevens | Continue to draft asset purchase agreement (1.5). | 1.50 |
| 11/30/11 | CE Abbinante | Comment memo review (.50); call with Tribune regarding same (.50) | 1.00 |
| 11/30/11 | LA Barden | Conference with D. Eldersveld (.7) and follow-up call with J. Conlan (.6) re: management presentation | 1.30 |
| 11/30/11 | CL Kline | Correspond with S. Mullen regarding non-debtor inquiry (0.1), review agreement per same (0.2) | .30 |
| 11/30/11 | AM Snyder | Meet with C. Abbinante re: seller requests relating to potential transactions | .20 |
| 11/30/11 | M Stevens | Continue to draft asset purchase agreement (4.2); review diligence responses from target (0.6) | 4.80 |
| | | **Total Hours** | 99.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000066
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 11.40 | $950.00 | $10,830.00 |
| LA Barden | 9.70 | 900.00 | 8,730.00 |
| LR Fullerton | 5.00 | 850.00 | 4,250.00 |
| CE Abbinante | 19.60 | 825.00 | 16,170.00 |
| DV Osimitz | .20 | 800.00 | 160.00 |
| RW Astle | 2.10 | 775.00 | 1,627.50 |
| KP Kansa | .90 | 750.00 | 675.00 |
| JW Ducayet | 2.30 | 750.00 | 1,725.00 |
| MD Schneider | 2.00 | 725.00 | 1,450.00 |
| ME Raven | 1.40 | 700.00 | 980.00 |
| KS Mills | .30 | 625.00 | 187.50 |
| JP Langdon | 3.20 | 495.00 | 1,584.00 |
| CL Kline | 10.40 | 475.00 | 4,940.00 |
| AM Snyder | 8.90 | 450.00 | 4,005.00 |
| M Stevens | 17.80 | 405.00 | 7,209.00 |
| BT Diskin | 4.50 | 365.00 | 1,642.50 |
| **Total Hours and Fees** | **99.70** | | **$66,165.50** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000067
Client Matter 90795-30560

For professional services rendered and expenses incurred through
November 30, 2011 re Case Administration

Fees                                                                                    $11,070.00

Expenses:
| | |
|---|---|
| Air Transportation | $4,414.34 |
| Duplicating Charges | 3,801.82 |
| Court Costs | 480.00 |
| Document Delivery Services | 9.55 |
| Document Services | 3.66 |
| Filing Fees | 150.00 |
| Ground Transportation | 1,078.89 |
| Lexis Research Service | 8,114.60 |
| Legal Support Services | 151,729.99 |
| Meals - Out of Town | 147.32 |
| Meals | 534.00 |
| Messenger Services | 10.50 |
| Overtime Services | 568.51 |
| Document Production | 37.50 |
| Search Services | 184.43 |
| Telephone Tolls | 290.20 |
| Travel/Lodging | 2,006.26 |
| Westlaw Research Service | 8,305.81 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

Total Expenses                                                      181,867.38

**Total Due This Bill**                                           **$192,937.38**

---

Remit Check Payments To:             Remit Wire Payments To:
Sidley Austin LLP                    Sidley Austin LLP
P.O. Box 0642                        JP Morgan Chase Bank, NA
Chicago, Illinois  60690             Account Number:  5519624
                                     ABA Number:  071000013
                                     Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/01/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 11/02/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/02/11 | KT Lantry | Itemize and prioritize pending case tasks | .30 |
| 11/02/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.00 |
| 11/03/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 11/04/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/04/11 | JK Ludwig | Email to K. Stickles re: filings for Nov 22 omnibus hearing | .20 |
| 11/04/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.00 |
| 11/07/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/07/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 11/08/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/08/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 11/09/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/09/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team re: same (.10) | .60 |
| 11/10/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/10/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team re: same (.10) | |
| 11/11/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/11/11 | KT Lantry | E-mails with D. Eldersveld re: omnibus hearing schedules | .10 |
| 11/11/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team re: same (.10) | .60 |
| 11/14/11 | CL Kline | Review and revise Docket Watch (0.1); review filings per same for update (0.1) | .20 |
| 11/14/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team re: same (.10) | .60 |
| 11/15/11 | KP Kansa | Office conference w/L. Slaby re: motion to dismiss dormant debtor's chapter 11 case | .20 |
| 11/15/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/15/11 | LR Slaby | Conference with K. Kansa re: motion to dismiss | .20 |
| 11/15/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team re: same (.10) | .80 |
| 11/15/11 | SL Summerfield | Pleadings for C. Kline per docket watch notification | .50 |
| 11/16/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/16/11 | LR Slaby | Draft motion to dismiss | 1.00 |
| 11/16/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team re: same (.10) | .70 |
| 11/17/11 | KP Kansa | Review agenda for 11/22 hearing | .10 |
| 11/17/11 | LR Slaby | Draft motion to dismiss | 2.00 |
| 11/17/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team re: same (.10) | 1.00 |
| 11/18/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/18/11 | JK Ludwig | Review and comment on draft hearing agenda (0.1); emails | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with K. Stickles and P. Ratkowiak re: same (0.1) | |
| 11/18/11 | LR Slaby | Draft motion to dismiss | 4.20 |
| 11/18/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings (.10); email to C. Kline and Sidley team (.10); instruction email to M. Wiersema re docket watch preparation for C. Kline (.30) | 1.20 |
| 11/21/11 | CL Kline | Review Docket entries for update w/M. Wiersema, research same (0.3); review and revise Docket Watch for client distribution (0.1) | .40 |
| 11/21/11 | KT Lantry | E-mails with K. Stickles re: agenda for hearing and preparatory meeting | .20 |
| 11/21/11 | LR Slaby | Draft motion to dismiss | 3.70 |
| 11/21/11 | ML Wiersema | Preparation of docket watch | 3.00 |
| 11/22/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/22/11 | KS Mills | Attend omnibus hearing | 1.30 |
| 11/22/11 | ML Wiersema | Prepare docket watch | 1.10 |
| 11/23/11 | CL Kline | Research filings and prepare Docket Watch for client distribution | .30 |
| 11/28/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/28/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team re: same (.10) | .70 |
| 11/29/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/29/11 | DJ Lutes | Prepare and review filings relating to case administration (.30); review docket for filings re: same (.20) | .50 |
| 11/29/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team re: same (.10) | .60 |
| 11/30/11 | CL Kline | Review and revise Docket Watch | .10 |
| 11/30/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team re: same (.10) | .60 |

**Total Hours    34.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .60 | $900.00 | $540.00 |
| KP Kansa | .30 | 750.00 | 225.00 |
| KS Mills | 1.30 | 625.00 | 812.50 |
| JK Ludwig | .40 | 535.00 | 214.00 |
| CL Kline | 2.40 | 475.00 | 1,140.00 |
| LR Slaby | 11.10 | 375.00 | 4,162.50 |
| DJ Lutes | .50 | 300.00 | 150.00 |
| ML Wiersema | 4.10 | 260.00 | 1,066.00 |
| SL Summerfield | 13.80 | 200.00 | 2,760.00 |
| **Total Hours and Fees** | **34.50** | | **$11,070.00** |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

### E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 2138966013 LOSANGELES, CA | $2.21 |
| 03/04/11 | TEL | 03/02/11-Telephone Call To: 7735284484 CHICGOZN, IL | 1.98 |
| 09/09/11 | TEL | 09/08/11-Telephone Call To: 13128768919 Chicago, IL | 2.55 |
| 09/23/11 | TEL | 09/22/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.20 |
| 09/24/11 | LEX | 09/22/11-Lexis research service | 2.23 |
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 13026512001 Wilmington, DE | 4.35 |
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 13026512001 Wilmington, DE | 3.00 |
| 10/05/11 | TEL | 10/04/11-Telephone Call To: 12159637123 Philadelph, PA | 3.90 |
| 10/08/11 | TEL | 10/06/11-Telephone Call To: 13026512001 Wilmington, DE | 2.25 |
| 10/08/11 | TEL | 10/05/11-Telephone Call To: 12124085271 New York, NY | 3.15 |
| 10/14/11 | TEL | 10/13/11-Telephone Call To: 13477284346 Bronx, NY | 2.10 |
| 10/19/11 | TEL | 10/18/11-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 1.80 |
| 10/19/11 | TEL | 10/18/11-Telephone Call (Non-Local) To: 13026512001 | 1.35 |
| 10/20/11 | TEL | 10/19/11-Telephone Call (Non-Local) To: 13025736539 Wilmington, DE | 3.15 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.70 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 6.30 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 12124504580 New York, NY | 2.40 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 12124085112 | 1.05 |
| 10/22/11 | TEL | 10/21/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.25 |
| 10/26/11 | TEL | 10/25/11-Telephone Call (Non-Local) To: 13129277572 Chicago, IL | 2.70 |
| 10/28/11 | TEL | 10/27/11-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.65 |
| 10/29/11 | TEL | 10/28/11-Telephone Call (Non-Local) To: 12122094940 New York, NY | 1.05 |
| 10/29/11 | TEL | 10/28/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 4.95 |
| 10/31/11 | TEL | 09/01/11-Telephone Charges Conference Call Customer: BXX7037 JESSICA BOELTER | 4.49 |
| 10/31/11 | TEL | 10/31/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (J. Boelter) | 30.00 |
| 11/01/11 | LIT | 8/31/11 - LDISCOVERY, LLC - 16359 - Relativity Data Hosting | 17,387.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/01/11 | LIT | 7/31/11 - LDISCOVERY, LLC - 16150 - Relativity Data Hosting | 18,157.84 |
| 11/01/11 | LIT | 7/31/11 - LDISCOVERY, LLC - 16149 - Relativity Hosting | 17,760.00 |
| 11/01/11 | LIT | 8/31/11 - LDISCOVERY, LLC - 16369 - Relativity Data Hosting | 4,070.00 |
| 11/01/11 | LIT | 8/31/11 - LDISCOVERY, LLC - 16368 - Relativity Data Hosting | 18,127.00 |
| 11/01/11 | LIT | 9/30/11 - LDISCOVERY, LLC - 16468 - Data Hosting | 17,386.00 |
| 11/01/11 | LIT | 9/30/11 - LDISCOVERY, LLC - 16479 - Data Hosting | 4,074.50 |
| 11/01/11 | LIT | 9/30/11 - LDISCOVERY, LLC - 16478 - Data Hosting | 17,293.50 |
| 11/01/11 | AIR | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 288.50 |
| 11/01/11 | AIR | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 346.46 |
| 11/01/11 | GND | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 45.00 |
| 11/01/11 | GND | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 42.00 |
| 11/01/11 | GND | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 112.80 |
| 11/01/11 | MLO | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing; dinner for 1 (B. Krakauer) | 8.86 |
| 11/01/11 | TRV | 10/18/11-10/20/11 Chicago to Wilmington - Attend Tribune court hearing (B. Krakauer) | 471.90 |
| 11/01/11 | AIR | 10/19/11-10/19/11 Chicago to Wilmington - Travel to Wilmington, DE for a hearing (J. Ludwig) | 1,066.60 |
| 11/01/11 | GND | 10/19/11-10/19/11 Chicago to Wilmington - Travel from airport to hearing in Wilmington, DE (J. Ludwig) | 95.60 |
| 11/01/11 | GND | 10/19/11-10/19/11 Chicago to Wilmington - Travel to airport from hearing in Wilmington, DE (J. Ludwig) | 89.60 |
| 11/01/11 | GND | 10/19/11-10/19/11 Chicago to Wilmington - Travel from airport in Chicago, IL following hearing (J. Ludwig) | 40.00 |
| 11/01/11 | MLO | 10/19/11-10/19/11 Chicago to Wilmington - Dinner while attending hearing in Wilmington, DE; dinner for 1 (J. Ludwig) | 11.98 |
| 11/01/11 | GND | 10/19/11-10/19/11 Chicago to Wilmington - Car service to O'Hare (J. Ludwig) | 84.49 |
| 11/01/11 | AIR | 10/17/11-10/17/11 Chicago to Chicago - Travel to Wilmington, DE for a hearing (J. Ludwig) | 34.00 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (D. Miles) | 30.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (D. Miles) | 30.00 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (K. Mills) | 30.00 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (K. Mills) | 30.00 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (B. Myrick) | 30.00 |
| 11/01/11 | SRC | 8/31/11 - COURTALERT.COM, INC - 3291441108 - Search service | 27.76 |
| 11/01/11 | SRC | 8/31/11 - COURTALERT.COM, INC - 3291441108 - Search service | 37.56 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (T. Ross) | 30.00 |
| 11/01/11 | CRT | 10/16-31/11 - COURTCALL LLC - CCDA041458103111 - Telephonic Court Appearances (T. Ross) | 30.00 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 19142982169 Yonkers, NY | 1.20 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 16468257643 New York, NY | 1.35 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.10 |
| 11/02/11 | CPY | 11/01/11-Duplication charges Time: 17:29:00 | 2.80 |
| 11/02/11 | SRC | 6/30/11 - COURTALERT.COM, INC - C3291441106 - Search Service | 35.93 |
| 11/02/11 | CPY | 11/01/11-Duplicating charges Time: 15:54:00 | .10 |
| 11/02/11 | CPY | 11/01/11-Duplicating Charges (Color) Time: 10:26:00 | 3.99 |
| 11/02/11 | CPY | 11/01/11-Duplicating Charges (Color) Time: 10:24:00 | 3.99 |
| 11/02/11 | SRC | 6/30/11 - COURTALERT.COM, INC - C3291441106 - Search Service | 2.83 |
| 11/02/11 | SRC | 6/30/11 - COURTALERT.COM, INC - C3291441106 - Search Service | 2.83 |
| 11/02/11 | SRC | 6/30/11 - COURTALERT.COM, INC - C3291441106 - Search Service | 2.83 |
| 11/02/11 | SRC | 6/30/11 - COURTALERT.COM, INC - C3291441106 - Search Service | 2.83 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.05 |
| 11/03/11 | CPY | 11/02/11-Duplication charges Time: 9:25:00 | .30 |
| 11/03/11 | TEL | 11/02/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.45 |
| 11/03/11 | TEL | 11/02/11-Telephone Call (Non-Local) To: 12125845946 New York, NY | 2.55 |
| 11/03/11 | OVT | 09/16/11 - Taxi/Car Service - Overtime (C. Kline) | 3.60 |
| 11/03/11 | GND | 10/20/11-Elite Limo LGA (B. Krakauer) | 66.08 |
| 11/03/11 | CPY | 10/31/11-Binding | 68.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/03/11 | CPY | 10/31/11-Duplicating Charges | 284.60 |
| 11/03/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/03/11 | CPY | 10/31/11-Duplicating charges | 8.90 |
| 11/03/11 | CPY | 10/31/11-Duplicating Charges (Color) | .57 |
| 11/04/11 | WES | 11/01/11-Westlaw research service | 829.22 |
| 11/04/11 | WES | 11/02/11-Westlaw research service | 957.02 |
| 11/04/11 | OVT | 10/06/11 - Taxi/Car Service - Overtime (T. Hargadon) | 14.70 |
| 11/04/11 | TEL | 11/03/11-Telephone Call (Non-Local) To: 12122185611 New York, NY | 1.20 |
| 11/04/11 | LEX | 10/31/11-Lexis research service | 48.25 |
| 11/04/11 | WES | 11/01/11-Westlaw research service | 2.70 |
| 11/04/11 | CPY | 11/03/11-Duplicating Charges (Color) Time: 17:48:00 | 5.13 |
| 11/04/11 | LEX | 10/31/11-Lexis research service | 53.63 |
| 11/04/11 | CPY | 11/03/11-Duplicating charges Time: 11:56:00 | .10 |
| 11/04/11 | WES | 11/02/11-Westlaw research service | 60.08 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 10:24:00 | .57 |
| 11/05/11 | CPY | 11/04/11-Duplicating charges Time: 14:24:00 | .30 |
| 11/05/11 | TEL | 11/04/11-Telephone Call (Non-Local) To: 13122761402 Chicago, IL | 3.30 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 19:01:00 | 35.34 |
| 11/05/11 | CPY | 11/04/11-Duplicating charges Time: 7:18:00 | 9.00 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 14:18:00 | 1.14 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 17:55:00 | 10.26 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 17:56:00 | 2.28 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 9:43:00 | 70.68 |
| 11/05/11 | CPY | 11/04/11-Duplicating Charges (Color) Time: 17:56:00 | 1.71 |
| 11/08/11 | TRV | 10/31/11-10/31/11 Washington D.C. to Wilmington - Travel to Wilmington to attend Court Hearing (J. Bendernagel) | 268.00 |
| 11/08/11 | GND | 10/31/11-10/31/11 Washington D.C. to Wilmington - Travel to Wilmington to attend Court Hearing (J. Bendernagel) | 12.00 |
| 11/08/11 | MLO | 10/31/11-10/31/11 Washington D.C. to Wilmington - Travel to Wilmington to attend Court Hearing; lunch for 1 (J. Bendernagel) | 4.40 |
| 11/08/11 | TRV | 10/31/11-10/31/11 Washington D.C. to Wilmington - Travel to Wilmington to attend Court Hearing (J. Bendernagel) | 2.45 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/08/11 | TEL | 11/07/11-Telephone Call (Non-Local) To: 16462821801 New York, NY | 2.70 |
| 11/08/11 | TEL | 11/07/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 5.85 |
| 11/08/11 | TEL | 11/07/11-Telephone Call (Non-Local) To: 12128728083 New York, NY | 1.65 |
| 11/08/11 | CPY | 11/07/11-Duplicating Charges (Color) Time: 8:58:00 | 16.53 |
| 11/08/11 | CPY | 11/07/11-Duplicating charges Time: 13:24:00 | 1.30 |
| 11/08/11 | CPY | 11/07/11-Duplicating charges Time: 15:00:00 | 79.30 |
| 11/08/11 | CPY | 11/06/11-Duplicating Charges (Color) Time: 21:05:00 | 7.41 |
| 11/08/11 | CPY | 11/07/11-Duplicating Charges (Color) Time: 11:14:00 | 35.34 |
| 11/08/11 | CPY | 11/07/11-Duplicating Charges (Color) Time: 11:15:00 | 2.28 |
| 11/08/11 | CPY | 11/07/11-Duplicating charges Time: 16:27:00 | 6.90 |
| 11/08/11 | CPY | 11/07/11-Duplicating Charges (Color) Time: 9:39:00 | 2.28 |
| 11/08/11 | CPY | 11/07/11-Duplicating Charges (Color) Time: 9:36:00 | 70.68 |
| 11/09/11 | WES | 11/07/11-Westlaw research service | 56.20 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 12124505999 | 8.70 |
| 11/09/11 | WES | 11/03/11-Westlaw research service | 337.74 |
| 11/09/11 | WES | 11/04/11-Westlaw research service | 107.79 |
| 11/09/11 | LEX | 11/07/11-Lexis research service | 252.20 |
| 11/09/11 | CPY | 11/08/11-Duplicating charges Time: 14:55:00 | 5.60 |
| 11/09/11 | CPY | 11/08/11-Duplicating charges Time: 16:42:00 | 1.40 |
| 11/09/11 | CPY | 11/08/11-Duplicating charges Time: 13:26:00 | .20 |
| 11/09/11 | WES | 11/03/11-Westlaw research service | 7.96 |
| 11/09/11 | LEX | 11/07/11-Lexis research service | 156.20 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.20 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 8.55 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 12124504580 New York, NY | 5.10 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 11/09/11 | LEX | 11/07/11-Lexis research service | 22.65 |
| 11/09/11 | LEX | 11/07/11-Lexis research service | 2,938.33 |
| 11/09/11 | CPY | 11/08/11-Duplicating charges Time: 14:48:00 | .60 |
| 11/09/11 | CPY | 11/08/11-Duplicating charges Time: 14:37:00 | 4.80 |
| 11/09/11 | TEL | 11/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/09/11 | LEX | 11/07/11-Lexis research service | 83.65 |
| 11/09/11 | WES | 11/04/11-Westlaw research service | 6.89 |
| 11/09/11 | WES | 11/03/11-Westlaw research service | 450.94 |
| 11/09/11 | CPY | 11/08/11-Duplicating Charges (Color) Time: 18:13:00 | 4.56 |
| 11/10/11 | TEL | 11/09/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 9.75 |
| 11/10/11 | CPY | 11/09/11-Duplicating charges Time: 10:38:00 | .10 |
| 11/10/11 | TEL | 11/09/11-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | 1.95 |
| 11/10/11 | TEL | 11/09/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 10.05 |
| 11/10/11 | CPY | 11/09/11-Duplicating Charges (Color) Time: 17:09:00 | 73.53 |
| 11/10/11 | CPY | 11/09/11-Duplicating Charges (Color) Time: 17:07:00 | 73.53 |
| 11/10/11 | CPY | 11/09/11-Duplicating charges Time: 11:50:00 | .60 |
| 11/10/11 | PRD | 11/07/11-Word Processing | 25.00 |
| 11/10/11 | PRD | 11/07/11-Word Processing | 12.50 |
| 11/10/11 | CPY | 11/09/11-Duplicating Charges (Color) Time: 18:23:00 | 71.25 |
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.60 |
| 11/11/11 | WES | 11/08/11-Westlaw research service | 20.99 |
| 11/11/11 | LEX | 11/09/11-Lexis research service | 9.19 |
| 11/11/11 | LEX | 11/08/11-Lexis research service | 44.12 |
| 11/11/11 | CPY | 11/09/11-Duplicating Charges (Color) Time: 19:57:00 | 5.13 |
| 11/11/11 | WES | 11/08/11-Westlaw research service | 130.16 |
| 11/11/11 | LEX | 11/08/11-Lexis research service | 20.76 |
| 11/11/11 | LEX | 11/08/11-Lexis research service | 4.60 |
| 11/11/11 | WES | 11/08/11-Westlaw research service | 19.44 |
| 11/11/11 | WES | 11/09/11-Westlaw research service | 216.38 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 12:46:00 | 1.14 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:32:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:31:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:29:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:29:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:32:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:32:00 | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number:  32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:31:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:29:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:30:00 | 1.71 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 11:28:00 | 1.71 |
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 13129277572 | 1.20 |
| 11/11/11 | MLS | 09/28/11 - Meals: J. Lotsoff (snacks for 2 people); meeting re: hearing on 2011 MIP plan | 2.00 |
| 11/11/11 | MLS | 09/28/11 - Meals: J. Lotsoff (snacks for 2 people); meeting re: hearing on 2011 MIP plan | 2.00 |
| 11/11/11 | LEX | 11/08/11-Lexis research service | 204.81 |
| 11/11/11 | WES | 11/08/11-Westlaw research service | 2.70 |
| 11/11/11 | WES | 11/09/11-Westlaw research service | 127.88 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 13:21:00 | 10.83 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 13:04:00 | 10.83 |
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.75 |
| 11/11/11 | OVT | 08/29/11 - Taxi/Car Service - Overtime (S. Mullen) | 13.00 |
| 11/11/11 | OVT | 10/23/11 - Dinner - Overtime meal (S. Mullen) | 10.83 |
| 11/11/11 | OVT | 10/17/11 - Dinner - Overtime meal  (S. Mullen) | 21.16 |
| 11/11/11 | OVT | 10/19/11 - Dinner - Overtime (B. Myrick) | 8.75 |
| 11/11/11 | OVT | 10/20/11 - Taxi/Car Service - Overtime (B. Myrick) | 10.00 |
| 11/11/11 | OVT | 10/31/11 - Taxi/Car Service - Overtime (B. Myrick) | 10.00 |
| 11/11/11 | OVT | 11/01/11 - Dinner - Overtime (B. Myrick) | 10.00 |
| 11/11/11 | MLS | 09/26/11 - Meals: T. Paskowitz (breakfast for 5 people) re Crab House Breakout room | 40.00 |
| 11/11/11 | MLS | 09/26/11 - Meals: T. Paskowitz (breakfast for 10 people) re Crab House Mediation | 60.00 |
| 11/11/11 | MLS | 09/26/11 - Meals: T. Paskowitz (lunch for 10 people) re Crab House Mediation | 185.00 |
| 11/11/11 | MLS | 09/27/11 - Meals: T. Paskowitz (breakfast for 10 people) re Crab House Mediation | 60.00 |
| 11/11/11 | MLS | 09/27/11 - Meals: T. Paskowitz (lunch for 10 people) re Crab House Mediation | 185.00 |
| 11/11/11 | LEX | 11/09/11-Lexis research service | 62.19 |
| 11/11/11 | CPY | 11/01/11-Binding | 17.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/11 | CPY | 11/01/11-Duplicating Charges | 80.30 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 17:09:00 | 70.68 |
| 11/11/11 | CPY | 11/10/11-Duplicating Charges (Color) Time: 14:32:00 | 2.28 |
| 11/11/11 | WES | 11/09/11-Westlaw research service | 135.16 |
| 11/12/11 | TEL | 11/11/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 9.45 |
| 11/12/11 | TEL | 11/11/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.35 |
| 11/12/11 | TEL | 11/11/11-Telephone Call (Non-Local) To: 12124085169 | 4.95 |
| 11/12/11 | TEL | 11/11/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 9.45 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 9:03:00 | 6.84 |
| 11/12/11 | CPY | 11/11/11-Duplication charges Time: 13:02:00 | .60 |
| 11/12/11 | CPY | 11/11/11-Duplicating charges Time: 14:52:00 | .20 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 17:07:00 | 38.19 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 17:10:00 | 2.85 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 17:23:00 | 73.53 |
| 11/12/11 | MSG | 11/02/11-US Messenger-1190.110211 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 11/12/11 | CPY | 11/11/11-Duplicating charges Time: 11:53:00 | .10 |
| 11/12/11 | CPY | 11/11/11-Duplicating charges Time: 11:09:00 | 1.20 |
| 11/12/11 | CPY | 11/11/11-Duplicating charges Time: 9:34:00 | 7.20 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 10:15:00 | 1.71 |
| 11/12/11 | CPY | 11/11/11-Duplicating Charges (Color) Time: 10:15:00 | 2.85 |
| 11/13/11 | CPY | 11/12/11-Duplicating Charges (Color) Time: 18:14:00 | 2.85 |
| 11/14/11 | CPY | 11/12/11-Duplicating Charges (Color) Time: 23:19:00 | 11.97 |
| 11/14/11 | CPY | 11/13/11-Duplicating Charges (Color) Time: 9:19:00 | 13.68 |
| 11/14/11 | CPY | 11/13/11-Duplicating Charges (Color) Time: 12:51:00 | 13.68 |
| 11/14/11 | CPY | 11/12/11-Duplicating Charges (Color) Time: 23:02:00 | 35.34 |
| 11/15/11 | TEL | 11/14/11-Telephone Call (Non-Local) To: 12124085559 New York, NY | 3.15 |
| 11/15/11 | WES | 11/10/11-Westlaw research service | 34.59 |
| 11/15/11 | WES | 11/10/11-Westlaw research service | 757.13 |
| 11/15/11 | CPY | 11/14/11-Duplicating Charges (Color) Time: 18:06:00 | 26.22 |
| 11/15/11 | CPY | 11/14/11-Duplicating Charges (Color) Time: 18:07:00 | 26.79 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/15/11 | DLV | 10/27/11- Federal Express Corporation- TR #795343628238 BRIAN WHITTMAN ALVAREZ & MARSAL NORTH AMERICA 55 W. MONROE STREET CHICAGO, IL 60603 | 9.55 |
| 11/15/11 | TEL | 11/14/11-Telephone Call (Non-Local) To: 12124504580 | 1.65 |
| 11/15/11 | TEL | 11/14/11-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.80 |
| 11/15/11 | CPY | 11/14/11-Duplicating Charges (Color) Time: 16:55:00 | 2.28 |
| 11/15/11 | WES | 11/11/11-Westlaw research service | 214.03 |
| 11/15/11 | OVT | 11/04/11-Lotus M W 115 (S. Mullen) | 41.02 |
| 11/15/11 | CPY | 11/14/11-Duplicating Charges (Color) Time: 16:24:00 | 2.28 |
| 11/15/11 | WES | 11/10/11-Westlaw research service | 572.95 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (J. Boelter) | 30.00 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (J. Boelter) | 30.00 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (P. Canzano) | 30.00 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 8:39:00 | 26.79 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 10:46:00 | 2.85 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (K. Lantry) | 30.00 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (J. Ludwig) | 30.00 |
| 11/16/11 | TEL | 10/06/11-Telephone Charges Conference Call | 4.49 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 9:14:00 | 18.24 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 15:58:00 | 16.53 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 12:47:00 | 18.24 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 1:42:00 | 15.39 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 1:03:00 | 15.39 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 15:52:00 | 1.14 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 15:57:00 | 1.14 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (T. Ross) | 30.00 |
| 11/16/11 | CRT | 11/1-15/11 - COURTCALL LLC - CCDA041458111511 - Telephonic Court Appearance (T. Ross) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/16/11 | CPY | 11/15/11-Duplicating charges Time: 13:01:00 | .10 |
| 11/16/11 | CPY | 11/15/11-Duplicating charges Time: 13:38:00 | .10 |
| 11/16/11 | CPY | 11/15/11-Duplicating charges Time: 13:19:00 | .10 |
| 11/16/11 | CPY | 11/15/11-Duplicating charges Time: 12:56:00 | .10 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 8:50:00 | 2.85 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 8:56:00 | 15.39 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:42:00 | 4.56 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 8:49:00 | 18.81 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 14:36:00 | 16.53 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 9:08:00 | 18.24 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 16:09:00 | 16.53 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 8:53:00 | .57 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 14:53:00 | 1.14 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:36:00 | 3.99 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:26:00 | 10.26 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:12:00 | 3.42 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:26:00 | 13.68 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:13:00 | 9.69 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:14:00 | 9.69 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:27:00 | 13.68 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:34:00 | 3.99 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:03:00 | 7.41 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:29:00 | 2.28 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:10:00 | 6.27 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 14:28:00 | 16.53 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:31:00 | 4.56 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:06:00 | 7.41 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:05:00 | 7.41 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:21:00 | 3.42 |
| 11/16/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 18:28:00 | 10.83 |
| 11/17/11 | CPY | 11/16/11-Duplicating charges Time: 11:29:00 | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/17/11 | CPY | 11/16/11-Duplication charges Time: 13:15:00 | .70 |
| 11/17/11 | WES | 11/14/11-Westlaw research service | 48.02 |
| 11/17/11 | LEX | 11/10/11-Lexis research service | 103.88 |
| 11/17/11 | LEX | 11/14/11-Lexis research service | 37.37 |
| 11/17/11 | OVT | 11/04/11 - Taxi/Car Service - Overtime (K. Kansa) | 28.00 |
| 11/17/11 | LEX | 11/11/11-Lexis research service | 182.93 |
| 11/17/11 | WES | 11/15/11-Westlaw research service | 2.70 |
| 11/17/11 | LEX | 11/15/11-Lexis research service | 1,610.46 |
| 11/17/11 | CPY | 11/16/11-Duplicating charges Time: 10:43:00 | .20 |
| 11/17/11 | LEX | 11/15/11-Lexis research service | 147.24 |
| 11/17/11 | LEX | 11/15/11-Lexis research service | 65.48 |
| 11/17/11 | LIT | 10/31/11 - TRIALGRAPHIX, INC.  - INY220046 - Monthly Hosting | 1,964.65 |
| 11/17/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:57:00 | 1.14 |
| 11/17/11 | CPY | 11/15/11-Duplicating Charges (Color) Time: 19:57:00 | .57 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 10:37:00 | 19.95 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 16:41:00 | 70.11 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 9:32:00 | .57 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 16:18:00 | .57 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 16:40:00 | 2.85 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 9:33:00 | 1.14 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 11:07:00 | 20.52 |
| 11/17/11 | LEX | 11/14/11-Lexis research service | 9.20 |
| 11/17/11 | LEX | 11/15/11-Lexis research service | 103.66 |
| 11/17/11 | CPY | 11/16/11-Duplicating Charges (Color) Time: 14:10:00 | 10.26 |
| 11/18/11 | SRC | 9/30/11 - COURTALERT.COM, INC  - 3291441109 - Search service | 35.93 |
| 11/18/11 | OVT | 11/16/11 - Dinner - Overtime (M. Gustafson) | 53.45 |
| 11/18/11 | OVT | 11/17/11 - Taxi/Car Service - Overtime (M. Gustafson) | 17.00 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 11:16:00 | 25.65 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 11:29:00 | 25.08 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 15163552070 Floral Par, NY | 3.15 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 12124085169 New York, NY | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.05 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 7:20:00 | 2.85 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 6:03:00 | 20.52 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 6:41:00 | 10.83 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 7:15:00 | 35.34 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 13:20:00 | 1.14 |
| 11/18/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 6:40:00 | 1.14 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 19136219777 Kansas Cit, KS | 3.45 |
| 11/18/11 | SRC | 9/30/11 - COURTALERT.COM, INC - 3291441109 - Search service | 35.93 |
| 11/18/11 | OVT | 11/17/11 - Taxi/Car Service - Overtime (L. Slaby) | 10.00 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.45 |
| 11/19/11 | CPY | 11/18/11-Duplicating charges Time: 9:57:00 | .10 |
| 11/19/11 | CPY | 11/18/11-Duplicating charges Time: 13:53:00 | .20 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.35 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 7.20 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 10:07:00 | 27.93 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 2.25 |
| 11/19/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 20:44:00 | 7.41 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 15:43:00 | 21.66 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 13:57:00 | 22.23 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 14:37:00 | 20.52 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 18:28:00 | 21.66 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 10:37:00 | 21.66 |
| 11/19/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 19:58:00 | 19.95 |
| 11/19/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 22:07:00 | 20.52 |
| 11/19/11 | CPY | 11/17/11-Duplicating Charges (Color) Time: 23:45:00 | 22.23 |
| 11/19/11 | CPY | 11/18/11-Duplicating Charges (Color) Time: 10:25:00 | .57 |
| 11/19/11 | OVT | 11/12/11-Overtime Meals (K. Mills) | 36.48 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 7.65 |
| 11/19/11 | CPY | 11/17/11-Duplicating charges Time: 16:46:00 | 85.90 |
| 11/20/11 | TEL | 11/19/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/21/11 | DOC | 10/15/11 - 11/14/11 - OFFICEMAX INC - 4765291111 - Office Supplies - 1/2" 3 RG VIEW BINDER | 3.66 |
| 11/22/11 | AIR | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 286.80 |
| 11/22/11 | TRV | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 311.00 |
| 11/22/11 | GND | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 16.00 |
| 11/22/11 | GND | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 46.00 |
| 11/22/11 | GND | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 2.25 |
| 11/22/11 | GND | 11/16/11-11/16/11 Washington D.C. to New York - Attend meeting at Sidley office (J. Bendernagel) | 1.85 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 2.70 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.10 |
| 11/22/11 | LEX | 11/17/11-Lexis research service | 9.00 |
| 11/22/11 | OVT | 11/15/11 - Taxi/Car Service Overtime (K. Kansa) | 28.00 |
| 11/22/11 | LEX | 11/18/11-Lexis research service | 33.73 |
| 11/22/11 | LEX | 11/19/11-Lexis research service | 31.88 |
| 11/22/11 | LEX | 11/20/11-Lexis research service | 52.42 |
| 11/22/11 | WES | 11/19/11-Westlaw research service | 256.76 |
| 11/22/11 | WES | 11/18/11-Westlaw research service | 49.01 |
| 11/22/11 | WES | 11/18/11-Westlaw research service | 415.47 |
| 11/22/11 | WES | 11/18/11-Westlaw research service | 62.96 |
| 11/22/11 | CPY | 11/21/11-Duplicating charges Time: 13:26:00 | 12.70 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.95 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 18155926193 Kankakee, IL | 1.20 |
| 11/22/11 | CPY | 11/21/11-Duplicating charges Time: 18:33:00 | 1.40 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.95 |
| 11/22/11 | WES | 11/18/11-Westlaw research service | 264.98 |
| 11/22/11 | LEX | 11/16/11-Lexis research service | 15.83 |
| 11/22/11 | LEX | 11/17/11-Lexis research service | 95.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/22/11 | CPY | 11/21/11-Duplicating charges Time: 17:55:00 | .10 |
| 11/22/11 | CPY | 11/21/11-Duplicating charges Time: 12:48:00 | .50 |
| 11/22/11 | CPY | 11/21/11-Duplicating charges Time: 13:38:00 | .80 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:37:00 | 2.28 |
| 11/22/11 | LEX | 11/17/11-Lexis research service | 81.23 |
| 11/22/11 | LEX | 11/18/11-Lexis research service | 61.61 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:36:00 | 1.71 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:34:00 | 17.10 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:38:00 | 7.41 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:39:00 | 8.55 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:35:00 | 7.41 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 10:00:00 | 69.54 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:37:00 | 14.25 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 9:46:00 | 69.54 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 10:08:00 | 5.70 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 16:28:00 | .57 |
| 11/22/11 | CPY | 11/21/11-Duplicating Charges (Color) Time: 15:53:00 | 73.53 |
| 11/22/11 | WES | 11/16/11-Westlaw research service | 102.98 |
| 11/23/11 | OVT | 11/18/11 - Overtime (D. Hines) | 100.00 |
| 11/23/11 | CPY | 11/22/11-Duplicating charges Time: 11:48:00 | .40 |
| 11/23/11 | TEL | 11/22/11-Telephone Call (Non-Local) To: 18155926193 | 2.70 |
| 11/23/11 | CPY | 11/21/11-Duplicating charges Time: 19:49:00 | 126.00 |
| 11/23/11 | CPY | 11/22/11-Duplicating charges Time: 12:30:00 | 5.10 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:34:00 | 34.77 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:48:00 | 21.66 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:26:00 | 27.93 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:36:00 | 19.95 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:31:00 | 112.29 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 14:47:00 | 28.50 |
| 11/23/11 | CPY | 11/22/11-Duplicating Charges (Color) Time: 15:45:00 | 144.78 |
| 11/24/11 | LEX | 11/21/11-Lexis research service | 234.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/24/11 | OVT | 11/17/11-Overtime Meals (K. Mills) | 36.48 |
| 11/24/11 | OVT | 11/18/11-Overtime Meals (S. Mullen) | 20.02 |
| 11/24/11 | CPY | 11/21/11-Binding | 10.32 |
| 11/24/11 | CPY | 11/21/11-Scan to PDF | 65.09 |
| 11/24/11 | LEX | 11/21/11-Lexis research service | 127.19 |
| 11/24/11 | LEX | 11/21/11-Lexis research service | 180.62 |
| 11/24/11 | LEX | 11/21/11-Lexis research service | 29.98 |
| 11/24/11 | CPY | 11/23/11-Duplicating Charges (Color) Time: 10:45:00 | 6.27 |
| 11/24/11 | CPY | 11/23/11-Duplicating Charges (Color) Time: 10:48:00 | 2.28 |
| 11/24/11 | CPY | 11/23/11-Duplicating Charges (Color) Time: 10:47:00 | 1.71 |
| 11/24/11 | CPY | 11/23/11-Duplicating Charges (Color) Time: 9:53:00 | 16.53 |
| 11/25/11 | CPY | 11/21/11-Binding | 86.00 |
| 11/25/11 | CPY | 11/21/11-Duplicating Charges | 435.30 |
| 11/29/11 | TEL | 11/28/11-Telephone Call (Non-Local) To: 12128728010 New York, NY | 1.50 |
| 11/29/11 | AIR | 11/22/11-11/22/11 Chicago to Wilmington - Flight to Philly/Delaware for hearing (J. Conlan) | 291.26 |
| 11/29/11 | AIR | 11/22/11-11/22/11 Chicago to Wilmington - Flight from Philly/Delaware hearing back to O'Hare (J. Conlan) | 321.70 |
| 11/29/11 | GND | 11/22/11-11/22/11 Chicago to Wilmington for hearing - O'Hare parking fee (J. Conlan) | 48.00 |
| 11/29/11 | WES | 11/21/11-Westlaw research service | 116.17 |
| 11/29/11 | LIT | 10/31/11 - LDISCOVERY, LLC - 16601 - Relativity Data Hosting | 17,386.00 |
| 11/29/11 | LIT | 10/31/11 - LDISCOVERY, LLC - 16610 - Relativity Data Hosting | 18,123.50 |
| 11/29/11 | LEX | 11/23/11-Lexis research service | 16.21 |
| 11/29/11 | WES | 11/22/11-Westlaw research service | 2.70 |
| 11/29/11 | WES | 11/22/11-Westlaw research service | 149.04 |
| 11/29/11 | LEX | 11/27/11-Lexis research service | 134.33 |
| 11/29/11 | LEX | 11/27/11-Lexis research service | 119.77 |
| 11/29/11 | CPY | 11/28/11-Duplicating charges Time: 16:33:00 | .20 |
| 11/29/11 | OVT | 11/17/11-Lotus M W 115 (S. Mullen) | 41.02 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/29/11 | AIR | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents (J. Steen) | 785.01 |
| 11/29/11 | TRV | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents (J. Steen) | 328.90 |
| 11/29/11 | MLO | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents; dinner for 1 (J. Steen) | 50.00 |
| 11/29/11 | GND | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents (J. Steen) | 66.00 |
| 11/29/11 | GND | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents (J. Steen) | 112.80 |
| 11/29/11 | GND | 11/21/11-11/22/11 Chicago to Philadelphia - Trip to Wilmington, Del. for November 22 Bankruptcy Court Hearing and various meetings with DCL Plan Proponents (J. Steen) | 50.00 |
| 11/29/11 | WES | 11/21/11-Westlaw research service | 332.49 |
| 11/30/11 | WES | 11/28/11-Westlaw research service | 18.62 |
| 11/30/11 | WES | 11/29/11-Westlaw research service | 218.71 |
| 11/30/11 | WES | 11/30/11-Westlaw research service | 436.31 |
| 11/30/11 | AIR | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting (J. Boelter) | 994.01 |
| 11/30/11 | TRV | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting (J. Boelter) | 624.01 |
| 11/30/11 | MLO | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting; dinner for 1 (J. Boelter) | 50.00 |
| 11/30/11 | MLO | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting; snack for 1 (J. Boelter) | 7.08 |
| 11/30/11 | MLO | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting; breakfast for 1 (J. Boelter) | 15.00 |
| 11/30/11 | GND | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting (J. Boelter) | 40.00 |
| 11/30/11 | GND | 11/16/11-11/17/11 Chicago to New York - Attend Tribune Meeting (J. Boelter) | 45.00 |
| 11/30/11 | GND | 11/17/11-Elite Limo LGA; Chicago to New York to attend Tribune meeting (J. Boelter) | 63.42 |
| 11/30/11 | TEL | 11/30/11-Telephone Call (Non-Local) To: 12027762640 Washington, DC | 1.20 |
| 11/30/11 | LEX | 11/29/11-Lexis research service | 43.86 |

SIDLEY AUSTIN LLP

Invoice Number: 32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/11 | TEL | 10/21/11-Telephone Charges Conference Call Customer: PJL5683 JAMES LANGDON | 4.59 |
| 11/30/11 | TEL | 10/26/11-Telephone Charges Conference Call Customer: PXX1959 ATTORNEY KEVIN LANTRY | 16.07 |
| 11/30/11 | TEL | 10/27/11-Telephone Charges Conference Call Customer: ZXX8455 JONATHAN LOTSOFF | 1.92 |
| 11/30/11 | TEL | 10/05/11-Telephone Charges Conference Call Customer: ZXX1297 JONATHAN LOTSOFF | 12.93 |
| 11/30/11 | FEE | 11/30/11 - CLERK, US SUPREME COURT - 300001111 - Petition filing fee | 150.00 |
| 11/30/11 | LEX | 11/28/11-Lexis research service | 122.00 |
| 11/30/11 | CPY | 11/29/11-Duplication charges Time: 13:41:00 | 8.00 |
| 11/30/11 | WES | 11/29/11-Westlaw research service | 2.70 |
| 11/30/11 | LEX | 11/28/11-Lexis research service | 96.81 |
| 11/30/11 | LEX | 11/29/11-Lexis research service | 73.75 |
| 11/30/11 | CPY | 11/30/11-Duplicating charges Time: 11:51:00 | .40 |
| 11/30/11 | CPY | 11/29/11-Duplicating charges Time: 11:06:00 | .40 |
| 11/30/11 | CPY | 11/29/11-Duplicating charges Time: 11:04:00 | .10 |
| 11/30/11 | TEL | 11/29/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 11/30/11 | CPY | 11/30/11-Duplicating charges Time: 14:08:00 | .20 |
| 11/30/11 | CRT | 11/21/11 - COURTCALL LLC - CCDA0726041129 - Prepaid accounts (J. Samuels) | 30.00 |
| 11/30/11 | MSG | 11/22/11-US Messenger-855.112211 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 11/30/11 | CPY | 11/29/11-Duplicating charges Time: 10:08:00 | .10 |
| 11/30/11 | CPY | 11/29/11-Duplicating charges Time: 13:41:00 | .40 |
| 11/30/11 | OVT | 11/15/11 - Taxi/Car Service - Overtime (J. Steen) | 55.00 |
| 11/30/11 | CPY | 11/30/11-Duplicating Charges (Color) Time: 18:18:00 | .57 |
| 11/30/11 | LEX | 11/28/11-Lexis research service | 281.81 |
| 11/30/11 | LEX | 11/29/11-Lexis research service | 109.54 |
| 11/30/11 | TEL | 10/11/11-Telephone Charges Conference Call Customer: MXX3040 ALLISON E ROSS | 2.12 |
| 11/30/11 | WES | 11/28/11-Westlaw research service | 419.19 |
| 11/30/11 | WES | 11/29/11-Westlaw research service | 333.18 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000067
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/30/11 | WES | 11/30/11-Westlaw research service | 25.87 |
| | | **Total Expenses** | **$181,867.38** |

 SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000068
Client Matter 90795-30570

For professional services rendered and expenses incurred through
November 30, 2011 re Creditor Communications

Fees                                                                                   $2,957.00

**Total Due This Bill**                                                           **$2,957.00**

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690              Account Number: 5519624
                                               ABA Number: 071000013
                                               Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32000068
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | MT Gustafson | Respond to creditor inquires left on Tribune hotline (.1) | .10 |
| 11/01/11 | BH Myrick | T/c with former Tribune shareholder from Tribune hotline | .30 |
| 11/01/11 | JP Seery | Analysis of confimation decision (.6); respond to calls from creditors regarding decision (1.4) | 2.00 |
| 11/03/11 | MT Gustafson | Respond to creditor inquires on Tribune Hotline (.1) | .10 |
| 11/08/11 | MT Gustafson | Respond to creditor inquires received on Tribune hotline (.1) | .10 |
| 11/10/11 | JK Ludwig | Respond to creditor inquiry re: case status (0.1); review proof of claim filed by same creditor (0.1) | .20 |
| 11/10/11 | BH Myrick | T/c w/ former Tribune shareholder re: MDL (.3). | .30 |
| 11/10/11 | BH Myrick | Emails w/ J. Ehrenhofer re: Arbitron (.1). | .10 |
| 11/11/11 | BH Myrick | Emails w/ K. Lane re: Arbitron (.1); research re: same (.3). | .40 |
| 11/21/11 | MT Gustafson | Respond to creditor inquires received on Tribune Hotline (.1) | .10 |
| 11/28/11 | CL Kline | Receive call from LA Times advertiser re: case inquiry (0.2); review procedures with J. Ludwig (0.1); draft summary for J. Xanders to handle (0.4) | .70 |

|  |  | **Total Hours** | **4.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000068
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JP Seery | 2.00 | $950.00 | $1,900.00 |
| JK Ludwig | .20 | 535.00 | 107.00 |
| CL Kline | .70 | 475.00 | 332.50 |
| BH Myrick | 1.10 | 425.00 | 467.50 |
| MT Gustafson | .40 | 375.00 | 150.00 |
| **Total Hours and Fees** | **4.40** | | **$2,957.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000069
Client Matter 90795-30590

For professional services rendered and expenses incurred through
November 30, 2011 re Employee Matters

Fees                                                              $154,894.00

**Total Due This Bill**                                      **$154,894.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/11 | JF Bendernagel | Telephone call with D. Eldersveld regarding employee settlement motion and Plan issues (0.5); review of draft press release (0.5); telephone call with D. Liebentritt regarding same (0.3); telephone call with K. Lantry regarding employee settlement motion (0.3); telephone calls with J. Conlan regarding employee settlement motion (0.3); telephone call with J. Conlan, K. Lantry and D. Eldersveld regarding same (0.4) | 2.30 |
| 11/01/11 | JC Boelter | Emails with B. Gold and J. Ludwig regarding ERISA memo | .30 |
| 11/01/11 | MC Fischer | {Gellman v. LA Times} Review and revise demurrer | 1.00 |
| 11/01/11 | BJ Gold | Emails with J. Boelter re: fraudulent conveyance issues (.2); review additional research re fraudulent conveyance issues and analysis for same (1.6); further review of confirmation opinion (.9); conference with J. Conlan re same as relates to employee matters (.2) | 2.90 |
| 11/01/11 | KT Lantry | Numerous e-mails and telephone calls with D. Eldersveld, D. Liebentritt, J. Bendernagel, J. Johnston, D. Schaible, J. Lotsoff, and T. Labuda re: employee settlement motion (.8); conference call with J. Conlan, J. Bendernagel and D. Eldersveld re: same (.4) | 1.20 |
| 11/01/11 | JD Lotsoff | Telephone calls with K. Lantry re: motion to approve settlement and confirmation opinion (.20); telephone call with J. Bendernagel re: same (.10); telephone call with K. Stickles re: same (.10); review confirmation opinion (1.30); telephone call with B. Gold re: same (.10); review e-mails from K. Lantry and J. Bendernagel re: same and re: motion to approve settlement agreement (.10) | 1.90 |
| 11/01/11 | JK Ludwig | Research re: state law fraudulent conveyance actions against employees (4.7); revise memorandum re: same (2.5); emails with B. Whittman re: same (0.2); emails with J. Boelter re: same (0.1); discussion with K. Lantry re: same (0.1) | 7.60 |
| 11/01/11 | KA Roberts | {Gellman v. LA TImes} Draft and revise demurrer to plaintiff's complaint | 3.90 |
| 11/02/11 | RA Ferencz | Review documents regarding coordination of retiree plan and medical | .50 |
| 11/02/11 | MC Fischer | {Gellman v. LA Times} Revise demurrer | .40 |
| 11/02/11 | BJ Gold | Emails to and from K. Lantry re fradulent conveyance issues (.2); review cases from J. Boelter re: same (1.1) | 1.30 |
| 11/02/11 | KT Lantry | Review and edit communication to employees re: pending | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation and Plan confirmation decision (.2) and e-mails with D. Liebentritt re: same (.2); e-mails with A. Jubelirer re: severance issue (.1) | |
| 11/02/11 | KT Lantry | E-mails with K. Stickles, D. Eldersveld and T. Labuda re: filing employee settlement and other pleadings (.4); e-mails with J. Ludwig and B. Gold re: memo on avoidance actions against employees (.2) | .60 |
| 11/02/11 | JK Ludwig | Telephone call with B. Whittman re: state law fraudulent conveyance actions against employees | .20 |
| 11/02/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance actions against employees (2.7); case law research re: same (4.1) | 6.80 |
| 11/02/11 | KA Roberts | {Gellman v. LA TImes} Draft and revise demurrer to complaint (7.9); confer with M. Fischer re: judicial assignment (0.2); strategize re: motion to strike (0.3) | 8.40 |
| 11/03/11 | BJ Gold | Review and revise draft memo (2.5); email to J. Ludwig re same (.2) | 2.70 |
| 11/03/11 | GM King | Research re: ERISA provisions (2.4); draft summary re: research (0.3) | 2.70 |
| 11/03/11 | KT Lantry | Review and edit revised memo re: fraudulent conveyance claims against employees | 1.90 |
| 11/03/11 | KT Lantry | Prepare notice of severance payment to insider (.4); follow-up e-mails re: severance with J. Marrero and A. Jubelirer (.3) | .70 |
| 11/03/11 | JD Lotsoff | Telephone call with D. Eldersveld re: settlement issues | .20 |
| 11/03/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance claims against employees (1.6); research additional case law re: same (1.0); telephone call with B. Gold re: same (0.1) | 2.70 |
| 11/03/11 | AJ Rodriguez | Westlaw reseach related to avoidance actions against employees | 1.00 |
| 11/04/11 | RA Ferencz | Telephone conference with B. Gold re: avoidance actions against employees (.3); begin memorandum review (.7) | 1.00 |
| 11/04/11 | MC Fischer | {Gellman v. LAT} Review and respond to emails from clients re: litigation strategy | .20 |
| 11/04/11 | BJ Gold | Emails to and from J. Ludwig re: memorandum (.1); conference with M. Johnson and B. Ferencz re: same (.3); conference with J. Weiss re: same (.3); and review and revise memo (1.4) | 2.10 |
| 11/04/11 | ME Johnson | Telephone conference with B. Gold and R. Ferencz regarding analysis of fraudulent conveyance claims against employees | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/11 | GM King | Research re: ERISA (1.4); draft correspondence to B. Gold re: same (0.2); draft correspondence to B. Gold re: ERISA issues (0.2); Draft memorandum re: recovery of avoided transfers (1.7); research re: recovery of avoided transfers (0.6) | 4.10 |
| 11/04/11 | KT Lantry | Telephone call with J. Ludwig re: changes to memo and further research (1.5); discuss status of memo and next steps with B. Gold (.2) | 1.70 |
| 11/04/11 | JD Lotsoff | Telephone call with W. Amlong re: employee claims | .30 |
| 11/04/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance claims against employees (2.6); call with K. Lantry re: comments and revisions to same (1.2); emails with B. Gold re: same (0.1); draft supplemental memorandum re: related issue (0.9) | 4.80 |
| 11/04/11 | JD Weiss | Review file re: fraudulent conveyance issues (1.2); office conference with B. Gold re: same (.3) | 1.50 |
| 11/06/11 | ME Johnson | Review and comment on memorandum regarding fraudulent conveyance claims against employees | 1.30 |
| 11/06/11 | GM King | Draft memorandum re: ERISA provision | .90 |
| 11/06/11 | JK Ludwig | Revise memorandum re: state law fraudulent conveyance claims against employees | 5.50 |
| 11/07/11 | RA Ferencz | Review and respond to M. Johnson comments to memo | .40 |
| 11/07/11 | RA Ferencz | Office conference with M. Johnson re: comments to memo (.2); conference call with B. Gold regarding ERISA memorandum (.8) | 1.00 |
| 11/07/11 | BJ Gold | Review revised memo (.5); conference with J. Ludwig, M. Johnson, and J. Weiss re: same (1.0); review revisions to memo (.4); edits to same (.3); review additional case research re same (.3); review issues related to trust agreement (.2); J. Lotsoff email re: same (.2) | 2.90 |
| 11/07/11 | MT Gustafson | Mtg w/ G. King re: ERISA issue (.1); Case law research re: ERISA issue (.7) | .80 |
| 11/07/11 | ME Johnson | Office conference with B. Gold regarding memorandum analyzing fraudulent conveyance claims against employees (1.1); review and revise memorandum (2.4); t/c K. Lantry regarding plan sponsors of various executive plans and agreements (.6); review summary of plans and agreements (.5) | 4.60 |
| 11/07/11 | GM King | Meeting with M. Gustafson re: ERISA research (0.1); research re: avoidance actions (3.5); research re: ERISA (0.8); draft memorandum re: ERISA (2.9) | 7.30 |
| 11/07/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: Rabbi trust | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/11 | KT Lantry | E-mails and telephone calls with J. Ludwig and B. Gold re: analysis of fraudulent conveyance claims against employees | .30 |
| 11/07/11 | JD Lotsoff | Conference call with J. Osick and D. Eldersveld re: employee settlement issues (.2); review 2011 MIP motion and order (.1); e-mail to B. Krakauer re: same (.1); review MIP trust agreement (.1); e-mail to K. Lantry re: same (.1) | .60 |
| 11/07/11 | JK Ludwig | Meeting with B. Gold, M. Johnson, and J. Weiss re: state law fraudulent conveyance actions against employees (0.9); follow-up conference with G. King re: additional research relating to same (0.2); telephone call and email with K. Lantry re: status of same (0.1) | 1.20 |
| 11/07/11 | JD Weiss | Review memo (1.3) and office conference with B. Gold, J. Ludwig and M. Johnson re: same (1.0) | 2.30 |
| 11/08/11 | BJ Gold | Review M. Johnson comments on memo (.3) and review J. Weiss comments (.5) and conference with J. Weiss re same (.5); emails to and from J. Ludwig re memo (.1); analysis of memo and revise same (1.4) | 2.80 |
| 11/08/11 | ME Johnson | Review and revise memorandum regarding fraudulent conveyance claims against employees | .80 |
| 11/08/11 | GM King | Research re: fraudulent conveyance (1.2); revise memorandum re: same (0.7) | 1.90 |
| 11/08/11 | KT Lantry | E-mails with J. Ludwig and D. Eldersveld re: fraudulent conveyance memo (.2); review revisions to memo (.9); telephone call re: same with J. Ludwig (.1) | 1.20 |
| 11/08/11 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust issues (.30); conference call with K. Lantry and D. Eldersveld re: same (.60); telephone call with S. Shepherd re: same (.10); review MIP trust agreement and motion (.30) | 1.30 |
| 11/08/11 | JK Ludwig | Revise memo re: state law fraudulent conveyance actions against employees (4.0) | 4.00 |
| 11/08/11 | KA Roberts | {Gellman v. LA TImes} Draft written discovery requests | .90 |
| 11/08/11 | SR Shepherd | Review J. Lotsoff comments to MIP rabbi trust in preparation for conference call with J. Lotsoff and K. Lantry re: MIP rabbi trust | .50 |
| 11/08/11 | JD Weiss | Review and revise memo re: avoidance issue (1.3); correspondence with B. Gold and J. Ludwig re: same (.5); research re: recovery of funds (2.0) | 3.80 |
| 11/09/11 | BJ Gold | Finalize client memo re avoidance issue (1.2) and review and analyze follow-up avoidance issue re same (.8) | 2.00 |
| 11/09/11 | ME Johnson | Review and revise memorandum regarding fraudulent | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conveyance claims against employees | |
| 11/09/11 | GM King | Draft memorandum re: section 550(a) recoveries (0.6); revise memorandum re: recoveries and ERISA (0.9) | 1.50 |
| 11/09/11 | KT Lantry | Review and edit Rabbi trust document and related motion involving 2010 | .90 |
| 11/09/11 | JD Lotsoff | Review and revise MIP trust agreement | .60 |
| 11/09/11 | JK Ludwig | Telephone call with B. Gold re: memo re: state law fraudulent conveyance actions against employees (0.1); further revise memorandum (0.6) | .70 |
| 11/09/11 | KA Roberts | {Gellman v. LA TImes} Draft written discovery requests | 1.90 |
| 11/09/11 | PE Ryan | Review revised memorandum regarding section 409A | 1.50 |
| 11/09/11 | SL Summerfield | Research articles, legislative history and case law re section 541 for J. Ludwig | 2.60 |
| 11/09/11 | JD Weiss | Research re: avoidance and recovery issues | 1.50 |
| 11/10/11 | MC Fischer | {Gellman v. LAT} Review and analyze Anti-SLAPP Motion strategy | .50 |
| 11/10/11 | BJ Gold | Emails to and from J. Weiss, J. Ludwig and K. Lantry re: client question on avoidance analysis (.4); review cases and revise client memo re same (1.5); review follow-up research related to additional memos (1.4) | 3.30 |
| 11/10/11 | KT Lantry | Prepare for (.2) and participate in (.7) conference call with J. Lotsoff and S. Shepherd re: Rabbi Trust agreement and related motion for 2010 relief | .90 |
| 11/10/11 | KT Lantry | Edit e-mail to D. Liebentritt in response to inquiry re: avoidance issues (.2); discuss same with B. Gold (.1); call re: same with J. Ludwig (.1) | .40 |
| 11/10/11 | JD Lotsoff | Conference call with S. Shepherd and K. Lantry re: MIP trust agreement (.70); telephone call with K. Lantry re: MIP trust motion (.30); revise MIP trust agreement (1.50); telephone call with S. Florsheim re: same (.10) | 2.60 |
| 11/10/11 | JK Ludwig | Emails with J. Weiss re: avoidance actions against employees (0.1); analysis of legal theories and defenses relating to same (0.6); email to J. Weiss re: summary of analysis (0.1) | .80 |
| 11/10/11 | KA Roberts | {Gellman v. LA TImes} Revise and finalize written discovery requests | 1.00 |
| 11/10/11 | SR Shepherd | Participate in conference call with J. Lotsoff and K. Lantry re: MIP rabbi trust | 1.00 |
| 11/10/11 | JD Weiss | Research re: fraudulent conveyance (3.5); telephone conference with J. Ludwig re: same (.3); draft analysis (2.5) and | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number:  32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspond with K. Lantry re same (.5) | |
| 11/11/11 | FJ Broccolo | (Gellman) Revise special motion to strike (.2); review complaint (.1) | .30 |
| 11/11/11 | RA Ferencz | Review cold wrap to client | .80 |
| 11/11/11 | MC Fischer | {Gellman v. LA Times} Review and analyze special motion to strike strategy (.3); tc w/ A. Foran re: same (.3); tc w/ F. Broccolo re: same (.1) | .70 |
| 11/11/11 | BJ Gold | Finalize follow-up memo re: avoidance and recovery issues (.7); review additional case law related to fraudulent conveyance claims (1.2) | 1.90 |
| 11/11/11 | ME Johnson | Review analysis of fraudulent conveyance claims against employees | .30 |
| 11/11/11 | KT Lantry | E-mails with J. Lotsoff re: rabbi trust | .20 |
| 11/11/11 | JD Lotsoff | Telephone call with D. Eldersveld re: settlement agreement and employee claim issues (.20); revise MIP trust agreement and related motion (1.70) | 1.90 |
| 11/11/11 | KA Roberts | {Gellman v. LA TImes} Call w/ client re: anti-SLAPP motion | .30 |
| 11/11/11 | BA Rosemergy | Emails with K. Mills regarding Times Mirror transaction and provide related documents | .20 |
| 11/11/11 | SR Shepherd | Review J. Lotsoff changes to MIP rabbi trust (2.0); correspondence with J. Lotsoff re: same (.3) | 2.30 |
| 11/11/11 | JD Weiss | Research re: fraudulent conveyance issue (2.8) and correspond with B. Gold and J. Ludwig re same (.7) | 3.50 |
| 11/12/11 | FJ Broccolo | (Gellman) Draft special motion to strike (1.0) and related research (1.0) | 2.00 |
| 11/13/11 | KT Lantry | E-mails with T. Labuda re: filing employee settlement motion | .10 |
| 11/14/11 | JD Weiss | Research re: fraudulent conveyance issue | 1.50 |
| 11/15/11 | FJ Broccolo | (Gellman) Revise special motion to strike | .30 |
| 11/15/11 | BJ Gold | Review trust draft filing and issues (.2) and related emails from client (.1) | .30 |
| 11/15/11 | KT Lantry | Draft insert for Rabbi trust (.5); e-mails with A. Jubelirer re: severance (.2) | .70 |
| 11/15/11 | JD Lotsoff | Telephone conference with K. Lantry re: MIP trust agreement and related motion (0.1); telephone conference with D. Eldersveld re: same (0.2); review comments on trust agreement, review and revise same (0.5); email to D. Eldersveld re: same (0.2); review employee claim information and telephone conference to B. Amlong re: same (0.1); review | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MIP trust motion (0.2) | |
| 11/15/11 | KA Roberts | {Gellman v. LA TImes} Confer with client re: anti-SLAPP motion (0.5); email w/ client re: motion exhibits (0.3); research exceptions/exemptions to anti-SLAPP statute (1.3); draft and revise anti-SLAPP motion (3.2); review client documents (0.7) | 6.00 |
| 11/15/11 | SR Shepherd | Review K. Lantry revision to MIP rabbi trust (.2); correspondence with J. Lotsoff and K. Lantry re: same (.1) | .30 |
| 11/15/11 | JD Weiss | Review research re: fraudulent conveyance issue | 1.80 |
| 11/16/11 | FJ Broccolo | (Gellman) Review and revise special motion to strike (.5); identify caselaw for motion (.3) | .80 |
| 11/16/11 | BJ Gold | Review trust agreement issues (.2); client email re same (.1) | .30 |
| 11/16/11 | KT Lantry | E-mails with J. Lotsoff re: Rabbi trust | .20 |
| 11/16/11 | JD Lotsoff | Telephone conference with S. Florsheim re: MIP trust agreement (0.2); telephone conference with D. Eldersveld re: same (0.2); review comments on agreement (0.2); emails with K. Lantry and S. Shepherd re: same (0.1) | .70 |
| 11/16/11 | KA Roberts | {Gellman v. LA TImes} Draft and revise special motion to strike (anti-SLAPP) | 3.10 |
| 11/16/11 | SR Shepherd | Review D. Eldersveld comments to MIP rabbi trust (.4); correspondence with J. Lotsoff and K. Lantry re: same (.1) | .50 |
| 11/16/11 | JD Weiss | Draft memo re: fraudulent conveyance issues (1.8); telephone conference with B. Ferencz re ERISA issues and consider same (.3); research re non-reversion rule (.5) | 2.60 |
| 11/17/11 | MC Fischer | {Gellman v. LA Times} Revise special motion to strike | 1.00 |
| 11/17/11 | BJ Gold | Review employee settlement motion (.2); review of trust issues (.1); review related emails from client re: same (.1); fraudulent conveyance analysis including review of additional research related to same (1.1) | 1.50 |
| 11/17/11 | KT Lantry | Review client edits to trust agreement (.3) and call with J. Lotsoff and S. Shepherd re: same (.2); conference call with clients J. Lotsoff, S. Shepherd re: edits to rabbi trust document (.7) | 1.20 |
| 11/17/11 | JD Lotsoff | Conference call with S. Shepherd and K. Lantry re: MIP trust agreement (.20); conference call with D. Eldersveld, K. Lantry, S. Shepherd, P. Shanahan re: same (.90); telephone conference with D. Eldersveld re: MIP trust motion (.10); telephone conference with J. Bendernagel re: same and re: motion to approve settlement (.20); telephone call with and e-mail to K. Stickles re: settlement motion (.10); review same, notice of motion, and supporting affidavit (.40); review and revise MIP | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trust agreement (2.40); review edits on MIP trust motion (.10) | |
| 11/17/11 | KA Roberts | {Gellman v. LA TImes} Draft and revise memo of points and authorities and supporting documents for special motion to strike (4.2); review exhibits (0.8) | 5.00 |
| 11/17/11 | SR Shepherd | Participate in internal pre-call (.2) and conference call with client, J. Lotsoff and K. Lantry (.9) re: MIP rabbi trust; review client comments to same (.2) | 1.30 |
| 11/17/11 | JD Weiss | Office conference with B. Gold re status of avoidance research | .30 |
| 11/18/11 | BJ Gold | Review revisions to trust (.3); review research issues including legislative history of bankruptcy code section and inurement related to fraudulent conveyance issues (1.3) | 1.60 |
| 11/18/11 | GM King | Research re: 550(a) legislative history | .20 |
| 11/18/11 | KT Lantry | E-mails and telephone calls with J. Bendernagel, D. Eldersveld, J. Lotsoff and D. Deutsch re: motion to approve employee settlement | .50 |
| 11/18/11 | KT Lantry | Telephone call with D. Eldersveld re: hiring issues | .30 |
| 11/18/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP trust agreement and motion to approve settlement agreement (.30); telephone call with J. Bendernagel re: same (.10); revise MIP trust agreement (.10), e-mail to D. Eldersveld re: same (.10) | .60 |
| 11/18/11 | KA Roberts | {Gellman v. LA TImes} Finalize anti-SLAPP motion | .60 |
| 11/18/11 | PE Ryan | Review supplemental disclosure document regarding Third Amended Plan (.5); memorandum to R. Silverman regarding section 409A (.8) | 1.30 |
| 11/18/11 | SR Shepherd | Review J. Lotsoff revision of MIP rabbi trust | .80 |
| 11/18/11 | JD Weiss | Research re anti-inurement provisions (2.5) and correspond with J. Ludwig re additional research concerning Bankruptcy Code Section 550 (.3) | 2.80 |
| 11/19/11 | GM King | Research re: 550(a) and legislative history | 2.10 |
| 11/20/11 | GM King | Research re: 550(a) legislative history | 1.10 |
| 11/21/11 | MC Fischer | {Gellman v. LAT} Review and revise Anti-SLAPP motion | 1.00 |
| 11/21/11 | BJ Gold | Emails to and from J. Weiss and J. Ludwig re research issues and legislative history issues (.3) and review of same (.8) | 1.10 |
| 11/21/11 | KT Lantry | Telephone calls and e-mails with B. Gold re: shareholder litigation and session with client re: same | .20 |
| 11/21/11 | JD Lotsoff | Revise MIP trust agreement (.2); e-mails with D. Eldersveld, S. Florsheim and T. Nohos re: same (.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/11 | JK Ludwig | Review email from G. King re: research relating to state law fraudulent conveyance actions against employees (0.1); email to J. Weiss re: same (0.1) | .20 |
| 11/21/11 | KA Roberts | {Gellman v. LA TImes} Finalize anti-SLAPP motion and compendium of exhibits | .50 |
| 11/21/11 | JD Weiss | Research re state-law claims against employees (3.0); draft memo re same (1.3) | 4.30 |
| 11/22/11 | JD Lotsoff | Telephone calls with K. Stickles re: motion to approve settlement agreement (.10); review motion and notice and e-mails from K. Stickles and K. Lantry re: same (.10); revise motion re: MIP trust (.90); e-mail to D. Eldersveld re: same (.20); telephone call to W. Amlong re: employee claims and e-mail to D. Eldersveld re: same (.10) | 1.40 |
| 11/22/11 | JK Ludwig | Research re: state law avoidance actions against employees | 2.20 |
| 11/22/11 | RF Margolis | Legal research re: state court claims for equitable relief (3.0); discuss with J. Weiss re: same (.2); email J. Weiss re: same (.4) | 3.60 |
| 11/22/11 | SR Shepherd | Correspondence with J. Lotsoff re: Code section 409A analysis of MIP rabbit trust payments | .30 |
| 11/22/11 | JD Weiss | Telephone conference with R. Margolis re: additional avoidance claim research (.2) and review research and draft memo re state law avoidance actions (4.8) | 5.00 |
| 11/23/11 | JD Lotsoff | Conference call with S. Shepherd and T. Nohos re: MIP trust agreement (.30); review agreement and e-mails with D. Eldersveld and S. Shepherd re: same (.10) | .40 |
| 11/23/11 | SR Shepherd | Telephone conferences with J. Lotsoff, T. Nohos and M. Steinman re: Code section 409A issues re: MIP rabbi trust payments (.3); memo to J. Lotsoff and D. Eldersveld re: telephone conference with M. Steinman re: Code section 409A issues re: MIP rabbi trust payments (.7) | 1.00 |
| 11/28/11 | KT Lantry | Telephone call with J. Lotsoff re: creditor inquiry involving employee settlement | .20 |
| 11/28/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: motion to approve settlement and employee claims (.40); review agreement, term sheet and client correspondence re: same (.20); telephone call with D. Gallai re: motion to approve settlement (.10); telephone call with K. Lantry re: same and re: MIP issues (.20); e-mails with D. Gallai and D. Eldersveld re: settlement agreement (.20); review MIP issue and e-mail to K. Lantry re: same (.20); review employee claim and settlement issues, begin drafting response re: same (.40) | 1.70 |
| 11/28/11 | JD Weiss | Research and draft memo re fraudulent conveyance and | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32000069
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | recovery issues | |
| 11/29/11 | BJ Gold | Review memo re inurement and re fraudulent conveyance issues | 1.20 |
| 11/29/11 | JD Lotsoff | Conference call with D. Eldersveld and J. Osick re: employee claim settlement (.30); review draft settlement agreement (.80); draft and revise e-mail to W. Amlong re: settlement (.40) | 1.50 |
| 11/29/11 | JD Weiss | Research and draft memo re fraudulent conveyance and recovery issues | 5.30 |
| 11/30/11 | BJ Gold | Review and revise memo re analysis of avoidance related issues (2.5);  review J. Ludwig comments re same (.3) | 2.80 |
| 11/30/11 | KT Lantry | Telephone call with J. Lotsoff re: employee issues | .20 |
| 11/30/11 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust motion and agreement | .30 |
| 11/30/11 | JK Ludwig | Review and comment on draft memorandum re: avoidance actions against employees | 3.00 |
| 11/30/11 | KA Roberts | {Gellman v. LA TImes} Review email from plaintiff's counsel re: anti-SLAPP motion (0.1); confer with client re: plaintiff's offer to dismiss without prejudice 17200 claim in exchange for withdrawal of anti-SLAPP motion (0.4) | .50 |
| 11/30/11 | JD Weiss | Revise memo (1.3) and correspond with J. Ludwig and B. Gold re same (.3) | 1.60 |

**Total Hours**   253.30

**SIDLEY AUSTIN** LLP

Invoice Number:  32000069
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 14.30 | $900.00 | $12,870.00 |
| JF Bendernagel | 2.30 | 850.00 | 1,955.00 |
| ME Johnson | 8.10 | 750.00 | 6,075.00 |
| PE Ryan | 2.80 | 750.00 | 2,100.00 |
| SR Shepherd | 8.00 | 750.00 | 6,000.00 |
| BJ Gold | 30.70 | 750.00 | 23,025.00 |
| RA Ferencz | 3.70 | 750.00 | 2,775.00 |
| JD Lotsoff | 22.00 | 700.00 | 15,400.00 |
| JC Boelter | .30 | 700.00 | 210.00 |
| MC Fischer | 4.80 | 650.00 | 3,120.00 |
| FJ Broccolo | 3.40 | 650.00 | 2,210.00 |
| JD Weiss | 51.10 | 625.00 | 31,937.50 |
| BA Rosemergy | .20 | 550.00 | 110.00 |
| JK Ludwig | 39.70 | 535.00 | 21,239.50 |
| KA Roberts | 32.10 | 440.00 | 14,124.00 |
| GM King | 21.80 | 425.00 | 9,265.00 |
| RF Margolis | 3.60 | 405.00 | 1,458.00 |
| MT Gustafson | .80 | 375.00 | 300.00 |
| AJ Rodriguez | 1.00 | 200.00 | 200.00 |
| SL Summerfield | 2.60 | 200.00 | 520.00 |
| **Total Hours and Fees** | **253.30** | | **$154,894.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 6, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32000071
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
November 30, 2011 re Newspaper Crossownership

Fees                                                                        $56,830.00

**Total Due This Bill**                                                 **$56,830.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32000071
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/11 | J Meehan | Proofread appendix to crossownership petition | 1.00 |
| 11/04/11 | RC Morris | Draft petition | .50 |
| 11/07/11 | J Meehan | Proofread appendix to crossownership petition | 1.20 |
| 11/07/11 | RC Morris | Revise background section of crossownership petition | 1.80 |
| 11/07/11 | MD Schneider | Review and draft factual background sections of crossownership petition | 2.60 |
| 11/08/11 | J Meehan | Proofread appendix to petition | 2.80 |
| 11/08/11 | RC Morris | Draf background to petition | 3.40 |
| 11/08/11 | RC Morris | Meet with M. Schneider and J. Young regarding strategy for petition | .60 |
| 11/08/11 | MD Schneider | Research and draft petition sections (2.70) and confer on outline of argument with R. Morris and J. Young (.60) | 3.30 |
| 11/08/11 | JP Young | Review materials (.2) and meet with M. Schneider and R. Morris regarding petition (.6) | .80 |
| 11/09/11 | RC Luce | Proofread petition appendix page proofs | .50 |
| 11/09/11 | J Meehan | Proofread appendix to petition | 1.70 |
| 11/09/11 | RC Morris | Analyze case law regarding petition | 1.30 |
| 11/09/11 | RC Morris | Revise background of petition | 2.50 |
| 11/09/11 | MD Schneider | Draft and edit petition | 2.70 |
| 11/10/11 | J Meehan | Proofread appendix to petition | 3.30 |
| 11/10/11 | RC Morris | Draf petition | 3.90 |
| 11/11/11 | RC Luce | Proofread petition appendix page proofs | 1.40 |
| 11/11/11 | J Meehan | Proofread appendix to petition | .70 |
| 11/11/11 | RC Morris | Draft petition | 3.90 |
| 11/12/11 | RC Morris | Draft petition | 2.00 |
| 11/14/11 | PG Friedman | Research re: filings in media ownership proceeding | .30 |
| 11/14/11 | RC Luce | Proofread petition appendix page proofs | 1.30 |
| 11/14/11 | J Meehan | Proofread appendix to petition | 1.50 |
| 11/14/11 | MD Schneider | Review and revise petition | 2.30 |
| 11/15/11 | RC Luce | Proofread petition appendix page proofs | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32000071
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/11 | J Meehan | Proofread appendix to petition | 1.80 |
| 11/16/11 | RC Luce | Proofread petition appendix page proofs | 1.50 |
| 11/17/11 | MD Schneider | Research, draft of cert petition | 2.80 |
| 11/18/11 | MD Schneider | Review latest draft of crossownership petition | 2.80 |
| 11/20/11 | JP Young | Revise petition | 2.10 |
| 11/21/11 | MD Schneider | Conference with media party counsel on petition | .80 |
| 11/21/11 | JP Young | Edit crossownership petition | 3.70 |
| 11/22/11 | MD Schneider | Review, revise and research for draft petition | 4.40 |
| 11/22/11 | JP Young | Revise petition | 4.60 |
| 11/23/11 | MD Schneider | Research, review and revise draft petition (4.0); distribute to client and media party counsel for review (.2) | 4.20 |
| 11/27/11 | JP Young | Revise petition | 2.40 |
| 11/28/11 | MD Schneider | Review and revise draft petition | 3.40 |
| 11/29/11 | RC Morris | Revise draft petition | 1.60 |
| 11/29/11 | MD Schneider | Review and revise draft petition (1.00); review calls with media parties re: same (.3); comments on Media General draft petition (1.00) | 2.30 |
| 11/29/11 | JP Young | Revise petition (1.5); conferences with M. Schneider re: same (.5); reviewing Media General draft (1.5) | 3.50 |
| 11/30/11 | RC Luce | Cite check petition for certiorari | 1.30 |
| 11/30/11 | J Meehan | Cite check petition | 1.00 |
| 11/30/11 | RC Morris | Draft memorandum to M. Schneider and J. Young regarding analysis of Media General's crossownership petition | 1.70 |
| 11/30/11 | RC Morris | Revise draft petition regarding further revisions from J. Young and M. Schneider | .50 |
| 11/30/11 | RC Morris | Phone conversation with D. Petron regarding strategy for revised petition | .30 |
| 11/30/11 | MD Schneider | Revise draft petition (2.20); calls and correspondence with media party counsel on petition (.60) | 2.80 |
| 11/30/11 | JP Young | Revising petition (2.8); conferences with M. Schneider re: same (.3) | 3.10 |

**Total Hours**    **101.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 32000071
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 34.40 | $725.00 | $24,940.00 |
| JP Young | 20.20 | 650.00 | 13,130.00 |
| RC Morris | 24.00 | 525.00 | 12,600.00 |
| PG Friedman | .30 | 300.00 | 90.00 |
| RC Luce | 8.00 | 290.00 | 2,320.00 |
| J Meehan | 15.00 | 250.00 | 3,750.00 |
| **Total Hours and Fees** | **101.90** | | **$56,830.00** |