IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: <br> TRIBUNE COMPANY, *et al.*, <br> <div align="right">Debtors.</div> | Chapter 11 <br><br> Cases No. 08-13141 (KJC) <br> Jointly Administered |
| THE OFFICIAL COMMITTEE OF UNSECURED <br> CREDITORS OF TRIBUNE COMPANY, *et al.*, <br><br> <div align="right">Plaintiff,</div> <br> v. <br><br> DENNIS J. FITZSIMONS, *et al.*, <br> <div align="right">Defendants.</div> | Adversary Proceeding No. 10-54010 (KJC) |

**AFFIDAVIT OF SERVICE**

STATE OF DELAWARE    )
                     ) SS
NEW CASTLE COUNTY    )

       Linda M. Rogers being duly sworn according to law, deposes and says that she is employed by the law firm of Landis Rath & Cobb LLP, co-counsel to the Official Committee of Unsecured Creditors in the above referenced cases, and on the 17th day of January, 2012, she caused a copy of the following:

*THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS*
*TO AMEND DEFINITION OF "TERMINATION EVENT"*
*IN STANDING AND STAY ORDERS*

to be served upon the parties identified on the attached service lists in the manner indicated and via first class mail and hand-delivery to the City of Wilmington addresses.

<div align="right">Linda M. Rogers</div>

SWORN TO AND SUBSCRIBED before me this 17th day of January

Notary Public

**Tribune Company, et al.**
**08-13141 (KJC)**
**2002 Service List**

50 – Hand Delivery
159 – Via Fedex

{698.001-W0000056.}

*Via Fedex*
(Debtors)
Chandler Bigelow, III
Sr. Vice President & CFO
Tribune Company
435 N. Michigan Avenue
Chicago, IL  60611

*Via Fedex*
(Official Committee of Unsecured Creditors)
Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112

*Via Fedex*
(Counsel to Banc of America Leasing & Capital LLC)
Thomas V. Asdounis, Esq.
Asdounis & Darcy, PC
401 North Michigan Avenue
Suite 550
Chicago, IL  60611

*Via Fedex*
Barclays Capital Inc.
Attn:  US Client Valuations Group
200 Park Avenue
New York, NY  10166

*Via Fedex*
(Counsel to Debtors)
Bryan Krakauer, Esq.
James F. Conlan, Esq.
Kenneth P. Kansa, Esq.
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603

*Via Hand Delivery*
(Counsel to Debtors)
Norman L. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801

*Via Hand Delivery*
David Klauder, Esq.
Office of the United States Trustee
844 N. King Street, Suite 2207
Lock Box 35
Wilmington, DE  19801

*Via Fedex*
Lynn D. Simmons, Sr. Vice President
Banc of America Bridge LLC
Bank of America Solutions
Mail code: IL1-231-11-19
231 South LaSalle Street
Chicago, Il  60604

*Via Fedex*
(Counsel to Sony Pictures Television)
Pamela Kohlman Webster
Buchalter Nemer
1000 Wilshire Blvd, Suite 1500
Los Angeles, CA  90017-2457

*Via Fedex*
Ruth Weinstein
Canon USA, Inc.
1 Canon Plaza
New Hyde Park, NY  11042

*Via Hand Delivery*
(Counsel to Oracle America, Inc.)
James E. Huggett, Esq.
Margolis Edelstein
705 Shipyard Drive
Suite 102
Wilmington, DE 19801

*Via Fedex*
(Counsel to American Federation of Television & Radio Artists)
Babette A. Ceccoti, Esq.
Cohen Weiss & Simon LLP
330 West 42nd Street
New York, NY  10036

*Via Hand Delivery*
(Counsel to American Federation of Television & Radio Artists)
Susan E. Kaufman, Esq.
Cooch & Taylor PA
1000 West Street, 10th Floor
Wilmington, DE  19801

*Via Hand Delivery*
(Counsel to Washington-Baltimore Newspaper Guild, Local 32035-TNG-CWA)
Christopher P. Simon, Esq.
Cross & Simon LLC
913 North Market Street, 11th Floor
Wilmington, DE  19899

*Via Fedex*
(Counsel to JPMorgan Chase Bank, N.A.)
Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

*Via Hand Delivery*
(Counsel to Barclays Bank PLC)
Stuart M. Brown, Esq.
R. Craig Martin, Esq.
Michelle E. Marino, Esq.
DLA Piper LLP (US)
919 N. Market Street, Suite 1500
Wilmington, DE  19801

*Via Fedex*
Deutsche Bank Trust AG
60 Wall Street
New York, NY  10005

*Via Hand Delivery*
(Counsel to Intelsat Corporation)
Frederick B. Rosner, Esq.
Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE  19801

*Via Fedex*
(Counsel to Corestaff Services)
Jan I. Berlage, Esq.
Gohn Hankey & Stichel LLP
201 North Charles Street
Baltimore, MD  21201

*Via Hand Delivery*
(Counsel to Corestaff Services)
William M. Kelleher
Elliott Greenleaf
1105 N. Market St., Suite 1700
Wilmington, DE 19899

*Via Fedex*
(Counsel to Canon USA Inc, Intelsat Corporation)
Paul Rubin, Esq.
Stephen B. Selbst, Esq.
Herrick Feinstein LLP
Two Park Avenue
New York, NY 10016

*Via Fedex*
Anthony DeGlomine, III,
Harris Corporation
1025 W. Nasa Blvd.
Mail Stop A-11A
Melbourne, FL 32919

*Via Fedex*
Beverly H. Shideler
IBM Corporation
Two Lincoln Centre
Villa Park, IL 60181

*Via Fedex*
(Counsel to Abitibi Bowater, Inc., Abitibi Consolidated Sales
and Bowater, Inc.)
Scott A. Golden, Esq.
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022

*Via Fedex*
Internal Revenue Service
Attn: Room 1150
31 Hopkins Plaza
Baltimore, MD 21201

*Via Fedex*
Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114-0326

*Via Fedex*
Miriam Kulnis
JPMorgan Chase Bank, NA
One Chase Plaza
New York, NY 10005

*Via Fedex*
JP Morgan Chase Bank, NA As Agent
1111 Fannin, 10th Floor
Houston, TX 77002

*Via Fedex*
(Counsel to Greatbanc Trust Company)
Charles R. Smith, Esq.
K&L Gates LLP
210 6th Ave., Suite 1100
Pittsburgh, PA 15222-2312

*Via Fedex*
(Counsel to Greatbanc Trust Company)
Jeffery N. Rich, Esq.
599 Lexington Ave.
K&L Gates LLP
New York, NY 10022-6030

*Via Fedex*
(Counsel to Telerep, LLC)
Erick R. Wilson, Esq.
Howard S. Steel, Esq.
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

*Via Fedex*
(Counsel to Merrill Lynch Capital Corp as Admin Agent)
Margo B. Schonholtz, Esq.
Madlyn Gleich Primioff, Esq.
Kayle Scholer LLP
425 Park Avenue
New York, NY 10022

*Via Fedex*
(Counsel to Barclays)
Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019

*Via Fedex*
(Counsel to Dallas County)
Elizabeth Weller, Esq.
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street
Suite 1600
Dallas, TX 75201

*Via Hand Delivery*
(Counsel to Deutsche Bank Trust Company Americas)
Katharine L. Mayer, Esq.
McCarter & English, LLP
Renaissance Centre
405 N. Market Street, 8th Floor
Wilmington, DE 19801

*Via Fedex*
(Counsel to Deutsche Bank Trust Company Americas)
David Adler, Esq.
G. Amanda Mallan, Esq.
McCarter & English, LLP
245 Park Avenue
27th Floor
New York, NY 10167

*Via Fedex*
(Counsel to CF 4242 Bryn Mawr LLC)
Colleen E. McManus, Esq.
Much Shelist Deneberg Ament & Rubenstein, PC
191 North Wacker Drive, Suite 1800
Chicago, IL 60606

*Via Fedex*
Morgan Stanley Fixed Income
1585 Broadway, 2nd Floor
New York, NY 10036

*Via Hand Delivery*
(Counsel to JPMorgan Chase Bank, N.A.)
Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, PA
920 North King Street
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Merrill Lynch Capital Corp as Admin Agent)
Laurie Silverstein, Esq.
Potter Anderson & Corroon LLP
Hercules Plaza
1313 N. Market Street
PO Box 951
Wilmington, DE  19899-0951

*Via Fedex*
Securities & Exchange Commission (SEC)
100 F. Street, NE
Washington, DC  20549

*Via Hand Delivery*
(Counsel to Abitibi Bowater, Inc., Abitibi Consolidated Sales
Corporation & Bowater, Inc.)
R. Karl Hill, Esq.
Seitz, Van Ogtrop & Green, P.A.
222 Delaware Avenue, Suite 1500
PO Box 68
Wilmington, DE  19899

*Via Fedex*
(Counsel to Personal Plus, Inc.)
Kelly Singer, Esq.
Squire, Sanders & Dempsey LLP
Two Renaissance Square
40 North Central Avenue, Suite 2700
Phoenix, AZ  85004-4498

*Via Fedex*
(Counsel to SLG 220 News Owner LLC as Landlord)
Edmond P. O'Brien, Esq.
Stempel Bennett Claman & Hochberg, PC
675 Third Avenue, 31st Floor
New York, NY  10017

*Via Fedex*
American Express Travel Related Service Co., Inc.
c/o Becket and Lee LP
P.O. Box 3001
Malvern, PA 19355-0701

*Via Fedex*
Scott Friedberg
The Seaport Group LLC
360 Madison Avenue, 22nd Floor
New York, NY  10017

*Via Fedex*
Nils Larsen, Managing Director
c/o Equity Group Investments
Tower DC, LLC
Two North Riverside Plaza, Suite 1700
Chicago, IL  60606

*Via Fedex*
Matthew J. Troy, Esq.
Civil Division
United States Department of Justice
1100 L Street, N.W.
Room 10006
Washington, DC  20530

*Via Fedex*
Office of The Treasurer
United Sates Treasury
1500 Pennsylvania Avenue, NW
Room 2134
Washington, DC  20220

*Via Fedex*
Jeffery A. Taylor, US Attorney
US Attorney's Office
Judiciary Center Bldg
555 4th Street NW
Washington, DC 20530

*Via Hand Delivery*
Ellen W. Slights, Esq.
US Attorney's Office
1201 Market Street, Suite 1100
PO Box 2046
Wilmington, DE 19899-2046

*Via Fedex*
(Counsel for AOL LLC & Its Related Entities)
Tiffany Strelow Cobb, Esq.
Vorys Sater Seymour & Pease LLP
52 East Gay Street
Columbus, OH 43215

*Via Fedex*
Wayne M. Smith, Esq.
Warner Brothers Television Distribution, Inc.
4000 Warner Blvd
Bldg, 156, Room 5158
Burbank, CA 91522

*Via Hand Delivery*
(Counsel to Valuation Research Company)
John C. Phillips, Esq.
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE 19806

*Via Fedex*
(Counsel to Washington-Baltimore Newspaper Guild, Local 32035, TNG-CWA)
Robert E. Paul, Esq.
Zwerdlking Paul Kahn & Wolly, PC
1025 Connecticut Avenue, NW
Suite 712
Washington, DC 20036-5420

*Via Fedex*
(Counsel to Law Debenture Trust Company of New York)
David Rosner, Esq.
Andrew K. Glenn, Esq.
Matthew B. Stein, Esq.
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

*Via Fedex*
(Counsel to CapitalSource Finance LLC and DMD Special Situations Funding LLC)
Joanne Fungaroli, Esquire
CapitalSource Finance LLC
5404 Wisconsin Ave., Suite 200
Chevy Chase, MD 20815

*Via Fedex*
(Counsel to Harris County)
John P. Dillman, Esquire
Linebarger Goggan Blair & Sampson, LLP
PO Box 3064
Houston, TX 77253-3064

*Via Fedex*
(Counsel to Valuation Research Corporation)
David Neier, Esq.
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166

*Via Fedex*
Frank A. Anderson, Esquire
Cassandra R. Burton, Esquire
Kartar S. Khalsa, Esquire
Pension Benefit Guaranty Corporation
Office of the Chief Counsel
1200 K. Street, N.W.
Washington, DC  20005-4026

*Via Fedex*
Kathleen N. Reed
Navistar Leasing Company
425 N. Martingale Road, 18th Floor
Schaumburg, IL  60173

*Via Hand Delivery*
(Counsel to Dow Jones & Company, Inc.)
R. Karl Hill, Esq.
Seitz Van Ogtrop & Green, P.A.
222 Delaware Avenue, Ste. 1500
P.O. Box 68
Wilmington, DE 19801

*Via Fedex*
J. Scott Douglass
909 Fannin, Suite 1800
Houston, TX  77010

*Via Fedex*
*(Counsel to Twentieth Television, Inc.)*
Martin S. Zohn, Esquire
Proskauer Rose LLP
2049 Century Park East, 32nd Floor
Los Angeles, CA  90067

*Via Fedex*
*(Counsel to various parties)*
Jay Teitelbaum, Esquire
Teitelbaum & Baskin, LLP
1 Barker Avenue, 3rd Floor
White Plains, NY  10601

*Via Hand Delivery*
(Counsel to Twentieth Television, Inc.)
Mark E. Felger, Esquire
Cozen O'Connor
1201 N. Market Street, Suite 1400
Wilmington, DE  19801

*Via Fedex*
(Counsel to Dow Jones & Company)
Ira S. Green, Esq.
Scott A. Golden, Esq.
Hogan & Hartson, LLP
875 Third Avenue
New York, NY 10022

*Via Fedex*
Mr. Ken Higman
Sr. Default & Recovery Analyst
Hewlett-Packard Company
12610 Park Plaza Dr.
Suite 100
Cerritos, CA 90703-9362

*Via Fedex*
Jodie Rea
Twentieth Television, Inc.
2121 Avenue of the Stars, Suite 1754
Los Angeles, CA  90067

*Via Hand Delivery*
(Counsel to Law Debenture Trust Company of New York)
Garvan F. McDaniel, Esq.
Bifferato Gentilotti LLC
800 N. King Street, Plaza Level
Wilmington, DE 19801

*Via Fedex*
(Counsel to Hewlett-Packard Company)
Ramona Neal, Esquire
Corporate Counsel
Hewlett-Packard Company
11311 Chinden Blvd
Mailstop 314
Boise, ID 83714-0021

*Via Fedex*
Travelers
Attn: Mike Lynch
1 Tower Square – 5MN
Hartford, CT 06183-4044

*Via Fedex*
Susan L. Lissant, Esq.
Special Assistant Attorney General
Missouri Department of Revenue
General Counsel's Office
301 W. High Street, Room 670
PO Box 475
Jefferson City, MO 65105-0475

*Via Fedex*
(Counsel to Broward County Revenue Collection Division,
Bankruptcy & Litigation Section)
Jeffrey J. Newton
Hollie N. Hawn
County Attorney for Broward County
Government Center
115 South Andrews Avenue
Fort Lauderdale, FL 33301

*Via Fedex*
(County of San Bernardino, CA)
Martha E. Romero, Esq.
Romero Law Firm
BMR Professional Building
6516 Bright Ave.
Whittier, CA 90601

*Via Fedex*
(Counsel to Catellus Development Corporation)
Edward J. Tredinnick, Esquire
Greene Radovsky Maloney Share & Hennigh LLP
Four Embarcadero Center, Suite 4000
San Francisco, CA 94111

*Via Fedex*
(Counsel to Cop-Hanging Moss, LLC)
Todd M. Hoepker, Esq.
Todd M. Hoepker, P.A.
P.O. Box 3311
Orlando, FL 32802-3311

*Via Hand Delivery*
(Counsel to Navistar Financial Corp. and Navistar Leasing)
John V. Fiorella, Esquire
Archer & Greiner, P.C.
300 Delaware Ave., Suite 1370
Wilmington, DE 19801

*Via Fedex*
(Counsel to Iron Mountain Information Management, Inc.)
Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110

*Via Fedex*
(Counsel to Anton Bauer, Camera Dynamics, et al.)
Fred Fellmeth, Esquire
Broadcast Systems Division
The Vitec Group plc
200 International Drive
Mt. Olive, NJ 07828

*Via Fedex*
(Counsel to Oracle America, Inc.)
Shawn M. Christianson, Esquire
Buchalter Nemer, A Professional Corporation
333 Market Street, 25th Floor
San Francisco, CA 94105-2126

*Via Fedex*
(Counsel to PPF OFF Two Park Avenue Owner, LLC)
Alan J. Lipkin, Esquire
Jeremy E. Crystal, Esquire
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY  10019

*Via Fedex*
Donald R. Furman, Jr., Esquire
Furman Gregory LLC
75 Federal Street, Ninth Floor
Boston, MA 02110

*Via Fedex*
(Counsel to NBC)
Michael V. Blumenthal, Esquire
Crowell & Moring LLP
590 Madison Avenue, 19th Floor
New York, NY  10022

*Via Fedex*
(Counsel to IAM Lodge No. 126)
Angie M. Cowan, Esquire
Allison, Slutsky & Kennedy, P.C.
230 W. Monroe Street, Suite 2600
Chicago, IL 60606

*Via Fedex*
(Counsel to Diablo Investment Co.)
Elaine M. Seid, Esquire
McPharlin Sprinkles & Thomas, LLP
160 W. Santa Clara St., Suite 400
San Jose, CA  95113

*Via Hand Delivery*
(Counsel to PPF OFF Two Park Avenue Owner, LLC)
David B. Stratton, Esquire
Leigh-Anne M. Raport, Esquire
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street
Wilmington, DE  19899

*Via Fedex*
C.B. Blackard, III, Esquire
Corporate Counsel
Acxiom Corporation
301 E. Dave Ward Drive
P.O. Box 2000
Conway, AR 72033-2000

*Via Hand Delivery*
(Counsel to NBC)
Jami B. Nimeroff, Esquire
Brown Stone Nimeroff LLC
4 East 8th Street, Suite 400
Wilmington, DE  19801

*Via Fedex*
(Counsel to 3128 Redhill, LLC)
Mark A. Nitikman, Esquire
Croudace & Dietrich LLP
4750 Von Karman Avenue
Newport Beach, CA 92660

*Via Fedex*
(Counsel to Harris County)
John P. Dillman, Esquire
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 3064
Houston, TX 77253-3064

*Via Hand Delivery*
(Counsel to Centerbridge Credit Advisors LLC)
Laura Davis Jones, Esq.
Timothy P. Carins, Esq.
Mark M. Billion, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel to The Nielsen Company)
Margaret F. England, Esquire
Eckert, Seamans, Cherin & Mellott, LLC
300 Delaware Avenue, Suite 1210
Wilmington, DE 19801

*Via Hand Delivery*
Wilmington Trust Company
Attn:  Patrick J. Healy, Vice President
1100 North Market Street
Wilmington, DE 19890

*Via Hand Delivery*
(Counsel to 3128 Redhill, LLC)
Rachel B. Merksy, Esquire
Monzack Mersky McLaughlin and Browder, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE 19801

*Via Fedex*
Linda Boyle
tx telecom inc.
10475 park Meadows Drive, #400
Littleton, CO 80124

*Via Fedex*
(Counsel to Aurelius Capital Management LP)
Daniel H. Golden, Esq.
Philip C. Dublin, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

*Via Hand Delivery*
(Counsel to Retirement Claimants)
Adam Hiller, Esquire
Donna Harris, Esquire
Pinckney, Harris & Weidinger, LLC
1220 North Market Street, Suite 950
Wilmington, DE 19801

*Via Fedex*
(Counsel to Wilmington Trust Company)
Robert J. Stark, Esquire
Daniel J. Staval, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY 10036

*Via Fedex*
(Counsel to St. John Properties)
Robert L. Hanley, Jr., Esquire
Nolan, Plumhoff & Williams, Chartered
Suite 700, Nottingham Centre
502 Washington Avenue
Towson, MD 21204

*Via Hand Delivery*
(Counsel to Wilmington Trust Company)
William D. Sullivan, Esq.
Elihu E. Allinson, Esq.
Sullivan Hazeltine Allinson LLC
4 East 8th Street, Suite 400
Wilmington, DE 19801

*Via Fedex*
(Counsel to Microsoft Corporation)
Joseph E. Shickich, Jr., Esquire
Maria Ann Milano, Esquire
Riddell Williams, P.S.
1001 4th Avenue, Suite 4500
Seattle, WA 9815403600

*Via Fedex*
Carol E. Momjian, Esquire
Senior Deputy Attorney General
Pennsylvania Office of the Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

*Via Fedex*
(Counsel to Unisys Corporation)
Janet Fitzpatrick
Legal Assistant
Unisys Corporation
Unisys Way
P.O. Box 500, M/S E8-108
Blue Bell, PA 19424

*Via Fedex*
(Counsel to Retirement Claimants)
Teitelbaum & Baskin, LLP
Counselors at Law
1 Barker Avenue, Third Floor
White Plains, New York 10601

*Via Fedex*
(Counsel to Northlake Property, LLC, Midwest Warehouse
and Distribution System, Inc. and Bedford Motor Service)
Brian M. Dougherty, Esq.
Goldstine, Skrodzki, Russian, Nemec and Hoff, Ltd.
835 McClintock Drive, Second Floor
Burr Ridge, IL 60527

*Via Fedex*
(Counsel to Unisys)
Dana S. Plon, Esquire
Sirlin Gallogly & Lessesr, P.C.
123 South Broad St., Suite 2100
Philadelphia, PA 19109

*Via Fedex*
(Counsel to Galleria Operating Company, LLC)
Fred B. Ringel, Esq.
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.
875 3rd Avenue, 9th Floor
New York, NY 10022

*Via Fedex*
(Counsel to Jones Lang LaSalle Americas, L.P.)
Joseph D. Frank, Esquire
Frank Gecker LLP
325 North LaSalle Street, Suite 625
Chicago, IL 60654

*Via Fedex*
(Counsel to CWA/ITV Negotiated Pension Plan)
Michelle McMahon, Esq.
Bryan Cave LLP
1290 Avenue of the Americas
New York, NY 10104

*Via Fedex*
(Counsel to Fisher Printing, Inc.)
Jacqueline A. Criswell, Esquire
Tressler Soderstrom Maloney & Priess, LLP
Sears Tower, 22nd Floor
233 South Wacker Drive
Chicago, IL 60606-4003

*Via Hand Delivery*
(Counsel to Dan Neil, et al.)
Ian Connor Bifferato, Esq.
Kevin Collins, Esq.
Bifferato LLC
800 N. King Street, Plaza Level
Wilmington, DE 19801

*Via Fedex*
Margaret Ann Nolan, County Solicitor
Camela J. Sandmann, Assistant County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD 21043

*Via Fedex*
(Counsel to Dan Neil, et al.)
Thomas R. Meites, Esq.
Michael M. Mulder, Esq.
Meites, Mulder & Glink
321 S. Plymouth Ct., Suite 1250
Chicago, IL 60604

*Via Hand Delivery*
(Counsel to Northlake Property, LLC, Midwest Warehouse
and Distribution System, Inc. and Bedford Motor Service)
Sherry Ruggiero Fallon, Esq.
Tybout Redfearn & Pell
750 Shipyard Drive, Suite 400
Wilmington, DE 19899

*Via Fedex*
(Counsel to Local 355 Health, Welfare & Pension Fund)
Corey Smith Bott, Esq.
Brian G. Esders, Esq.
Abato, Rubenstein and Abato, P.A.
809 Gleneagles Court, Suite 320
Baltimore, MD 21286

*Via Fedex*
(Counsel to The Nielsen Company)
Patricia K. Smoots, Esq.
Paul J. Cantanese, Esq.
McGuireWoods LLP
77 W. Wacker Drive, Suite 4100
Chicago, IL 60601

*Via Fedex*
(Fee Examiner)
John L. Decker, Esq.
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044

*Via Fedex*
(Counsel to Enterprise Garage Corp.)
Joshua G. Losardo, Esq.
Belkin Burden Wenig & Goldman, LLP
270 Madison Avenue
New York, NY 10016

*Via Fedex*
Deborah B. Waldmeir, Esq.
Assistant Attorney General
State of Michigan, Dept. of Treasury
Cadillac Place, Ste. 10-200
3030 W. Grand Blvd.
Detroit, MI 48202

*Via Fedex*
(Counsel to Dan Neil, et al.)
Daniel Feinberg, Esq.
Angelica K. Jongco, Esq.
Nina Wasow, Esq.
Lewis, Feinberg, Lee, Renaker & Jackson, P.C.
476 9th Street
Oakland, CA 94607

*Via Fedex*
(Counsel to LIT Finance, LP)
Keith D. Elkins, Esq.
Jeffer, Mangels, Butler & Marmaro LLP
1900 Avenue of the Stars, 7th Floor
Los Angeles, CA 90067

*Via Fedex*
(Counsel to Dan Neil, et al.)
Philip Gregory, Esq.
Cotchett, Pitre & McCarthy
840 Malcolm Road, Suite 200
Burlingame, CA 94010

*Via Fedex*
(Counsel to ARKA/Valencia I)
Kenneth Miller, Esq.
Ervin Cohen & Jessup LLP
9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

*Via Fedex*
Michael Schloss, Esq.
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via Fedex*
(Counsel to City of Marimar, Florida and City of Dania Beach, Florida)
Douglas R. Gonzales, Esq.
Weiss Serota Helfman
200 East Broward Boulevard, Suite 1900
Fort Lauderdale, FL 33301

*Via Fedex*
(Counsel to KTR South Florida LLC)
George R. Mesires, Esq.
Barack Ferrazzano Kirschbaum
200 West Madison St., Suite 3900
Chicago, IL 60606

*Via Fedex*
Christine Z. Heri, Esquire
United States Department of Labor
230 South Dearborn, Room 844
Chicago, IL 60604

*Via Hand Delivery*
(Counsel to Sony Pictures Television, Inc,.)
Michael R. Lastowski, Esq.
Sommer L. Ross, Esq.
Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801

*Via Fedex*
Michael Schloss, Esquire
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via Fedex*
(Counsel to Sodexo, Inc.)
Judy D. Thompson, Esq.
JD Thompson Law
P.O. Box 33127
Charlotte, NC 28233

*Via Fedex*
(Counsel to Majestic Realty Co., Yorba Park I & Yorba Park Sub, LLC)
David w. Reimann, Esquire
The Reimann Law Group
1960 East Grand Avenue, Suite 1165
El Segundo, CA 90245

*Via Fedex*
(Counsel to Taubman Landlords)
Andrew S. Conway, Esq.
200 East Long Lake Road
Suite 300
Bloomfield Hills, MI 48304

*Via Fedex*
Maureen A. McGreevey, Esquire
Senior Litigation Counsel
SunGard
680 E. Swedesford Road
Wayne, PA 19087

*Via Fedex*
Yonatan Gelblum
Trial Attorney, Tax Division
U.S. Department of Justice
P.O. Box 227
Washington, D.C. 20044

*Via Fedex*
Elizabeth S. Goldberg, Esq.
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via Fedex*
Robert L. Cook, Esquire
District Tax Attorney
NYS Department of Taxation and Finance
333 East Washington St., 3rd Floor
Syracuse, NY 13202

*Via Fedex*
Kamakazee Kiwi Corporation
3835-R East Thousand Oaks Blvd. #343
Westlake Village, CA 91362

*Via Fedex*
Leonard H. Gerson, Esquire
Michael Schloss, Esquire
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via Hand Delivery*
(Counsel for McCormick & Cantigny Foundations)
Richard W. Riley, Esq.
Sommer L. Ross, Esq.
Duane Morris LLP
222 Delaware Avenue, Suite 1600
Wilmington, DE 19801

*Via Fedex*
(Counsel to Mercer(US) Inc.)
Aaron L. Hammer, Esquire
Devon J. Eggert, Esquire
Freeborn & Peters LLP
311 South Wacker Drive, Suite 3000
Chicago, IL 60606

*Via Fedex*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
Michael J. Small, Esq.
Foley & Lardner LLP
321 North Clark
Suite 2800
Chicago, IL 60610-4764

*Via Fedex*
(Counsel to Barry and Marie Goldenberg)
Michael S. Amato, Esquire
Ruskin Moscou Faltischek, P.C.
East Tower, 15th Floor
1425 RXR Plaza
Uniondale, NY 11556-1425

*Via Hand Delivery*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
William P. Bowden, Esq.
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE 19899

*Via Fedex*
(Counsel to Kevin Sorbo)
Leslie A. Cohen, Esq.
Leslie Cohen Law PC
506 Santa Monica Blvd., Suite 200
Santa Monica, CA 90401

*Via Hand Delivery*
(Counsel to Credit Agreement Lenders)
Robert S. Brady, Esq.
M. Blake Cleary, Esq.
Young Conaway Stargatt & Taylor LLP
The Brandywine Building – 17th Floor
1000 West Street
Wilmington, DE 19899

*Via Fedex*
(Counsel to Kevin Sorbo)
David B. Feldman, Esq.
Bloom Hergott Diemer Rosenthal La Violette
Feldman & Goodman, LLP
150 S. Rodeo Drive, 3rd Floor
Beverly Hills, CA 90212

*Via Fedex*
(Counsel to Simone Conigliaro)
James F. Bailey, Jr., Esq.
The Bailey Law Firm
Three Mill Road, Suite 306A
Wilmington, DE 19806

*Via Fedex*
(Counsel for McCormick & Cantigny Foundations)
John P. Sieger, Esq.
Alexander S. Vesselinovitch, Esq.
Daniel J. Polatsek, Esq.
Joshua A. Gadharf, Esq.
Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

*Via Hand Delivery*
(Counsel to Citicorp North America)
Stephen P. Lamb, Esq.
Joseph L. Christensen, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
500 Delaware Avenue, Suite 200
Wilmington, DE 19899

*Via Fedex*
(Counsel for Esther Rhein)
Michael S. Amato, Esq.
Ruskin Moscou Faltischek, P.C.
East Tower, 15th Floor
1425 RXR Plaza
Uniondale, NY 11556-1425

*Via Fedex*
(Counsel to Citicorp North America)
Charles E. Davidow, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
2001 K. Street, N.W.
Washington, DC 20006-1047

*Via Fedex*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
Mary K. Braza, Esq.
Foley & Lardner LLP
777 East Wisconsin Avenue
Milwaukee, WI 53202-5306

*Via Fedex*
(Counsel to Bank of America)
Bradley J. Butwin, Esq.
Daniel L. Cantor, Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

*Via Fedex*
(Counsel to Isaksen Investments, LLC)
J. Bennett Friedman, Esq.
Friedman law Group
1901 Avenue of the Stars
Suite 1700
Los Angeles, CA 90067

*Via Hand Delivery*
(Counsel to Bank of America)
David B. Stratton, Esq.
John H. Schanne, II, Esq.
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street
Wilmington, DE 19801

*Via Fedex*
(Counsel to Credit Agreement Lenders)
Bruce Bennett, Esq.
James O. Johnston, Esq.
Joshua M. Mester, Esq.
Dewey & LeBoeuf LLP
333 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

*Via Fedex*
(Counsel to Angelo, Gordon & Co.)
Andrew Goldman, Esq.
Wilmer Cutler Pickering Hale and Dorr LLP
399 Park Avenue
New York, NY 10022

*Via Fedex*
(Special Counsel to the Official Committee of Unsecured Creditors)
Graeme W. Bush, Esq.
James Sottile, Esq.
Andrew N. Goldfarb, Esq.
Zuckerman Spaeder  LLP
1800 M Street, NW, Suite 1000
Washington, D.C. 20036

*Via Fedex*
(Counsel to Examiner)
Lee R. Bogdanoff, Esq.
Martin R. Barash, Esq.
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067-6049

*Via Fedex*
New York State
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

*Via Fedex*
(Counsel to Wells Fargo, N.A.)
Thomas E. Lauria, Esq.
Gerard H. Uzzi, Esq.
Scott Greissman, Esq.
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036-2787

*Via Fedex*
(Counsel to Citicorp North America)
Stephen J. Shimshak, Esq.
Andrew Gordon, Esq.
David W. Brown, Esq.
Lauren Shumejda, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

*Via Hand Delivery*
(Counsel to Kenneth N. Klee, Examiner)
Mark Minuti, Esq.
Saul Ewing LLP
222 Delaware Avenue, Suite 1200
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel for Morgan Stanley & Co.)
David M. Powlen, Esq.
Barnes & Thornburg, LLP
1000 North Walnut Street, Suite 1200
   Wilmington, DE 19801

*Via Fedex*
Leonard H. Gerson, Esq.
Trial Attorney
U.S. Department of Labor
Office of the Solicitor, Plan and Benefits Division
P.O. Box 1914
Washington, D.C. 20013

*Via Fedex*
(Counsel to Bank of America)
Evan M. Jones, Esq.
O'Melveny & Myers LLP
400 South Hope Street
   Los Angeles, CA 90071

*Via Fedex*
(Counsel to Hamdon Entertainment)
Kevin P. Garland, Esq.
Greenberg Traurig, LLP
2450 Colorado Avenue
Suite 400E
Santa Monica, CA 90404

*Via Fedex*
(Counsel to Barclays Capital)
Jean-Marie L. Atamian, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019

*Via Fedex*
Simon Property Group, Inc.
Attn:  Ronald M. Tucker, Esq.
225 West Washington Street
Indianapolis, IN 46204

*Via Fedex*
(Examiner)
Kenneth N. Klee, Esq.
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067-6049

*Via Fedex*
(Counsel for Aurelius Capital Management, LP)
Edward A. Friedman, Esq.
William P. Weintraub, Esq.
Friedman Kaplan Seiler & Adelman LLP
1633 Broadway
New York, NY 10019-6708

*Via Hand Delivery*
(Counsel to Wells Fargo Bank, N.A.)
Jeffrey M. Schlerf, Esq.
Fox Rothschild LLP
919 Market Street, Suite 1600
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Step One Lenders)
Derek C. Abbott, Esq.
Morris Nichols Arsht & Tunnell LLP
1201 North Market Street, 18th Floor
Wilmington, DE 19899

*Via Fedex*
(Counsel to Turner Broadcasting System, Inc.)
Tiffany Strelow Cobb, Esq.
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215

*Via Fedex*
(Counsel for Morgan Stanley)
Jonathan D. Polkes, Esquire
Weil Gotshal & Manges
767 Fifth Avenue
New York, NY 10153

*Via Fedex*
(Counsel to Truck Drivers and Helpers Local 355 Health
and Welfare Fund and Pension Fund)
Meghan C. Horn, Esq.
Abato, Rubenstein and Abato, P.A.
809 Gleneagles Court, Suite 320
Baltimore, MD 21286

*Via Fedex*
(Counsel to Step One Lenders)
Evan D. Flaschen, Esq.
Daniel S. Connolly, Esq.
Andrew Schoulder, Esq.
Bracewell & Giuliani LLP
25 Asylum Street, Suite 2600
Hartford, CT 06103

*Via Fedex*
(Counsel to Marcia Willette)
Brian E. Lutness, Esq.
Silverman McDonald & Friedman
1010 N. Bancroft Parkway, Suite 22
Wilmington, DE 19805

*Via Fedex*
(Counsel to Bank of America, N.A. and Bank of America
    Securities, LLC)
Daniel S. Shamah, Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

*Via Hand Delivery*
(Counsel to Hamdon Entertainment)
Dennis A. Meloro, Esq.
Greenberg Traurig, LLP
The Nemours Building
1007 N. Orange Street, Suite 1200
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Colm F. Connolly, Esq.
Morgan, Lewis & Bockius LLP
The Nemours Building
1007 North Orange Street, Suite 501
Wilmington, DE 19801

*Via Fedex*
Carol E. Momjian, Esq.
Office of Attorney General
Commonwealth of Pennsylvania
21 S. 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

*Via Fedex*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Menachem O. Zelmanovitz, Esq.
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

*Via Hand Delivery*
(Counsel for Aurelius Capital Management, LP)
William P. Bowden, Esq.
Amanda M. Winfree, Esq.
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE 19899

*Via Fedex*
(Counsel to Sutton Brook Capital Management LP)
Lawrence V. Gelber, Esq.
Adam L. Hirsch, Esq.
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

*Via Fedex*
(Counsel to Ad Hoc Step One Lender Committee)
Howard J. Kaplan, Esq.
Deanna Davidian, Esq.
Arkin Kaplan Rice LLP
590 Madison Avenue
New York, NY 10022

*Via Fedex*
(Counsel to Constellation NewEnergy)
Jode E. Buchman, Esq.
DLA Piper LLP (US)
6225 Smith Avenue
Baltimore, MD 21209

*Via Fedex*
(Counsel to Google, Inc.)
Johnny White, Esq.
Blakeley & Blakeley LLP
2 Park Plaza, Suite 400
Irvine, CA 92614

*Via Hand Delivery*
(Counsel to Navigant Consulting, Inc.)
Christopher D. Loizides, Esq.
Loizides, P.A.
1225 King Street, Suite 800
Wilmington, DE 19801

*Via Fedex*
(Counsel to Pennsylvania Public School Employees'
Retirement System)
Lawrence J. Kotler, Esq.
Duane Morris LLP
30 South 17th Street
Philadelphia, PA 19103-4196

*Via Hand Delivery*
(Counsel to Daniel Kazan)
Christopher A. Ward, Esq.
Shanti M. Katona, Esq.
Polsinelli Shughart PC
222 Delaware Avenue
Suite 1101
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to CCI Europe A/S)
Christopher S. Chow, Esq.
Ballard Spahr LLP
919 N. Market Street, 11th Floor
Wilmington, DE 19801

*Via Fedex*
(Counsel to Daniel Kazan)
Alan Salpeter, Esq.
Therese King Nohos, Esq.
Dewey & LeBoeuf LLP
Two Prudential Plaza
Suite 3700
180 North Stetson Avenue
Chicago, IL 60601

*Via Fedex*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Charles C. Jackson, Esq.
Theodore M. Becker, Esq.
Morgan, Lewis & Bockius LLP
77 West Wacker Drive
Chicago, IL 60601

*Via Hand Delivery*
(Counsel to Cook County Dept. of Revenue)
Justin R. Alberto, Esq.
Bayard, P.A.
222 Delaware Avenue, Suite 900
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel to Sutton Brook Capital Management LP)
Michael W. Yurkewicz, Esq.
Klehr Harrison Harvey Branzburg LLP
919 Market Street, Suite 1000
Wilmington, DE 19801

*Via Fedex*
(Counsel to Timothy P. Knight)
Anthony M. Saccullo, Esq.
Thomas H. Kovach, Esq.
A.M. Saccullo Legal, LLC
27 Crimson King Drive
Bear, DE 19701

*Via Hand Delivery*
(Counsel to Constellation NewEnergy)
Joseph Grey, Esq.
Cross & Simon LLC
913 Market Street, Eleventh Floor
Wilmington, DE 19801

*Via Fedex*
(Counsel to Timothy P. Knight)
Michael T. Hannafan, Esq.
Blake T. Hannafan, Esq.
James A. McGuiness, Esq.
Hannafan & Hannafan, Ltd.
One East Wacker Drive, Suite 2800
Chicago, IL 60601

*Via Fedex*
(Counsel to Navigant Consulting, Inc.)
Monica M. Weed, Esq.
30 S. Wacker Drive, Suite 3550
Chicago, IL 60606

*Via Fedex*
(Counsel to Durham Monsma)
Mark A. Neubauer, Esq.
Steptoe & Johnson
2121 Avenue of the Stars
Suite 2800
Los Angeles, CA 90067

*Via Fedex*
(Counsel to Cook County Dept. of Revenue)
Philip V. Martino, Esq.
Quarles & Brady LLP
101 East Kennedy Boulevard, Suite 3400
Tampa, FL 33602

*Via Hand Delivery*
(Counsel to Durham Monsma)
Michael P. Morton, Esq.
Michael P. Morton, P.A.
1203 North Orange Street
Wilmington, DE 19801

*Via Fedex*
(Counsel to Oracle America, Inc.)
Amish R. Doshi, Esq.
Magnozzi & Kye, LLP
23 Green Street, Suite 302
Huntington, NY 11743

*Via Fedex*
(Counsel to Gabelli Entities)
Vincent R. Cappucci, Esq.
Jordan A. Cortez, Esq.
Entwistle & Cappucci LLP
280 Park Avenue, 26th Floor West
New York, NY 10017

*Via Hand Delivery*
(Counsel to Gabelli Entities)
Norman M. Monhait, Esq.
Rosenthal, Monhait & Goddess, PA
919 Market Street, Suite 1401
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel to Stardust Visions, Inc.)
Daniel K. Astin, Esq.
John D. McLaughlin, Esq.
Ciardi, Ciardi & Astin
919 N. Market Street, Suite 700
Wilmington, DE 19801

*Via Fedex*
(Counsel to Stardust Visions, Inc.)
Rick A. Steinberg, Esq.
Ciardi, Ciardi & Astin
100 Church Street, 8th Floor
New York, NY 10007

# Tribune Company, et al.
## 08-13141 (KJC)
## 2002 Service List

50 – Hand Delivery
159 – Via Fedex

*Via Fedex*
(Debtors)
Chandler Bigelow, III
Sr. Vice President & CFO
Tribune Company
435 N. Michigan Avenue
Chicago, IL  60611

*Via Fedex*
(Official Committee of Unsecured Creditors)
Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112

*Via Fedex*
(Counsel to Banc of America Leasing & Capital LLC)
Thomas V. Asdounis, Esq.
Asdounis & Darcy, PC
401 North Michigan Avenue
Suite 550
Chicago, IL  60611

*Via Fedex*
Barclays Capital Inc.
Attn:  US Client Valuations Group
200 Park Avenue
New York, NY  10166

*Via Fedex*
(Counsel to Debtors)
Bryan Krakauer, Esq.
James F. Conlan, Esq.
Kenneth P. Kansa, Esq.
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603

*Via Hand Delivery*
(Counsel to Debtors)
Norman L. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801

*Via Hand Delivery*
David Klauder, Esq.
Office of the United States Trustee
844 N. King Street, Suite 2207
Lock Box 35
Wilmington, DE  19801

*Via Fedex*
Lynn D. Simmons, Sr. Vice President
Banc of America Bridge LLC
Bank of America Solutions
Mail code: IL1-231-11-19
231 South LaSalle Street
Chicago, Il  60604

*Via Fedex*
(Counsel to Sony Pictures Television)
Pamela Kohlman Webster
Buchalter Nemer
1000 Wilshire Blvd, Suite 1500
Los Angeles, CA  90017-2457

TRIBUNE ADVERSARY NO. 10-54010 (KJC)
SERVICE LIST
601 FIRST CLASS MAIL & HAND DELIVERY
WILMINGTON ADDRESSES ONLY

(CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST
FUND)
CHRISTOPHER J. KELLER, ESQUIRE
MICHAEL W. STOCKER, ESQUIRE
LABATON SUCHAROW LLP
140 BROADWAY
NEW YORK, NY  10005

(CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST
FUND)
MICHAEL S. ETKIN, ESQUIRE
JOHN K. SHERWOOD, ESQUIRE
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NEW JERSEY  07068

(COUNSEL FOR WILLIAM R. HOUGH)
TERRI N. THOMAS, ESQUIRE
FISHER & SAULS, P.A.
100 SECOND AVENUE SOUTH, STE. 701
ST. PETERSBURG, FL 33701

(COUNSEL TO AURELIUS CAPITAL
MANAGEMENT LP)
DANIEL H. GOLDEN, ESQUIRE
PHILIP C. DUBLIN, ESQUIRE
AKIN GUMP STRAUSS HAUER & FELD LLP
ONE BRYANT PARK
NEW YORK, NY  10036

(COUNSEL TO AURELIUS CAPITAL
MANAGEMENT LP)
EDWARD A. FRIEDMAN, ESQUIRE
WILLIAM P. WEINTRAUB, ESQUIRE
FRIEDMAN KAPLAN SEILER & ADELMAN LLP
7 TIMES SQUARE
NEW YORK, NY 10036-6516

(COUNSEL TO AURELIUS CAPITAL
MANAGEMENT LP)
WILLIAM P. BOWDEN, ESQUIRE
AMANDA WINFREE, ESQUIRE
ASHBY & GEDDES, P.A.
500 DELAWARE AVENUE
WILMINGTON, DE  19801

(COUNSEL TO DEBTORS)
BRYAN KRAKAUER, ESQUIRE
JAMES F. CONLAN, ESQUIRE
KENNETH P. KANSA, ESQUIRE
SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN STREET
CHICAGO, IL  60603

(COUNSEL TO DEBTORS)
NORMAN L. PERNICK, ESQUIRE
J. KATE STICKLES, ESQUIRE
COLE, SCHOTZ, MEISEL, FORMAN &
LEONARD, P.A.
500 DELAWARE AVENUE, SUITE 1410
WILMINGTON, DE  19801

(COUNSEL TO HARRIS, N.A. AND BMO HARRIS
BANK)
DAVID S. BARRITT, ESQ.
CHAPMAN AND CUTLER LLP
111 WEST MONROE STREET
CHICAGO, IL  60603

(COUNSEL TO RETIREMENT CLAIMANTS)
ADAM HILLER, ESQUIRE
DONNA HARRIS, ESQUIRE
PINCKNEY, HARRIS & WEIDINGER, LLC
1220 NORTH MARKET STREET, SUITE 950
WILMINGTON, DE  19801

(COUNSEL TO RETIREMENT CLAIMANTS)
JAY TEITELBAUM, ESQUIRE
TEITELBAUM & BASKIN, LLP
COUNSELORS AT LAW
1 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NEW YORK  10601

1199SEIU HEALTHCARE EMPLOYEES PENSION
FUND LC
C/O OFFICER OR MANAGING AGENT
330 WEST 42ND STREET, 30TH FLOOR
NEW YORK, NY 10036

1199SEIU HEALTHCARE EMPLOYEES PENSION
FUND MCV
C/O OFFICER OR MANAGING AGENT
330 WEST 42ND STREET, 30TH FLOOR
NEW YORK, NY 10036

1994 ALICIA P. GUGGENHEIM TRUST
C/O FRIEDMAN & HUEY ASSOCIATES LLP
1313 W. 175TH STREET
HOMEWOOD, IL 60430

A ERICKSON AND VIRGINIA G SHUSTER
16 CARRIAGE DRIVE
SIMSBURY, CT 06070-2164

ADAGE CAPITAL ADVISORS, L.L.C.
NATIONAL CORPORATE RESEARCH, LTD
615 SOUTH DUPONT HWY
DOVER, DE 19901

AINSLEY G. MOLONEY
BINGHAM MCCUTCHEN LLP
ONE FEDERAL STREET
BOSTON, MA 02110-1726

ALAN J. STONE, ESQUIRE
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA, 46TH FLOOR
NEW YORK, NY 10005-1413

ALCATEL-LUCENT INVESTMENT MGMT CO
C/O OFFICER OR MANAGING AGENT
24 FEDERAL STREET, STE 600
BOSTON, MA 02110

ALEXANDER D AND PAULA SOLON
66 THE HEMLOCKS
ROSLYN, NY 11576

ALEXANDER R. BILUS, ESQUIRE
MICHAEL S. DOLUISIO, ESQUIRE
DECHERT LLP
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA 19104-2808

ALEXANDRA INVESTMENT MANAGEMENT,
LLC
NATIONAL CORPORATE RESEARCH, LTD.
615 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

ALLSTATE INSURANCE COMPANY
ATTN: PAUL SCHUTT
ASSISTANT VP INVESTMENT OPERATIONS
3075 SANDERS ROAD SUITE G4A
NORTHBROOK, IL 60062-7127

ALPHA WINDWARD LLC
SAMUEL B. CARR, JR.
200 LOWDER BROOK DRIVE
SUITE 2400
WESTWOOD, MA 02090

ALPINE ASSOCIATES, A LIMITED
PARTNERSHIP
C/O OFFICER OR MANAGING AGENT
100 UNION AVENUE,
CRESSKILL, NJ 07626

ALPINE PARTNERS, L.P.
C/O OFFICER OR MANAGING AGENT
100 UNION AVENUE,
CRESSKILL, NJ 07626

ALSON CAPITAL PARTNERS LLC
DEREK WEBB
CHIEF FINANCIAL OFFICER
250 W 57TH STREET, SUITE 2514
NEW YORK, NY  10107-2500

AMERICAN INTERNATIONAL GROUP, INC.
UNITED STATES CORPORATION COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

AMUNDI INVESTMENT SOLUTIONS AMERICAS
LLC
C/O OFFICER OR MANAGING AGENT
1301 AVE OF THE AMERICAS, FL 38
NEW YORK, NY 10019-6022

AMY D. ROY
ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA 02199-3600

ANTHONY C. WHITE
THOMAS W. PALMER
THOMPSON HINE LLP
41 SOUTH HIGH STREET, SUITE 1700
COLUMBUS, OH  43215-6101

ANTOINETTE B BRUMBAUGH TRUST
C/O ANTOINETTE B BRUMBAUGH, TRUSTEE
PO BOX 755
WOODACRE, CA 94973

APERIO GROUP LLC
C/O JULIE L. FIEBER
STEIN & LUBIN LLP
600 MONTGOMERY STREET, 14TH FLOOR
SAN FRANCISCO, CA  94111

AQR ABSOLUTE RETURN MASTER ACCOUNT,
L.P.
C/O OFFICER OR MANAGING AGENT
AQR CAPITAL MANAGEMENT, LLC
TWO GREENWICH PLAZA
GREENWICH , CT 06830

AQR GLOBAL STOCK SELECTION HV MASTER
ACCOUNT LTD.
C/O OFFICER OR MANAGING AGENT
AQR CAPITAL MANAGEMENT, LLC
TWO GREENWICH PLAZA
GREENWICH , CT 06830

ARIEL CAPITAL MANAGEMENT
C/O OFFICER OR MANAGING AGENT
ARIEL/AGF ARIEL GROWTH FUND
200 EAST RANDOLPH, SUITE 2900
CHICAGO, IL 60601-6536

ARIEL/APRF/ARIEL APPRECIATION FUND
C/O OFFICER OR MANAGING AGENT
200 E RANDOLPH SUITE 2900
CHICAGO, IL 60601-6536

ARIEL/MAXMID/MAXIM MIDCAP PORTFOLIO
C/O OFFICER OR MANAGING AGENT
200 E RANDOLPH SUITE 2900
CHICAGO, IL 60601-6536

ARIZONA STATE RETIREMENT SYSTEM
ATTN: LEGAL COUNSEL
3300 NORTH CENTRAL AVENUE, 14TH FLOOR
PHOENIX, ARIZONA 85012

ARTHUR R. HOYER
THELMA L. LEMTS
PO BOX 2168
PAHRUMP, NV 89048-2168

B TRADE SERVICES LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

BALDWIN ENTERPRISES, INC
C/O OFFICER OR MANAGING AGENT
315 PARK AVENUE SOUTH, 20TH FLOOR
NEW YORK, NY 10010

BALDWIN ENTERPRISES, INC.
LSN/CSC, INC.
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

BANK OF AMERICA NA
ATTN: EFP MIDDLE OFFICE/OPS MGR.
NY1-301-40-02
ONE BRYANT PARK 3RD FLOOR
NEW YORK, NY 10036-6728

BANK OF AMERICA NA
C/O OFFICER OR MANAGING AGENT
ONE BRYANT PARK 3RD FLOOR
NEW YORK, NY 10036-6728

BANK OF AMERICA
C/O OFFICER OR MANAGING AGENT
ONE EAST CENTER ST
FAYETTEVILLE, AR 72701

BARCLAYS GLOBAL INVESTORS NA
C/O OFFICER OR MANAGING AGENT
A/C AP1 MSCI WORLD INDEX PLUS
45 FREMONT STREET FL 33
SAN FRANCISCO, CA 94105-2204

BAXTER INTERNATIONAL INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

BECHTEL CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

BELL ATLANTIC MASTER TRUST
C/O OFFICER OR MANAGING AGENT
ONE VERIZON WAY BLDG.7
BASKING RIDGE, NJ 07920

BELLSOUTH CORP.
NON-REPRESENTABLE HEALTH CARE TRUST
C/O OFFICER OR MANAGING AGENT
FIRST QUADRANT
800 EAST COLORADO BOULEVARD SUITE 900
PASADENA, CA 91101

BERKELEY CAPITAL MANAGEMENT
KEVIN CUCCIAS
CHIEF EXECUTIVE OFFICER
ONE BUSH STREET
12TH FLOOR
SAN FRANCISCO, CA  94111-4113

BERNARD OSHER TRUST
C/O BERNARD OSHER TRUSTEE
ONE FERRY BUILDING
SUITE 255
SAN FRANCISCO, CA 94111-4243

BETTY BEAIRD
7530 INWOOD DR
HOUSTON, TX 77063-1802

BEVERLY PERRY
6920 WEBSTER ST
DOWNERS GROVE, IL 60516-3509

BLACKPORT CAPITAL FUND LTD
C/O OFFICER OR MANAGING AGENT
280 PARK AVENUE
NEW YORK, NY 10017-1216

BLANDINA ROJEK CHAR LD. TRUST
C/O FRIEDMAN & HUEY ASSOCIATES
1313 WEST 175TH STREET
HOMEWOOD, IL 60430

BOSTON TRUST & INVESTMENT
MANAGEMENT COMPANY
C/O OFFICER OR MANAGING AGENT
ONE BEACON STREET 33RD FLR
BOSTON, MA 02108

BRIAN BEHMER
DLA PIPER
401 B STREET, SUITE 1700
SAN DIEGO, CALIF. 92101-4297

CALIFORNIA PUBLIC EMPLOYEES
RETIREMENT SYSTEM
JOHN A MIKITA
SENIOR STAFF COUNSEL
400 Q STREET
LINCOLN PLAZA EAST, ROOM 1820
SACRAMENTO, CA 95814

CAMILLA CHANDLER FAMILY FOUNDATION
C/O OFFICER OR MANAGING AGENT
875 CORNSTOCK AVENUE #8E AND 8F
LOS ANGELES, CA 90024

CANADIAN IMPERIAL HOLDINGS INC.
C/O OFFICER OR MANAGING AGENT
300 MADISON AVE
NEW YORK, NY 10017-3903

CARLYLE MULTI-STRATEGY MASTER FUND
LTD
WILMINGTON TRUST CORPORATION
COMPANY
RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON, DE 19801

CATERPILLAR
C/O OFFICER OR MANAGING AGENT
100 NORTHEAST ADAMS ST, AB 5315
PEORIA, IL 61629

CATHERINE L. NEWELL, ESQUIRE
DFA INVESTMENT DIMENSIONS GROUP, INC.
6300 BEE CAVE ROAD, BLDG ONE
AUSTIN, TX 78746

CAXTON ASSOCIATES, LP
F/K/A CAXTON ASSOCIATES, LLC
C/O REGISTERED AGENT
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

CAXTON INTERNATIONAL LIMITED
C/O OFFICER OR MANAGING DIRECTOR
C/O CAXTON ASSOCIATES LP
731 ALEXANDER ROAD, BUILDING 2
PRINCETON, NJ 08540

CHARLES C. CASALNOVA
CORPORATE COUNSEL
F.N.B. CORPORATION
ONE F.N.B,. BOULEVARD
HERMITAGE, PA 16148-3363

CHARLES C. JACKSON, ESQUIRE
THEODORE M. BECKER, ESQUIRE
MORGAN, LEWIS & BOCKIUS LLP
77 WEST WACKER DRIVE
CHICAGO, IL 60601

CHARLES E. HUGEL
2665 NORTH OCEAN BLVD
GULF STREAM, FL 33483-7365

CHARTER TRUST COMPANY
CHRISTINE L. DONOVAN
CHIEF OPERATING OFFICER
90 NORTH MAIN STREET
CONCORD, NH 03301

CHEETAH + CO
C/O T. ROWE PRICE ASSOCIATES INC
RESEARCH LIBRARY
100 E PRATT ST.
BALTIMORE, MD 21202

CHERRY SUE JACKSON
1 WELCOME LANE
OPELIKA, AL 36801-4896

CHRISTINE GILLEN
PRUDENTIAL LEGAL PROCESS UNIT
751 BROAD STREET
NEWARK, NJ  07102

CHRISTOPHER A. WARD, ESQUIRE
SHANTI M. KATONA, ESQUIRE
POLSINELLI SHUGHART PC
222 DELAWARE AVENUE, SUITE 1101
WILMINGTON, DE 19801

CHRISTOPHER J. GIAIMO
BAKER & HOSTETLER LLP
1050 CONNECTICUT AVENUE, NW
SUITE 1100
WASHINGTON, DC 20036-5304

CHRISTOPHER J. KELLER, ESQUIRE
MICHAEL W. STOCKER, ESQUIRE
LABATON SUCHAROW LLP
140 BROADWAY
NEW YORK, NY  10005

CHRISTOPHER MENTING
CLAY GREENE
NORTHWESTERN MUTUAL LAW
DEPARTMENT
720 E. WISCONSIN, ROOM 450
MILWAUKEE, WI 53202

CHRISTOPHER R. BELMONTE, ESQUIRE
SATTERLEE STEPHENS BURKE & BURKE LLP
230 PARK AVENUE
NEW YORK, NY  10169

CITIGROUP GLOBAL MARKETS INC.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

CITIGROUP GLOBAL MARKETS INC.
VIKRAM S. PANDIT
CEO
388 GREENWICH STREET
NEW YORK, NY 10013

CNI CHARTER FUNDS
C/O UMB FUND SERVICES, INC. AS TRANSFER
AGENT FOR THE CNI CHARTER FUNDS
803 WEST MICHIGAN STREET
MILWAUKEE, WISCONSIN 53233

CNI CHARTER FUNDS
RICH GERSHEN
PRESIDENT & CEO
400 NORTH ROXBURY DRIVE
BEVERLY HILLS, CA 90210

COLUMBIA MANAGEMENT GROUP
C/O OFFICER OR MANAGING AGENT
LIBERTY FINANCIAL SERVICES CO
ONE FINANCIAL CENTER
BOSTON, MA 02111

COMPASS BANK
TRUST DIVISION
SHANE CLANTON, ESQ.
GENERAL COUNSEL
15 SOUTH 20TH STREET S #100
BIRMINGHAM, AL 35233-2011

CONSOLIDATED EDISON COMPANY OF NEW
YORK
KEVIN BURKE
CEO
4 IRVING PL, RM 1610
NEW YORK, NY 10003

CRANE KENNEY AND KELLY KENNEY, CRANE
KENNEY AND KELLY KENNEY JOINT TRUST
C/O TRUSTEE OF CRANE KENNEY AND KELLY
KENNEY JOINT TRUST
1220 LINDENWOOD DR
WINNETKA, IL 60093

CREDIT SUISSE FIRST BOSTON
CORPORATION SERVICE COMPANY
80 STATE STREET
ALBANY, NY 12207-2543

CUTLER GROUP LP
C/O OFFICER OR MANAGING AGENT
220 BUSH ST/STE 950
SAN FRANCISCO, CA 94104

D E SHAW VALENCE PORTFOLIO LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

D.E. SHAW & CO., INC.
JOHN D. LOVI
STEPTOE & JOHNSON LLP
750 SEVENTH AVENUE
NEW YORK, NY 10019

DAIMLERCHRYSLER CORP.
C/O OFFICER OR MANAGING AGENT
1000 CHRYSLER DRIVE
AUBURN HILLS, MI 48326

DANIEL H. RENBERG
8882 COLLINGWOOD DR
LOS ANGELES, CA 90069

DANIEL J. DONOVAN
DONOVAN & RAINIE, LLC
20 SOUTH CHARLES STREET
SUITE 300
BALTIMORE, MD 21201

DAVID A. WILSON, ESQUIRE
THOMPSON HINE LLP
PARTNER
1920 N STREET, NW SUITE 800
WASHINGTON, D.C. 20036-1600

DAVID J. BRADFORD
CATHERINE L. STEEGE
ANDREW W. VAIL
JENNER & BLOCK LLP
353 NORTH CLARK ST.
CHICAGO, IL 60654

DAVID M. KLAUDER, ESQUIRE
OFFICE OF THE UNITED STATES TRUSTEE
844 N. KING STREET, SUITE 2207
LOCK BOX 35
WILMINGTON, DE 19801

DAVID NEIER, ESQUIRE
WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY 10166

DAVID S. MORDKOFF, ESQUIRE
PROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK, NY 10036-8299

DAVID T.K. LU
1117 E. PUTNAM AVE.
#320
RIVERSIDE, CT 06878-1333

DAVID W BROWN, ESQUIRE
STEPHEN J SHIMSHAK, ESQUIRE
ANDREW GORDON, ESQUIRE
PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

DBSO SECURITIES LTD.
C/O OFFICER OR MANAGING AGENT
1345 AVENUE OF THE AMERICAS 29TH FLOOR
NEW YORK, NY 10105-0302

DEAN L. DAVENPORT
P. O. BOX 22040
LITTLE ROCK, AR 72221

DIA MID CAP VALUE PORTFOLIO
C/O OFFICER OR MANAGING AGENT
TRANSAMERICA ASSET MGMT
570 CARILLON PARKWAY
ST PETERSBURG, FL 33716-1202

DIAMONDBACK CAPITAL MANAGEMENT, LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

DONALD M. HINMAN, JR.
9231 SOUTH 86TH COURT
HICKORY HILLS, IL  60457-1705

DOROTHY CAHN TRUST
C/O KENNETH CAHN TRUSTEE
2531 STONEBRIDGE LANE
NORTHBROOK, IL 60062-8107

DOROTHY CAHN, THE DOROTHY CAHN TRUST
UAD 07/03/1981
C/O KENNETH CAHN TRUSTEE
PO BOX 3
HIGHLAND PARK, IL 60035

DOROTHY E. HINZE
2640 SOMERSET DRIVE
WESTCHESTER , IL 60154

DOROTHY QUAAL REVOCABLE TRUST
C/O DOROTHY QUAAL TRUSTEE
C/O WARD L QUAAL TRUSTEE
520 GREEN BAY ROAD
WINNETKA, IL  60093

DOROTHY RUSSELL SHATTUCK
34 BARNEY'S JOY ROAD
SOUTH DARTMOUTH, MA 02748

DOUBLE BLACK DIAMOND OFFSHORE LTD.
C/O CARLSON CAPITAL L.P.
ATTN: LEGAL DEPARTMENT
2100 MCKINNEY AVENUE SUITE 1800
DALLAS, TX 75201

DOUGLAS B STEWART
C/O STARBUCK TISDALE & ASSOC
111 W MICHELTORENA ST
SANTA BARBARA, CA 93101

DRAWBRIDGE GLOBAL MACRO MASTER
FUND LTD - K
ATTN: EDOUARD CHOUTE
1345 AVENUE OF THE AMERICAS 23RD FLOOR
NEW YORK, NY 10105-0200

DRAWBRIDGE GLOBAL MACRO MASTER
FUND LTD - K
C/O OFFICER OR MANAGING AGENT
1345 AVENUE OF THE AMERICAS 23RD FLOOR
NEW YORK, NY 10105-0200

DREYFUS ACTIVE MIDCAP FUND
STRATEGIC FUNDS, INC.
C/O OFFICER OR MANAGING AGENT
200 PARK AVENUE
NEW YORK, NY 10166

DREYFUS BSC S&P 500 ST INDX FD
C/O OFFICER OR MANAGING AGENT
THE DREYFUS/LAUREL FUNDS INC
200 PARK AVENUE
NEW YORK, NY 10166

EAC MANAGEMENT LP
MIKE DONATELLI
MANAGING MEMBER, GENERAL PARTNER
888 SEVENTH AVENUE 32ND FLOOR
NEW YORK, NY 10106

EATON VANCE TAX MANAGED GROWTH
PORTFOLIO
C/O OFFICER OR MANAGING AGENT
C/O TAX-MANAGED GROWTH PORTFOLIO
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

EATON VANCE TAX MANAGED GROWTH
PORTFOLIO
C/O TAX-MANAGED GROWTH PORTFOLIO
HEIDI L. STELGER, TRUSTEE
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

EDMUND D. HAIGLER, JR
110 WEBSTER AVE
WYNCOTE, PA 19095-1527

EFH RETIREMENT PLAN MASTER TRUST
C/O TRUSTEE OF EFH RETIREMENT PLAN
MASTER TRUST
1601 BRYAN STREET
DALLAS, TX 75201

ELLEN JOHNSON TWADDELL
PO BOX 406
BARNESVILLE, MD 20838-0406

EMANUEL GRUSS
180 E 79TH ST, APT 15G
NEW YORK, NY 10075-0569

EMPLOYEE RETIREMENT SYSTEM OF
GEORGIA
C/O OFFICER OR MANAGING AGENT
2 NORTHSIDE 75, SUITE 500
ATLANTA, GA 30318

EMPLOYEES RETIREMENT SYSTEM OF TEXAS
C/O OFFICER OR MANAGING AGENT
200 EAST 18TH STREET
AUSTIN, TX 78701

ENSIGN PEAK ADVISORS INC LCV
C/O OFFICER OR MANAGING AGENT
50 E NORTH TEMPLE ST
SALT LAKE CITY, UT 84150

EQ ADVISORS TRUST - EQ/EQUITY 500 INDEX
PORTFOLIO
C/O OFFICER OR MANAGING AGENT
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

EQ ADVISORS TRUST - EQ/MID CAP VALUE
PLUS PORTFOLIO
C/O OFFICER OR MANAGING AGENT
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

ERIC D. WERTHMAN
484 1ST STREET
BROOKLYN, NY 11215-2606

ESTATE OF LEAVITT J POPE
C/O MARTHA P POPE / EXECUTRIX
173 DORCHESTER RD
SCARSDALE, NY 10583

FEDERATED INVESTORS INC.
C/O OFFICER OR MANAGING AGENT
FEDERATED INVESTORS TOWER
RICH THOMAS
1001 LIBERTY AVENUE
PITTSBURGH, PA 15222-3779

FEDERATED MDT STOCK TRUST
C/O REGISTERD AGENT
DONNELLY, CONROY & GELHAAR, LLP
ONE BEACON STREET, 33RD FLOOR
BOSTON, MA 02108

FEDERATED MDT STOCK TRUST
FEDERATED INVESTORS FUNDS
4000 ERICSSON DRIVE
WARRENDALE, PA 15086-7561

FGTFEBP FOR THE FIDELITY US EQUITY
INDEX COMMINGLED POOL
C/O OFFICER OR MANAGING AGENT
FIDELITY
82 DEVONSHIRE STREET
BOSTON, MA 02109

FIDELITY COMMONWEALTH TRUST
C/O ABIGAIL P. JOHNSON, TRUSTEE
82 DEVONSHIRE ST
BOSTON, MA 02109

FIDELITY CONCORD STREET TRUST
KIMBERLY H. MONASTERIO, PRESIDENT
82 DEVONSHIRE ST
BOSTON, MA 02109-3614

FIDELITY CONCORD STREET TRUST: SPARTAN
U.S. EQUITY INDEX FUND
C/O OFFICER OR MANAGING AGENT
FIDELITY
82 DEVONSHIRE ST
BOSTON, MA 02109-3614

FIDELITY SECURITIES FUND-LEVERAGED
COMPANY STOCK FUND
C/O OFFICER OR MANAGING AGENT
FIDELITY
82 DEVONSHIRE STREET E14F
BOSTON, MA 02109-3614

FIDUCIARY SSB
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA 02111

FIRST INVESTORS MANAGEMENT COMPANY,
INC.
JOSEPH I. BENEDEK
TREASURER
110 WALL STREET, FLR. 5
NEW YORK, NY 10005

FIXED INCOME SECURITIES, L.P.
MICHAEL P. DUDLEY
SVP, CHIEF COMPLIANCE OFFICER
18925 BASE CAMP ROAD
MONUMENT, CO 80132

FLICK FAMILY REVOCABLE TRUST
C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES
31 SEAVIEW DRIVE
SANTA BARBARA, CA 93108-2844

FLORIDA RETIREMENT SYSTEM
C/O FLORIDA SECRETARY OF STATE
KURT S. BROWNING
RA GRAY BUILDING
500 SOUTH BRONOUGH STREET
TALLAHASSEE, FL 32399-0250

FOLIO INVESTING F/K/A FOLIO INVESTMENTS,
INC.
JOSEPH GWOZDZ
CFO
8180 GREENSBORO DRIVE
MCLEAN, VA  22102

FOULARD AND CO
C/O T ROWE PRICE ASSOCIATES
RESEARCH LIBRARY
100 EAST PRATT ST
BALTIMORE, MD 21202

FREDERICK V. LOCHBIHLER
CHAPMAN AND CUTLER LLP
111 WEST MONROE STREET
CHICAGO, IL 60603

FREEMAN ASSOCIATES INVESTMENT
MANAGEMENT LLC
C/O CT CORPORATION SYSTEM
818 WEST 7TH STREET
LOS ANGELES, CA 90017

FREEMAN ASSOCIATES INVESTMENT
MANAGEMENT LLC
C/O FREEMAN INVESTMENT MANAGEMENT
3460 MARRON ROAD, SUITE 103
OCEANSIDE, CA 92056-4675

GARY S. GROSSINGER
151 E LAKE COOK ROAD
PALATINE, IL 60074-9375

GBL ALPHA EDGE COMMON TRUST FD
C/O STATE ST BANK & TRUST CO, TRUSTEE
ONE LINCOLN STREET
BOSTON, MA 02111-2901

GENERAL MOTORS INVESTMENT
MANAGEMENT CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

GEORGE E. KEELER
1327 UNION STREET
BOX 219
NORTH MARSHFIELD, MA 02059

GERALD W AGEMA REVOCABLE TRUST
C/O GERALD W AGEMA, TRUSTEE
12630 S TIMBERLANE DR
PALOS PARK, IL 60464

GOFEN AND GLOSSBERG, L.L.C.
WILLIAM H. GOFEN
455 CITYFRONT PLAZA SUITE 3000
CHICAGO, IL 60611

GOLDENTREE MASTER FUND, LTD., C/O
GOLDENTREE ASSET MANAGEMENT LP
NATIONAL CORPORATE RESEARCH, LTD.
615 SOUTH DUPONT HWY
DOVER, DE 19901

GOLDMAN SACHS INTERNATIONAL
HOLDINGS, LLC
C/O REGISTERED AGENT
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

GOLDMAN SACHS TRUST
C/O REGISTERED AGENT
DELAWARE CORPORATION ORGANIZERS, INC.
1201 NORTH MARKET STREET
P.O. BOX 1347
WILMINGTON, DE  19801

GOLDMAN SACHS VARIABLE INSURANCE
TRUST
C/O REGISTERED AGENT
DELAWARE CORPORATION ORGANIZERS, INC.
1201 NORTH MARKET STREET
P.O. BOX 1347
WILMINGTON, DE  19801

GRACE M MITCHELL
369 RACETRACK RD
HO-HO-KUS, NJ 07423-1627

GRYPHON HIDDEN VALUE VIII LP
C/O OFFICER OR MANAGING AGENT
HALCYON MANAGEMENT CO. LLC
477 MADISON AVENUE
NEW YORK, NY 10022-5802

GRYPHON HIDDEN VALUES VIII L.P.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

GUGGENHEIN PORTFOLIO LIX, LLC
ATTN: PATRICK HUGHES
135 EAST 57TH STREET, 11TH FLOOR
NEW YORK, NY 10022-2050

GUGGENHEIN PORTFOLIO LIX, LLC
C/O OFFICER OR MANAGING AGENT
135 EAST 57TH STREET, 11TH FLOOR
NEW YORK, NY 10022-2050

GUIDEMARK LARGE CAP VALUE FUND
ATTN: MS. STARR FROHLICH
GENWORTH FINANCIAL WEALTH
MANAGEMENT
2300 CONTRA COSTA BLVD, SUITE 600
PLEASANT HILL, CA 94523

GUIDEMARK LARGE CAP VALUE FUND
C/O OFFICER OR MANAGING AGENT
GENWORTH FINANCIAL WEALTH
MANAGEMENT
2300 CONTRA COSTA BLVD, SUITE 600
PLEASANT HILL, CA 94523

GULCO CORPORATION
C/O JOEL FRIEDMAN, ESQ
500 WEST MADISON ST, SUITE 3700
CHICAGO, IL 60061

HALCYON DIVERSIFIED FUND LP
C/O OFFICER OR MANAGING AGENT
477 MADISON AVE, 8 FL
NEW YORK, NY 10022

HALCYON SPECIAL SITUATIONS LP
C/O OFFICER OR MANAGING AGENT
477 MADISON AVE, 8 FL
NEW YORK, NY 10022

HALLIBURTON CO.
ATTN: SHARON PARKES
10200 BELLAIRE BLVD, 3SW14A
HOUSTON, TX 77072-5299

HALLIBURTON CO.
C/O OFFICER OR MANAGING AGENT
10200 BELLAIRE BLVD, 3SW14A
HOUSTON, TX 77072-5299

HAMMOND FAMILY TRUST U/A/D 02-11-1988
C/O PAUL THEODORE HAMMOND, KAREN
HAMMOND, TRUSTEES
180 S. LAKE AVE. #540
PASADENA, CA 91101-2666

HARBOR CAPITAL ADVISORS LCV
C/O OFFICER OR MANAGING AGENT
111 S WACKER DRIVE, 34TH FLOOR
CHICAGO, IL 60606

HARBOR CAPITAL GROUP TRUST
ATTN: LINDA MOLENDA OR CURRENT
TRUSTEE
HARBOR CAPITAL ADVISORS INC
111 S WACKER DRIVE, 34TH FLOOR
CHICAGO, IL 60606

HARBOR MID CAP VALUE FUND
C/O OFFICER OR MANAGING AGENT
111 S WACKER DRIVE, 34TH FLOOR
CHICAGO, IL 60606

HARTFORD INDEX FUND
C/O OFFICER OR MANAGING AGENT
HARTFORD INVESTMENT MANAGEMENT
55 FARMINGTON AVE.
HARTFORD, CT 06105

HARTFORD INDEX FUND
C/O OFFICER OR MANAGING AGENT
HARTFORD INVESTMENT MANAGEMENT
PO BOX 1744
HARTFORD, CT 06114-1744

HARTFORD LIFE INSURANCE COMPANY
C/O OFFICER OR MANAGING AGENT
55 FARMINGTON AVENUE
HARTFORD, CT 6105

HARVEY BOOKMAN
1053 E 4TH ST
BROOKLYN, NY 11230-3304

HARVEY R. HELLER
P.O. BOX 770249
WINTER GARDEN, FL 34777-0249

HAVENS PARTNERS ENHANCED FUND, L.P.
C/O OFFICER OR MANAGING AGENT
600 LEXINGTON AVENUE
NEW YORK, NY 10022

HAVENS PARTNERS, L.P.
C/O OFFICER OR MANAGING AGENT
600 LEXINGTON AVENUE
NEW YORK, NY 10022

HCA MASTER RETIREMENT TRUST LCV
C/O OFFICER OR MANAGING AGENT
ONE PARK PLAZA
NASHVILLE, TN 37203

HEARST EQUITY APPRECIATION PLAN
C/O OFFICER OR MANAGING AGENT
300 WEST 57TH STREET
NEW YORK, NY 10019

HEDGEHOG CAPITAL LLC
HARVARD BUSINESS SERVICES, INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

HEDONIC CAPITAL LLC
HARVARD BUSINESS SERVICES, INC.
16192 COASTAL HIGHWAY
LEWES, DE 19958

HELEN BUTTENWIESER, HELEN
BUTTENWIESER TRUST 7/28/38
C/O LAWRENCE B. BUTTENWIESER, ESQ.
575 MADISON A VENUE, 21ST FLOOR
NEW YORK, NY 10022

HERBERT VANCE, HERBERT VANCE TR 8/9/71
C/O DOROTHY J. VANCE OR CURRENT
TRUSTEE
LAKE FOREST PLACE
1100 PEMBRIDGE DRIVE - APT. 159
LAKE FOREST, IL 60045

HFR ASSET MANAGEMENT LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

HHS PARTNERSHIP
C/O OFFICER OR MANAGING AGENT
222 S. PENNSYLVANIA AVE., SUITE 200
WINTER PARK, FL 32789-4105

HIGHMARK INC
C/O OFFICER OR MANAGING AGENT
FIFTH AVE PLACE
120 FIFTH AVE, SUITE 911
PITTSBURGH, PA 15222-3099

HIMAN BROWN, TR UA 11/20/02 HIMAN
BROWN REVOCABLE TRUST
C/O CONRAD K. CHIU, ESQUIRE
PRYOR CASHMAN LLP
7 TIMES SQUARE
NEW YORK, NY 10036-6569

HOMELAND INSURANCE COMPANY OF NEW
YORK
C/O OFFICER OR MANAGING AGENT
ONEBEACON INSURANCE CO.
ONE BEACON LANE
CANTON, MA 02021

HOMELAND INSURANCE COMPANY OF NEW
YORK
C/O ONEBEACON INSURANCE CO.
ATTN: MR. BRAD RICH
GENERAL COUNSEL
ONE BEACON LANE
CANTON, MA 02021

HON HARRY F. BYRD, HON HARRY F. BYRD
REV TRUST U/A DTD 1/25/8
C/O TRUSTEE OF HON HARRY F. BYRD REV
TRUST U/A DTD 1/25/8
2 N. KENT STREET
WINCHESTER, VA 22601-5038

HUDSON BAY FUND LP
NATIONAL CORPORATE RESEARCH, LTD.
615 SOUTH DUPONT HWY
DOVER, DE 19901

HUNTINGTON TRUST COMPANY
C/O OFFICER OR MANAGING AGENT
917 EUCLID AVENUE, CM27
CLEVELAND, OH 44115-1401

HUSSMAN STRATEGIC GROWTH FUND
ATTN: JOHN HUSSMAN
HUSSMAN ECONOMETRICS ADVISORS, INC.
5136 DORSEY HALL RD
ELLICOTT CITY, MD 21042-7870

HUSSMAN STRATEGIC GROWTH FUND
C/O OFFICER OR MANAGING AGENT
HUSSMAN ECONOMETRICS ADVISORS, INC.
5136 DORSEY HALL RD
ELLICOTT CITY, MD 21042-7870

HUSSMAN STRATEGIC GROWTH FUND
C/O OFFICER OR MANAGING AGENT
HUSSMAN INVESTMENT TRUST
P. O. BOX 46707
CINCINNATI, OH 45246-0707

IBEW-NECA EQUITY INDEX FUND
C/O OFFICER OR MANAGING AGENT
CHEVY CHASE TRUST
7501 WISCONSIN AVENUE, 14TH FLR
BETHESDA, MD 20814

IBM PERSONAL PENSION PLAN TRUST
C/O TRUSTEE OF IBM PERSONAL PENSION
PLAN TRUST
1133 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

ILLINOIS MUNICIPAL RETIREMENT FUND LCV
C/O OFFICER OR MANAGING AGENT
2211 S YORK ROAD, SUITE 500
OAKBROOK, IL 60523

ILLINOIS STATE BOARD OF INVESTMENT
ATTN: KATHY SPINATO
180 NORTH LASALLE STREET, SUITE 2015
CHICAGO, IL 60601

ILLINOIS STATE BOARD OF INVESTMENT
C/O ILLINOIS SECRETARY OF STATE
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

ILLINOIS STATE BOARD OF INVESTMENT
C/O OFFICER OR MANAGING AGENT
180 NORTH LASALLE STREET, SUITE 2015
CHICAGO, IL 60601

ING LARGECAP VALUE FUND
C/O OFFICER OR MANAGING AGENT
ING
7337 E. DOUBLETREE RANCH ROAD
SCOTTSDALE, AZ 85258

INSTINET CORP NY
C/O OFFICER OR MANAGING AGENT
757 THIRD AVE
NEW YORK, NY 10017-2013

INTERNATIONAL BUSINESS
MACHINES CORPORATION
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

INTL. UNION PAINTERS & ALLIED TRADES
INDUSTRY PENSION FUND
C/O OFFICER OR MANAGING AGENT
1750 NEW YORK AVE, NW, STE 501
WASHINGTON, DC 20006

IOLAIRE INVESTORS LLP
C/O ASB ADVISORS LLC
ATTN: DANIELLE ATTERBERRY
1345 AVENUE OF AMERICAS
NEW YORK, NY 10105

IOLAIRE INVESTORS LLP
C/O OFFICER OR MANAGING AGENT
ASB ADVISORS LLC
1345 AVENUE OF AMERICAS
NEW YORK, NY 10105

IRIS B. MAHONEY, IRIS B. MAHONEY REV TR
U/A/D 04/10/98
C/O IRIS B. MAHONEY &
PAUL M. MAHONEY TTEES
150 W. FIRST ST #280
CLAREMONT, CA 91711-4739

IRVING & VARDA RABIN, IRVING & VARDA
RABIN 1992 REVOCABLE TRUST
C/O TRUSTEE OF IRVING & VARDA RABIN 1992
REVOCABLE TRUST
RABIN WORLDWIDE
650 TOWNSEND ST., SUITE 480
SAN FRANCISCO, CA 94103-6225

ITG INC
C/O OFFICER OR MANGING AGENT
380 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017-2533

ITG INC.
F/K/A INVESTMENT TECHNOLOGY GROUP,
INC.
C/O C T CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NEW YORK, 10011

J. MICHAEL SUTHERLAND, ESQUIRE
CARRINGTON, COLEMAN, SLOMAN &
BLUMENTHAL, L.L.P.
901 MAIN STREET, SUITE 5500
DALLAS, TX 75202

JACKSON CAPITAL PTRS,LP-MAIN-PL
ATTN: MR. ALAN L. GARNER
6720 N SCOTTSDALE RD, STE 220
SCOTTSDALE, AZ 85253-4401

JACKSON CAPITAL PTRS,LP-MAIN-PL
C/O OFFICER OR MANAGING AGENT
6720 N SCOTTSDALE RD, STE 220
SCOTTSDALE, AZ 85253-4401

JAHAN P. RAISSI
SHARTSIS FRIESE LLP
ONE MARITIME PLAZA, 18TH FLOOR
SAN FRANCISCO, CA  94111-3598

JAMES L. LOCKWOOD
4028 CHESAPEAKE AVE.
HAMPTON, VA 23669

JASON M. KARAFFA
DLA PIPER LLP (US)
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

JEAN SHAULIS BLACK, JEAN S. BLACK TRUST
C/O TRUSTEE OF JEAN S. BLACK TRUST
4067 W GULF DR
SANIBEL, FL 33957-5209

JENNIFER M. JACKSON
ASSISTANT ATTORNEY GENERAL
STATE OPERATIONS DIVISION
P.O. BOX 30754
LANSING, MICHIGAN  48909

JENNIFER S. KABAT
SENIOR STAFF ATTORNEY
1301 PENNSYLVANIA STREET
DENVER, CO 80203

JEROME BLANK, JEROME BLANK
DECLARATION OF TRUST U/A DTD 9/19/96
C/O TRUSTEE OF JEROME BLANK
DECLARATION OF TRUST U/A DTD 9/19/96
3455 NW 54TH STREET
MIAMI, FL 33142-3309

JESSICA LIVELY
CADWALADER, WICKERSHAM & TAFT LLP
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

JESSNICK PARTNERS, L.P.
ATTN: BOB K. KNIGHT - MANAGING GENERAL
PARTNER
ONE FERRY BUILDING, SUITE 255
SAN FRANCISCO , CA 94111

JESSNICK PARTNERS, L.P.
C/O OFFICER OR MANAGING AGENT
ONE FERRY BUILDING, SUITE 255
SAN FRANCISCO , CA 94111

JOANNA  STURM
1618 29TH STREET N.W.
WASHINGTON, DC 20007-2901

JOE LAMPORT
MERCER PARK, LP
767 FIFTH AVENUE
19TH FLOOR
NEW YORK, NY  10153

JOEL A. FEUER
GIBSON, DUNN & CRUTCHER LLP
2029 CENTURY PARK EAST
SUITE 4000
LOS ANGELES, CA 90067-3026

JOEL FRIEDLANDER, ESQUIRE
BOUCHARD MARGULES & FRIEDLANDER, P.A.
222 DELAWARE AVENUE
SUITE 1400
WILMINGTON, DE 19801

JOHN D. WORTHINGTON, IV
3366 ALDINO ROAD
CHURCHVILLE, MD 21028

JOHN D. WORTHINGTON, IV
P.O. BOX 147
CHURCHVILLE, MD  21028

JOHN DEERE PENSION TRUST
C/O TRUSTEE OF JOHN DEERE PENSION TRUST
ONE JOHN DEERE PLACE
MOLINE, IL 61265-8098

JOHN E. AND JANN M. REARDON, JOHN E. AND
JANN M. REARDON TRUST U/A DTD 11/03/1999
C/O TRUSTEE OF JOHN E. AND JANN M.
REARDON TRUST U/A DTD 11/03/1999
1325 N ASTOR ST # 5
CHICAGO, IL 60610

JOHN F. BARNARD, JOHN F. BARNARD TRUST
UAD 4/4/03
C/O JOHN F. BARNARD & JANICE
WILLIAMS ANDERSON CO TTEES
3001 VEAZEY TERRACE NW
APARTMENT # 1502
WASHINGTON, DC 20008-5409

JOHN HANCOCK FINANCIAL JHT 500 INDEX
TRUST
ATTN: GORDON SHONE
601 CONGRESS STREET
BOSTON, MA 02210-2805

JOHN HANCOCK FINANCIAL JHT 500 INDEX
TRUST
C/O TRUSTEE OF JOHN HANCOCK FINANCIAL
JHT 500 INDEX TRUST
601 CONGRESS STREET
BOSTON, MA 02210-2805

JOHN HANCOCK FINANCIAL SERVICES, INC.
JAMES BOYLE, PRESIDENT
601 CONGRESS STREET
BOSTON, MA 02210-2805

JOHN J. VITANOVEC, JOHN J. VITANOVEC
TRUST U/A DTD 12/27/1996
C/O JOHN J. VITANOVEC TTEE AND KATHLEEN
GEARY TTEE
1256 FOREST GLEN DR N
WINNETKA, IL 60093

JOHN P. SIEGER, ESQUIRE
KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661

JOHN R. MCCAMBRIDGE, ESQUIRE
GEORGE R. DOUGHERTY, ESQUIRE
MICHAEL W. KAZAN, ESQUIRE
GRIPPO & ELDEN LLC
111 S. WACKER DRIVE
CHICAGO, IL 60606

JOHN SPEARS
1285 GULF SHORE BLVD, N APT 7A
NAPLES, FL 34102

JOHN T. MCCUTCHEON JR., JOHN T.
MCCUTCHEON JR. TRUST U/A DTD 10/26/87
C/O ANNE MCCUTCHEON LEWIS TTEE
3400 RESERVOIR RD NW
WASHINGTON, DC 20007

JOHN W PEAVY & LINDA A PEAVY, JOHN W
PEAVY & LINDA A PEAVY JOINT TRUST
C/O TRUSTEE OF JOHN W PEAVY & LINDA A
PEAVY JOINT TRUST
7512 GLENSHANNON CIRCLE
DALLAS, TX 75225

JONATHAN D. POLKES
MICHAEL F. WALSH
RICHARD W. SLACK
ASHISH GANDHI
DAVID G. LITVACK
ANDREA C. SAAVEDRA
WEIL, GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK, NY 10153

JOHN W. MADIGAN TRUST
C/O JOHN W. MADIGAN TRUSTEE
1160 LAUREL AVENUE
WINNETKA, IL 60093-1820

JONATHAN L. KORB
GENERAL COUNSEL
LORING WOLCOTT AND COOLIDGE
FIDUCIARY ADVISORS, LLP
230 CONGRESS STREET
BOSTON, MA 02110-2437

JOSEPH C. WYLIE II
K&L GATES LLP
70 W. MADISON ST., STE. 3100
CHICAGO, IL 60602-4207

JUSTIN A. ALFANO
SEAN M. MURPHY
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

KAISER FOUNDATION HEALTH PLAN
C/O OFFICER OR MANAGING AGENT
ONE KAISER PLAZA
OAKLAND, CA 94612

KAISER FOUNDATION HEALTH PLAN
C/O VYVIAN HEATH
ONE KAISER PLAZA
OAKLAND, CA 94612

KAISER PERMANENTE RABBI TRUST
C/O OFFICER OR MANAGING AGENT
ONE KAISER PLAZA, 13TH FL
OAKLAND, CA 94612

KAISER PERMANENTE RABBI TRUST
C/O VYVIAN HEATH
ONE KAISER PLAZA, 13TH FL
OAKLAND, CA 94612

KANSAS PUBLIC EMPLOYEES RETIREMENT
SYSTEM
C/O OFFICER OR MANGING AGENT
611 S. KANSAS AVE., SUITE 100
TOPEKA, KS 66603-3803

KARL PUTNAM
405 VALPLANO DR
EL PASO, TX 79912

KATHLEEN GUCK & EBEN PUTNAM SMITH
40 MONTAGU STREET
CHARLESTON, SC 29401

KATHY REX AND THOMAS W HUNDLEY
445 W BRIAR PL, #3
CHICAGO, IL 60657-4710

KBR
ATTN: SUE EDISON
4100 CLINTON DRIVE
HOUSTON, TX 77020

KBR
C/O OFFICER OR MANAGING AGENT
4100 CLINTON DRIVE
HOUSTON, TX 77020

KENNETH S. LEONETTI
FOLEY HOAG LLP
SEAPORT WEST
155 SEAPORT BLVD.
BOSTON, MA 02210

KEVIN J. MANGAN, ESQUIRE
WOMBLE CARLYLE SANDRIDGE
& RICE LLP
222 DELAWARE AVENUE
SUITE 1501
WILMINGTON, DE 19801

KEVIN J. WALSH, ESQUIRE
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND
POPEO, P.C.
ONE FINANCIAL CENTER
BOSTON, MA  02111

KRISTIE M. BLASÉ
SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY 10022

KURT F. GWYNNE, ESQUIRE,
RICHARD A. ROBINSON,
REED SMITH LLP
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DELAWARE 19801

KV EXECUTION SERVICES LLC
CT CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NY 10011

LABORERS DISTRICT COUNCIL AND
CONTRACTORS PENSION FUND OF OHIO
C/O OFFICER OR MANAGING AGENT
800 HILLSDOWNE ROAD
WESTERVILLE, OH 43081-3302

LABORERS NATIONAL PENSION FUND
C/O OFFICER OR MANAGING AGENT
PO BOX 803415
14140 MIDWAY ROAD, STE 105
DALLAS, TX 75380-3415

LABRANCHE STRUCTURED PRODUCTS LLC
C/O OFFICER OR MANAGING AGENT
33 WHITEHALL, 9TH FL
NEW YORK, NY 10004-3008

LAFFER INVESTMENTS
C/O OFFICER OR MANAGING AGENT
2909 POSTON AVENUE, 2ND FLOOR
NASHVILLE, TN 37203-1346

LAFFER INVESTMENTS, INC.
ARTHUR B. LAFFER, JR.
CHIEF EXECUTIVE OFFICER
103 MURPHY COURT
NASHVILLE, TN 37203

LATANISHIA D. WALTERS
HASKELL SLAUGHTER YOUNG & RODIKER,
LLC
1400 PARK PLACE TOWER
2001 PARK, PLACE NORTH
BIRMINGHAM, AL 35203

LAWRENCE J. KOTLER, ESQUIRE
DUANE MORRIS LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA  19103-4196

LEGG MASON PARTNERS
ATTN: KAPREL OZSOLAK
55 WATER STREEET
NEW YORK, NY 10041

LEGG MASON PARTNERS
C/O OFFICER OR MANAGING AGENT
55 WATER STREEET
NEW YORK, NY 10041

LENOX HILL HOSPITAL
DEVELOPMENT DEPT.
ATTN: SHERRIE HAMMOND
100 EAST 77TH STREET
NEW YORK, NY 10075-1850

LENOX HILL HOSPITAL
DEVELOPMENT DEPT.
C/O OFFICER AND MANAGING AGENT
100 EAST 77TH STREET
NEW YORK, NY 10075-1850

LEONARD A. GAIL, ESQUIRE
MASSEY & GAIL LLP
50 EAST WASHINGTON ST., SUITE 400
CHICAGO, IL 60602

LEONARD HILL, HILL REVOCABLE LIVING
TRUST DTD 12/24/91
C/O TRUSTEE OF HILL REVOCABLE LIVING
TRUST DTD 12/24/91
350 N. JUNE ST.
LOS ANGELES, CA 90004-1042

LEWIS TAMAN
221 NORTH LASALLE
ROOM # 2016
CHICAGO, IL  60601-1206

LFT PARTNERSHIP
C/O OFFICER OR MANGING AGENT
440 W. ONTARIO
CHICAGO, IL 60610-4014

LIBERTY FINANCIAL SERVICES CO
ATTN: KEVIN CONNAUGHTON
COLUMBIA MANAGEMENT GROUP
ONE FINANCIAL CENTER
BOSTON, MA 02111

LIBERTY MUTUAL INSURANCE COMPANY
CORPORATION SERVICE COMPANY
84 STATE STREET
BOSTON, MA  02109

LIBERTY MUTUAL LIFE INSURANCE
COMPANY
C/O OFFICER OR MANGING AGENT
175 BERKELEY STREET
BOSTON, MA 02117-0140

LISA G. HAAS
21 SUNSET ROAD
DARIEN, CT 06820-3527

LOCALS 302 & 612 OF THE INTERNATIONAL
UNION OF OPERATING ENGINEERS -
EMPLOYERS CONSTRUCTION INDUSTRY
RETIREMENT TRUST
ATTN: MICHAEL PARMELEE OR CURRENT
TRUSTEE
WELFARE & PENSION ADMIN. INC.
P.O. BOX 64203
SEATTLE, WA 98124-1203

LOCKWOOD BROTHERS INC.
JAMES A. LOCKWOOD, JR.
220 SALTERS CREEK ROAD
HAMPTON, VA 23661

LOEB ARBITRAGE B FUND LP
C/O OFFICER OR MANAGING AGENT
61 BROADWAY 24TH FL
NEW YORK, NY 10006-2835

LOEB ARBITRAGE FUND INVESTMENT A/C
UNDER SEC 1236 & 475 OF I R C
ATTN: GIDEON KING
61 BROADWAY, STE 2450
NEW YORK, NY 10006-2701

LOEB ARBITRAGE FUND INVESTMENT A/C
UNDER SEC 1236 & 475 OF I R C
C/O OFFICER OR MANAGING AGENT
61 BROADWAY, STE 2450
NEW YORK, NY 10006-2701

LOEB ARBITRAGE MANAGEMENT LP
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

LOUISE R. OUTHOUSE REVOCABLE LIVING
TRUST
LOUISE R. OUTHOUSE TRUSTEE
2741 N. SALISBURY STREET
APT. 2108
WEST LAFAYETTE, IN 47906

LOUISIANA STATE EMPLOYEES' RETIREMENT
SYSTEM
C/O OFFICER OR MANAGING AGENT
8401 UNITED PLAZA BOULEVARD
BATON ROUGE, LA 70809

LSV ENHANCED INDEX CORE EQUITY TRUST
C/O LSV ASSET MANAGEMENT
155 N WACKER DR, STE 4600
CHICAGO, IL 60606

LSV ENHANCED INDEX CORE EQUITY TRUST
C/O TRUSTEE OF LSV ENHANCED INDEX CORE
EQUITY TRUST
155 N WACKER DR, STE 4600
CHICAGO, IL 60606

LSV VALUE EQUITY FUND
C/O OFFICER OR MANAGING AGENT
SEI INVESTMENTS DISTRIBUTION CO
1 FREEDOM VALLEY DRIVE
OAKS, PA 19456

LUCENT TECHNOLOGIES
C/O OFFICER OR MANAGING AGENT
24 FEDERAL STREET, STE 600
BOSTON, MA 02110

LUCENT TECHNOLOGIES INC.
PATRICIA F. RUSSO
CHAIRMAN & CEO
600 MOUNTAIN AVENUE
MURRAY HILL, NJ 07974

LUCILE MCVEY DUNN, LUCILE MCVEY DUNN
TRUST U/A DTD 12/19/1991
C/O TRUSTEE OF  LUCILE MCVEY DUNN
TRUST U/A DTD 12/19/1991
1775 S SAN GABRIEL BLVD
SAN MARINO, CA 91108

LYONDELL CHEMICAL CO. DEFINED BENEFIT
PLAN LCV
C/O OFFICER OR MANAGING AGENT
ONE HOUSTON CTR, STE 700
1221 MCKINNEY ST
HOUSTON, TX 77010

M & J INVESTMENT GROUP L.P.
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

MADISON STREET FUND, L.P.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

MAPLE PARTNERS AMERICA INC.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

MARCH GLOBAL ASSOCIATES, LLC
NOUBAR TOROSSIAN
CONTROLLER
555 5TH AVENUE, #14
NEW YORK, NY 10017

MARGARET MCKENZIE, MARGARET
MCKENZIE LIVING TST U/A DTD 02/23/1994
C/O SAN PASQUAL FIDUCIARY TRUST CO.
RICHARD S. ARNOLD
624 SOUTH GRAND AVE., SUITE 2625
LOS ANGELES, CA 90017

MARGARET S RITCH
4701 CONNECTICUT AVE NW
APT 103
WASHINGTON, DC 20008

MARILYN RAPKIN
180 WHITE OAK RIDGE RD
SHORT HILLS, NJ 07078-2928

MARK GOLDSTEIN, GENERAL COUNSEL
FIRST EAGLE INVESTMENT MANAGEMENT,
LLC
AN ARNHOLD AND S. BLEICHROEDER
COMPANY
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105-4300

MARK HIANIK
130 EUCLID AVE
GLENCOE, IL 60022

MARK I. SEIDEN
1920 BISHOP ROAD
BELMONT, CA 94002

MARK N. PARRY, ESQUIRE
MOSES & SINGER LLP
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY  10174-1299

MARK R. VERNAZZA, ESQUIRE
EDWARDS ANGELL PALMER & DODGE LLP
111 HUNNIGTON AVENUE
BOSTON, MA  02199

MARTHA POPE
173 DORCHESTER ROAD
SCARSDALE, NY 10583-6052

MARTIN J. CRISP, ESQUIRE
ROPES & GRAY
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704

MARY CONIGLIO GSTT TE TRUST
C/O BEVERLY MACKINTOSH TRUSTEE
36 PARSONS HILL RD
WENHAM, MA 01984

MARY EATON
WILLKIE FARR & GALLAGHER LLP
787 SEVENTH AVENUE
NEW YORK, NY  10019-6099

MARY NEVILLE HANKEY
3457 MEADOWLAKE LANE
HOUSTON, TX 77027-4106

MATTHEW HALBOWER
123 OXFORD ROAD
KENILWORTH, IL 60043-1206

MATTHEW R. KIPP, ESQUIRE
SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP
155 NORTH WACKER DRIVE
CHICAGO, IL 60606-1720

MATTHEW SOLUM
KIRKLAND & ELLIS LLP
601 LEXINGTON AVENUE
NEW YORK, NY 10022

MAXIM SERIES FUND, INC.
MITCHELL THOMAS GRENFELL GRAYE,
PRESIDENT
8515 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO 80111

MEL L. AND BETH JANE SHULTZ
27 BILTMORE ESTATES
PHOENIX, AZ 85016

MEL L.SHULTZ
27 BILTMORE ESTATES
PHOENIX, AZ 85016

MELLON CAPITAL MANAGEMENT
ALEXANDER HUBERTS, PRESIDENT
50 FREMONT ST., SUITE 3900
SAN FRANCISCO, CA 94105

MERRILL LYNCH FINANCIAL MARKET
EQUITY FINANCING GROUP
SINGLE STOCK
ATTN: PATRICIA MOORE
250 VESEY STREET, 18TH FL
NEW YORK, NY 10080

MERRILL LYNCH FINANCIAL MARKET
EQUITY FINANCING GROUP
SINGLE STOCK
C/O OFFICER OR MANAGING AGENT
250 VESEY STREET, 18TH FL
NEW YORK, NY 10080

MERRILL LYNCH
C/O OFFICER OR MANAGING AGENT
4 WORLD FINANCIAL CENTER
250 VESEY ST
NEW YORK, NY 10080

MFP INVESTORS LLC
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

MICHAEL A. GOLD, ESQUIRE
ELIZABETH A. CULLEY, ESQUIRE
JEFFER MANGELS BUTLER & MITCHELL LLP
1900 AVENUE OF THE STARS, SEVENTH FLOOR
LOS ANGELES, CA 90067-4308

MICHAEL DOCKTERMAN, ESQUIRE
WILDMAN, HARROLD, ALLEN & DIXON LLP
225 WEST WACKER DRIVE
SUITE 3000
CHICAGO, IL 60606

MICHAEL P. RICHMAN
PATTON BOGGS LLP
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MICHAEL T. HANNAFAN
BLAKE T. HANNAFAN
HANNAFAN & HANNAFAN, LTD.
ONE EAST WACKER DRIVE
SUITE 2800
CHICAGO, IL 60601

MICHIGAN STATE TREASURY
C/O VERNON JOHNSON
SUITE 400
2501 COOLIDGE ROAD
EAST LANSING, MI 48823

MILIKEN STOCK FUND (7R)
C/O OFFICER OR MANAGING AGENT
T ROWE PRICE TRUST CO
100 EAST PRATT STREET
BALTIMORE, MD 21202

MILLENCO LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

MINNESOTA STATE BOARD OF INVESTMENT
HOWARD BICKER
EXECUTIVE DIRECTOR
60 EMPIRE DRIVE SUITE 355
SAINT PAUL, MN 55103

ML EQUITY INDEX TRUST
C/O OFFICER OR MANAGING AGENT
MERRILL LYNCH TRUST COMPANY
101 HUDSON ST # 8
JERSEY CITY, NJ 07302

MML EQUITY INCOME FUND
C/O OFFICER OR MANAGING AGENT
1295 STATE STREET
SPRINGFIELD , MA 1111

MONICA K. HINMAN
9231 SOUTH 86TH COURT
HICKORY HILLS, IL 60457-1705

MORGAN STANLEY
C/O OFFICER OR MANAGING AGENT
ONE PIERPONT PLAZA
BROOKLYN, NY 11201

MR BERNARD E WATERMAN AND MRS EDITH
B WATERMAN
3719 CENTRAL AVENUE
FORT MYERS, FL 33901

MR KENNETH PETERSEN
11 WALDRON DRIVE
MARTINVILLE, NJ 08836-2201

MR. CHANDLER BIGELOW
TRIBUNE COMPANY
435 NORTH MICHIGAN AVENUE
CHICAGO, IL  60611

MS. BLANDINA ROJEK
SMOKE RISE FARM
SOUTH WOODSTOCK, VT 05071

MUTUAL OF AMERICA CAPITAL
MANAGEMENT CORPORATION
AMIR LEAR
PRESIDENT AND CHIEF OPERATING OFFICER
320 PARK AVENUE
NEW YORK, NY 10022

MUTUAL OF AMERICA CAPITAL
MANAGEMENT CORPORATION
C/O CT CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NY 10011

MUTUAL OF AMERICA INSTITUTIONAL
FUNDS, INC.
GEORGE L. MEDLIN
CHIEF FINANCIAL OFFICER AND TREASURER
320 PARK AVENUE
NEW YORK, NY 10022

MUTUAL OF AMERICA INVESTMENT
CORPORATION
GEORGE L. MEDLIN
CHIEF FINANCIAL OFFICER AND TREASURER
320 PARK AVENUE
NEW YORK, NY 10022

MYRON L. HENDRIX
1189 LASCOMBES
BOURBONNAIS, IL 60914-4536

NANCY EVERETT
NICOLE E. WRIGLEY
WINSTON & STRAWN LLP
35 W. WACKER AVE.
CHICAGO, IL 60601-9703

NANCY FAY JOHNSON
2723 OCEAN STREET
CARLSBAD, CA 92008

NANCY G. LEZETTE
144 LOOMIS RD
CHATHAM, NY 12037-9790

NATIONWIDE FUND ADVISORS F/K/A
GARTMORE MUTUAL FUND CAPITAL TRUST
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

NATIONWIDE MUTUAL FUNDS F/K/A
GARTMORE MUTUAL FUNDS
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

NEAL R. TROUM, ESQUIRE
STRADLEY RONON STEVENS & YOUNG, LLP
30 VALLEY STREAM PARKWAY
MALVERN, PA 19355-1481

NEW YORK STATE COMMON RETIREMENT
FUND
C/O OFFICER OR MANAGING AGENT
110 STATE STREET
ALBANY , NY 12236

NEW YORK STATE TEACHERS RET SYSTEM
(NYSTRS)
ATTN: DAN BARZOWSKAS
10 CORPORATE WOODS DRIVE
ALBANY, NY 12211-2395

NEW YORK STATE TEACHERS RET SYSTEM
(NYSTRS)
C/O OFFICER OR MANAGING AGENT
10 CORPORATE WOODS DRIVE
ALBANY, NY 12211-2395

NON-REPRESENTABLE HEALTH CARE TRUST
C/O TRUSTEE FOR NON-REPRESENTABLE
HEALTH CARE TRUST
BELLSOUTH CORP.
FIRST QUADRANT
800 EAST COLORADO BOULEVARD SUITE 900
PASADENA, CA 91101

NORMA B. WEBB
P.O. BOX 187
LURAY, VA 22835

NORMAN M. MONHAIT, ESQUIRE
ROSENTHAL, MONHAIT & GODDESS, PA
919 MARKET STREET, SUITE 1401
P.O. BOX 1070
WILMINGTON, DE 19899

NORTHWESTERN MUTUAL SERIES FUND INC.
INDEX 500 PORTFOLIO
ATTN: CLAY GREENE ASSISTANT GENERAL
COUNSEL OR OFFICER OR MANAGING AGENT
THE NORTHWESTERN MUTUAL LIFE
INSURANCE COMPANY
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NORTHWESTERN MUTUAL SERIES FUND INC.
SMALL CAP VALUE PORTFOLIO
C/O OFFICER OR MANAGING AGENT
THE NORTHWESTERN MUTUAL LIFE
INSURANCE COMPANY
GENERAL COUNSEL
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NORTHWESTERN MUTUAL SERIES FUND INC.
SMALL CAP VALUE PORTFOLIO
C/O THE NORTHWESTERN MUTUAL LIFE
INSURANCE COMPANY
ATTN: CLAY GREENE ASSISTANT GENERAL
COUNSEL
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NORTHWESTERN MUTUAL SERIES FUND INC.
MR MARK GEORGE DOLL
PRESIDENT
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NORTHWESTERN MUTUAL SERIES FUND, INC.
PATRICIA L. VAN KAMPEN
PRESIDENT
720 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202

NYC EMPLOYEES RETIREMENT SYSTEM
C/O OFFICER OR MANAGING AGENT
NYC RETIREMENT SYSTEM
1 CENTRE STREET
NEW YORK, NY 10007

OHIO PUBLIC EMPLOYEES RETIREMENT
SYSTEM
ATTN: KAREN E. CARRAHER
DIRECTOR - FINANCE
277 EAST TOWN STREET
COLUMBUS, OH 43215

OHIO PUBLIC EMPLOYEES RETIREMENT
SYSTEM
C/O OFFICER OR MANAGING AGENT
277 EAST TOWN STREET
COLUMBUS, OH 43215

OMAR F. JOHNSON, JR.
PO BOX 271
PLS VRDS EST, CA 90274-0271

ONE BEACON AMERICA INSURANCE
COMPANY
T. MICHAEL MILLER
PRESIDENT & CEO
ONE BEACON LANE
CANTON, MA 02021

OPPENHEIMER FUND INC
C/O OFFICER OR MANAGING AGENT
6803 S. TUCSON WAY
CENTENNIAL, CO 80112-3924

PACIFIC HEIGHTS ASSET MANAGEMENT, LLC
ATTN: OFFICER OR DIRECTOR
600 MONTGOMERY STREET, SUITE 4100
SAN FRANCISCO CA 94111-2816

PALOMA SECURITIES LLC
PAUL BESIGNANO, VICE PRESIDENT
TWO AMERICAN LANE
GREENWICH, CT 06836

PATIENCE HUMPHREY
1422 EUCLID AVE., #1030
CLEVELAND, OH 44115-2001

PENNSYLVANIA GENERAL INSURANCE CO.
ATTN: MR. BRAD RICH
GENERAL COUNSEL
ONEBEACON INSURANCE CO.
ONE BEACON LANE
CANTON, MA 02021

PENNSYLVANIA GENERAL INSURANCE CO.
C/O OFFICER OR MANAGING AGENT
ONEBEACON INSURANCE CO.
ONE BEACON LANE
CANTON, MA 02021

PETER GUIRGUIS, ESQUIRE
FULBRIGHT & JAWORSKI L.L.P
666 FIFTH AVENUE
NEW YORK, NY 10103-3198

PLUMBERS & PIPEFITTERS NATIONAL
PENSION FUND MCV
C/O OFFICER OR MANAGING AGENT
103 ORONOCO ST
ALEXANDRIA, VA 22314

POLICE RETIREMENT SYSTEM OF K.C.,
MISSOURI LCV
C/O OFFICER OR MANAGING AGENT
1328 AGNES STREET
KANSAS CITY, MO 64127

POLLY H WERTHMAN IRRV TRUST UA
BANK OF AMERICA
BANK OF AMERICA CORPORATE CENTER
100 N. TRYON ST
CHARLOTTE, NC 28255

POLLY H WERTHMAN IRRV TRUST UA
C/O TRUSTEE OF POLLY H WERTHMAN IRRV
TRUST UA
BANK OF AMERICA CORPORATE CENTER
100 N. TRYON ST
CHARLOTTE, NC 28255

POLLY H. HOWELLS
484 FIRST STREET
BROOKLYN, NY 11215-2606

PRIAC FUNDS
C/O OFFICER OR MANAGING AGENT
751 BROAD STREET
NEWARK, NJ 07102

PRINCIPAL FUNDS INC-LARGECAP BLEND
FUND II
C/O OFFICER OR MANAGING AGENT
PRINCIPAL FINANCIAL GROUP
711 HIGH ST.
DES MOINES, IA 50392

PRINCIPAL VARIABLE CONTRACTS FUND, INC.
RALPH C. EUCHER
PRESIDENT AND CEO
711 HIGH STREET
DES MOINES, IA 50392-2080

PRISM PARTNERS I, L.P.
PRISM PARTNERS IV LEVERAGED OFFSHORE
FUND
PRISM PARTNERS OFFSHORE FUND
PRISM PARTNERS II OFFSHORE FUND
JERALD M. WEINTRAUB
44 MONTGOMERY STREET SUITE 4100
SAN FRANCISCO, CA 94104-4814

PROGRESSIVE CASUALTY INSURANCE
GLENN RENWICK
CHAIRMAN & PRESIDENT
630 WILSON MILLS RD
MAYFIELD VILLAGE OH,  44143

PROSPECTOR SUMMIT FUND, L.P.
C/O PROSPECTOR PARTNERS LLC
ATTN: PETER PERUGINI OR OFFICER OR
MANAGING AGENT
370 CHURCH STREET
GUILFORD, CT 06437

PRUDENTIAL RETIREMENT INSURANCE AND
ANNUITY COMPANY
C/O OFFICER OR MANAGING AGENT
751 BROAD ST 23RD FLOOR
NEWARK, NJ 07102

PS BUYBACK ACHIEVERS PORT
C/O OFFICER OR MANAGING AGENT
301 WEST ROOSEVELT ROAD
WHEATON, IL 60187

PUBLIC EMPLOYEES' RETIREMENT
SYSTEM OF MISSISSIPPI
PAT ROBERTSON
EXECUTIVE DIRECTOR
429 MISSISSIPPI STREET
JACKSON, MS 39201-1005

PUTNAM S&P 500 INDEX FUND
C/O OFFICER OR MANAGING AGENT
PUTNAM FIDUCIARY TRUST COMPANY,
TRUSTEE
ONE POST OFFICE SQUARE
BOSTON, MA 02109

R MARK MALLORY TRUST
C/O R MARK MALLORY TRUSTEE
3312 LAKEWOOD CT
GLENVIEW, IL 60026

R.E. GINNA NUCLEAR POWER PLANT LLC
MASTER DECOMMISSIONING TRUST
C/O OFFICER OR MANAGING AGENT
CONSTELLATION ENERGY GROUP
100 CONSTELLATION WAY SUITE 600C
16TH FLOOR
BALTIMORE, MD 21202

R.E. GINNA QUALIFIED DECOMMISSIONING
TRUST
C/O TRUSTEE OF RE GINNA QUALIFIED
DECOMMISSIONING TRUST
750 EAST PRATT STREET 16TH FL
BALTIMORE, MD 21202

R.J. SCAGGS, ESQUIRE
GREGORY W. WERKHEISER, ESQUIRE
ALBERT J. CARROLL, ESQUIRE
MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N. MARKET STREET
P.O. BOX 1347
WILMINGTON, DE  19899-1347

RABO CAPITAL SERVICES, INC.
RABOBANK NEDERLAND
245 PARK AVENUE
NEW YORK, NY 10167

RAYTHEON MASTER PENSION TRUST LARGE
CAP/LONG/SHORT
C/O TRUSTEE OF RAYTHEON MASTER
PENSION TRUST LARGE CAP/LONG/SHORT
135 SANTILLI HIGHWAY
EVERETT, MA 02149-1906

RAYTHEON MASTER PENSION TRUST LCV L/S
C/O TRUSTEE OF RAYTHEON MASTER
PENSION TRUST LCV L/S
870 WINTER STREET
WALTHAM, MA 02451

RB&W/GAMCO
ATTN: ELIZABETH BORIS
6065 PARKLAND BLVD.
CLEVELAND, OH 44124

RB&W/GAMCO
C/O OFFICER OR MANAGING AGENT
6065 PARKLAND BLVD.
CLEVELAND, OH 44124

REGIONS FINANCIAL CORPORATION
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

RELATIVE VALUE FD LP
C/O OFFICER OR MANAGING AGENT
HIGHBRIDGE EVENT DRVIEN RE HIGHBRIDGE
CAP MGMT LLC
1209 ORANGE ST
WILMINGTON, DE 19808

REMPEL BROTHERS
C/O OFFICER OR MANAGING AGENT
5608 ROCKWELL DR.
BAKERSFIELD, CA 93308

REMPEL BROTHERS
C/O RICHARD REMPEL
5608 ROCKWELL DR.
BAKERSFIELD, CA 93308

REPUBLIC BANK AND TRUST CO.
C/O OFFICER OR MANAGING AGENT
REPUBLIC CORPORATE CTR.
601 W. MARKET STREET
LOUISVILLE, KY 40202

RESEARCH AFFILIATES FUNDAMENTAL
INDEX LP
C/O OFFICER OR MANAGING AGENT
620 NEWPORT CENTER DRIVE
SUITE 900
NEWPORT BEACH, CA 92660-8038

RETIREMENT SYSTEM OF ALABAMA
C/O DALE WEAVER
135 SOUTH UNION STREET
MONTGOMERY, AL 36130-2150

RHETA R. SMITH
2223 PINE STREET
PHILADELPHIA , PA 19103

RICHARD & CAROL ASKIN, U/A DTD 09/27/1990
ASKIN FAMILY TRUST
RICHARD & CAROL ASKIN TTEE
13650 MARINA POINTE DR UNIT 15
UNIT 1503
MARINA DEL REY, CA 90292-9292

RICHARD & DESPINA HAIGLER, RICHARD &
DESPINA HAIGLER LIVING TRUST UA 11/04/91
C/O TRUSTEE OF RICHARD & DESPINA
HAIGLER LIVING TRUST UA 11/04/91
810 LEMOS LN
FREMONT, CA 94539-3776

RICHARD J. BERNARD
BAKER & HOSTETLER LLP
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111

RICHARD ROTT
502 BRIAR PLACE
CHICAGO, IL 60657-4652

RICHARD S. MILLER, ESQUIRE
ROBERT T. HONEYWELL, ESQUIRE
K&L GATES LLP
599 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022

RICHARD SALDINGER, ESQUIRE
SHAW GUSSIS FISHMAN GLANTZ WOLFSON &
TOWBIN LLC
321 N. CLARK, SUITE 800
CHICAGO, IL 60654

RIEF RMP LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

RIEF TRADING LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

ROBERT A. SKINNER
ROPES & GRAY LLP
PRUDENTIAL TOWER, 800 BOYLSTON STREET
BOSTON, MA  02199-3600

ROBERT C. & LAURENA P. HUBER
25642 SE 41ST ST
ISSAQUAH, WA 98029-5728

ROBERT DISHON FAMILY TRUST
C/O 1ST SOURCE BANK AS TRUSTEE
100 N. MICHIGAN STREET
SOUTH BEND, IN 46601

ROBERT E. LA BLANC
323 HIGHLAND AVE
RIDGEWOOD, NJ 07450

ROBERT PLOTKIN, ESQUIRE
MCGUIRE WOODS LLP
2001 K. STREET, SUITE 400
WASHINGTON, DC 20006-1040

RONIN CAPITAL LLC
C/O OFFICER OR MANAGING AGENT
230 S LASALLE ST/STE 688
CHICAGO, IL 60604

ROSENBERG REVOCABLE TRUST
CLAUDE AND LOUISE ROSENBERG TRUSTEES
C/O KEN HILLER
FOLGER LEVIN LLP
199 FREMONT STREET 23RD FLOOR
SAN FRANCISCO, CA 94105

ROTHSCHILD INVESTMENT CORP IL
ATTN: RICHARD FORMAN KARGER
311 SOUTH WACKER DRIVE SUITE 6500
CHICAGO, IL 60606

RUTH GRUENTHAL
300 W END AVE
NEW YORK, NY 10023

RUTH MCCORMICK TANKERSLEY, TR UA
10/06/92
THE RUTH MCCORMICK TANKERSLEY
REVOCABLE TRUST
C/O RICHARD DUFFIELD
3430 E SUNRISE DR, SUITE 200
TUCSON, AZ 85718

RUTH MCCORMICK TANKERSLEY, TR UA
10/06/92
THE RUTH MCCORMICK TANKERSLEY
REVOCABLE TRUST
C/O TRUSTEE OF THE RUTH MCCORMICK
TANKERSLEY REVOCABLE TRUST
3430 E SUNRISE DR, SUITE 200
TUCSON, AZ 85718

RUTHELLYN MUSIL, U/A  07/27/2001
RUTHELLYN MUSIL TRUST
C/O RUTHELLEYN MUSIL, TRUSTEE
950 N MICHIGAN AVE # 4604
CHICAGO, IL 60611

RYDEX SERIES FUNDS MULTI-HEDGE
STRATEGIES FUND
ATTN MICHAEL SCALZI, OLGA VONIKAKI
SECURITY GLOBAL INVESTORS-RYDEX/SGI
805 KING FARM BLVD, SUITE 600
ROCKVILLE, MD 20850

RYDEX SERIES FUNDS MULTI-HEDGE
STRATEGIES FUND
C/O OFFICER OR MANAGING AGENT
SECURITY GLOBAL INVESTORS-RYDEX/SGI
805 KING FARM BLVD, SUITE 600
ROCKVILLE, MD 20850

S & CO. INC.
DUDLEY H. WILLIS
PARTNER
50 CONGRESS STREET
BOSTON, MA  02109

S & CO. INC.
DUDLEY H. WILLIS
PARTNER
50 CONGRESS STREET
BOSTON, MA 02109

S & CO. INC.
THE COMPANY CORPORATION
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

SACRAMENTO COUNTY EMPLOYEES
RETIREMENT SYSTEM
C/O JEFF STATES OR OFFICER OR MANAGING
AGENT
980 9TH ST STE 1800
SACRAMENTO, CA 95812-0687

SALAVATION ARMY SOUTHERN TERRITORY
C/O OFFICER OR MANAGING AGENT
1424 NORTHEAST EXPRESSWAY
ATLANTA, GA 30329

SANFORD C. BERNSTEIN FUND, INC.
DIANNE F. LOB, PRESIDENT
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

SARAH A. SULKOWSKI
MILBANK, TWEED, HADLEY & MCCLOY LLP
1850 K STREET, NW, SUITE 1100
WASHINGTON, DC 20006

SBC MASTER PENSION TRUST
C/O TRUSTEE OF SBC MASTER PENSION
TRUST
208 S AKARD ST, 27TH FLOOR
DALLAS, TX 75201

SBC MASTER PENSION TRUST
C/O TRUSTEE OF SBC MASTER PENSION
TRUST
208 S AKARD ST, 27TH FLOOR
DALLAS, TX 75201

SC EDISON NUCLEAR FACILITIES QUALIFIED
CPUC DECOM MASTER TRUST
C/O TRUSTEE OF SC EDISON NUCLEAR
FACILITIES QUALIFIED CPUC DECOM MASTER
TRUST
2244 WALNUT GROVE AVENUE
ROSEMEAD, CA 91770

SCHOOL EMPLOYEES RETIREMENT SYSTEM
OF OHIO
C/O OFFICER OR MANAGING AGENT
300 E. BROAD ST SUITE 100
COLUMBUS, OH 43215

SCOTT C SMITH TRUST
C/O SCOTT C SMITH TRUSTEE
1361 HACKBERRY LN
WINNETKA, IL 60093

SECURITIES LLC
TMS/ITS A/C FOR REVERE STREET
C/O OFFICER OR MANAGING AGENT
615 SOUTH DUPONT HIGHWAY
DOVER, DE 19808

SECURITY BENEFIT LIFE INSURANCE
COMPANY
KRIS ALAN ROBBINS, PRESIDENT
ONE SECURITY BENEFIT PLACE
TOPEKA, KS 66636-0001

SEI INSTITUTIONAL MANAGED TRUST LARGE
CAP VALUE FUND
C/O OFFICER OR MANAGING AGENT
SEI INVESTMENT MANAGEMENT
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI INSTITUTIONAL MANAGED TRUST LARGE
CAP VALUE FUND
SEI INVESTMENT MANAGEMENT
MR THOMAS WILLIAMS
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI S&P 500 INDEX FUND
C/O MR THOMAS WILLIAMS
SEI INVESTMENT MANAGEMENT
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI S&P 500 INDEX FUND
C/O OFFICER OR MANAGING AGENT
SEI INVESTMENT MANAGEMENT
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI SIMT LCV
C/O OFFICER OR MANAGING AGENT
C/O SEI INVESTMENTS DISTRIBUTION CO
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI SIMT LCV
C/O SEI INVESTMENTS DISTRIBUTION CO
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEI SIMT TAX MANAGED LARGE CAP
C/O OFFICER OR MANAGING AGENT
SEI INVESTMENTS DISTRIBUTION CO
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SENTINEL INVESTMENT PARTNERS LTD
C/O OFFICER OR MANAGING AGENT
SENTINEL CAPITAL ADVISERS LLC
59 MAIDEN LANE 6TH FL
NEW YORK, NY 10038-4646

SGIF LARGE CAP VALUE FUND (R1V
ENHANCED)
C/O OFFICER OR MANAGING AGENT
SEI INVESTMENTS
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SHARON ANNE BRADFORD CHRISTHILF
4201 LINKWOOD RD
BALTIMORE, MD 21210-2914

SHARON B. ZELL, SHARON B. ZELL FAMILY
TRUST #2
DTD 1/21/94 RESTATED 5/10/96
SHARON B. ZELL TRUSTEE
C/O MIKE FELTMAN
P.O. BOX 9280
KETCHUM, ID 83340-7163

SHERBET + CO
C/O OFFICER OR MANAGING AGENT
T ROWE PRICE ASSOCIATES
FUND ACCOUNTING DEPT
100 EAST PRATT ST
BALTIMORE, MD 21204

SI TRUST SERVICING
JOHN ARSENAULT
EXECUTIVE VICE PRESIDENT
80 WEST STREET SUITE 201
RUTLAND , VT 05701

SILVERCREST ASSET MANAGEMENT GROUP
LLC
DAVID CAMPBELL
1330 AVENUE OF THE AMERICAS 38TH FLOOR
NEW YORK, NY 10019

SIRIUS INTERNATIONAL INSURANCE
CORPORATION
C/O MS. CHRISTINE REPASY
WHITE MOUNTAIN RE SERVICES
628 HEBRON AVENUE
BUILDING 2 SUITE 501
GLASTONBURY, CT 06033

SIRIUS INTERNATIONAL INSURANCE
CORPORATION
C/O OFFICER OR MANAGING AGENT
WHITE MOUNTAIN RE SERVICES
628 HEBRON AVENUE
BUILDING 2 SUITE 501
GLASTONBURY, CT 06033

SMOKE RISE FOUNDATION, INC.
C/O FRIEDMAN & HUEY ASSOCIATES
1313 W. 175TH STREET
HOMEWOOD, IL 60430

SOUTH CAROLINA RETIREMENT SYSTEM
MARK HAMMOND
SOUTH CAROLINA SECRETARY OF STATE
SUITE 525
COLUMBIA, SC 29201

SOUTH DAKOTA RETIREMENT SYSTEM "MF"
ACCOUNT
C/O OFFICER OR MANAGING AGENT
4009 WEST 49TH STREET #300
SIOUX FALLS, SD 57106-5221

SOUTHERN NEVADA CULINARY &
BARTENDERS PENSION TRUST FUND
C/O OFFICER OR MANAGING AGENT
BARTENDERS LOCAL # 165
4825 W. NEVSO DRIVE
LAS VEGAS, NV 89103

SOUTHERN NEVADA CULINARY &
BARTENDERS PENSION TRUST FUND
C/O TERRY GREENWALD
BARTENDERS LOCAL # 165
4825 W. NEVSO DRIVE
LAS VEGAS, NV 89103

SOUTHWEST CARPENTERS PENSION TRUST
MCV
C/O TRUSTEE OF SOUTHWEST CARPENTERS
PENSION TRUST MCV
533 S FREMONT AVE, 7TH FLOOR
LOS ANGELES, CA 90071

SPINNING WHEEL LP
C/O AL KOPLIN
7035 BIG SPRINGS COURT
LAS VEGAS, NV 89113-1361

SPINNING WHEEL LP
C/O OFFICER OR MANAGING AGENT
7035 BIG SPRINGS COURT
LAS VEGAS, NV 89113-1361

SSGA JAPAN CO LTD
C/O ANDREW LETTS
STATE STREET GLOBAL ADV BOSTON
2 INTERNATIONAL PLACE
BOSTON, MA 02110

SSGA JAPAN CO LTD
C/O OFFICER OR MANAGING AGENT
STATE STREET GLOBAL ADV BOSTON
2 INTERNATIONAL PLACE
BOSTON, MA 02110

STANFORD UNIVERSITY LCV
C/O OFFICER OR MANAGING AGENT
2770 SAND HILL ROAD
MENLO PARK, CA 94026

STANLEY G. HARRIS, STANLEY G. HARRIS TR
6/13/45 CHARITY
C/O TRUSTEE OF STANLEY G. HARRIS TR
6/13/45 CHARITY
111 WEST MONROE STREET
CHICAGO, IL 60603

STANLEY G. HARRIS, STANLEY G. HARRIS
TRUST 6/10/46
C/O TRUSTEE OF STANLEY G. HARRIS TRUST
6/10/46
111 WEST MONROE STREET
CHICAGO, IL 60603

STANLEY G. HARRIS, STANLEY G. HARRIS
TRUST 6/17/65
C/O TRUSTEE OF STANLEY G. HARRIS TRUST
6/17/65
111 WEST MONROE STREET
CHICAGO, IL 60603

STARK ASSET MANAGEMENT
TODD MW TURALL
3600 S. LAKE DR.
ST. FRANCIS, WI 53235-3716

STARK GLOBAL OPPORTUNITIES
MANAGEMENT LLC
F/K/A STARK EVENT MANAGEMENT LLC
DANIEL J. MCNALLY
GENERAL COUNSEL
3600 SOUTH LAKE DRIVE
ST. FRANCIS, WI 53235-3716

STARK GLOBAL OPPORTUNITIES MASTER
FUND LTD.
BRIAN STARK
CHIEF EXECUTIVE OFFICER AND CHIEF
INVESTMENT OFFICER
STARK INVESTMENTS 3600 SOUTH LAKE
DRIVE
ST. FRANCIS, WI 53235

STARK MASTER FUND LTD.
BRIAN STARK
CHIEF EXECUTIVE OFFICER AND CHIEF
INVESTMENT OFFICER
STARK INVESTMENTS 3600 SOUTH LAKE
DRIVE
ST. FRANCIS, WI 53235

STARK OFFSHORE MANAGEMENT, LLC
DANIEL J. MCNALLY
GENERAL COUNSEL
3600 SOUTH LAKE DRIVE
ST. FRANCIS, WI 53235-3716

STATE FARM FIRE & CASUALTY INSURANCE
COMPANY
C/O OFFICER OR MANAGING AGENT
ONE STATE FARM PLAZA, INVESTMENT
ACCOUNTING-D3
BLOOMINGTON, IL 61710

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
C/O OFFICER OR MANAGING AGENT
ONE STATE FARM PLAZA, INVESTMENT
ACCOUNTING-D3
BLOOMINGTON, IL 61710

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
STATE FARM FIRE & CASUALTY INSURANCE
COMPANY
ATTN: CHERYL REICHTER
ONE STATE FARM PLAZA, INVESTMENT
ACCOUNTING-D3
BLOOMINGTON, IL 61710

STATE OF CALIFORNIA MASTER TRUST
C/O TRUSTEE OF STATE OF CALIFORNIA
MASTER TRUST
1800 15TH STREET
SACRAMENTO, CA 95814

STATE OF CALIFORNIA STATE TEACHERS
RETIREMENT SYSTEM
POST OFFICE BOX15275
100 WATERFRONT PLACE 14TH FL
SACRAMENTO, CA 95605-2807

STATE OF CONNECTICUT
OFFICE OF THE TREASURER
KAREN JANNETTY
DEP CHIEF OF STAFF
55 ELM STREET
HARTFORD, CT 06106-1773

STATE STREET GLOBAL ADV BOSTON
C/O OFFICER OR MANAGING AGENT
SSGA JAPAN CO LTD
2 INTERNATIONAL PLACE
BOSTON, MA 02110

STATE STREET GLOBAL ADVISORS
THE PRENTICE-HALL CORPORATION SYSTEM,
INC.
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

STATE STREET LUX
TWEEDY BROWNE COMPANY LLC
C/O LAURA LYNN FORD
350 PARK AVENUE 9TH FLOOR
NEW YORK, NY 10022

STATE STREET LUX
TWEEDY BROWNE COMPANY LLC
C/O OFFICER OR MANAGING AGENT
350 PARK AVENUE 9TH FLOOR
NEW YORK, NY 10022

STEPHEN L. O'CONNOR, STEPHEN L.
O'CONNOR TRUST
C/O BANK OF AMERICA
BANK OF AMERICA CORPORATE CENTER
100 N. TRYON ST
CHARLOTTE, NC 28255

STEPHEN L. RATNER, ESQUIRE
HARRY FISCHER, ESQUIRE
PROSKAUER ROSE LLP
ELEVEN TIMES SQUARE
NEW YORK, NY  10036-8299

STEPHEN V. D'AMORE, ESQUIRE
WINSTON & STRAWN LLP
35 W. WACKER DRIVE
CHICAGO, IL 60601-9703

STEVEN J. VENEZIA
UPTON & HATFIELD, LLP
8 SCHOOL STREET
P.O. BOX 13
HILLSBOROUGH, NH  03244-0013

STEVEN T. HOORT
ROPES & GRAY LLP
PRUDENTIAL TOWER, 800 BOYLSTON STREET
BOSTON, MA 02199-3600

STOCK INDEX PORTFOLIO, A SERIES OF THE
PRUDENTIAL SERIES FUND, INC.
C/O OFFICER OR MANAGING AGENT
100 MULBERRY ST
NEWARK, NJ 07102-4077

STRATEGIC FUNDS, INC.
DREYFUS ACTIVE MIDCAP FUND
C/O OFFICER OR MANAGING AGENT
200 PARK AVENUE
NEW YORK, NY 10166

STRATEGIC PARTNERS OPPORTUNITY FUNDS
JUDY A. RICE
PRESIDENT AND PRINCIPAL EXECUTIVE
OFFICER
GATEWAY CENTER 3 100 MULBERRY STREET
NEWARK, NJ 7102

SUNAMERICA ASSET MANAGEMENT CO.
JUMM
C/O GREG KINGSTON
2929 ALLEN PARKWAY
HOUSTON, TX 77019-1701

SUNAMERICA ASSET MANAGEMENT CO.
JUMM
C/O OFFICER OR MANAGING AGENT
2929 ALLEN PARKWAY
HOUSTON, TX 77019-1701

SUNAMERICA ASSET MANAGEMENT
VARIABLE ANNUITY LIFE INSURANCE CO
JUJE
GREG KINGSTON
2929 ALLEN PARKWAY
HOUSTON, TX 77019-1701

SUNRISE PARTNERS LP
DOUGLAS AMBROSE, VICE PRESIDENT
TWO AMERICAN LANE
GREENWICH, CT 06836

SUSQUEHANNA CAPITAL GROUP
JONATHAN FIEBACH, PRESIDENT
401 CITY LINE AVE, STE 220
BALA CYNWYD, PA 19004-1122

SYMETRA FINANCIAL CORP
NATIONAL REGISTERED AGENTS, INC.
160 GREENTREE DRIVE, SUITE 101
DOVER, DE 19904

SYMETRA LIFE INSURANCE CO.
RANDY TALBOT, PRESIDENT
777 108TH AVENUE N.E. SUITE 1200
BELLEVUE, WA 98004-5135

SYNERGY CAPITAL MANAGEMENT LLC
C/O OFFICER OR MANAGING AGENT
4553 GLENCOE AVE
MARINA DEL REY, CA 90292

T. ROWE PRICE EQUITY INCOME PORTFOLIO
C/O OFFICER OR MANAGING AGENT
7337 E. DOUBLETREE RANCH ROAD
SCOTTSDALE, AZ 85258

T. ROWE PRICE EQUITY INCOME TRUST
C/O TRUSTEE OF T. ROWE PRICE EQUITY
INCOME TRUST
100 EAST PRATT STREET
BALTIMORE, MD 21292

T.ROWE PRICE ASSOCIATES
C/O OFFICER OR MANAGING AGENT
RESEARCH LIBRARY
100 EAST PRATT STREET
BALTIMORE, MD 21202

TALON OPPORTUNITY PARTNERS LP
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

TAMAR SECURITIES INC
C/O OFFICER OR MANAGING AGENT
23811 CHAGRIN BLVD, SUITE 200
BEACHWOOD, OH 44122-5525

TASKFORCE & CO
C/O OFFICER OR MANAGING AGENT
T. ROWE PRICE ASSOCIATES
RESEARCH LIBRARY
100 EAST PRATT ST.
BALTIMORE, MD 21202

TBK PARTNERS, LLC
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

TE CALEL PORTFOLIO, LTD
200 WEST STREET
NEW YORK, NY 10282

TEACHER RETIREMENT SYSTEM OF TEXAS
C/O JERRY ALBRIGHT OR CURRENT OFFICER
OR MANAGING AGENT
1000 RED RIVER STREET
AUSTIN, TX 78701-2698

TEACHERS' RETIREMENT SYSTEM OF THE
CITY OF NEW YORK
C/O OFFICER OR MANAGING AGENT
55 WATER STREET
NEW YORK, NY 10041

TEAMSTERS JOINT COUNCIL NO. 83 OF
VIRGINIA
C/O OFFICER OR MANAGING AGENT
WEST END ADMINISTRATORS, INC.
 8814 FARGO ROAD, STE 200
RICHMOND, VA 23229-4673

TEXAS EDUCATION AGENCY
C/O OFFICER OR MANAGING AGENT
1701 NORTH CONGRESS AVENUE
AUSTIN, TX 78701-1494

TEXTRON INC MASTER TRUST
C/O ELLEN HAYES OR CURRENT TRUSTEE
40 WESTMINSTER STREET
PROVIDENCE, RI 02903

THE ADVISORS INNER CIRCLE FUND - VALUE
EQUITY FUND
C/O OFFICER OR MANAGING AGENT
LSV ASSET MANAGEMENT
155 N WACKER DRIVE, SUITE 4600
CHICAGO, IL 60606

THE ADVISORS INNER CIRCLE FUND - VALUE
EQUITY FUND
LSV ASSET MANAGEMENT
MS LESLIE KONDZIELA
155 N WACKER DRIVE, SUITE 4600
CHICAGO, IL 60606

THE ALLIANCE BERNSTEIN PORTFOLIOS
C/O JOSEPH J. MANTINEO
TREASURER AND CHIEF FINANCIAL OFFICER
1345 AVENUE OF THE AMERICAS
NEW YORK, NY 10105

THE BOARD OF TRUSTEES OF THE LELAND
STANFORD JR UNIV
C/O OFFICER OR MANAGING AGENT
2770 SAND HILL ROAD
MENLO PARK, CA 94025

THE BOEING COMPANY EMPLOYEES
RETIREMENT PLANS MASTER TRUST
C/O TRUSTEE OF THE BOEING COMPANY
EMPLOYEES RETIREMENT PLANS MASTER
TRUST
100 NORTH RIVERSIDE PLAZA
CHICAGO, IL 60606

THE BURROUGHS WELLCOME FUND LCV
C/O OFFICER OR MANAGING AGENT
PO BOX 13901
RESEARCH TRIANGLE PARK, NC 27709-3901

THE CONSOLIDATED EDISON RETIREMENT
PLAN
C/O OFFICER OR MANAGING AGENT
4 IRVING PLACE
NEW YORK, NY 10003

THE DFA INVESTMENT TRUST COMPANY
C/O CORPORATION SERVICE COMPANY
REGISTERED AGENT
2711 CENTERVILLE RD., SUITE 400
WILMINGTON, DE 19808

THE EMPLOYERS' FIRE INSURANCE COMPANY
C/O ONEBEACON INSURANCE CO.
ATTN: MR. BRAD RICH GENERAL COUNSEL OR
CURRENT OFFICER OR MANAGING AGENT
ONE BEACON LANE
CANTON, MA 02021

THE GABELLI EQUITY TRUST INC
C/O OFFICER OR MANAGING AGENT
ONE CORPORATE CENTER
RYE, NY 10580

THE GABELLI GLOBAL DEAL FUND
C/O OFFICER OR MANAGING AGENT
1 CORPORATE CENTER
RYE, NY 10580

THE GABELLI VALUE FUND, INC.
C/O OFFICER OR MANAGING AGENT
ONE CORPORATE CENTER
RYE, NY 10580-1422

THE GLASSELL FOUNDATION
919 MILAM STREET SUITE 2010
HOUSTON, TX 77002-5422

THE GLENMEDE TRUST COMPANY, N.A.
JAMES R. BELANGER
SENIOR VICE PRESIDENT, CORPORATE
COUNSEL
ONE LIBERTY PLACE, SUITE 1200
1650 MARKET STREET
PHILADELPHIA, PA 19103-7391

THE GOLDMAN SACHS GROUP, INC.
REGISTERED AGENT
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

THE HARTFORD
C/O JOHN LADD
200 HOPMEADOW STREET
SIMSBURY, CT 06089

THE HARTFORD
C/O OFFICER OR MANAGING AGENT
200 HOPMEADOW STREET
SIMSBURY, CT 06089

THE MERGER FUND VL
FREDERICK W. GREEN
PRESIDENT
100 SUMMIT LAKE DRIVE
VALHALLA, NY 10595

THE NORTHERN ASSURANCE CO. OF AMERICA
ATTN: MR. BRAD RICH GENERAL COUNSEL OR
CURRENT OFFICER OR MANAGING AGENT
ONEBEACON INSURANCE CO.
ONE BEACON LANE
CANTON, MA 02021

THE ROMAN CATHOLIC ARCHBISHOP OF LA
ARCHDIOCESE OF LOS ANGELES
C/O MR. RANDY STEINER OR CURRENT
OFFICER OR MANAGING AGENT
3424 WILSHIRE BLVD.
LOS ANGELES, CA 90010-2241

THE SCRIPPS FAMILY REV. TRUST
U/A/D 02-16-2006/SB
C/O BARRY H. AND
GAIL D. SCRIPPS TRUSTEE
1008 GENIUS DR.
WINTER PARK, FL 32789-5122

THE SPURGEON FAMILY LIMITED
PARTNERSHIP
C/O CHARLES H. SPURGEON
220 RAMONA AVE
EL CERRITO, CA 94530-4145

THE SPURGEON FAMILY LIMITED
PARTNERSHIP
C/O OFFICER OR MANAGENT AGENT
220 RAMONA AVE
EL CERRITO, CA 94530-4145

THE UNIVERSAL INSTITUTIONAL FUNDS, INC.
CORPORATION SERVICE COMPANY
80 STATE STREET
ALBANY, NEW YORK, 12207-2543

THE VANGUARD GROUP
A/C 05228-00-K/INSTL INDEX
C/O OFFICER OR MANAGING AGENT
100 VANGUARD BLVD V26
MALVERN, PA 19355-2331

THE VANGUARD GROUP, INC.
C/O OFFICER OR MANAGING AGENT
100 VANGUARD BLVD
MALVERN, PA  19355

THE VICTORY PORTFOLIOS
MICHAEL POLICARPO II
PRESIDENT
3435 STELZER RD
COLUMBUS, OH 43219

THERESE KING-NOHOS, ESQUIRE
DEWEY & LEBOEUF
TWO PRUDENTIAL PLAZA
SUITE 3700
180 NORTH STESON AVENUE
CHICAGO, IL 60601

THOMAS E MITCHELL
369 RACETRACK RD
HO HO KUS, NJ 07423-1627

THOMAS F. HOLT, JR.
WILLIAM G. POTTER
K&L GATES LLP
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA 02111

THOMAS G AYERS TRUST
C/O JOHN S AYERS TRUSTEE AND
CATHERINE A ALLEN TRUSTEE
595 RIVERVIEW DR
ANN ARBOR, MI 48104

THOMASYNE C. HUBERT
TOD THOMAS G. HUBERT
901 SOUTH EDGEWOOD LANE
MT PROSPECT, IL 60056-4058

TIAA-CREF
C/O OFFICER OR MANAGING AGENT
730 THIRD AVE
NEW YORK, NY 10017

TIAA-CREF
TIM GEHMAN
730 THIRD AVE
NEW YORK, NY 10017

TIME WARNER INC
C/O OFFICER OR MANAGING AGENT
MASTER PENSION TRUST
75 ROCKEFELLER PLAZA
NEW YORK, NY 10019

TIMOTHY AND ELIZABETH LANDON,
TIMOTHY AND ELIZABETH LANDON JOINT
TRUST
C/O TRUSTEE OF TIMOTHY AND ELIZABETH
LANDON JOINT TRUST
2704 BENNETT AVE
EVANSTON, IL 60201

TOBEY MARIE DALUZ, ESQUIRE
BALLARD SPAHR LLP
919 N. MARKET ST., 11TH FL
WILMINGTON, DE 19801

TOWER GREENSPUN DGSPT, LLC
C/O CORPORATION SERVICE COMPANY
REGISTERED AGENT
2711 CENTERVILLE RD., SUITE 400
WILMINGTON, DE 19808

TOWER GREENSPUN JGGSTP, LLC
C/O CORPORATION SERVICE COMPANY
REGISTERED AGENT
2711 CENTERVILLE RD., SUITE 400
WILMINGTON, DE 19808

TOWER GREENSPUN SGFFT, LLC
C/O CORPORATION SERVICE COMPANY
REGISTERED AGENT
2711 CENTERVILLE RD., SUITE 400
WILMINGTON, DE 19808

TOWER GREENSPUN, L.L.C.
C/O CORPORATION SERVICE COMPANY
REGISTERED AGENT
2711 CENTERVILLE RD., SUITE 400
WILMINGTON, DE 19808

TREASURER OF THE STATE OF N.C.
ELAINE F. MARSHALL
NORTH CAROLINA SECRETARY OF STATE
2 SOUTH SALISBURY STREET
RALEIGH, NC 27601

TRIBECA INVESTMENTS LLC
C/O OFFICER OR MANAGING AGENT
MORGAN STANLEY & CO INC
ONE NEW YORK PLAZA
NEW YORK, NY 10004-1901

TRUST CO. OF VERMONT
JOHN R. DAVIDSON
151 MAIN STREET
BRATTLEBORO, VT 5301

TRUST D FOR A PORTION OF THE ASSETS OF
THE KODAK RET INC FD PLN
C/O OFFICER OR MANAGING AGENT
LIBERTY VIEW
HARBORSIDE FIN'L CTR PLAZA
103 SECOND ST SUITE 202
JERSEY CITY, NJ 7311

TWEEDY BROWNE COMPANY LLC
STATE STREET LUX
C/O LAURA LYNN FORD
350 PARK AVENUE 9TH FLOOR
NEW YORK, NY 10022

TWEEDY BROWNE COMPANY LLC
STATE STREET LUX
C/O OFFICER OR MANAGING AGENT
350 PARK AVENUE 9TH FLOOR
NEW YORK, NY 10022

TWEEDY BROWNE VALUE FUND
C/O OFFICER OR MANAGING AGENT
350 PARK AVENUE
NEW YORK, NY 10022

UBS INDEX TRUST
PRESIDENT
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

VANGUARD - 143-VVIF MIDCAP INDEX
C/O OFFICER OR MANAGING AGENT
THE VANGUARD GROUP
100 VANGUARD BLVD
MALVERN, PA  19355

VANGUARD - 143-VVIF MIDCAP INDEX
THE VANGUARD GROUP
MR. JOHN RAIDY
100 VANGUARD BLVD
MALVERN, PA  19355

VANGUARD GROWTH AND INCOME FUND
C/O OFFICER OR MANAGING AGENT
THE VANGUARD GROUP
100 VANGUARD BLVD
MALVERN, PA  19355

VANGUARD GROWTH AND INCOME FUND
THE VANGUARD GROUP
MR. JOHN RAIDY
100 VANGUARD BLVD
MALVERN, PA  19355

VANGUARD INSTITUTIONAL INDEX FUND
C/O OFFICER OR MANAGING AGENT
THE VANGUARD GROUP
100 VANGUARD BLVD
MALVERN, PA  19355

VANGUARD INSTITUTIONAL INDEX FUND
THE VANGUARD GROUP
MR. JOHN RAIDY
100 VANGUARD BLVD
MALVERN, PA  19355

VARIABLE ANNUITY LIFE INS CO
C/O OFFICER OR MANAGING AGENT
SUNAMERICA ASSET MANAGEMENT
JUJE
GREG KINGSTON
2929 ALLEN PARKWAY
HOUSTON, TX 77019-1701

VERIZON MASTER SAVINGS TRUST
C/O OFFICER OF MANAGING AGENT
295 N. MAPLE AVE,  BLDG. 7
BASKING RIDGE, NJ 07920

VERN M STRICKLER
2528 DUKE PL
COSTA MESA, CA 92626-6339

VINCENT R. CAPPUCCI, ESQUIRE
JORDAN A. CORTEZ, ESQUIRE
ENTWISTLE & CAPPUCCI LLP
280 PARK AVENUE, 26 FLOOR WEST
NEW YORK, NY 10017

VIRGIL SMITH RAY
PO BOX 160937
AUSTIN, TX 78716

WARD L QUAAL
520 GREEN BAY ROAD
WINNETKA, IL  60093

WERB & SULLIVAN
DUANE D. WERB
300 DELAWARE AVENUE, SUITE 1300
WILMINGTON, DE 19801

WG TRADING CO LP
ROBB EVANS & ASSOCIATES LLC
RECEIVER IN THE MATTER OF WG TRADING
11450 SHELDON ST
SUN VALLEY, CA 91352-1121

WHITE MOUNTAINS REINSURANCE COMPANY
OF AMERICA
DWIGHT EVANS
PRESIDENT AND CEO
ONE LIBERTY PLAZA-9TH FLOOR
NEW YORK, NY 10006

WILLIAM F. WARCHOL
5558 S TALMAN AVE
CHICAGO, IL  60629-1034

WILLIAM JAMES BELL TRUST
C/O WILLIAM J BELL TRUSTEE
C/O BELL PHILLIP TELEVISION
7800 BEVERLEY BLVD. SUITE 3371
LOS ANGELES, CA 90036-2112

WILLIAM K. DODDS, ESQUIRE
DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10036-6797

WILLIAMS ANDERSON TWADDELL
PO BOX 406
BARNESVILLE, MD 20838-0406

WILLIE H. SHERROUSE
3800 PLACID DRIVE
MONROE, LA 71201

WILSHIRE MUTUAL FUNDS, INC.
MICHAEL WAUTERS
TREASURER
1299 OCEAN AVENUE SUITE 700
SANTA MONICA, CA 90401

WILSHIRE VARIABLE INSURANCE TRUST
LAWRENCE DAVANZO, PRESIDENT
1299 OCEAN AVENUE, SUITE 700
SANTA MONICA , CA 90401

WINCHESTER EVENING STAR INC.
THOMAS T. BYRD
2 N. KENT STREET
WINCHESTER, VA 22601-5038

WINDY A. HILLMAN
WARGO & FRENCH LLP
1170 PEACHTREE STREET, N.E.
SUITE 2020
ATLANTA, GEORGIA 30309

WIRTZ CORPORATION
MAX E. MOHLER
680 LAKE SHORE DRIVE
19TH FLOOR
CHICAGO, IL 60611-4548

WOLVERINE ASSET MANAGEMENT, INC.
JAMES T. EASTERLING
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602

YIELD STRATEGIES FUND I LP
C/O CAMDEN ASSET MANAGEMENT
 BRUCE MILES ELIOT
2029 CENTURY PARK EAST, SUITE 2010
LOS ANGELES, CA 90067

ZEBRA CAPITAL MANAGEMENT, LLC
RAVI BANERJEE
PARTNER - COO
612 WHEELERS FARMS ROAD
MILFORD, CT 06461

ZEVIN ASSET MANAGEMENT LLC F/K/A
ROBERT BROOK ZEVIN ASSOCIATES, INC.
ROBERT BROOKE ZEVIN
50 CONGRESS STREET
SUITE 1040
BOSTON, MA 02109

ZOLTAN AND LIDIA HORVATH
38877 N KENMORE RD
ANTIOCH, IL 60002-7119