# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |

### AFFIDAVIT OF NORMAN L. PERNICK

| STATE OF DELAWARE | ) |  |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 24th day of January, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Fifth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2011 through November 30, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
Notary Public State of Delaware
My Commission Expires 1/06/2015

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
NOVEMBER 1, 2011 THROUGH NOVEMBER 30, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 10.1 | $4,638.00 |
| Claims Analysis, Administration and Objections | 18.2 | $8,813.50 |
| Creditor Inquiries | 0.6 | $320.50 |
| Employee Matters | 3.9 | $2,065.00 |
| Fee Application Matters/Objections | 75.9 | $31,320.50 |
| Litigation/General (Except Automatic Stay Relief) | 4.7 | $2,431.00 |
| Preferences and Avoidance Actions | 6.7 | $2,711.00 |
| Preparation for and Attendance at Hearings | 31.1 | $16,653.00 |
| Reorganization Plan | 31.0 | $18,370.00 |
| Reports; Statements and Schedules | 1.1 | $508.50 |
| Retention Matters | 7.5 | $3,055.50 |
| Tax/General | 1.9 | $984.50 |
| Vendor Matters | 0.5 | $188.00 |
| **TOTAL** | **193.20** | **$92,059.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                          A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414

NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| **Re:** | **Client/Matter No. 46429-0001** | Invoice No. 694780 |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | January 23, 2012 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | **10.10** | **$4,638.00** |
| 11/01/11 | EMAIL EXCHANGE WITH K. MILLS RE: FILINGS FOR NOVEMBER 1 | JKS | 0.20 | 119.00 |
| 11/01/11 | EMAIL EXCHANGE WITH D. STREANY RE: FILINGS FOR SERVICE | JKS | 0.10 | 59.50 |
| 11/01/11 | REVIEW AND UPDATE CASE CALENDAR RE: NOVEMBER 22 STATUS CONFERENCE AND SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 11/01/11 | REVIEW AND UPDATE CASE CALENDAR RE: DECEMBER CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/01/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/01/11 | EMAIL FROM AND TO G. SARBOUGH RE: TRANSCRIPT FROM OCTOBER 31, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/03/11 | EMAIL FROM AND TO B. MYRICK RE: MAY 17, 2011 TRANSCRIPT | PVR | 0.10 | 23.00 |
| 11/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILINGS | JKS | 0.10 | 59.50 |
| 11/04/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 11/07/11 | EMAIL EXCHANGE WITH S. GARABADO, EPIQ, RE: SERVICE OF PLEADINGS | JKS | 0.10 | 59.50 |
| 11/08/11 | REVIEW EMAIL FROM N. HUNT RE: CASE DOCUMENTS FOR RETRIEVAL | JKS | 0.10 | 59.50 |
| 11/08/11 | CONFERENCE WITH K. STICKLES RE: DOCUMENT DESTRUCTION | NLP | 0.10 | 75.00 |
| 11/08/11 | REVIEW DOCUMENTS RECEIVED FROM CHAMBERS | JKS | 0.70 | 416.50 |
| 11/08/11 | REVIEW EMAIL FROM N. HUNT RE: CASE DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/08/11 | EMAIL TO N. HUNT RE: NATURE OF CASE DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/10/11 | REVIEW EMAIL FROM N. HUNT RE: CASE DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/10/11 | REVIEW CASE DOCUMENTS RECEIVED FROM CHAMBERS | JKS | 0.30 | 178.50 |

**Re:** **CHAPTER 11 DEBTOR**
**Client/Matter No. 46429-0001**

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/11/11 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND UPDATE SAME | JKS | 0.30 | 178.50 |
| 11/14/11 | UPDATE CASE CALENDAR RE: SUBMISSION OF ORDINARY COURSE PROFESSIONALS FEE APPLICATIONS SCHEDULED FOR DECEMBER 13TH HEARING | PVR | 0.10 | 23.00 |
| 11/16/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 23.00 |
| 11/16/11 | CONFERENCE WITH J. LUDWIG RE: PARKER CLAIM, NOVEMBER 22 HEARING AND PLAN | JKS | 0.30 | 178.50 |
| 11/16/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 11/17/11 | REVIEW CASE CALENDAR RE: FILINGS AND DEADLINES WEEK OF NOVEMBER 21 | JKS | 0.20 | 119.00 |
| 11/17/11 | REVIEW EMAIL FROM J. BOELTER RE: NOVEMBER 22 HEARING AND STATUS OF POTENTIAL FILINGS | JKS | 0.30 | 178.50 |
| 11/17/11 | EMAIL TO J. BENDERNAGEL ET AL RE: COURT CLOSURES AND FILING DEADLINES | JKS | 0.10 | 59.50 |
| 11/18/11 | UPDATE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES | PVR | 0.30 | 69.00 |
| 11/18/11 | EMAIL EXCHANGE WITH D. STREANY RE: ANTICIPATED NOVEMBER 18 FILINGS AND SERVICE | JKS | 0.20 | 119.00 |
| 11/18/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOVEMBER 18 FILINGS | JKS | 0.10 | 59.50 |
| 11/18/11 | UPDATE CASE CALENDAR RE: SEVERAL PLEADINGS PREVIOUSLY FILED | PVR | 0.20 | 46.00 |
| 11/21/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |
| 11/21/11 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF CERTAIN FILED PLEADINGS | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION FOR FILING NOVEMBER 23 | JKS | 0.10 | 59.50 |
| 11/22/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 46.00 |
| 11/22/11 | EMAIL TO K. KANSA ET AL RE: FILING DEADLINE AND FILINGS FOR NOVEMBER 23 | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAIL FROM K. KANSA RE: FILING FOR NOVEMBER 23 | JKS | 0.10 | 59.50 |
| 11/22/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 11/23/11 | REVIEW NOVEMBER 22 HEARING TRANSCRIPT RE: TELECONFERENCE | JKS | 0.30 | 178.50 |
| 11/23/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/23/11 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF NOVEMBER 28 | JKS | 0.20 | 119.00 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 11/23/11 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CLAIM, RETENTION, FEE AND OTHER MISCELLANEOUS CASE ISSUES | JKS | 0.70 | 416.50 |
| 11/23/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 357.00 |
| 11/23/11 | FURTHER REVISE CRITICAL DATES CALENDAR AND EMAIL TO K. STICKLES | PVR | 0.30 | 69.00 |
| 11/23/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/28/11 | EMAIL FROM G. SARBAUGH RE: WORD FORMAT OF NOVEMBER 22, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 11/29/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 11/29/11 | CONFERENCE WITH P. RATKOWIAK RE: OCTOBER 13 AND 14 HEARINGS AND ADDITIONAL FILING DEADLINES ASSIGNED BY COURT | JKS | 0.20 | 119.00 |
| 11/30/11 | REVIEW EMAIL FROM AND EMAIL TO A. STROMBERG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 11/30/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |
| 11/30/11 | EMAIL FROM AND TO B. MYRICK RE: NOVEMBER 29, 2010 TRANSCRIPT | PVR | 0.10 | 23.00 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **18.20** | **$8,813.50** |
| 11/01/11 | REVIEW DRAFT OBJECTION TO SHUTTLE CLAIM | JKS | 0.50 | 297.50 |
| 11/01/11 | REVIEW AND REVISE NOTICE OF OBJECTION RE: SHUTTLE CLAIM | JKS | 0.20 | 119.00 |
| 11/01/11 | REVIEW, FINALIZE AND EXECUTE OBJECTION TO SHUTTLE CLAIM FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 11/01/11 | REVIEW EXHIBITS RE: SHUTTLE CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 11/01/11 | COMMUNICATIONS WITH K. MILLS RE: SHUTTLE CLAIM | JKS | 0.20 | 119.00 |
| 11/01/11 | REVISE NOTICE RE: SHUTTLE CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/02/11 | EMAIL TO K. STICKLES RE: IRS RESPONSE TO 46TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/02/11 | REVIEW IRS DOCKETED RESPONSE TO 46TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: 46TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL TO AND FROM J. LUDWIG RE: REVISION TO PROPOSED ORDER PARTIALLY SUSTAINING FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 11/04/11 | CONFERENCE WITH J. GREY RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |

| 11/04/11 | REVIEW REVISED CNE STIPULATION | PJR | 0.10 | 41.00 |
|---|---|---|---|---|
| 11/04/11 | REVIEW PROPOSED ORDER PARTIALLY SUSTAINING 46TH CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/04/11 | REVIEW AND EXECUTE CERTIFICATION RE: PROPOSED ORDER PARTIALLY SUSTAINING 46TH CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL TO AND FROM K. STICKLES RE: FILED CERTIFICATION OF COUNSEL RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/04/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL, PROPOSED ORDER AND EXHIBIT A RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/04/11 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 11/07/11 | EMAIL TO AND FROM J. LUDWIG RE: CLAIMS OBJECTIONS FOR FILING | JKS | 0.20 | 119.00 |
| 11/07/11 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 11/08/11 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTIONS TO CLAIMS | JKS | 0.10 | 59.50 |
| 11/08/11 | EMAIL TO J. LUDWIG RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | EMAIL TO P. REILLEY, ET AL RE: OBJECTIONS FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | EMAIL TO J. LUDWIG RE: DRAFT PROPOSED NOTICES RE: CLAIM | JKS | 0.10 | 59.50 |
| 11/09/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 11/09/11 | REVIEW AND REVISE CNE STIPULATION AND EMAIL TO J. GREY | PJR | 0.30 | 123.00 |
| 11/09/11 | CONFERENCE WITH J. LUDWIG RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.20 | 119.00 |
| 11/09/11 | REVIEW DRAFT FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 357.00 |
| 11/09/11 | REVIEW DRAFT FIFTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 357.00 |
| 11/09/11 | PREPARE NOTICE RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 119.00 |
| 11/09/11 | PREPARE NOTICE RE: FIFTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 119.00 |
| 11/10/11 | REVIEW J. PARKER'S RESPONSE TO CLAIM OBJECTION | JKS | 0.40 | 238.00 |
| 11/10/11 | REVIEW AND EXECUTE OMNIBUS CLAIM OBJECTION AND REVIEW RELATED EXHIBITS | PJR | 0.80 | 328.00 |
| 11/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: 49TH CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 11/10/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: 50TH CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 11/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: EXPUNGED CLAIM | JKS | 0.10 | 59.50 |
| 11/10/11 | EMAILS TO AND FROM R. STONE AND J. GRAY RE: CNE STIPULATION | PJR | 0.20 | 82.00 |

| | | | |
|---|---|---|---|
| 11/10/11 | EMAILS TO AND FROM J. LUDWIG RE: CLAIM OBJECTION | PJR | 0.20 | 82.00 |
| 11/14/11 | UPDATE CASE CALENDAR RE: SUBMISSION OF CLAIMS BINDERS RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/15/11 | REVIEW DOCKETED JOINDER BY COMMITTEE TO DEBTORS' FORTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/15/11 | REVIEW WITHDRAWAL FILED BY SEMINOLE COUNTY TAX COLLECTOR | JKS | 0.10 | 59.50 |
| 11/15/11 | REVIEW COMMITTEE JOINDER RE: FORTY-EIGHTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 11/16/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO EPIQ FOR SERVICE | PVR | 0.10 | 23.00 |
| 11/16/11 | REVIEW EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/16/11 | CONFERENCE WITH A. STROMBERG RE: COOK COUNTY TAX CLAIM | JKS | 0.30 | 178.50 |
| 11/16/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW EMAIL FROM D. ROSENBLUM RE: OBJECTION TO OHIO TAX CLAIM | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCE WITH P. BANGEL RE: FORT LAUDERDALE CLAIM | JKS | 0.10 | 59.50 |
| 11/18/11 | EMAIL TO J. LUDWIG RE: FORT LAUDERDALE CLAIM | JKS | 0.10 | 59.50 |
| 11/22/11 | CONFERENCE WITH K. MILLS RE: D&O STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/22/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 11/22/11 | REVIEW AND ANALYZE ORDER AND STIPULATION RE: FILING | JKS | 0.40 | 238.00 |
| 11/22/11 | DRAFT FORM OF NOTICE RE: D&O STIPULATION | JKS | 0.20 | 119.00 |
| 11/22/11 | EMAIL TO K. MILLS RE: PROPOSED DRAFT NOTICE RE: D&O STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAIL FROM J. LUDWIG TO P. BANGEL RE: 49TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW EMAIL FROM K. DINSMORE RE: FORTY-NINTH OMNIBUS CLAIMS BINDER | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW EMAIL FROM D. ROSENBLUM RE: STIPULATION RESOLVING OBJECTION TO OHIO CLAIM | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM ISSUE FOR CONSIDERATION | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW AND ANALYZE INFORMATION RE: BUENA VISTA CLAIM | JKS | 0.80 | 476.00 |
| 11/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO OHIO CLAIM | JKS | 0.10 | 59.50 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/23/11 | REVIEW EMAIL FROM AND EMAIL TO J. EHRENHOFER RE: BUENA VISTA CLAIMS | JKS | 0.20 | 119.00 |
| 11/23/11 | REVIEW EMAIL FROM AND EMAIL TO K. MILLS RE: D&O STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/28/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM FOR FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 11/28/11 | REVIEW DRAFT STIPULATION RE: BUENA VISTA CLAIM SETTLEMENT | PJR | 0.20 | 82.00 |
| 11/28/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
| 11/28/11 | REVIEW CLAIMS BINDER RE: 49TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 119.00 |
| 11/28/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF OMNIBUS CLAIMS BINDERS PER COURT PRACTICE | JKS | 0.10 | 59.50 |
| 11/28/11 | REVIEW CLAIMS BINDERS FOR FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS AND EMAIL TO EPIQ RE: CHAMBERS PROCEDURES FOR SUBMISSION OF CLAIMS BINDERS | PVR | 0.20 | 46.00 |
| 11/29/11 | COMMUNICATIONS WITH K. MILLS RE: INDEMNIFICATION CLAIMS STIPULATIONS | JKS | 0.20 | 119.00 |
| 11/29/11 | REVIEW EMAIL FROM D. ROSENBLUM RE: OHIO TAX CLAIM | JKS | 0.10 | 59.50 |
| 11/29/11 | EMAIL TO R. STONE RE: CNE SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 11/29/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 11/29/11 | REVIEW J. LUDWIG RESPONSE TO D. ROSENBLUM RE: OHIO TAX CLAIM | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW EMAIL FROM K. MILLS RE: INDEMNIFICATION CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW REVISED NOTICE OF FILING RE: INDEMNIFICATION CLAIMS STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/29/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: FILING OF INDEMNIFICATION CLAIMS STIPULATIONS | JKS | 0.20 | 119.00 |
| 11/29/11 | REVIEW AND EXECUTE NOTICE AND INDEMNIFICATION CLAIMS STIPULATIONS FOR FILING | JKS | 0.60 | 357.00 |
| 11/29/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: 49TH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 11/29/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FILING CLAIMS INDEMNIFICATION STIPULATIONS | JKS | 0.20 | 119.00 |
| 11/29/11 | COORDINATE SUBMISSION OF PROOF OF CLAIM BINDERS TO CHAMBERS FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 11/29/11 | EMAIL EXCHANGE WITH K. STICKLES AND REVISE NOTICE OF FILING OF STIPULATIONS RE: D&O CLAIMS | PVR | 0.20 | 46.00 |
| 11/29/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 11/29/11 | REVISE FOUR CLAIMS BINDERS FOR FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 69.00 |
| 11/30/11 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 11/30/11 | REVIEW FOLLOW-UP EMAIL FROM D. ROSENBLUM RE: OHIO CLAIM | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW EMAIL FROM AND EMAIL TO K. MILLS RE: INDEMNIFICATION STIPULATIONS | JKS | 0.10 | 59.50 |
| 11/30/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF INDEMNIFICATION STIPULATIONS | JKS | 0.20 | 119.00 |
| 11/30/11 | REVIEW EMAIL FROM P. BANGEL RE: 49TH CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/30/11 | EMAIL TO J. GREY RE: CLAIM STIPULATION RE: CNE | PJR | 0.10 | 41.00 |
| 11/30/11 | EFILE NOTICE OF FILING STIPULATION RE: D&O CLAIMS | PVR | 0.30 | 69.00 |
| 11/30/11 | EMAIL TO AND FROM K. STICKLES RE: LANGUAGE FOR SERVICE OF STIPULATIONS RE: D&O CLAIMS | PVR | 0.10 | 23.00 |
| 11/30/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING STIPULATIONS RE: D&O CLAIMS | PVR | 0.10 | 23.00 |
| 11/30/11 | EMAIL TO K. MILLS RE: SERVICE OF NOTICE OF FILING OF STIPULATIONS RE: D&O CLAIMS ON RESPECTIVE CLAIMANTS | PVR | 0.10 | 23.00 |
| 11/30/11 | PREPARE SERVICE DATA SOURCE RE: D&O STIPULATIONS | PVR | 0.30 | 69.00 |
| 11/30/11 | EMAIL TO AND FROM D. STREANY RE: CONTACT INFORMATION NEEDED FOR CERTAIN CLAIMANTS | PVR | 0.10 | 23.00 |
| 11/30/11 | EMAIL FROM D. STREANY AND REVISE SERVICE DATA SOURCE FOR CLAIMANTS RE: D&O STIPULATIONS | PVR | 0.10 | 23.00 |
| 11/30/11 | COORDINATE SERVICE OF INDIVIDUAL D&O STIPULATIONS ON RESPECTIVE CLAIMANTS OR COUNSEL | PVR | 0.20 | 46.00 |
| | **CREDITOR INQUIRIES** | | **0.60** | **$320.50** |
| 11/08/11 | REVIEW M. LIES' LETTER TO COURT RE: SHAREHOLDERS | JKS | 0.20 | 119.00 |
| 11/08/11 | EMAIL TO AND FROM J. LUDWIG RE: CREDITOR LETTER | JKS | 0.10 | 59.50 |
| 11/10/11 | REVIEW EMAIL FROM N. PERNICK RE: DEBOSIER LETTER | JKS | 0.10 | 59.50 |
| 11/10/11 | EMAIL TO J. LUDWIG RE: DEBOSIER LETTER | JKS | 0.10 | 59.50 |
| 11/28/11 | EMAIL TO EPIQ RE: NOTICE OF CHANGE OF ADDRESS FOR CIT TECHNOLOGY FINANCING SERVICES | PVR | 0.10 | 23.00 |

| | EMPLOYEE MATTERS | | 3.90 | $2,065.00 |
|---|---|---|---|---|
| 11/01/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MICHAELS 9019 MOTION | JKS | 0.10 | 59.50 |
| 11/01/11 | REVIEW, REVISE AND FINALIZE 9019 MOTION AND NOTICE | JKS | 0.70 | 416.50 |
| 11/01/11 | EMAIL TO J. LOTSOFF RE: REVISED 9019 MOTION | JKS | 0.10 | 59.50 |
| 11/01/11 | EMAIL EXCHANGE WITH J. LOTSOFF RE: SERVICE PARTIES FOR 9019 MOTION | JKS | 0.20 | 119.00 |
| 11/01/11 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF FILING 9019 MOTION | JKS | 0.20 | 119.00 |
| 11/17/11 | CONFERENCE WITH J. LOTSOFF RE: MICHAELS SETTLEMENT | JKS | 0.10 | 59.50 |
| 11/17/11 | REVISE NOTICE OF MOTION AND 9019 MOTION RE: MICHAELS SETTLEMENT | JKS | 0.30 | 178.50 |
| 11/17/11 | EMAIL TO J. LOTSOFF RE: REVISED NOTICE AND 9019 MOTION RE: MICHAELS SETTLEMENT | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW EMAIL FROM J. LOTSOFF RE: DECLARATION IN SUPPORT OF 9019 MOTION RE: MICHAELS SETTLEMENT | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MICHAELS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MICHAELS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 11/22/11 | CONFERENCE WITH J. LOTSOFF RE: 9019 SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAILS FROM J. LOTSOFF, D. ELDERSVELD AND K. LANTRY RE: MICHAELS SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 11/22/11 | EMAIL TO AND CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF SETTLEMENT MOTION FOR FILING | JKS | 0.20 | 119.00 |
| 11/22/11 | FINAL REVIEW, REVISE AND EXECUTE MICHAELS SETTLEMENT FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 11/22/11 | COMMUNICATIONS WITH J. LOTSOFF, D. ELDERSVELD AND D. LIEBENTRITT RE: FILING OF MICHAELS MOTION | JKS | 0.20 | 119.00 |
| 11/22/11 | EMAIL TO K. STICKLES AND PREPARE BLACK LINE OF 9019 SETTLEMENT MOTION WITH R. MICHAELS | PVR | 0.20 | 46.00 |
| 11/22/11 | EFILE 9019 SETTLEMENT MOTION WITH R. MICHAELS | PVR | 0.30 | 69.00 |
| 11/22/11 | EMAIL TO EPIQ RE: SERVICE OF 9019 SETTLEMENT MOTION WITH R. MICHAELS | PVR | 0.10 | 23.00 |
| 11/22/11 | EMAIL TO AND FROM J. LOTSOFF RE: BLACK LINE OF 9019 SETTLEMENT MOTION WITH R. MICHAELS | PVR | 0.10 | 23.00 |

## FEE APPLICATION MATTERS/OBJECTIONS                              75.90  $31,320.50

| Date | Description | Prof. | Hours | Amount |
|---|---|---|---|---|
| 11/01/11 | REVIEW AND EXECUTE NOTICE OF PWC FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/01/11 | RESEARCH RE: SEVENTH INTERIM FEE REPORT | JKS | 0.10 | 59.50 |
| 11/01/11 | PREPARE NOTICE FOR PWC SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/01/11 | EFILE PWC SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/01/11 | EMAIL TO EPIQ RE: SERVICE OF PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 11/01/11 | EMAIL FROM AND TO S. FINSETH RE: PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/02/11 | EMAIL TO AND FROM D. KLAUDER RE: LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/02/11 | REVISE INDEX OF FEE APPLICATION RE: SIXTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 11/02/11 | REVIEW EMAIL FROM D. KLAUDER RE: LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/02/11 | REVIEW EMAIL FROM AND TO B. DUNN RE: EXTENSION FOR US TRUSTEE TO RESPOND TO LAZARD INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/02/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE - AUGUST MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/02/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE - AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/02/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/02/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/02/11 | REVISE NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 11/02/11 | EFILE NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 11/02/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: SIXTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 11/02/11 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 11/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: A&M 11TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 11/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 5TH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/03/11 | PREPARE (IN PART) RESPONSE TO FEE EXAMINER REPORT FOR 7TH INTERIM PERIOD | JKS | 3.70 | 2,201.50 |
| 11/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 12TH MONTHLY FEE APPLICATION (SPECIAL COUNSEL) FOR FILING | JKS | 0.10 | 59.50 |
| 11/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JUNE-AUGUST MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JUNE-AUGUST MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY AUGUST MONTHLY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.20 | 46.00 |
| 11/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY AUGUST MONTHLY FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |
| 11/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ ELEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/03/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/04/11 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 11/04/11 | FINALIZE RESPONSE TO FEE EXAMINER REPORT FOR 7TH INTERIM PERIOD | JKS | 0.30 | 178.50 |
| 11/04/11 | EMAIL TO J. THEIL SUBMITTING RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 11/04/11 | REVIEW EMAIL FROM K. DENTON RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/04/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES 9TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/04/11 | PREPARE NOTICE FOR JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 11/04/11 | EFILE JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/04/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRTEENTH (SEPTEMBER) FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK 4TH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PRICEWATERHOUSECOOPERS LLP 11TH INTERIM FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK 5TH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ SEPTEMBER FEE APPLICATION | NLP | 0.40 | 300.00 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER 11TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 4TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 8TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: PWC 11TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 23RD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 8TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 4TH INTERIM FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY 8TH INTERIM FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK 11TH QUARTERLY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW AUGUST FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW 8TH QUARTERLY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AND COMPANY FOURTH MONTHLY FEE APPLICATION | KAK | 0.40 | 76.00 |

| 11/07/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK AND COMPANY FIFTH MONTHLY FEE APPLICATION | KAK | 0.40 | 76.00 |
|---|---|---|---|---|
| 11/08/11 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF MCDERMOTT WILL & EMERY ELEVENTH FEE APPLICATION | KAK | 0.50 | 95.00 |
| 11/08/11 | REVIEW EMAIL FROM S. LULLA IN RESPONSE TO U.S. TRUSTEE INQUIRY RE: FEES | JKS | 0.10 | 59.50 |
| 11/08/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/08/11 | EMAIL TO J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/08/11 | REVIEW AND EXECUTE MCDERMOTT'S ELEVENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/08/11 | REVIEW FEE EXAMINER REPORT RE: COLE SCHOTZ APPLICATIONS FOR SIXTH INTERIM FEE PERIOD | JKS | 0.20 | 119.00 |
| 11/08/11 | REVIEW EMAIL FROM N. PERNICK RE: FEE EXAMINER RESPONSE | JKS | 0.10 | 59.50 |
| 11/08/11 | REVIEW FEE AUDITOR'S FINAL REPORT FOR SIXTH INTERIM PERIOD RE: COLE SCHOTZ | NLP | 0.30 | 225.00 |
| 11/08/11 | RETRIEVE AND CIRCULATE FEE AUDITOR'S REPORT FOR COLE SCHOTZ 6TH INTERIM FEE APPLICATION | KAK | 0.20 | 38.00 |
| 11/09/11 | EMAIL TO K. STICKLES RE: FEE APPLICATION | KLL | 0.10 | 18.50 |
| 11/09/11 | PREPARE SEPTEMBER MONTHLY FEE APPLICATION AND EXHIBITS | KLL | 2.10 | 388.50 |
| 11/09/11 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/09/11 | EMAIL TO M. FRANK RE: APPLICATION | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE NOTICE RE: A&M SEPTEMBER FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK FIRST INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SECOND INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK THIRD INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK FOURTH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SIXTH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/09/11 | CONFERENCE WITH K. KARSTETTER RE: FEE CERTIFICATIONS | JKS | 0.10 | 59.50 |
| 11/09/11 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF ALVAREZ & MARSAL SEPTEMBER FEE APPLICATION | KAK | 0.60 | 114.00 |

| | | | |
|---|---|---|---|
| 11/09/11 | REVIEW SEPTEMBER INVOICE FOR PREPARATION OF MONTHLY FEE APPLICATION | KLL | 0.60 | 111.00 |
| 11/10/11 | REVIEW EMAIL FROM AND EMAIL TO S. WOWCHUK RE: SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/10/11 | EMAIL EXCHANGE WITH K. KARSTETTER RE: SNR SEPTEMBER FEE APPLICATION | JKS | 0.20 | 119.00 |
| 11/10/11 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION | NLP | 1.90 | 1,425.00 |
| 11/10/11 | REVIEW EMAIL FROM S. WOWCHUK FORWARDING SNR SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/11/11 | REVIEW EMAILS FROM AND EMAIL TO G. PASQUALE RE: APRIL, MAY AND JUNE FEE APPLICATION | JKS | 0.20 | 119.00 |
| 11/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT JUNE FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/11/11 | REVIEW AND EXECUTE NOTICE RE: DWT APRIL FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/11/11 | REVIEW AND EXECUTE NOTICE RE: DWT MAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/11/11 | REVIEW AND EXECUTE NOTICE RE: DWT JUNE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/11/11 | EMAIL EXCHANGE WITH K. KARSTETTER RE: FILING AND SERVICE OF DWT FEE APPLICATIONS | JKS | 0.20 | 119.00 |
| 11/11/11 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT MAY FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/11/11 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION | NLP | 0.90 | 675.00 |
| 11/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT MARCH FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT APRIL FEE APPLICATION | KAK | 0.40 | 76.00 |
| 11/13/11 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ OCTOBER FEE APPLICATION | NLP | 0.90 | 675.00 |
| 11/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/14/11 | REVIEW AND EXECUTE NOTICE CERTIFICATION RE: MCDERMOTT AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW AND EXECUTE CERTIFICATION RE: SNR JULY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW AND EXECUTE CERTIFICATION RE: SNR AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |

| 11/14/11 | CONFERENCE WITH K. STICKLES RE: FEE APPLICATION ISSUES | PJR | 0.10 | 41.00 |
| 11/14/11 | EMAIL TO J. THEIL RE: SIXTH INTERIM FEE HEARING | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW SEYFARTH FEE APPLICATION | JKS | 0.20 | 119.00 |
| 11/14/11 | TELEPHONE TO J. MCMANUS AND EMAIL TO J. SHERMAN RE: SEYFARTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD 33RD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR LAZARD SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 11/14/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PRICEWATERHOUSECOOPERS SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/14/11 | PREPARE NOTICE FOR LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/14/11 | EFILE LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/14/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/15/11 | EFILE MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/15/11 | REVIEW EMAIL FROM D. EGGERT RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 11/15/11 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION | JKS | 1.80 | 1,071.00 |
| 11/15/11 | CONFERENCE WITH N. PERNICK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/15/11 | CONFERENCE WITH K. LABRADA RE: FEE STATEMENT | JKS | 0.20 | 119.00 |
| 11/15/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 694780
January 23, 2012
Page 15

---

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 11/15/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/15/11 | EMAIL TO D. EGGERT RE: STATUS OF FILING RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 11/15/11 | PREPARE FEE APPLICATION BINDERS FOR NOVEMBER 22, 2011 HEARING AND COORDINATE SUBMISSION TO CHAMBERS | PVR | 0.20 | 46.00 |
| 11/15/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/15/11 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR PWC SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/15/11 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/15/11 | PREPARE NOTICE FOR MCDERMOTT WILL & EMORY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/16/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 11/16/11 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/16/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF SEPTEMBER AND OCTOBER 2011 FEE APPLICATIONS | JKS | 0.20 | 119.00 |
| 11/16/11 | EMAIL TO J. MCMANUS RE: STATUS OF FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/16/11 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/16/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/16/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/16/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/16/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/16/11 | PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION AND EXPENSES | PVR | 2.80 | 644.00 |
| 11/17/11 | REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.90 | 207.00 |
| 11/17/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DAVIS WRIGHT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT JULY FEE APPLICATION | JKS | 0.10 | 59.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/17/11 | EMAIL EXCHANGE WITH J. MCMANUS RE: STATUS OF SEYFARTH FEE APPLICATION | JKS | 0.20 | 119.00 |
| 11/17/11 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW AND EXECUTE NOTICE RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW EMAIL FROM J. MCMANUS RE: REVISED SEYFARTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: SEYFARTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 11/17/11 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/17/11 | PREPARE NOTICE FOR SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EFILE SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/17/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/17/11 | PREPARE NOTICE FOR DAVIS WRIGHT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EFILE DAVIS WRIGHT SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/17/11 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 11/17/11 | PREPARE NOTICE FOR DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EFILE DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/17/11 | PREPARE NOTICE FOR DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | EFILE DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/17/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 11/17/11 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 1.40 | 322.00 |
| 11/18/11 | REVIEW DOCKETED ORDER APPROVING MORRISON & HEAD ORDINARY COURSE PROFESSIONALS FEE APPLICATION AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 23.00 |

| 11/18/11 | REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
|---|---|---|---|---|
| 11/18/11 | REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 11/18/11 | EMAIL TO ACCOUNTING RE: COLE SCHOTZ SEPTEMBER INVOICE | PVR | 0.10 | 23.00 |
| 11/18/11 | REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.90 | 207.00 |
| 11/18/11 | REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 2.20 | 506.00 |
| 11/18/11 | EFILE COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/18/11 | EFILE COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/21/11 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT'S OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/21/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/22/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/22/11 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT'S OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/22/11 | CONFERENCE WITH P. RATKOWIAK RE: DEADLINE FOR FILING FEE APPLICATIONS AND COMMUNICATION WITH PROFESSIONALS RE: FILINGS | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW EMAIL TO BILLING PROFESSIONALS RE: FILING OF FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 11/22/11 | RESEARCH CURRENT BILLING PROFESSIONALS AND EMAIL TO BILLING PROFESSIONALS RE: BANKRUPTCY COURT'S CLOSURE OF CMF ON NOVEMBER 25, 2011 | PVR | 0.30 | 69.00 |
| 11/22/11 | EMAIL FROM AND TO E. LESNIAK RE: QUARTERLY FEE APPLICATION DEADLINES | PVR | 0.10 | 23.00 |
| 11/22/11 | EMAIL FROM AND TO B. ADRIAN RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 11/22/11 | REVIEW LIST OF DOCUMENTS FOR DECEMBER 13, 2011 FEE HEARING AND RESEARCH SAME | PVR | 0.60 | 138.00 |
| 11/22/11 | PREPARE NOTICE FOR MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/22/11 | EFILE MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/23/11 | EMAIL TO EPIQ RE: SERVICE OF SITRICK SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/23/11 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES TWENTY-EIGHTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW AND EXECUTE NOTICE RE: SITRICK'S SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

| 11/23/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ SEPTEMBER AND OCTOBER MONTHLY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 11/23/11 | EMAIL FROM AND TO S. SISTLA RE: FEE HEARING | PVR | 0.10 | 23.00 |
| 11/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/23/11 | PREPARE NOTICE FOR SITRICK SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/23/11 | EFILE SITRICK SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: PWC 29TH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 11/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 11/28/11 | REVIEW AND ANALYZE FEE EXAMINER'S INITIAL REPORT FOR EIGHTH INTERIM FEE PERIOD | JKS | 0.40 | 238.00 |
| 11/28/11 | RESEARCH AND PREPARE RESPONSE TO FEE EXAMINER'S INITIAL REPORT FOR EIGHTH INTERIM FEE PERIOD | JKS | 4.80 | 2,856.00 |
| 11/28/11 | REVIEW EMAIL FROM D. ROSENBLUM RE: CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 11/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN | JKS | 0.10 | 59.50 |
| 11/28/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN FIFTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/28/11 | EMAIL FROM AND TO S. FINSETH RE: CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/28/11 | EFILE CERTIFICATION OF NO OBJECTION FOR PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/28/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/28/11 | PREPARE NOTICE FOR LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/28/11 | EFILE LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/28/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/28/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |

| 11/28/11 | EFILE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 11/29/11 | REVIEW TRANSCRIPT OF HEARING RE: SNR DENTON FEE APPLICATION | JKS | 0.20 | 119.00 |
| 11/29/11 | EFILE CERTIFICATION OF COUNSEL RE: SNR DENTON'S JULY AND AUGUST FEE APPLICATIONS | KAK | 0.20 | 38.00 |
| 11/29/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY'S OCTOBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/29/11 | EMAIL TO J. LUDWIG RE: SIDLEY'S OCTOBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/29/11 | PREPARE RESPONSE TO FEE EXAMINER INITIAL REPORT FOR 8TH INTERIM PERIOD (IN PART) | JKS | 3.80 | 2,261.00 |
| 11/29/11 | REVIEW EMAIL FROM S. WOWCHUK RE: CERTIFICATION OF COUNSEL | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW SIDLEY SEPTEMBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING | JKS | 0.20 | 119.00 |
| 11/29/11 | REVISE CERTIFICATION RE: SNR DENTON COPY EXPENSE | JKS | 0.10 | 59.50 |
| 11/29/11 | COMMUNICATIONS WITH S. WOWCHUK AND J. LUDWIG RE: CERTIFICATION RE: EXPENSES | JKS | 0.20 | 119.00 |
| 11/29/11 | CONFERENCE WITH K. KARSTETTER RE: FILING OF WOWCHUK CERTIFICATION RE: EXPENSES | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW FEE AUDITOR REPORT RE: SNR DENTON FEES | JKS | 0.20 | 119.00 |
| 11/29/11 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/29/11 | PREPARE NOTICE FOR SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/29/11 | EFILE SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/29/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/30/11 | CONFERENCE WITH N. PERNICK RE: DECEMBER FEE HEARING | JKS | 0.10 | 59.50 |
| 11/30/11 | CONTINUE RESPONSE TO FEE EXAMINER FOR 8TH INTERIM FEE PERIOD (IN PART) | JKS | 5.20 | 3,094.00 |
| 11/30/11 | EMAIL TO D. EGGERT RE: STATUS OF RESPONSE TO FEE EXAMINER REPORT FOR 6TH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 11/30/11 | EMAIL TO AND CONFERENCE WITH J. LUDWIG RE: RESPONSE TO FEE EXAMINER REPORT AND SCHEDULED FEE HEARING | JKS | 0.20 | 119.00 |
| 11/30/11 | EMAIL TO AND FROM J. THEIL RE: FEE HEARING AND FILING OF FINAL REPORTS | JKS | 0.20 | 119.00 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/30/11 | REVIEW EMAIL FROM G. PASQUALE RE: INTERIM REPORTS | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW SIDLEY OCTOBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING | JKS | 0.20 | 119.00 |
| 11/30/11 | EMAIL TO G. PASQUALE RE: FILING OF INTERIM FEE REQUEST | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW EMAIL FROM J. THEIL RE: FEE EXAMINATIONS | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW EMAIL FROM D. EGGERT RE: STATUS OF RESPONDING TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/30/11 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT 11TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 11/30/11 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/30/11 | PREPARE NOTICE FOR SIDLEY OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/30/11 | EFILE SIDLEY OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 11/30/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/30/11 | DRAFT OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 11/30/11 | DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 11/30/11 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: SNR DENTON FEE APPLICATIONS FOR JULY AND AUGUST | PVR | 0.10 | 23.00 |
| 11/30/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEPTEMBER FEE APPLICATION FOR BOARD | PVR | 0.20 | 46.00 |
| 11/30/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEPTEMBER FEE APPLICATION FOR BOARD | PVR | 0.10 | 23.00 |
| 11/30/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 11/30/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 11/30/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **4.70** | **$2,431.00** |
| 11/01/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF ORDER RE: MILLEN APPEAL | JKS | 0.10 | 59.50 |
| 11/01/11 | REVIEW INSERTCO SETTLEMENT | JKS | 0.50 | 297.50 |
| 11/01/11 | REVIEW AND REVISE NOTICE RE: INSERTCO SETTLEMENT | JKS | 0.20 | 119.00 |

| 11/01/11 | EMAIL TO K. MILLS ET AL RE: SPECIAL NOTICE PARTIES RE: INSERTCO SETTLEMENT MOTION AND SHUTTLE CLAIM OBJECTION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 11/01/11 | REVIEW EMAILS FROM G. KING AND M. GUSTAFSON RE: SERVICE PARTIES RE: INSERTCO AND SHUTTLE | JKS | 0.20 | 119.00 |
| 11/01/11 | REVIEW EMAIL FROM G. KING RE: INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/01/11 | COMMUNICATIONS WITH G. KING RE: INSERTCO MOTION AND EXHIBIT | JKS | 0.20 | 119.00 |
| 11/01/11 | EMAIL TO G. KING ET AL CONFIRMING FILING OF INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/01/11 | REVIEW FINALIZE AND EXECUTE INSERTCO MOTION FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 11/01/11 | EMAIL TO K. MILLS RE: CONFIRMING FILING OF INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/01/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER DISMISSING MILLEN APPEAL | PVR | 0.10 | 23.00 |
| 11/01/11 | REVIEW DOCKETED ORDER FROM BANKRUPTCY COURT RE: K. MILLEN USDC ORDER DISMISSING APPEAL | PVR | 0.10 | 23.00 |
| 11/01/11 | EMAIL TO K. STICKLES RE: SERVICE OF ORDER DISMISSING MILLEN APPEAL | PVR | 0.10 | 23.00 |
| 11/03/11 | REVIEW DOCKET ENTRY CLOSING MILLEN CASE ON APPEAL AND EMAIL TO K. KANSA RE: CASE CLOSURE | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL TO CORE GROUP AND REVIEW DOCKETED MOTION BY COMMITTEE AMENDING DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 23.00 |
| 11/04/11 | REVIEW COMMITTEE MOTION RE: DEFINITION OF TERMINATION EVENT | JKS | 0.30 | 178.50 |
| 11/11/11 | REVIEW EMAIL FROM K. MILLS RE: INSERTCO RESPONSE DEADLINE | JKS | 0.10 | 59.50 |
| 11/11/11 | EMAIL TO P. REILLEY RE: EXTENDED OBJECTION DEADLINE RE: INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/11/11 | EMAILS TO AND FROM K. MILLS AND J. ALBERTO RE: INSERTCO 9019 MOTION | PJR | 0.20 | 82.00 |
| 11/11/11 | REVIEW EMAIL FROM P. REILLEY RE: INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/15/11 | REVIEW DOCKETED S. ZELL'S LIMITED OBJECTION TO COMMITTEE'S MOTION AMENDING THE DEFINITION OF "TERMINATING EVENT" | PVR | 0.10 | 23.00 |
| 11/15/11 | REVIEW ZELL OBJECTION TO COMMITTEE MOTION RE: TERMINATION EVENT | JKS | 0.20 | 119.00 |
| 11/16/11 | EMAIL EXCHANGE WITH K. MILLS RE: EXTENDED RESPONSE AND REPLY DEADLINES RE: INSERTCO MOTION | JKS | 0.20 | 119.00 |

Re:  CHAPTER 11 DEBTOR                                                    Invoice No. 694780
     Client/Matter No. 46429-0001                                         January 23, 2012
                                                                          Page 22

| | | | | |
|---|---|---|---|---|
| 11/16/11 | REVIEW EMAIL FROM K. MILLS RE: ADJOURNMENT OF INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 11/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: REMOVAL MOTION | PVR | 0.10 | 23.00 |
| 11/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: REMOVAL MOTION | PVR | 0.20 | 46.00 |
| 11/18/11 | REVIEW DOCKETED ORDER RE: REMOVAL OF ACTIONS FOR SERVICE | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW DOCKETED ORDER EXTENDING REMOVAL PERIOD AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 23.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **6.70** | **$2,711.00** |
| 11/01/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE TOLLING ISSUES | PJR | 0.20 | 82.00 |
| 11/01/11 | EMAILS FROM R. STONE RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 11/14/11 | REVIEW COVER LETTER RE: TOLLING AGREEMENTS | PJR | 0.20 | 82.00 |
| 11/14/11 | REVIEW CORRESPONDENCE AND RELATED FILES RE: AVOIDANCE CLAIMS RE: TOLLING ISSUES | PJR | 0.40 | 164.00 |
| 11/14/11 | REVIEW SECOND AMENDMENT TO TOLLING AGREEMENT AND EMAILS TO AND FROM J. LUDWIG RE: SAME | PJR | 0.30 | 123.00 |
| 11/16/11 | EMAILS TO R. STONE AND J. LUDWIG RE: TOLLING AGREEMENTS | PJR | 0.10 | 41.00 |
| 11/21/11 | REVIEW EMAILS FROM J. LUDWIG AND R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.20 | 82.00 |
| 11/21/11 | REVIEW DRAFT AMENDMENTS AND RELATED CORRESPONDENCE RE: TOLLING AGREEMENTS | PJR | 0.30 | 123.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO M. FERMIN RE: EXECUTION OF TWENTIETH AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO S. GLANCZ RE: EXECUTION OF UNIVERSAL AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO S. PIERCE RE: EXECUTION OF VERTIS AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO D. DECKER RE: EXECUTION OF WARNER BROS. AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO R. NACHWALTER RE: EXECUTION OF APAC AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO G. DAVIS RE: EXECUTION OF BUENA VISTA AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO L. JACOBSON RE: EXECUTION OF CW AGREEMENT | PJR | 0.20 | 82.00 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO K. EARLS RE: FOX AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW AND ANALYZE PREFERENCE TRACKING SPREADSHEET RE: STATUS OF TOLLING AGREEMENTS | PJR | 0.20 | 82.00 |
| 11/22/11 | EMAILS TO R. STONE RE: PREFERENCE ISSUES | PJR | 0.10 | 41.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO M. SCHWED RE: EXECUTION OF KNSD AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO M. MILANO RE: EXECUTION OF MICROSOFT AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO J. WIDMAN RE: EXECUTION OF RR DONNELLEY AGREEMENT | PJR | 0.20 | 82.00 |
| 11/22/11 | REVIEW TOLLING AGREEMENT AMENDMENT AND EMAIL TO P. WEBSTER RE: EXECUTION OF SONY AGREEMENT | PJR | 0.20 | 82.00 |
| 11/28/11 | REVIEW EXECUTED TOLLING AGREEMENTS | PJR | 0.20 | 82.00 |
| 11/28/11 | REVIEW CORRESPONDENCE RE: PREFERENCE ACTIONS AND STATUS OF TOLLING AGREEMENTS | PJR | 0.40 | 164.00 |
| 11/29/11 | EMAIL FROM M. FERMIN RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 41.00 |
| 11/29/11 | REVIEW REVISED TOLLING AGREEMENT AND EMAIL TO R. STONE RE: SAME | PJR | 0.50 | 205.00 |
| 11/29/11 | REVIEW CORRESPONDENCE AND TRACKING CHARTS RE: AVOIDANCE ACTIONS | PJR | 0.40 | 164.00 |
| 11/30/11 | CONFERENCE WITH R. BOGHOSIAN RE: H. WRIGHT ADVERSARY | PJR | 0.30 | 123.00 |
| 11/30/11 | REVIEW ORDER STAYING ADVERSARY AND EMAIL TO R. BOGHOSIAN RE: SAME | PJR | 0.10 | 41.00 |
| 11/30/11 | EMAIL FROM AND TO P. REILLEY RE: ORDER STAYING DEBTORS' PREFERENCE ADVERSARIES AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **31.10** | **$16,653.00** |
| 11/02/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.20 | 46.00 |
| 11/02/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
| 11/03/11 | EMAIL TO K. STICKLES RE: NOVEMBER 4, 2011 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 11/04/11 | REVIEW J. GREEN, D. RATH 11/4 EMAILS RE: 11/4 HEARING | NLP | 0.20 | 150.00 |
| 11/04/11 | REVIEW EMAIL FROM J. GREEN RE: RESOLVED ADVERSARY DISPUTE AND CANCELLATION OF NOVEMBER 4 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL TO AND FROM D. RATH RE: NOVEMBER 4 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 11/04/11 | CONFERENCE WITH K. STICKLES RE: 11/4 HEARING | NLP | 0.20 | 150.00 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 694780
        Client/Matter No. 46429-0001                                   January 23, 2012
                                                                              Page 24

---

| 11/04/11 | REVIEW COURT CALENDAR RE: HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 11/15/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/15/11 | REVIEW NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
| 11/16/11 | REVIEW EMAIL FROM J. LUDWIG RE: MATTERS SCHEDULED FOR HEARING NOVEMBER AND DECEMBER 2011 | JKS | 0.10 | 59.50 |
| 11/16/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: DRAFT AGENDA RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/16/11 | REVISE NOVEMBER 22 AGENDA INCORPORATING COMMENTS OF K. MILLS | JKS | 0.10 | 59.50 |
| 11/16/11 | EMAIL FROM AND TO A. STROMBERG RE: NOVEMBER 22 HEARING | JKS | 0.20 | 119.00 |
| 11/16/11 | REVIEW DRAFT AGENDA FOR 11/22 HEARING | NLP | 0.20 | 150.00 |
| 11/16/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/16/11 | REVIEW EMAIL FROM K. KANSA RE: AGENDA FOR NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/16/11 | REVIEW CASE CALENDAR RE: NOVEMBER 22 HEARING | JKS | 0.20 | 119.00 |
| 11/16/11 | EMAIL TO K. KANSA RE: MATTERS GOING FORWARD AT NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/16/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT AGENDA FOR NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/16/11 | REVIEW AND REVISE DRAFT AGENDA RE: NOVEMBER 22 HEARING | JKS | 1.20 | 714.00 |
| 11/16/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.40 | 92.00 |
| 11/17/11 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA RE: NOVEMBER 22 HEARING | JKS | 0.20 | 119.00 |
| 11/17/11 | CONFERENCE WITH J. BOELTER RE: DRAFT AGENDA RE: STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 11/17/11 | REVIEW EMAIL FROM J. BOELTER RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW EMAIL FROM J. BOELTER TO PLAN PROPONENTS RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/17/11 | REVISE NOTICE OF AGENDA RE: STATUS OF CONFERENCE | JKS | 0.40 | 238.00 |
| 11/17/11 | REVIEW AND MODIFY HEARING BINDER RE: COMPLIANCE | JKS | 0.50 | 297.50 |
| 11/17/11 | EMAIL TO J. BOELTER RE: FURTHER REVISED NOTICE OF AGENDA RE: NOVEMBER 22 HEARING | JKS | 0.30 | 178.50 |
| 11/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATION TO DRAFT NOTICE OF AGENDA | JKS | 0.10 | 59.50 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/17/11 | REVIEW REVISED DRAFT AGENDA RE: NOVEMBER 22 HEARING | JKS | 0.70 | 416.50 |
| 11/18/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: NOVEMBER 22 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 11/18/11 | EMAIL TO K. STICKLES AND REVIEW CONFIRMATIONS FOR TELEPHONIC APPEARANCES FOR NOVEMBER 22, 2011 HEARING | PVR | 0.20 | 46.00 |
| 11/18/11 | COMMUNICATIONS WITH J. BOELTER RE: NOVEMBER 22 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 11/18/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: NOVEMBER 22 HEARING FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 11/18/11 | REVIEW 11/22 AMENDED HEARING AGENDA | NLP | 0.20 | 150.00 |
| 11/18/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR NOVEMBER 22, 2011 HEARING | PVR | 0.20 | 46.00 |
| 11/18/11 | EFILE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
| 11/18/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/18/11 | TELEPHONE TO P. BENDER RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/18/11 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE OF NOTICE OF AGENDA TO P. BENDER | PVR | 0.10 | 23.00 |
| 11/18/11 | EMAIL TO EPIQ AND RESEARCH RE: SHUTTLE PRINTING RE: SERVICE OF NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.20 | 46.00 |
| 11/18/11 | PREPARE SERVICE DATA SOURCE FOR NOVEMBER 22, 2011 HEARING | PVR | 0.50 | 115.00 |
| 11/18/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.60 | 138.00 |
| 11/19/11 | REVIEW AND AMEND NOTICE OF AGENDA RE: NOVEMBER 22 HEARING | JKS | 0.40 | 238.00 |
| 11/19/11 | EMAIL TO K. LANTRY ET AL RE: DRAFT NOTICE OF AMENDED AGENDA FOR COMMENT | JKS | 0.10 | 59.50 |
| 11/21/11 | REVIEW EMAIL FROM K. MILLS RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/21/11 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 1.40 | 322.00 |
| 11/21/11 | COMMUNICATIONS WITH J. BOELTER RE: AMENDED AGENDA | JKS | 0.30 | 178.50 |
| 11/21/11 | REVIEW EMAIL FROM K. KANSA RE: AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 11/21/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: NOVEMBER 22 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 11/21/11 | REVIEW EMAIL FROM K. LANTRY RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |

| 11/21/11 | REVIEW EMAIL FROM AND EMAIL TO J. SAMUELS RE; NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 11/21/11 | REVIEW EMAIL FROM B. KRAKAUER RE: NOVEMBER 22 HEARING | JKS | 0.10 | 59.50 |
| 11/21/11 | EFILE AMENDED NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.30 | 69.00 |
| 11/21/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/21/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR B. KRAKAUER AT NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/21/11 | REVIEW COURTCALL CONFIRMATION FOR B. KRAKAUER AT NOVEMBER 22, 2011 HEARING AND EMAIL TO K. STICKLES | PVR | 0.10 | 23.00 |
| 11/21/11 | EMAIL FROM AND TO K. STICKLES RE: TELEPHONIC APPEARANCE OF J. SAMUELS AT NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/21/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. SAMUELS AT NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/22/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELECONFERENCE SCHEDULED FOR NOVEMBER 29, 2011 | PVR | 0.10 | 23.00 |
| 11/22/11 | CONFERENCES WITH K. STICKLES RE: 11/22 HEARING FOLLOW UP AND 12/13 HEARING | NLP | 0.80 | 600.00 |
| 11/22/11 | REVIEW EMAIL FROM AND CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR NOVEMBER 29 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 11/22/11 | PREPARE FOR AND ATTEND HEARING | JKS | 4.10 | 2,439.50 |
| 11/22/11 | DRAFT NOTICE OF NOVEMBER 29 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 11/22/11 | COMMUNICATIONS WITH K. KANSA RE: DRAFT NOTICE OF NOVEMBER 29 TELECONFERENCE | JKS | 0.20 | 119.00 |
| 11/22/11 | FINALIZE AND EXECUTE NOTICE OF NOVEMBER 29 TELECONFERENCE FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/22/11 | PREPARATION FOR 11/22 HEARINGS | NLP | 0.90 | 675.00 |
| 11/22/11 | CONFERENCES WITH D. LIEBENTRITT, K. STICKLES, J. CONLAN, K. LANTRY, B. WHITMAN, J. SOTILLE, J. BENDERNAGEL, J. BOELTER, D. LEMAY RE: HEARING STRATEGY | NLP | 2.10 | 1,575.00 |
| 11/22/11 | ATTENDANCE AT HEARING | NLP | 1.70 | 1,275.00 |
| 11/22/11 | REVISE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 11/22/11 | PREPARE NOTICE OF TELECONFERENCE SCHEDULED FOR NOVEMBER 29, 2011 | PVR | 0.30 | 69.00 |
| 11/22/11 | EFILE NOTICE OF TELECONFERENCE SCHEDULED FOR NOVEMBER 29, 2011 | PVR | 0.30 | 69.00 |
| 11/23/11 | UPDATE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.20 | 46.00 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/27/11 | REVIEW EMAIL FROM J. BOELTER RE: NOVEMBER 29 HEARING | JKS | 0.10 | 59.50 |
| 11/27/11 | REVIEW EMAILS FROM K. LANTRY RE: NOVEMBER 29 HEARING | JKS | 0.10 | 59.50 |
| 11/27/11 | EMAIL TO K. LANTRY AND J. BOELTER RE: NOVEMBER 29 HEARING | JKS | 0.10 | 59.50 |
| 11/28/11 | EMAIL FROM AND TO K. STICKLES RE: REGISTRATIONS FOR NOVEMBER 29, 2011 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 11/28/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: PREPARATIONS FOR NOVEMBER 29 TELECONFERENCE | JKS | 0.20 | 119.00 |
| 11/28/11 | CONFERENCE WITH K. LANTRY RE: NOVEMBER 29 TELECONFERENCE | JKS | 0.20 | 119.00 |
| 11/28/11 | PREPARE FAX COVER SHEET TO COURTCALL RE: TEN TELEPHONIC APPEARANCES AT NOVEMBER 29, 2011 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 11/28/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR K. MILLS AT NOVEMBER 29, 2011 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 11/28/11 | EMAIL TO K. STICKLES RE: ELEVEN COURTCALL CONFIRMATIONS FOR NOVEMBER 29, 2011 TELEPHONIC HEARING AND REVIEW SAME | PVR | 0.20 | 46.00 |
| 11/29/11 | FOLLOW-UP CONFERENCE WITH K. LANTRY RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 11/29/11 | CONFERENCE WITH J. BENDERNAGEL, K. LANTRY , J. BOELTER AND N. PERNICK RE: HEARING AND SCHEDULE | JKS | 0.40 | 238.00 |
| 11/29/11 | CONFERENCE WITH K. LANTRY RE: PREPARATION FOR TELEPHONIC HEARING RE: STATUS OF CONFIRMATION | JKS | 0.20 | 119.00 |
| 11/29/11 | REVIEW EMAIL FROM AND EMAIL TO A. STROMBERG RE: NOVEMBER 29 HEARING | JKS | 0.10 | 59.50 |
| 11/29/11 | CONFERENCE WITH K. STICKLES RE: 11/29 HEARING STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 11/29/11 | ATTENDANCE AT TELEPHONIC HEARING | NLP | 1.00 | 750.00 |
| 11/29/11 | REVIEW EMAILS FROM J. BOELTER AND PREPARE DOCUMENTS FOR TELEPHONIC HEARING RE: STATUS OF CONFIRMATION | JKS | 0.30 | 178.50 |
| 11/29/11 | ATTEND TELEPHONIC HEARING RE: STATUS OF CONFIRMATION | JKS | 1.00 | 595.00 |
| 11/29/11 | TELEPHONE FROM AND EMAIL TO J. BENDERNAGEL AND TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR J. BENDERNAGEL AT NOVEMBER 29, 2011 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 11/29/11 | EMAIL FROM AND TO K. STICKLES AND TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF A. STROMBERG FOR NOVEMBER 29, 2011 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 11/29/11 | EMAILS FROM N. PERNICK AND UPDATE CASE CALENDAR RE: DECEMBER 14, 2011 HEARING ON ARGUMENT ON MOTIONS FOR RECONSIDERATION | PVR | 0.20 | 46.00 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 11/29/11 | CONFERENCE WITH K. STICKLES RE: UPDATED DEADLINES FOR DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 11/30/11 | PREPARE EXHIBIT A TO NOTICE OF AGENDA FOR DECEMBER 13, 2011 FEE HEARING | PVR | 0.10 | 23.00 |
| | **REORGANIZATION PLAN** | | **31.00** | **$18,370.00** |
| 11/01/11 | EMAIL TO EPIQ RE: SERVICE OF OPINION AND ORDER RE: CONFIRMATION | PVR | 0.10 | 23.00 |
| 11/01/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION DECISION | JKS | 0.20 | 119.00 |
| 11/01/11 | REVIEW DOCKETED SIGNED ORDER AND OPINION | JKS | 0.10 | 59.50 |
| 11/01/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF SIGNED CONFIRMATION ORDER AND OPINION | JKS | 0.10 | 59.50 |
| 11/01/11 | CONFERENCE WITH J. BOELTER RE: CONFIRMATION OPINION AND NOVEMBER STATUS CONFERENCE | JKS | 0.30 | 178.50 |
| 11/01/11 | REVIEW AND ANALYZE JUDGE CAREY 10/31 CONFIRMATION OPINION | NLP | 0.90 | 675.00 |
| 11/01/11 | RESEARCH RE: PLAN OBJECTORS FOR SERVICE OF OPINION AND ORDER RE: CONFIRMATION | PVR | 0.20 | 46.00 |
| 11/01/11 | REVIEW DOCKETED OPINION RE: CONFIRMATION | PVR | 0.10 | 23.00 |
| 11/01/11 | REVIEW DOCKETED ORDER ON OPINION RE: CONFIRMATION | PVR | 0.10 | 23.00 |
| 11/01/11 | EMAIL TO K. STICKLES RE: SERVICE OF ORDER AND OPINION RE: CONFIRMATION | PVR | 0.10 | 23.00 |
| 11/03/11 | CONFERENCES WITH K. STICKLES RE: PLAN STATUS AND STRATEGY | NLP | 0.30 | 225.00 |
| 11/07/11 | MONITOR DEVELOPMENTS IN DELAWARE BANKRUPTCY CASE WITH POTENTIAL IMPLICATIONS IN CASE | TAS | 0.30 | 85.50 |
| 11/07/11 | EMAIL EXCHANGE WITH T. SCHEUER RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | JKS | 0.20 | 119.00 |
| 11/07/11 | REVIEW DRAFT MEMO FROM T. SCHEUER RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | JKS | 0.30 | 178.50 |
| 11/07/11 | MEMO TO K. STICKLES RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | TAS | 0.50 | 142.50 |
| 11/07/11 | CONFERENCE WITH G. KING RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | JKS | 0.20 | 119.00 |
| 11/07/11 | CONFERENCE WITH T. SCHEUER RE: CONFIRMATION ISSUE | JKS | 0.10 | 59.50 |
| 11/08/11 | CONFERENCE WITH K. LANTRY RE: CONFIRMATION ISSUES | JKS | 0.40 | 238.00 |
| 11/08/11 | CONFERENCE WITH J. CONLAN RE: PLAN STATUS | NLP | 0.30 | 225.00 |
| 11/09/11 | EMAIL TO J. BOELTER RE: CONFIRMATION OPINION AND ORDER | JKS | 0.10 | 59.50 |

| 11/09/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION AND STRATEGY | JKS | 0.30 | 178.50 |
|---|---|---|---|---|
| 11/09/11 | CONFERENCE WITH J. LUDWIG RE: SOLICITATION PROCEDURES MOTION | JKS | 0.20 | 119.00 |
| 11/09/11 | REVIEW EMAIL FROM J. BOELTER RE: CONFIRMATION OPINION | JKS | 0.10 | 59.50 |
| 11/09/11 | CONFERENCE WITH J. BOELTER RE: AMENDED PLAN | JKS | 0.20 | 119.00 |
| 11/09/11 | EMAILS TO/FROM J. CONLAN, JUDGE GROSS RE: CONFERENCE CALL | NLP | 0.20 | 150.00 |
| 11/09/11 | CONFERENCE WITH J. CONLAN RE: PLAN STATUS, MEDIATOR UPDATE | NLP | 0.20 | 150.00 |
| 11/10/11 | EMAIL EXCHANGE WITH N. PERNICK RE: CONFIRMATION DECISION AND STRATEGY/NEXT STEPS | JKS | 0.30 | 178.50 |
| 11/10/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: PLAN UPDATE | NLP | 0.70 | 525.00 |
| 11/10/11 | EMAILS TO/FROM K. STICKLES RE: PLAN REVISIONS | NLP | 0.20 | 150.00 |
| 11/11/11 | CONFERENCE WITH J. BOELTER RE: AMENDED PLAN | JKS | 0.20 | 119.00 |
| 11/11/11 | REVIEW K. STICKLES 11/11 EMAIL RE: REVISED PLAN DOCUMENTS | NLP | 0.10 | 75.00 |
| 11/11/11 | CONFERENCE WITH K. STICKLES RE: AMENDED PLAN | NLP | 0.20 | 150.00 |
| 11/12/11 | REVIEW EMAIL FROM J. BOELTER RE: PLAN AMENDMENTS | JKS | 0.10 | 59.50 |
| 11/12/11 | REVIEW AND ANALYZE PLAN AMENDMENTS | JKS | 1.20 | 714.00 |
| 11/14/11 | REVIEW NOTEHOLDERS MOTION TO RECONSIDER CONFIRMATION ORDER | JKS | 0.50 | 297.50 |
| 11/14/11 | REVIEW DEUTSCHE BANK MOTION TO RECONSIDER | JKS | 0.70 | 416.50 |
| 11/14/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: MOTION TO RECONSIDER | JKS | 0.20 | 119.00 |
| 11/14/11 | REVIEW DAVIDSON KEMPER JOINDER IN MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 11/14/11 | EMAIL TO J. LUDWIG RE: DAVIDSON KEMPER JOINDER | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW BRIGADE JOINDER IN MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 11/14/11 | EMAIL TO J. LUDWIG RE: BRIGADE JOINDER IN MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 11/14/11 | EMAIL FROM AND TO B. MYRICK RE: JUNE CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.10 | 23.00 |
| 11/14/11 | REVIEW MOTION TO RECONSIDER RE: PLAN CONFIRMATION | PJR | 0.30 | 123.00 |
| 11/14/11 | REVIEW AND ANALYZE AURELIUS MOTION TO RECONSIDER | JKS | 0.60 | 357.00 |
| 11/14/11 | EMAIL TO J. LUDWIG RE: AURELIUS MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 11/14/11 | REVIEW NOTICE OF AURELIUS NOTICE OF APPEAL RE: CONFIRMATION ORDER | JKS | 0.20 | 119.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/14/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: APPEAL OF CONFIRMATION ORDER | JKS | 0.20 | 119.00 |
| 11/15/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: APPEAL | JKS | 0.20 | 119.00 |
| 11/15/11 | REVIEW NOTICE OF APPEAL | JKS | 0.20 | 119.00 |
| 11/16/11 | UPDATE CASE CALENDAR RE: DEADLINE TO OBJECT TO NPP MOTION FOR RECONSIDERATION AND CLARIFICATION OF THE COURT'S OCTOBER 31, 2011 DECISION | PVR | 0.10 | 23.00 |
| 11/16/11 | REVIEW DEUTSCHE BANK JOINDER TO MOTION OF AURELIUS FOR RECONSIDERATION OF THE CONFIRMATION DECISION AS IT PERTAINS TO THE APPLICATION OF PHONES | JKS | 0.10 | 59.50 |
| 11/16/11 | UPDATE CASE CALENDAR RE: DEADLINE TO OBJECT TO AURELIUS MOTION FOR RECONSIDERATION OF THE COURT'S OCTOBER 31, 2011 DECISION | PVR | 0.10 | 23.00 |
| 11/16/11 | UPDATE CASE CALENDAR RE: DEADLINE TO OBJECT TO DEUTSCHE BANK/LAW DEBENTURE JOINT MOTION FOR RECONSIDERATION OF CONFIRMATION OPINION | PVR | 0.10 | 23.00 |
| 11/17/11 | REVIEW PLEADINGS FILED RELATED TO CONFIRMATION DECISION PER CONFERENCE WITH J. BOELTER | JKS | 0.40 | 238.00 |
| 11/17/11 | REVIEW AND ANALYZE AMENDED PLAN | JKS | 1.60 | 952.00 |
| 11/18/11 | REVIEW DRAFT NOTICE OF FILING RE: THIRD AMENDED PLAN | JKS | 0.20 | 119.00 |
| 11/18/11 | REVIEW EMAIL FROM M. MCGUIRE RE: FILING OF THIRD AMENDED PLAN | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW EMAIL FROM B. CLEARY RE: PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/18/11 | EMAIL EXCHANGE WITH B. CLEARY RE: STATUS OF PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 11/18/11 | COMMUNICATIONS WITH J. LUDWIG RE: PLAN-RELATED FILINGS AND SERVICE | JKS | 0.30 | 178.50 |
| 11/18/11 | COMMUNICATIONS WITH K. MILLS RE: DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 11/18/11 | REVISE NOTICE OF FILING RE: PLAN | JKS | 0.20 | 119.00 |
| 11/18/11 | EMAIL TO M. MCGUIRE, D. SLOAN AND B. CLEARY RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW AND ANALYZE DRAFT EXHIBIT A TO SUPPLEMENTAL DISCLOSURE | JKS | 0.70 | 416.50 |
| 11/18/11 | REVIEW EMAIL FROM J. BOELTER AND J. LUDWIG RE: NOTICE OF FILING THIRD AMENDED PLAN | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW EMAIL FROM D. SLOAN RE: THIRD AMENDED PLAN | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 1.30 | 773.50 |
| 11/18/11 | EMAIL EXCHANGE WITH J. BOELTER RE: STATUS REPORT | JKS | 0.20 | 119.00 |

| Date | Description | | Timekeeper | Hours | Amount |
|------|-------------|--|------------|-------|--------|
| 11/18/11 | REVIEW AND PREPARE STATUS REPORT FOR FILING | | JKS | 0.40 | 238.00 |
| 11/18/11 | REVIEW EXHIBIT 5.18 TO PLAN | | JKS | 0.30 | 178.50 |
| 11/18/11 | REVIEW BLACK LINE OF PLAN FOR FILING | | JKS | 0.60 | 357.00 |
| 11/18/11 | REVIEW EMAILS FROM M. ROITMAN RE: DISCLOSURE DOCUMENT | | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW EMAIL FROM AND EMAIL TO B. CLEARY RE: NOTICE OF FILING | | JKS | 0.10 | 59.50 |
| 11/18/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: EXHIBITS TO RESOLICITATION MOTION | | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW, FINALIZE AND EXECUTE RESOLICIATION MOTION FOR FILING AND SERVICE | | JKS | 0.50 | 297.50 |
| 11/18/11 | COMMUNICATIONS WITH J. LUDWIG AND J. BOELTER RE: FILING OF THIRD AMENDED PLAN | | JKS | 0.30 | 178.50 |
| 11/18/11 | REVIEW EMAIL FROM M. MCGUIRE RE: REVISED THIRD AMENDED PLAN | | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW AND PREPARE FINALIZED CLEAN AND BLACK LINED THIRD AMENDED PLAN FOR FILING | | JKS | 0.60 | 357.00 |
| 11/18/11 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF PLAN-RELATED DOCUMENTS | | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCE WITH K. KARSTETTER RE: FILING OF STATUS REPORT | | JKS | 0.10 | 59.50 |
| 11/18/11 | EMAIL TO J. BOELTER CONFIRMING FILING OF STATUS REPORT | | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCE WITH K. KARSTETTER, AND COORDINATE FILING OF, NOTICE OF FILING PLAN, BLACK LINE PLAN AND EXHIBITS | | JKS | 0.20 | 119.00 |
| 11/18/11 | EMAIL TO J. BOELTER CONFIRMING FILED PLAN | | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCE WITH K. KARSTETTER, AND COORDINATE FILING OF, RESOLICITATION MOTION AND EXHIBITS | | JKS | 0.30 | 178.50 |
| 11/18/11 | EMAIL TO J. LUDWIG RE: FILED RESOLICITATION MOTION | | JKS | 0.10 | 59.50 |
| 11/18/11 | REVIEW EMAIL FROM K. MILLS RE: DISCLOSURE DOCUMENT | | JKS | 0.10 | 59.50 |
| 11/18/11 | COMMUNICATION WITH K. MILLS RE: DISCLOSURE DOCUMENT | | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCES WITH K. STICKLES RE: AMENDED PLAN, SOLICITATION PROCEDURES | | NLP | 0.40 | 300.00 |
| 11/18/11 | REVIEW EMAIL FROM D. SLOAN RE: FILING OF THIRD AMENDED PLAN | | JKS | 0.10 | 59.50 |
| 11/18/11 | PREPARE NOTICE RE: RESOLICIATION MOTION | | JKS | 0.20 | 119.00 |
| 11/18/11 | EMAIL TO J. LUDWIG RE: NOTICE OF RESOLICITATION MOTION | | JKS | 0.10 | 59.50 |
| 11/18/11 | CONFERENCE WITH J. LUDWIG RE: RESOLICITATION MOTION | | JKS | 0.20 | 119.00 |

| 11/18/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF RESOLICITATION MOTION | JKS | 0.10 | 59.50 |
|----------|----------------------------------------------------------------|-----|------|-------|
| 11/18/11 | REVIEW DRAFT RESOLICITATION MOTION | JKS | 0.90 | 535.50 |
| 11/18/11 | REVIEW J. JOHNSTON COMMENTS RE: RESOLICIATION MOTION | JKS | 0.20 | 119.00 |
| 11/18/11 | CONFERENCE WITH J. BOELTER RE: PLAN-RELATED FILINGS | JKS | 0.30 | 178.50 |
| 11/18/11 | EMAIL TO COUNSEL FOR CO-PROPONENTS RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 11/19/11 | REVIEW EMAIL FROM K. MILLS RE: EXHIBIT TO DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 11/19/11 | REVIEW EMAIL FROM A. BOWDLER CONFIRMING SERVICE OF PLAN-RELATED PLEADINGS | JKS | 0.10 | 59.50 |
| 11/19/11 | CONFERENCE WITH K. KARSTETTER, AND COORDINATE FILING OF, DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 11/19/11 | COMMUNICATIONS WITH EPIQ RE: SERVICE OF STATUS REPORT, NOTICE OF FILING PLAN, DISCLOSURE DOCUMENT, AND RESOLICITATION MOTION | JKS | 0.40 | 238.00 |
| 11/20/11 | REVIEW JUDGE CAREY CONFIRMATION OPINION | NLP | 1.40 | 1,050.00 |
| 11/21/11 | CONFERENCE WITH J. BOELTER RE: RESOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 11/21/11 | EMAIL EXCHANGE A. BOWDLER RE: SERVICE OF PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/21/11 | EMAIL EXCHANGE WITH L. SLABY RE: PREPARATIONS FOR NOVEMBER 22 STATUS CONFERENCE RE: PLAN | JKS | 0.20 | 119.00 |
| 11/21/11 | CONFERENCE WITH J. BOELTER RE: SERVICE OF PLAN-RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 11/21/11 | MONITOR DEVELOPMENTS IN DELAWARE BANKRUPTCY CASE ANALOGOUS TO TRIBUNE | TAS | 0.60 | 171.00 |
| 11/21/11 | CONFERENCE WITH SCHEDULING CLERK RE: FILED RESOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 11/21/11 | CONFERENCE WITH A. WINFREE RE: RE-FILING OF NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 11/21/11 | EMAIL TO J. BOELTER ET AL RE: RE-FILED NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 11/21/11 | REVIEW DOCKETED RE-FILED NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 11/21/11 | EMAIL EXCHANGE WITH J. BOELTER RE: RESOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 11/22/11 | EMAILS WITH D. STREANY CONFIRMING SERVICE OF PLAN-RELATED DOCUMENTS | JKS | 0.10 | 59.50 |
| 11/29/11 | REVIEW DRAFT DISCOVERY AND SCHEDULING ORDER FOR RESOLUTION OF THE ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |

| | | | | |
|---|---|---|---|---|
| 11/29/11 | CONFERENCE WITH D. LIEBENTRITT, J. BENDERNAGEL, K. LANTRY, J. BOELTER, K. STICKLES RE: PLAN STRATEGY | NLP | 0.40 | 300.00 |
| 11/30/11 | CONFERENCE WITH J. LUDWIG RE: APPEAL AND DESIGNATION/ISSUES ON APPEAL | JKS | 0.20 | 119.00 |
| 11/30/11 | EMAIL FROM K. STICKLES RE: DESIGNATIONS TO CONFIRMATION APPEAL AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 11/30/11 | EMAIL TO AND FROM N. PERNICK RE: PENDING APPEAL | JKS | 0.20 | 119.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.10** | **$508.50** |
| 11/18/11 | REVIEW MONTHLY OPERATING REPORT FOR FILING | JKS | 0.20 | 119.00 |
| 11/22/11 | REVIEW EMAIL FROM AND EMAIL TO E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 11/22/11 | REVIEW MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 238.00 |
| 11/22/11 | EFILE MONTHLY OPERATING REPORT FOR OCTOBER 2011 | PVR | 0.30 | 69.00 |
| 11/22/11 | EMAIL TO EPIQ RE: SERVICE OF OCTOBER MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| **RETENTION MATTERS** | | | **7.50** | **$3,055.50** |
| 11/02/11 | REVIEW EMAIL FROM B. MYRICK RE: PWC RETENTION | JKS | 0.10 | 59.50 |
| 11/02/11 | EMAIL TO B. MYRICK RE: RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 11/04/11 | REVIEW ERNST & YOUNG'S SUPPLEMENTAL RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 11/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: ERNST & YOUNG'S RETENTION | JKS | 0.10 | 59.50 |
| 11/04/11 | CONFERENCE WITH J. LUDWIG RE: ERNST & YOUNG'S SUPPLEMENTAL RETENTION | JKS | 0.30 | 178.50 |
| 11/04/11 | REVIEW EMAIL FROM B. MYRICK RE: PWC SUPPLEMENTAL RETENTION | JKS | 0.10 | 59.50 |
| 11/04/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.10 | 23.00 |
| 11/04/11 | EMAIL TO AND FROM B. MYRICK RE: SERVICE OF PWC SECOND SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 11/04/11 | EMAIL FROM AND TO J. LUDWIG RE: ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 11/04/11 | PREPARE NOTICE FOR ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.30 | 69.00 |
| 11/04/11 | EFILE ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.30 | 69.00 |
| 11/04/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG'S FOURTH SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 11/04/11 | EMAIL FROM B. MYRICK RE: FILING SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.20 | 46.00 |
| 11/04/11 | PREPARE NOTICE FOR SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.30 | 69.00 |
| 11/04/11 | EFILE SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.30 | 69.00 |
| 11/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: ERNST & YOUNG'S FIFTH AFFIDAVIT | JKS | 0.10 | 59.50 |
| 11/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG LLP | KAK | 0.10 | 19.00 |
| 11/07/11 | REVIEW ERNST & YOUNG'S FIFTH AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 11/07/11 | CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF ERNST & YOUNG'S FIFTH AFFIDAVIT | JKS | 0.10 | 59.50 |
| 11/07/11 | EFILE AND COORDINATE SERVICE OF FIFTH SUPPLEMENTAL AFFIDAVIT OF ERNST & YOUNG LLP | KAK | 0.40 | 76.00 |
| 11/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: FOURTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 11/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION TO MODIFY SCOPE OF PWC RETENTION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: APPLICATION TO MODIFY SCOPE OF ERNST & YOUNG'S RETENTION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.20 | 46.00 |
| 11/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.10 | 23.00 |
| 11/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FOURTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 46.00 |
| 11/18/11 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 23.00 |
| 11/18/11 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF PWC RETENTION AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 23.00 |
| 11/22/11 | REVIEW DRAFT SNR RETENTION APPLICATION | JKS | 0.40 | 238.00 |
| 11/22/11 | REVIEW EMAIL FROM B. MYRICK RE: RETENTION APPLICATION AND FORM OF DISCLOSURE | JKS | 0.10 | 59.50 |
| 11/22/11 | CONFERENCE WITH B. MYRICK RE: RETENTION APPLICATION, LOCAL RULE AND FORM OF DISCLOSURE | JKS | 0.20 | 119.00 |
| 11/22/11 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: DRAFT SNR RETENTION APPLICATION | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 11/23/11 | REVIEW EMAIL FROM B. MYRICK RE: SNR RETENTION FOR FILING | JKS | 0.10 | 59.50 |
| 11/23/11 | EMAIL TO EPIQ RE: SERVICE OF RETENTION APPLICATION FOR SNR DENTON | PVR | 0.10 | 23.00 |
| 11/23/11 | REVIEW SNR RETENTION FOR FILING | JKS | 0.40 | 238.00 |
| 11/23/11 | REVIEW AND EXECUTE NOTICE RE: SNR FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 11/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: SNR RETENTION | JKS | 0.10 | 59.50 |
| 11/23/11 | PREPARE NOTICE FOR RETENTION APPLICATION FOR SNR DENTON | PVR | 0.30 | 69.00 |
| 11/23/11 | EFILE RETENTION APPLICATION FOR SNR DENTON | PVR | 0.30 | 69.00 |
| 11/28/11 | REVIEW HOLTZ DECLARATION | JKS | 0.10 | 59.50 |
| **TAX/GENERAL** | | | **1.90** | **$984.50** |
| 11/01/11 | CONFERENCE WITH A. STROMBERG RE: MOTION TO APPROVE TAX SETTLEMENT | JKS | 0.10 | 59.50 |
| 11/01/11 | REVIEW AND REVISE NOTICE OF MOTION RE: TAX SETTLEMENT | JKS | 0.20 | 119.00 |
| 11/01/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: SPECIAL SERVICE PARTIES FOR TAX MOTION | JKS | 0.20 | 119.00 |
| 11/01/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: TAX MOTION AND AGREEMENT | JKS | 0.20 | 119.00 |
| 11/01/11 | REVIEW AND EXECUTE NOTICE AND MOTION TO APPROVE TAX SETTLEMENT FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 11/01/11 | EMAIL TO A. STROMBERG RE: FILED TAX SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 11/17/11 | REVIEW AND EXECUTE CERTIFICATION RE: FRANCHISE TAX BOARD SETTLEMENT | JKS | 0.10 | 59.50 |
| 11/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: 9019 MOTION WITH FRANCHISE TAX BOARD OF CALIFORNIA | PVR | 0.10 | 23.00 |
| 11/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 MOTION WITH FRANCHISE TAX BOARD OF CALIFORNIA | PVR | 0.20 | 46.00 |
| 11/18/11 | REVIEW DOCKETED ORDER AUTHORIZING SETTLEMENT AGREEMENT WITH FRANCHISE TAX BOARD OF THE STATE OF CALIFORNIA AND EMAIL TO EPIQ RE: SERVICE | PVR | 0.10 | 23.00 |
| 11/28/11 | CONFERENCE WITH T. BAILEY RE: ORDER APPROVING FRANCHISE TAX BOARD SETTLEMENT | JKS | 0.10 | 59.50 |

**VENDOR MATTERS** | | **0.50** | **$188.00**

| | | | | |
|---|---|---|---|---|
| 11/04/11 | REVIEW EMAIL FROM VENDOR RE: INVOICE | JKS | 0.10 | 59.50 |
| 11/04/11 | REVIEW EMAIL FROM J. LUDWIG TO VENDOR RE: INVOICE | JKS | 0.10 | 59.50 |
| 11/04/11 | TELEPHONE FROM AND EMAIL EXCHANGE WITH S. LINCOLN RE: REQUEST FOR PAYMENT ON A POST PETITION INVOICE | PVR | 0.20 | 46.00 |
| 11/04/11 | EMAIL TO J. LUDWIG RE: REQUEST BY S. LINCOLN FOR PAYMENT ON A POST PETITION INVOICE | PVR | 0.10 | 23.00 |

TOTAL HOURS    193.20

PROFESSIONAL SERVICES:    $    92,059.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 17.60 | 750.00 | 13,200.00 |
| J. KATE STICKLES | MEMBER | 101.20 | 595.00 | 60,214.00 |
| PATRICK J. REILLEY | MEMBER | 10.30 | 410.00 | 4,223.00 |
| THERESE A. SCHEUER | ASSOCIATE | 1.40 | 285.00 | 399.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 53.10 | 230.00 | 12,213.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 6.80 | 190.00 | 1,292.00 |
| KERRI L. LABRADA | PARALEGAL | 2.80 | 185.00 | 518.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**NOVEMBER 1, 2011 THROUGH NOVEMBER 30, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 4,482 @ $.10/page) | | $448.20 |
| Telephone | | $7.60 |
| Postage | | $23.22 |
| Document Retrieval | PACER Service Center | $19.68 |
| Messenger Service | Parcels, Inc. | $288.90 |
| Overtime | Staff/Secretarial | $216.28 |
| Travel Expenses (Transportation/Working Meals) | Dave's Limo; Washington Street Ale House; Manhattan Bagel | $475.00 |
| Transcripts of Testimony | Diaz Data Services; Veritext | $325.30 |
| Legal Research | Westlaw | $9.28 |
| **TOTAL** | | **$ 1,813.46** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/21/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 17.10 |
| 11/01/11 | MESSENGER SERVICE - PARCELS, INC | 194.40 |
| 11/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/01/11 | OVERTIME - S. Williams - ASSIST WITH E-FILING AND SERVICE OF DI 10137, DI 10138, DI 10139 | 216.28 |
| 11/01/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 25.20 |
| 11/01/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/01/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/01/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/02/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 11/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.24 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 11/08/11 | MESSENGER SERVICE - PARCELS, INC | 32.50 |
| 11/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/08/11 | COPY OF OFFICIAL DOCUMENTS | 2.00 |
| 11/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 11/09/11 | PHOTOCOPYING | 2.00 |
| 11/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/09/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/09/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 11/09/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 11/10/11 | MESSENGER SERVICE - PARCELS, INC | 12.00 |
| 11/10/11 | POSTAGE | 23.22 |
| 11/10/11 | TELEPHONE TOLL CHARGE | 0.05 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/11/11 | TRANSCRIPT OF TESTIMONY - VERITEXT | 222.70 |
| 11/14/11 | PHOTOCOPYING | 4.70 |
| 11/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/16/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 11/16/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/16/11 | TELEPHONE TOLL CHARGE | 0.85 |
| 11/17/11 | WESTLAW | 9.28 |
| 11/17/11 | PHOTOCOPYING Qty: 81 | 8.10 |
| 11/17/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 11/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/17/11 | PHOTOCOPYING Qty: 63 | 6.30 |
| 11/17/11 | PHOTOCOPYING Qty: 59 | 5.90 |
| 11/17/11 | PHOTOCOPYING Qty: 79 | 7.90 |
| 11/17/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/18/11 | WASHINGTON STREET ALE HOUSE – WORKING DINNER FOR K. STICKLES AND K. KARSTETTER RE: FILING DISCLOSURE STATEMENT AND PLAN | 52.00 |
| 11/18/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 11/18/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 11/18/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 11/18/11 | PHOTOCOPYING Qty: 354 | 35.40 |
| 11/18/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 11/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 11/18/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 11/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 11/18/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/18/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/18/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 11/18/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 11/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/18/11 | PHOTOCOPYING Qty: 8 | 0.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/18/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 11/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/18/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 11/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/18/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 11/18/11 | TELEPHONE TOLL CHARGE | 1.25 |
| 11/19/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 11/19/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 11/21/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 11/21/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 11/21/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 11/21/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 11/22/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 11/22/11 | TRAVEL - CAR SERVICE - DAVE'S LIMOUSINE, INC. – TRANSPORT J. BOELTER, K. KANSA AND K. LANTRY TO PHILADELPHIA AIRPORT FROM OFFICE AFTER HEARING | 81.25 |
| 11/22/11 | TRAVEL - CAR SERVICE - DAVE'S LIMOUSINE, INC. – TRANSPORT J. CONLAN, K. MILLS, B. WHITMAN AND J. STEEN TO PHILADELPHIA AIRPORT FROM COURTHOUSE AFTER HEARING | 96.75 |
| 11/22/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 11/22/11 | PHOTOCOPYING Qty: 100 | 10.00 |
| 11/22/11 | PHOTOCOPYING Qty: 150 | 15.00 |
| 11/22/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 11/22/11 | PHOTOCOPYING Qty: 119 | 11.90 |
| 11/22/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 11/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/22/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/22/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 11/22/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 11/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/22/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/22/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/22/11 | MANHATTAN BAGEL – WORKING BREAKFAST FOR J. BENDERNAGEL, J. CONLAN, J. BOELTER, D. LIEBENTRITT, J. STEIN, K. KANSA, K. MILLS, K. LANTRY, B. WHITMAN AND K. STICKLES RE HEARING | 75.00 |
| 11/22/11 | MANHATTAN BAGEL – WORKING LUNCH FOR J. BENDERNAGEL, J. BOELTER, J. CONLAN, K. KANSA, K. LANTRY, D. LIEBENTRITT, K. MILLS, J. STEEN, B. WHITTMAN, K. STICKLES AND N. PERNICK RE: HEARING | 170.00 |
| 11/22/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/23/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 11/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/23/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 11/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/28/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 11/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 11/28/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 11/28/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 11/28/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 11/28/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/28/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/29/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/29/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 11/29/11 | PHOTOCOPYING Qty: 670 | 67.00 |
| 11/29/11 | PHOTOCOPYING Qty: 161 | 16.10 |
| 11/29/11 | PHOTOCOPYING Qty: 126 | 12.60 |
| 11/29/11 | PHOTOCOPYING Qty: 82 | 8.20 |
| 11/29/11 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/29/11 | PHOTOCOPYING Qty: 63 | 6.30 |
| 11/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 11/29/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/29/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 11/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/30/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 11/30/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 11/30/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 11/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | PHOTOCOPYING Qty: 186 | 18.60 |
| 11/30/11 | PHOTOCOPYING Qty: 137 | 13.70 |
| 11/30/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 11/30/11 | PHOTOCOPYING Qty: 186 | 18.60 |
| 11/30/11 | PHOTOCOPYING Qty: 137 | 13.70 |
| 11/30/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 11/30/11 | PHOTOCOPYING Qty: 257 | 25.70 |
| 11/30/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 11/30/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 11/30/11 | PHOTOCOPYING Qty: 257 | 25.70 |
| 11/30/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 11/30/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 11/30/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 11/30/11 | TELEPHONE TOLL CHARGE | 0.70 |
| 11/30/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 60.30 |
| 11/30/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

TOTAL COSTS ADVANCED:                              $    1,813.46