# EXHIBIT "B"

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**

January 30, 2012
Account No:  698-001
Statement No:    14694

Tribune Company, et al. bankruptcy

### Fees through 12/31/2011

|            |     |      |      |                                                                                           | Hours |        |
|------------|-----|------|------|-------------------------------------------------------------------------------------------|-------|--------|
| 12/06/2011 | KAB | B120 | A100 | review and summarize Jo Anna McCormick's filing re: dismissal of cases                    | 0.30  | 88.50  |
| 12/23/2011 | KAB | B120 | A100 | review and summarize Debtors' Objection to Motion of McCormick for Dismissal of the Debtors' Chapter 11 Cases | 0.30  | 88.50  |
|            |     |      |      | **B120 - Business Operations**                                                            | **0.60** | **177.00** |
| 12/01/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                 | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review F. Panchak and K. Wagner email exchanges re: committee website updates             | 0.10  | 29.50  |
|            | KAB | B122 | A100 | review critical dates                                                                     | 0.20  | 59.00  |
|            | KAB | B122 | A100 | review docket                                                                             | 0.20  | 59.00  |
|            | KAB | B122 | A100 | brief discussion with J. Drobish re: status of docket updates                             | 0.10  | 29.50  |
| 12/02/2011 | FAP | B122 | A100 | Review notice of Daniel Edelman 22nd monthly fee application; update critical dates       | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review docket                                                                             | 0.10  | 29.50  |
| 12/05/2011 | KAB | B122 | A100 | review docket                                                                             | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.2); update critical dates memo (.3) | 0.60  | 135.00 |
|            | FAP | B122 | A100 | Email (.1) and discussion (.1) with K. Brown re: update to committee website confirmation section | 0.20  | 45.00  |
|            | KAB | B122 | A100 | email (.1) and discussion (.1) with F. Panchak re: edits to committee website             | 0.20  | 59.00  |
| 12/06/2011 | KAB | B122 | A100 | Review critical dates                                                                     | 0.20  | 59.00  |
|            | KAB | B122 | A100 | review docket                                                                             | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review McCormick motion to dismiss case; update critical dates                            | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Jones Day 14th monthly fee application; update critical dates            | 0.10  | 22.50  |
| 12/07/2011 | FAP | B122 | A100 | Briefly review Moelis' weekly report                                                      | 0.10  | 22.50  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** |  |
|---|---|---|---|---|---|---|
| 12/09/2011 | FAP | B122 | A100 | Review notice of 12/14 rescheduled hearing time; update critical dates (.1); email to Landis, McGuire and Brown re: same (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 12/12/2011 | FAP | B122 | A100 | Review updated docket (.2); email exchanges with K. Brown re: updates to committee website (.2); review Intralinks weekly calendar (.1); update critical dates memo (.3) | 0.80 | 180.00 |
|  | KAB | B122 | A100 | email with F. Panchak re: updates to committee website (.1); revise committee main web page (.5); email M. McGuire and F. Panchak re: edits to same (.1) | 0.70 | 206.50 |
| 12/13/2011 | FAP | B122 | A100 | Review notice of Dow Lohnes 29th monthly fee application; update critical dates | 0.10 | 22.50 |
| 12/14/2011 | FAP | B122 | A100 | Briefly review Moelis weekly update | 0.10 | 22.50 |
| 12/15/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | DBR | B122 | A100 | review critical dates deadline memo | 0.30 | 183.00 |
| 12/16/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Alvarez & Marsal 34th monthly fee application; update critical dates | 0.10 | 22.50 |
| 12/19/2011 | FAP | B122 | A100 | Review notice of Lazard Freres 34th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of debtors' motion to extend stay of avoidance actions; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks court calendar (.1); update critical dates memo (.3); email exchanges with K. Wagner re: updates to committee website (.5) | 1.00 | 225.00 |
|  | FAP | B122 | A100 | Review amendment No. 2 to order tolling intercompany actions; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Briefly review debtors' objection to McCormick motion to dismiss case | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | MBM | B122 | A100 | review updates to Committee website | 0.60 | 255.00 |
| 12/20/2011 | FAP | B122 | A100 | Email exchanges with K. Wagner re: further updates to committee website (.1); email exchanges with J. Green re: same (.1) and email to K. Brown re: same (.1) | 0.30 | 67.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of Conte motion for relief from stay; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of motion to amend 3rd party complaint; update critical dates | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 12/21/2011 | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.2); email with F. Panchak re: shareholder complaint info for committee website (.1) | 0.30 | 88.50 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 59.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 12/22/2011 | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Review notice of Jones Day 13th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Email exchanges with K. Wagner re: updates to committee website related to LBO adversary posting | 0.10 | 22.50 |
| 12/23/2011 | FAP | B122 | A100 | Review notice of E&Y 5th supplemental retention application; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | discussion with J. Drobish re: docket review | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of PWC 30th monthly fee application; update critical dates | 0.10 | 22.50 |
| 12/27/2011 | FAP | B122 | A100 | Review notice of 3rd motion to extend time to serve complaint; update critical dates | 0.10 | 22.50 |
| 12/28/2011 | FAP | B122 | A100 | Review notice of Reed Smith 34th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan 16th monthly fee application; update critical dates | 0.10 | 22.50 |
|  |  |  |  | **B122 - Case Administration** | **9.50** | **2,583.00** |
| 12/02/2011 | KAB | B124 | A100 | review and summarize notice of various 9019 stips allowing D&O's to file late claims | 0.30 | 88.50 |
| 12/05/2011 | FAP | B124 | A100 | Review Chadbourne memo re: 49th omnibus objection to claims | 0.10 | 22.50 |
| 12/12/2011 | FAP | B124 | A100 | Review order sustaining 49th omnibus objection to claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | review and summarize the Debtors Certification of Counsel re: 49th omni objection (.2) and the Court's order sustaining 49th omni objection (.1) | 0.30 | 88.50 |
|  |  |  |  | **B124 - Claims Adm. & Objection** | **0.80** | **222.00** |
| 12/01/2011 | KAB | B134 | A100 | discussion with F. Panchak re: 11/29 hearing update | 0.10 | 29.50 |
|  | KAB | B134 | A100 | review and analyze M. Roitman's 11/29 hearing report | 0.20 | 59.00 |
|  | FAP | B134 | A100 | Discussion with K. Brown re: 11/29 hearing update | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 12/07/2011 FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: committee matters going forward at 12/13 hearing | 0.30 | 67.50 |
| FAP | B134 | A100 | Email exchanges with K. Stickles re: 12/13 agenda | 0.20 | 45.00 |
| LR | B134 | A100 | review email exchange of F. Panchak and Cole Schotz re: hearing agenda | 0.10 | 20.00 |
| 12/09/2011 FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: 12/13 agenda service | 0.20 | 45.00 |
| FAP | B134 | A100 | Review agenda re: 12/13 hearing (.2); begin hearing preparations re: same (.3) | 0.50 | 112.50 |
| 12/12/2011 FAP | B134 | A100 | Review amended agenda re: 12/13 hearing (.2); assist A. Landis and D. Rath re: hearing preparations for same (1.6); email exchanges with M. Roitman (.2) and A. Goldfarb (.2) re: same; email exchanges with D. Bava re: same (.2); discussions with K. Brown re: same (.1) | 2.50 | 562.50 |
| FAP | B134 | A100 | Review second amended agenda re: 12/13 hearing (.2); further assist D. Rath re: hearing preparations (.5); email exchanges with D. Bava re: same (.2) | 0.90 | 202.50 |
| KAB | B134 | A100 | discussions with F. Panchak re: 12/13 hearing (.1); assist with preparations for same (.2) | 0.30 | 88.50 |
| DBR | B134 | A100 | prepare for 12/13 hearings | 1.80 | 1,098.00 |
| JSG | B134 | A100 | call with A. Goldfarb regarding 12/13 hearing (.2); plan and prepare for omnibus hearing re: foreign service motion and motion to compel (2.9) | 3.10 | 1,193.50 |
| 12/13/2011 KAB | B134 | A100 | review 12/13 hearing agenda  (.2); brief discussion with M. McGuire re: matters going forward at same (.1) | 0.30 | 88.50 |
| FAP | B134 | A100 | Assist M. Roitman re: 12/13 hearing preparations | 0.80 | 180.00 |
| FAP | B134 | A100 | Assist A. Landis re: 12/14 hearing preparations | 1.30 | 292.50 |
| KAB | B134 | A100 | assist with preparations for (1.1) and attend 12/13 hearing re: scheduling of allocation disputes and other agenda items listed (2.0); post-hearing discussion with M. McGuire re: same (.1); discussion with F. Panchak re: 12/13 hearing status (.1) | 3.30 | 973.50 |
| FAP | B134 | A100 | Discussion with K. Brown re: 12/13 hearing status | 0.10 | 22.50 |
| FAP | B134 | A100 | Review J. Marrero update re: 12/13 hearing | 0.10 | 22.50 |
| KAB | B134 | A100 | review email from J. Marrerro re: 12/13 hearing report | 0.10 | 29.50 |
| MBM | B134 | A100 | prepare for 12/13 hearing | 1.70 | 722.50 |
| JSG | B134 | A100 | attend omnibus hearing re: agenda items listed including foreign service issues | 2.00 | 770.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| DBR | B134 | A100 | prepare for oral argument re: Hague issues (.9); prepare for hearings re: motions to compel (1.8); attend hearing (2.0) | 4.70 | 2,867.00 |
| 12/14/2011 KAB | B134 | A100 | discussion with F. Panchak re: 12/14 hearing coverage (.1); further discussion with F. Panchak and M. McGuire re: same (.1) | 0.20 | 59.00 |
| FAP | B134 | A100 | Discussions with K. Brown re: 12/14 hearing | 0.20 | 45.00 |
| FAP | B134 | A100 | Email exchanges with M. Roitman re: 12/13 hearing transcript (.1); email transcriber re: same (.1) | 0.20 | 45.00 |
| KAB | B134 | A100 | assist with 12/14 hearing preparations | 1.90 | 560.50 |
| FAP | B134 | A100 | Review J. Marrero update re: 12/14 hearing | 0.10 | 22.50 |
| AGL | B134 | A100 | prepare for (1.4) and attend (1.5) hearing on motions to reconsider | 2.90 | 2,001.00 |
| MBM | B134 | A100 | prepare for 12/14 hearing | 1.50 | 637.50 |
| DBR | B134 | A100 | prepare for 12/14 hearing (1.0); attend 12/14 hearing (1.5) | 2.50 | 1,525.00 |
| RLB | B134 | A100 | Review J. Marrerro hearing update. | 0.50 | 237.50 |
| 12/15/2011 KAB | B134 | A100 | review 12/14 hearing report from J. Marrerro | 0.20 | 59.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 12/13 hearing transcript | 0.10 | 29.50 |
| 12/16/2011 KAB | B134 | A100 | Review F. Panchak's email re: 12/14 hearing transcript | 0.10 | 29.50 |
| | | | **B134 – Hearings** | **35.10** | **14,765.50** |

| 12/01/2011 JSG | B135 | A100 | Review discovery responses from: Adage (.1), BlackRock entities (.1), State Farm Variable Product Trust (.1), First Investor Equity Funds (.1), AXA Premier VIP Trust (.1), EQ Advisors Trust (.1), First Investors Life Series Funds (.1), SA Funds-Investment Trust (.1), Direxion Funds Trust (.1), Direxion Insurance Trust (.1), GuideStone Funds (.1), Rafferty (.1), American Beacon (.1), Permanent Portfolio (.1), Mid-Continent Capital (.1), First Investors (.1), State Farm (.1), Forum Funds (.1), Barclays Global (.1), Sanford C. Bernstein (.1), Quantitative Master Series; draft motion to compel (2.4); calls with Tirshwell (.3), Madoff (.2), Loeb (.3), Silvercrest (.2) regarding status of litigation and discovery responses; review draft service report from J. Drobish (.4) and discussion with Drobish re: same (.5) discussion with F. Panchak regarding service project (.5); e-mail with F. Panchak and L. Rogers regarding motion to compel (.2); e-mail with A. Goldfarb regarding Zell subpoena (.2); finish review of documents for Aurelius supplemental subpoena production | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.8). | 8.00 | 3,080.00 |
|  | LR | B135 | A100 | Meeting with J. Drobish re: service related to Second Amended Complaint | 0.30 | 60.00 |
|  | LR | B135 | A100 | Emails (.1) and discussion (.1) with J. Green re: Schultze Asset Management's discovery and service; email with J. Green re: motion to compel (.2) | 0.40 | 80.00 |
|  | JRD | B135 | A100 | Create/revise report re: service of LBO complaint (1.3); emails (.1) and discussion (.5) with J. Green re: same | 1.90 | 560.50 |
|  | FAP | B135 | A100 | Email exchanges with J. Green re: motion to compel (.2) and discussion with J. Green re: service project (.5) | 0.70 | 157.50 |
|  | KAB | B135 | A100 | briefly review article on Intralinks re: state law constructive fraudulent transfer suits brought by Aurelius | 0.20 | 59.00 |
|  | LR | B135 | A100 | Research previous service re: Goldman Sachs' second amended complaint (.2); draft Summons and Certificate of Service re: same (.4) serve complaint (.6); review email exchange of J. Green and Amalgamated Bank counsel re: Amalgamated Bank service (.1); prepare draft summons and Certificate of Service re: same (.1); multiple emails to Bankruptcy Court re: docketing Summons (.2) | 1.60 | 320.00 |
|  | LR | B135 | A100 | Continue to work on service related to third party complaint (1.5); discussions with J. Green re: same (.5) | 2.00 | 400.00 |
|  | JRD | B135 | A100 | Assist J. Green with discovery production to Aurelius | 0.70 | 206.50 |
|  | RSC | B135 | A100 | review and comment on emails from counsel to Blackrock entities re: discovery supplementation | 0.30 | 183.00 |
|  | RLB | B135 | A100 | Resolve service issues re: millionaire shareholder parties (2.4) Research re: party affiliations (1.1) Call with Goldman counsel re: document production (.3). | 3.80 | 1,805.00 |
| 12/02/2011 | JSG | B135 | A100 | Research case law for motion to compel (.8), review/analyze status of discovery responses and objections to confirm motion to compel parties (2.0) and continue drafting motion to compel (2.3); confer with R. Cobb re: revisions to motion to compel (.3) follow up e-mails to: Kiewit (.2), Schultze (.2), Appleton (.1), Artis (.2), DE Shaw (.2), DWS (.2), Equity Investment (.1) re: motion to compel meet and confer; confer with Rath re: Schultze response (.3) | 6.90 | 2,656.50 |
|  | FAP | B135 | A100 | Assist J. Green re: research status of multiple discovery responses and served complaints in preparation of drafting/filing motion to compel | 3.30 | 742.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| RSC | B135 | A100 | conf with Green re: advice on expanded motion to compel and issues with format, substance,order | 0.30 | 183.00 |
| LR | B135 | A100 | Continue further work on service related to 3rd party complaint | 4.70 | 940.00 |
| KAB | B135 | A100 | discussion with J. Green re: motion to compel/sanctions research (.1); research same (.6); email with J. Green re: findings (.1) | 0.80 | 236.00 |
| DBR | B135 | A100 | Review/revise confidentiality agreement with Jenner (.5); review subpoena materials re: identity of selling shareholders (2.2); review Schultze response (.2); consult with Green re: Schultze response (.3) | 3.20 | 1,952.00 |
| RSC | B135 | A100 | review draft confi with Jenner (.2) and cover email from ZS to Jenner re: confi (.1) | 0.30 | 183.00 |
| RSC | B135 | A100 | review and execute final version of Jenner confi (.2) and email with ZS re: comments to same (.1) | 0.30 | 183.00 |
| RSC | B135 | A100 | review ZS report re: status of Milbank clients discovery responses | 0.20 | 122.00 |
| RSC | B135 | A100 | follow up email with ZS re: issue with incorrect date on confi | 0.10 | 61.00 |
| RSC | B135 | A100 | email with ZS re: advice on Weil position re: subpoena compliance | 0.20 | 122.00 |
| RLB | B135 | A100 | Resolve service issues re: millionaires shareholders (.9); Research re: parties to be compelled (1.9) research motion to compel issue (.8); resolve Goldman service issues (1.7) | 5.30 | 2,517.50 |
| 12/03/2011 FAP | B135 | A100 | Assist J. Green re: draft motion to compel (.6); assist J. Green re: research for 3rd party complaint service on additional defendants (2.0). | 2.60 | 585.00 |
| RLB | B135 | A100 | E-mails to FAP, LMR and JSG re: service protocol | 0.50 | 237.50 |
| 12/04/2011 JSG | B135 | A100 | Finish drafting first version of motion to compel | 1.90 | 731.50 |
| KAB | B135 | A100 | review email from J. Green re: motion to compel research | 0.10 | 29.50 |
| 12/05/2011 CAA | B135 | A100 | Review emails from R. Butcher and J. Drobish re: LBO service project | 0.30 | 60.00 |
| CAA | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd Party Complaint | 1.20 | 240.00 |
| JRD | B135 | A100 | Discussion w/ J. Green, F. Panchak, R. Butcher re: LBO service project (.3); review/revise service lists re: same (.3); emails to F. Panchak, C. Adams and J. Green re: same (.1) | 0.70 | 206.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd party complaint (4.2) meet with Butcher, Green and Drobish re: same (.3); review R. Butcher and J. Drobish emails re: same (.3) | 4.80 | 1,080.00 |
| JSG | B135 | A100 | Further review and revisions to draft motion to compel (3.1); e-mail with: DWS (.2), Appleton (.1), Colorado PERA (.2), T&W (.2), and Geode (.2) regarding motion to compel; call with Kiewit regarding motion to compel (.2); call with Omaha (.1) and First National Trust (.1) regarding discovery responses; meet with D. Rath (.4) and R. Cobb (.3) regarding revisions to motion to compel; review comments from A. Goldfarb regarding motion to compel (.3); draft order to motion to compel (.4); draft exhibit A to motion to compel (.3) and review and revise objection to discovery regarding motion to compel (.5); meet with J. Drobish, F. Panchak and R. Butcher regarding defendant service issues (.3). | 6.90 | 2,656.50 |
| DBR | B135 | A100 | Review/revise motion to compel shareholder information (2.2); consult with Green re: same (.4) | 2.60 | 1,586.00 |
| RSC | B135 | A100 | review and analyze ZS report re: Northern Trust production | 0.40 | 244.00 |
| RSC | B135 | A100 | review and revise further revised threshold amount memo from ZS | 0.40 | 244.00 |
| RLB | B135 | A100 | Meet with JSG, FAP and JRD re: service issues (.3) Resolve service issues re: foreign entities (.9) review State Street discovery response (.8) Review Penson Financial (.8) RBC (.7) and Reliable (1.2) discovery responses. | 4.70 | 2,232.50 |
| 12/06/2011 JSG | B135 | A100 | Finalize motion (5.0), order (.2) and exhibits (.3) for second motion to compel; e-mail with D. Rath, R. Cobb and A. Goldfarb regarding second motion to compel (.5); call with A. Goldfarb regarding motion to compel (.3); calls with Milbank (.3), Harris (.6), Alpha Winward (.1), Proskauer (.1), and Geode (.1) regarding motion to compel; e-mail with Welch & Forbes (.2), Equity Investment (.2), Kiewit (.2), Tirshwell & Lowey (.2), and DWS (.2) re: motion to compel; discuss service project with D. Rath (.3); e-mail with D. Rath, J. Sottile regarding foreign service (.2); e-mail with R. Cobb and D. Rath regarding subpoena issue to Harris entities (.4). | 9.40 | 3,619.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| DBR | B135 | A100 | Reveiw and analyze shareholder information related to motion to compel (3.5); review foreign service motion and service issues re: same (1.1); discuss service project with Green (.3) | 4.90 | 2,989.00 |
| FAP | B135 | A100 | Assist J. Green re: finalizing motion to compel and related exhibits (1.8); draft notice re: same (.1); file and serve same (1.8); email exchanges with M. Burrows (.1) and K. Gunther (.1) re: same | 3.90 | 877.50 |
| CAA | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd Party Complaint | 1.30 | 260.00 |
| LR | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants | 2.20 | 440.00 |
| FAP | B135 | A100 | Review Amalgamated Bank's objection to motion for authority to serve foreign defendants (.1); review J. Sottile email re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Discussions with M. McGuire re: 4th order amending termination event | 0.20 | 45.00 |
| RLB | B135 | A100 | Review objections to foreign service motion (.8)  Review Chadbourne appeal memo re: litigation issues (1.8) | 2.60 | 1,235.00 |
| RSC | B135 | A100 | review and comments to draft exhibit A to motion to compel | 0.30 | 183.00 |
| RSC | B135 | A100 | review and respond to email from Green re: KL Gates contact raising Zell subpoena compliance issues. | 0.20 | 122.00 |
| RSC | B135 | A100 | further review and edits to second version of exhibit to motion to compel | 0.30 | 183.00 |
| RSC | B135 | A100 | review and consider ZS and Rath comments to exhibit format for motion to compel | 0.20 | 122.00 |
| RSC | B135 | A100 | review and revise further revised draft to motion to compel brief with comments from ZS | 0.40 | 244.00 |
| RSC | B135 | A100 | email with Green and ZS re: request from K&L Gates for copy of Zell confi agreement | 0.30 | 183.00 |

12/07/2011 JSG  B135  A100  E-mail with J. Wylie regarding Zell confidentiality agreement (.3); review Amalgamated objection to foreign service motion (.3); e-mail with Harris counsel regarding production and subpoenas (.6); call with Harris regarding subpoenas and withdrawal of motion to compel (.3); e-mail to BNY regarding TD production (.3); call with D. Rath and A. Goldfarb re: service issues (.8); meet with D. Rath regarding service issues (.7); call with Timber Hill and Interactive Brokers Group re: service issues (.3); call with IBM regarding service and stay issues (.2); revise Certification of Counsel re: stay order (.3); meet with C. Adams, F. Panchak and D. Rath re: status of 3rd party complaint service (.5); review documents to be produced to Zell (.9) draft

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | letter to Zell's counsel with production (.2); e-mail with Colorado regarding document production (.2); plan and prepare for review and analysis of status of documents produced (.5); meet with R. Butcher regarding discovery responses and service issues (.2). | 6.60 | 2,541.00 |
| FAP | B135 | A100 | Email exchanges with M. McGuire re: certification of counsel regarding 5th order amending termination event | 0.20 | 45.00 |
| FAP | B135 | A100 | Review J. Sottile, D. Rath and A. Goldfarb email exchanges re: motion for authority to serve foreign defendants and reply thereto | 0.30 | 67.50 |
| FAP | B135 | A100 | Prepare affidavit of service re: motion to compel (.1); file same (.1) | 0.20 | 45.00 |
| DBR | B135 | A100 | Review Amalgamated Bank's response to foreign service motion (.7); work on reply to same (1.3), confer with Green re: service issues (.7); review/revise Zell subpoena response (.7) and production in response to same (.8); call with Green and Goldfarb re: same (.8); review/revise order amending termination event (1.0), emails with Sottile and McGuire re: same (.2), confer with McGuire re: same (.1) | 6.30 | 3,843.00 |
| FAP | B135 | A100 | Meeting with D. Rath, J. Green and C. Adams re: status of 3rd party complaint service on additional defendants | 0.50 | 112.50 |
| CAA | B135 | A100 | Conference w/D. Rath, J. Green and F. Panchak re: status of 3rd party complaint service on additional defendants | 0.50 | 100.00 |
| CAA | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd Party Complaint | 1.90 | 380.00 |
| MBM | B135 | A100 | review and revise fifth termination order (.5); revise Certification of Counsel re: same (.6); emails with Sottile and Rath re: same (3); conference with Rath and Green re: same (.1) | 1.50 | 637.50 |
| LR | B135 | A100 | Review email exchange between J. Green and Zuckerman re: Amalgamated objection to foreign service (.2); review email from Weil Gotchal re: Morgan Stanley response to foreign service motion (.3) | 0.50 | 100.00 |
| LR | B135 | A100 | Draft letter to Jenner & Block re: production to Zell (.1); coordinate discovery production to Zell (.6) | 0.70 | 140.00 |
| LR | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants | 5.20 | 1,040.00 |
| RLB | B135 | A100 | Review Jefferies & Co subpoena response (.6) E-mails with counsel to Jefferies re: issues with discovery responses (.5) Review ING subpoena response (.4) Research re: ING entities (.6)   E-mail with ING counsel re: issues with subpoena response (.4) Review Eaton Vance subpoena response (.4) Research |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | re: Eaton Vance entities for service (.6)<br>Review Citizens Bank subpoena response (.4)<br>E-mails with Citizens Bank counsel re:<br>clarification of response (.4) | 4.30 | 2,042.50 |
|  | RSC | B135 | A100 | review Green email with Harris Financial<br>counsel re: issue with motion to compel<br>service and custody of responsive docs | 0.20 | 122.00 |
| 12/08/2011 | JSG | B135 | A100 | Review, revise Certification of Counsel (.4)<br>and proposed order (.5) regarding stay;<br>e-mail with J. Sottile and A. Goldfarb<br>regarding stay issues (.3); call with J.<br>Lamport regarding Sandelman discovery<br>responses (.2); e-mail with D. Rath and A.<br>Goldfarb regarding Sandelman discovery<br>responses (.2); call with Harris regarding<br>motion to compel and subpoenas (.5); draft<br>reply to Amalgamated et al. opposition to<br>foreign service motion (3.6); review Harris<br>affidavit re: motion to compel (.2). | 5.90 | 2,271.50 |
|  | DBR | B135 | A100 | review/revise Certification of Counsel (.6) &<br>Order (.7) modifying termination event;<br>review Chadbourne appeal memo re: finality<br>and jurisdiction issues (1.3); multiple<br>emails with J. Sottile and McGuire re: same<br>(.5); email with Goldfarb and Green re:<br>Sandelman discovery responses (.2) | 3.30 | 2,013.00 |
|  | FAP | B135 | A100 | Multiple discussions with J. Green re:<br>proposed 5th order and certification of<br>counsel amending termination event (.3);<br>review/revise certification of counsel re:<br>same (.4); review/revise order re: same (.3) | 1.00 | 225.00 |
|  | FAP | B135 | A100 | Discussions with J. Green re: reply to<br>objection to motion for foreign service | 0.20 | 45.00 |
|  | FAP | B135 | A100 | File and serve reply in support of motion for<br>authority to serve foreign defendants (.4);<br>follow-up email to J. Green and A. Goldfarb<br>re: same (.1); email to K. Stickles and P.<br>Ratkowiak re: same (.1) | 0.60 | 135.00 |
|  | MBM | B135 | A100 | review of revised order and Certification of<br>Counsel re: termination date (.8); multiple<br>emails with Rath and Sottile re: same (.5) | 1.30 | 552.50 |
|  | RLB | B135 | A100 | Review foreign service reply from Amalgamated<br>Bank (.8)   Review RBC discovery response<br>(1.0) | 1.80 | 855.00 |
|  | RSC | B135 | A100 | review and analyze draft Milbank reply on<br>motion to compel | 0.50 | 305.00 |
|  | RSC | B135 | A100 | review and consider ZS comments to draft<br>reply re: service on foreign entities | 0.20 | 122.00 |
|  | RSC | B135 | A100 | review and revise proposed affidavit re:<br>Harris entities production (.3); advice to<br>Green re: motion to compel with regard to<br>Harris (.2) | 0.50 | 305.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              | **Hours** |          |
|------------|-----|------|------|---------|-----------|----------|
| 12/09/2011 | DBR | B135 | A100 | review materials re: motion to compel (.5); confer with Green re: Harris Financial issues (.3) and review same (.2); analyze service issues related to service on foreign defendants (1.2) | 2.20 | 1,342.00 |
|            | JSG | B135 | A100 | Draft (.2) and oversee filing of (.2) notice of withdrawal regarding motion to compel; call with Harris regarding document production (.2), confer with Rath re: same (.3); call with Welch & Forbes regarding document production (.3); review modifications to termination event Certification of Counsel (.3); discuss same with R. Butcher (.2) and review and analyze list of parties with outstanding discovery responses (1.3); review and analyze Comerica (.3), Endex (.1) discovery responses; call (.1) and e-mail (.2) with Silvercrest regarding discovery responses; prepare subpoenas for Harris entities (.8); e-mail with A. Goldfarb regarding termination event issue (.4); e-mail with Harris (.3) and Welch & Forbes (.3) regarding withdrawal of motion to compel and subpoenas. | 5.50 | 2,117.50 |
|            | FAP | B135 | A100 | Discussions with J. Green re: status of certification of counsel regarding 5th order amending termination event (.1); review J. Sottile email re: same (.1) | 0.20 | 45.00 |
|            | FAP | B135 | A100 | Prepare affidavit of service re: reply in support of motion for foreign service (.1); file same (.1) | 0.20 | 45.00 |
|            | FAP | B135 | A100 | Review notice of withdrawal of motion to compel regarding certain parties (.1); prepare affidavit of service re: same (.1); file and serve same (.5) | 0.70 | 157.50 |
|            | FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd party complaint | 0.60 | 135.00 |
|            | RLB | B135 | A100 | E-mails with Jefferies & Company re: follow up on subpoena responses. | 0.40 | 190.00 |
|            | RSC | B135 | A100 | review Green email re: Welch & Forbes request re: motion to compel and withdrawal of relief form | 0.20 | 122.00 |
|            | RSC | B135 | A100 | review ZS revisions to cert of counsel re: stay extension and modification of termination event definition | 0.20 | 122.00 |
|            | RSC | B135 | A100 | review (.1) and respond to ZS emails (.2) re: extension of tolling agreements | 0.30 | 183.00 |
|            | RSC | B135 | A100 | review (.2) and respond (.2) to Chadbourne emails re: tolling agreement issues | 0.40 | 244.00 |
| 12/11/2011 | FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd party complaint | 3.00 | 675.00 |
|            | CAA | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants | 1.50 | 300.00 |

Page: 13
January 30, 2012
Account No:   698-001
Statement No:     14694

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review ZS revised draft of Certification of Counsel for extension of termination date incorporating comments from noteholders | 0.30 | 183.00 |
| 12/12/2011 DBR | B135 | A100 | Review and revise final Certification of Counsel re: termination date extension (.5); emails with McGuire, Green and Zuckerman re: same (.5); review and analyze status of additional defendants to be served third party action complaint (3.5); review/analyze status of objections to discovery requests (2.4) | 6.90 | 4,209.00 |
| FAP | B135 | A100 | Review/revise certification of counsel regarding amending termination event (.2); discussion with J. Green re: same (.1); further revisions to same (.2) | 0.50 | 112.50 |
| FAP | B135 | A100 | Briefly review responses to motion to compel production of documents by A.G. Edwards, Inc. (.1), Harris, N.A. (.1) and Fidelity (.1) and Channin joinder to same (.1); email to P. Ratkowiak and K. Stickles re: same (.2); review Fidelity corrected exhibits to same (.2); follow-up email exchanges with P. Ratkowiak re: same (.2) | 1.00 | 225.00 |
| CAA | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants | 3.10 | 620.00 |
| FAP | B135 | A100 | File and coordinate service of certification of counsel regarding proposed fifth order amending termination event in all adversary proceedings (.9); submit same to chambers (.1); follow-up email to Zuckerman re: same (.1) | 1.10 | 247.50 |
| JSG | B135 | A100 | Review Zuckerman, McGuire and Rath e-mails regarding termination cert of counsel (.5); finalize (.2) and oversee filing of (.3) cert of counsel and proposed order re: termination event; review and analyze response briefs re: motion to compel filed by Deutsche Bank et al. (.8), Wells Fargo et al. (.5), and Harris (1.0); review and analyze report regarding status of discovery (.7); e-mail with A. Goldfarb regarding shareholder address issue (.2); review and analyze additional report regarding service of additional discovery (.9), discuss Rule 34 list with R. Butcher (.3) | 5.40 | 2,079.00 |
| CAA | B135 | A100 | Conference with D. Rath and F. Panchak re: additional service of 3rd party complaint (.5); multiple discussions with L. Rogers re: same (.2) | 0.70 | 140.00 |
| FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of third party complaint (1.5); meet with D. Rath and C. Adams re: same (.5); multiple discussions with L. Rogers re: same (.2) | 2.20 | 495.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Multiple discussions with F. Panchak (.2) and C. Adams re:additional service of 3rd party complaint (.2); review multiple Notices of Appearance related to third party complaint (.4); review Deutsch Bank (.2), Wells Fargo (.2) and Harris (.1) objections to Motion to Compel; assist J. Green re: research for 3rd party complaint service on additional defendants (4.3) | 5.60 | 1,120.00 |
| MBM | B135 | A100 | review revised order (.4) and Certification of Counsel (.4) re: extension of termination date; emails with Rath, Green and ZS team re: same (.7) | 1.50 | 637.50 |
| RLB | B135 | A100 | Resolve foreign service issues re: addresses (.4) Finalize Rule 34 list (1.0) and discuss same with JSG (.3) Review Wells Fargo (.3), Deutsche Bank (.3) and Harris (.3) opposition to motion to compel; Review discovery response status re:parties represented by Reed Smith (.4) | 3.00 | 1,425.00 |
| RSC | B135 | A100 | review Wells entities response brief filed to motion to compel | 0.50 | 305.00 |
| RSC | B135 | A100 | review further revised threshhold memo from Goldfarb | 0.30 | 183.00 |
| RSC | B135 | A100 | email with Goldfarb re: sharing of addresses | 0.20 | 122.00 |
| 12/13/2011 JSG | B135 | A100 | e-mail with A. Goldfarb and D. Rath regarding foreign service (.4); meet with D. Rath and A. Goldfarb regarding foreign service issue and motion to compel issues (.9); revise compel order (.7); review and analyze report regarding service of additional discovery (1.5); analyze service list for additional discovery (.6) and meet with L. Rogers, F. Panchak and C. Adams regarding service project (.8); plan and prepare for follow-up to service and outstanding discovery issues (2.1); meet with D. Rath and R. Butcher regarding foreign service and outstanding service and discovery (.7). | 7.70 | 2,964.50 |
| DBR | B135 | A100 | Finalize motion to compel order (5.1); meet with J. Green and A. Goldfarb re: same and foreign service issue (.9); meeting with Butcher and Green re: motion to compel and foreign service issues (.7) | 6.70 | 4,087.00 |
| CAA | B135 | A100 | Review potential foreign service on additional defendants re: Hague Convention | 1.00 | 200.00 |
| FAP | B135 | A100 | Assist A. Goldfarb re: review Harris subpoena and objections thereto | 0.20 | 45.00 |
| FAP | B135 | A100 | Review 5th order amending termination event (.1); email with Zuckerman re: same (.1) | 0.20 | 45.00 |

Page: 15
January 30, 2012
Account No:  698-001
Statement No:    14694

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B135 | A100 | Prepare affidavit of service re: certification of counsel regarding proposed 5th order amending termination event (.1); file in main and all adversary cases (.4) | 0.50 | 112.50 |
| | FAP | B135 | A100 | email exchanges with L. Rogers re: 5th order amending termination event | 0.20 | 45.00 |
| | FAP | B135 | A100 | Call with J. King re: potential research of registered agents for additional service on 3rd party defendants | 0.20 | 45.00 |
| | FAP | B135 | A100 | Meeting with J. Green, L. Rogers and C. Adams re: 3rd party complaint service on additional defendants (.8); continue research re: same (1.3) | 2.10 | 472.50 |
| | CAA | B135 | A100 | Conference w/J. Green, L. Rogers and F. Panchak re: service of 3rd party complaint on additional defendants | 0.80 | 160.00 |
| | LR | B135 | A100 | Review order amending fifth termination event (.1), emails with F. Panchak re: same (.2); file and coordinate service re: notice of service re: discovery requests (2.4); meeting with J. Green, F. Panchak and C. Adams re: service related to third party complaint on additional defendants (.8); review multiple Notices of Appearance re: adversary matter (.3); Assist J. Green re: research for 3rd party complaint service on additional defendants (8.7) | 12.50 | 2,500.00 |
| | RLB | B135 | A100 | Review Lehman production (1.4), E-mails with Lehman counsel re: same (.4); Meet with JSG and DBR re: foreign service and motion to compel issues (.7); Review case law re: 4(f) motion (.9); E-mails with ZS re: service issues (.6), revise foreign service orders (.5) | 4.50 | 2,137.50 |
| | KAB | B135 | A100 | review and summarize the committee's Certification of Counsel re: 5th order amending termination event | 0.20 | 59.00 |
| | DBR | B135 | A100 | finalize foreign service order | 2.00 | 1,220.00 |
| 12/14/2011 | FAP | B135 | A100 | Review J. Green (.1) and R. Butcher (.1) emails re: additional defendant research for service of 3rd party complaint | 0.20 | 45.00 |
| | JSG | B135 | A100 | e-mail with D. Rath and S. Sulkowski regarding foreign service order (.4); Revise Certification of Counsel regarding motion to compel (.4); e-mail with S. Sulkowski (.7) and A. Goldfarb (.3) regarding proposed order for motion to compel; review and revise compel order (.4); revise report with respect to discovery and service status (3.1); meet with R. Butcher, F. Panchak, C. Adams, and L. Rogers regarding service issues (1.0); call with Silvercrest regarding document production (.2). | 6.50 | 2,502.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| DBR | B135 | A100 | Review and analyze status of compelling production re: shareholder information (5.5); email with Green and Zuckerman re: same (.8); email with Milbank re: Certification ofCounsel and Order on foreign service issues (.4) | 6.70 | 4,087.00 |
| FAP | B135 | A100 | Draft certification of counsel re: motion to compel production of documents | 0.50 | 112.50 |
| FAP | B135 | A100 | Review order approving Michaels settlement | 0.10 | 22.50 |
| FAP | B135 | A100 | Call with J. King re: research additional 3rd party defendants service addresses | 0.20 | 45.00 |
| CAA | B135 | A100 | Conference w/J. Green, R. Butcher, L. Rogers and F. Panchak re: service issues. | 1.00 | 200.00 |
| LR | B135 | A100 | Meeting with J. Green, R. Butcher, F. Panchak and C. Adams re: service related to third party complaint on additional defendants (1.0); draft summons (.1) Certificate of Service (.1), Rule 34 requests (.1), and Notice of Service (.1) re: service on American International Group; file and coordinate service of same (.8); continue to work on service related to third party complaint (1.9) | 4.10 | 820.00 |
| FAP | B135 | A100 | Review finalized certification of counsel regarding motion to compel (.1); discussion with J. Green re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Meet with R. Butcher, J. Green, L. Rogers and C. Adams re: service of 3rd party complaint on additional defendants | 1.00 | 225.00 |
| FAP | B135 | A100 | File certification of counsel regarding motion to compel (.3); submit same to chambers (.1); follow-up email to J. Green, D. Rath and Zuckerman (.1) | 0.50 | 112.50 |
| FAP | B135 | A100 | Coordinate service of 5th order amending termination event | 0.20 | 45.00 |
| FAP | B135 | A100 | Call to/from K. Brown (clerk's office) re: motion to compel | 0.20 | 45.00 |
| LR | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 1.10 | 220.00 |
| JLE | B135 | A100 | Review emails from Chadbourne and Cobb re: professionals tolling agreements | 0.20 | 65.00 |
| RLB | B135 | A100 | Review Rath and ZS e-mails re: foreign service order (.2)  Review motion to compel order (.2); meet with Green, Adams, Panchak and Rogers re: service project (1.0) | 1.40 | 665.00 |
| RSC | B135 | A100 | review ZS comments to conclusion re: disclosure of address information | 0.20 | 122.00 |
| RSC | B135 | A100 | review ZS email re: procedure and responsibilty for addressing professionals tolling agreements | 0.20 | 122.00 |
| RSC | B135 | A100 | emails with Chadbourne re: professionals tolling agreements | 0.30 | 183.00 |

Tribune Company, et al. bankruptcy


|            |     |     |      |                                                                                                                                                                                                                                                                                                                                                                                                  | **Hours** |          |
|------------|-----|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|----------|
| 12/15/2011 | FAP | B135 | A100 | Assist J. Green re: research regarding 3rd party defendants to be served | 0.80 | 180.00 |
|            | CAA | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 1.10 | 220.00 |
|            | DBR | B135 | A100 | meeting with Green to review discovery and service issues (1.2); review order amending termination event (.2); review committee threshold memo (.2) | 1.60 | 976.00 |
|            | LR  | B135 | A100 | Review Order Compelling Production of Documents (.1); email with Rath, Green, Butcher, Panchak and Zuckerman re: same (.1) | 0.20 | 40.00 |
|            | FAP | B135 | A100 | Review order compelling production of documents (.1); email exchanges with L. Rogers re: same (.1) | 0.20 | 45.00 |
|            | MMD | B135 | A100 | Review Committee's Motion for Authority to Address/Serve Foreign Defendants (.2) and prepare Certification of Counsel regarding same (.4). | 0.60 | 135.00 |
|            | JSG | B135 | A100 | review and revise (.3) and oversee filing (.1) of foreign service Certification of Counsel; meet with D. Rath regarding status of discovery and service projects (1.2), review and revise Certification of Counsel (.3) and revised order (.2) compelling production; call with S. Sulkowski regarding compel order (.2); e-mail with Fifth Third regarding document production and service (.2); draft memorandum regarding service procedures (.7); | 3.20 | 1,232.00 |
|            | LR  | B135 | A100 | coordinate service of Certification of Counsel re: Foreign Service motion (.4); emails (.2) and discussion (.2) with F. Panchak re: same | 0.80 | 160.00 |
|            | FAP | B135 | A100 | Review order compelling production of documents (.1); prepare/revise certification of counsel for submission of correct order (.6); calls with chambers re: same (.2); file certification of counsel (2.); submit same to chambers (.1); follow-up email to J. Green and A. Goldfarb re: same (.1) | 1.30 | 292.50 |
|            | FAP | B135 | A100 | Email exchanges with L.Rogers and J. Green re: certification of counsel regarding motion for authority to serve foreign defendants (.2); discussion with L. Rogers re: same (.2) | 0.40 | 90.00 |
|            | LR  | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 6.10 | 1,220.00 |
|            | RLB | B135 | A100 | Revise foreign service order (.3) review e-mails with Amalgamated Bank counsel re: same (.3) | 0.60 | 285.00 |
|            | RSC | B135 | A100 | review emails from Green and Chadbourne re: Sandelman fund closure and dissolution issues | 0.20 | 122.00 |
|            | RSC | B135 | A100 | review ZS email re: issues raised by noteholders re: Northern Trust and further amendment of complaint | 0.30 | 183.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 12/16/2011 | FAP | B135 | A100 | Prepare affidavit of service re: 5th order amending termination event (.1); file in main and all adversary proceedings (.3) | 0.40 | 90.00 |
|  | JSG | B135 | A100 | Draft memorandum/report for D. Rath regarding status of shareholder discovery (2.2); call with D. Rath and A. Goldfarb regarding amending complaint (1.0); e-mail with L. Rogers, F. Panchak and C. Adams regarding preparation for service (.7); prepare documents for Zell subpoena supplemental production (.9). | 4.80 | 1,848.00 |
|  | FAP | B135 | A100 | Draft notice of service re: subpoenas directed to Harris entities | 0.20 | 45.00 |
|  | DBR | B135 | A100 | Revise/analyze issues re: discovery of shareholder information (1.4), review/analyze issues related to service of third party action (1.6); call with Zuckerman and Green re: amending complaint (1.0) | 4.00 | 2,440.00 |
|  | LR | B135 | A100 | Exchange emails with J. Green re: service related to third party complaint (.1); discussion with F. Panchak re: same (.1); review Orders re: motion to compel (.2) and motion for foreign service (.1); Assist J. Green re: research for 3rd party complaint service on additional defendants (.3) | 0.80 | 160.00 |
|  | CAA | B135 | A100 | Emails with J. Green re: status of service project | 0.20 | 40.00 |
|  | LR | B135 | A100 | Draft Affidavit of Service re: Second Order Compelling Production of Documents and Order Granting Foreign Service Motion (.1); discussion with J. Green (.1) and R. Butcher re: service of same (.1); prepare service list re: same (.6); continue to work on service list related to third party complaint (1.8) | 2.70 | 540.00 |
|  | FAP | B135 | A100 | Email exchanges with J. Green re: status of defendant research for additional service of 3rd party complaint (.3); review J. Green email re: motion to further amend 3rd party complaint (.1) | 0.40 | 90.00 |
|  | LR | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 1.10 | 220.00 |
|  | RSC | B135 | A100 | review and revise ZS draft of threshold motion package | 0.60 | 366.00 |
|  | RSC | B135 | A100 | email with Leung re: update on tolling agreements (.2); review and revise tolling agreements with MWE (.3) and Seyfarth (.3) | 0.80 | 488.00 |
| 12/18/2011 | FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd party complaint | 3.50 | 787.50 |
|  | JRD | B135 | A100 | Review/revise exhibit A to third amended complaint | 2.70 | 796.50 |
|  | CAA | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 2.00 | 400.00 |

Page: 19
January 30, 2012
Account No:  698-001
Statement No:    14694

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 12/19/2011 CAA | B135 | A100 | Discuss status of service of 3rd party complaint on additional defendants w/J. Green | 0.10 | 20.00 |
| JSG | B135 | A100 | Meet with J. Drobish regarding motion to amend (.7); meet with D. Rath regarding discovery strategy (.7); review and revise second motion to amend complaint (2.2). | 3.60 | 1,386.00 |
| JRD | B135 | A100 | Discussion w/ J. Green re: motion to amend complaint (.7); review and revise Exhibit A thereto (1.3) | 2.00 | 590.00 |
| LR | B135 | A100 | Assist J. Green re: research for 3rd party complaint service on additional defendants | 3.30 | 660.00 |
| DBR | B135 | A100 | Analyze and consider third party discovery strategy (2.5); meet with Green re: same (.7); review and revise motion to amend complaint (.9); review and revise threshold brief (.6); emails with CP and Zuckerman re: same (.4) | 5.10 | 3,111.00 |
| FAP | B135 | A100 | Assist J. Green re: research defendants for additional service of 3rd party complaint | 1.70 | 382.50 |
| LR | B135 | A100 | file and coordinate service re: second motion to amend complaint on multiple defendants | 2.70 | 540.00 |
| LR | B135 | A100 | Work on Exhibit A service list related to third party complaint for J. Green | 1.50 | 300.00 |
| RLB | B135 | A100 | Review and revise second motion to amend complaint | 0.40 | 190.00 |
| RSC | B135 | A100 | emails with Seyfarth re: tolling agreement issues (.5); further revisions to Seyfarth tolling agreement (.3); emails with MWE re: tolling agreement (.2) | 1.00 | 610.00 |
| RSC | B135 | A100 | review further revised threshhold motion | 0.40 | 244.00 |
| 12/20/2011 FAP | B135 | A100 | Emails with R. Butcher re: preparations to serve foreign defendants (.4); email exchanges with L. Rogers and C. Adams re: same (.1) | 0.50 | 112.50 |
| LR | B135 | A100 | Review Second Motion to Amend complaint (.1); draft Affidavit of Service re: same (.1); finalize same for filing (.2) | 0.40 | 80.00 |
| DBR | B135 | A100 | work on 3rd party complaint service issues (2.6); review and analyze discovery lists (.9) and develop a plan for service of same (1.6); meet with Green re: same (.4) | 5.50 | 3,355.00 |
| CAA | B135 | A100 | Emails from/to F. Panchak re: service of foreign defendants (.2); assist J. Green re: research for 3rd party complaint service on additional defendants (5.2) | 5.30 | 1,060.00 |
| FAP | B135 | A100 | Briefly review MDL transfer order re: transfer of state law fraudulent conveyance actions | 0.10 | 22.50 |
| FAP | B135 | A100 | Assist J. Green re: defendant research for additional service of 3rd party complaint | 0.40 | 90.00 |
| LR | B135 | A100 | Emails with C. Adams (.1) and F. Panchak (.1) re: foreign service related to third party complaint; assist J. Green re: research for | | |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | 3rd party complaint service on additional defendants (5.2) | 5.40 | 1,080.00 |
| | JSG | B135 | A100 Meet with D. Rath regarding service status update (.4); revise and edit list of additional defendants to be served (1.3); draft memo to D. Rath regarding litigation strategy (.9). | 2.60 | 1,001.00 |
| | ACD | B135 | A100 Update 3rd party Exhibit A with additional and revised defendant information | 1.00 | 190.00 |
| | RLB | B135 | A100 E-mails with Goldman counsel re: document production (.2) Resolve foreign service issues (.4)  E-mails to CAA, LMR and FAP re: foreign service (.7) | 1.30 | 617.50 |
| 12/21/2011 | FAP | B135 | A100 Review J. Green email re: preparation of service of 3rd party complaint on certain additional defendants | 0.20 | 45.00 |
| | FAP | B135 | A100 Review Zuckerman memo re: shareholder discovery threshold (.1); review summary of trade and service information for certain LBO defendants (.1) and review draft motion to dismiss certain LBO defendants (.1) | 0.30 | 67.50 |
| | DBR | B135 | A100 Review and analyze foreign service issues (1.4); call with C&P and Zuckerman re: threshold limits, service and termination extensions (.8); prepare motion to extend 4m deadline (2.7) | 4.90 | 2,989.00 |
| | LR | B135 | A100 assist J. Green re: research for 3rd party complaint service on additional defendants | 4.30 | 860.00 |
| | RLB | B135 | A100 review Bank of America subpoena response for follow up (.9) E-mails with counsel to Goldman re: document production (.4)  Resolve foreign service issues (.5) | 1.80 | 855.00 |
| 12/22/2011 | DBR | B135 | A100 review and revise motion extending termination event (.8) review and revise motion extending service deadlines (.9), meet with J. Green and R. Butcher re: 4(m) motion (.4), emails with Zuckerman and Green re: same (.6);  meeting with Green, Butcher, Drobish, Panchak, Rogers and Adams to discuss service on foreign defendants, service on domestic defendants, discovery updates (1.3) | 4.00 | 2,440.00 |
| | CAA | B135 | A100 Meeting w/D. Rath, R. Butcher, J. Green, J. Drobish, F. Panchak and L. Rogers re: status of service of 3rd party complaint on additional defendants | 1.30 | 260.00 |
| | JRD | B135 | A100 Meeting w/ J. Green, D. Rath, R. Butcher, C. Adams, L. Rogers, F. Panchak re: status of service of 3rd party additional defendants | 1.30 | 383.50 |
| | FAP | B135 | A100 Meeting with Rath, Green, Drobish, Butcher, Adams and Rogers re: status of 3rd party complaint service on additional defendants | 1.30 | 292.50 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Meeting w/D. Rath, R. Butcher, J. Green, J. Drobish, F. Panchak and C. Adams re: status of service of 3rd party complaint on additional defendants | 1.30 | 260.00 |
| JSG | B135 | A100 | Meeting with D. Rath, F. Panchak, C. Adams, R. Butcher, J. Drobish, L. Rogers regarding discovery and service issues (1.3), and meeting with D. Rath and R. Butcher regarding 4(m) motion (.4); draft and revise Rule 4(m) motion (2.6); review and analyze list for parties to serve (.6); prepare revised Exhibit A to 3rd amended shareholder complaint (.3); call with A. Goldfarb regarding 4(m) and revised  Exhibit A (.4); meet with J. Drobish regarding Exhibit A to shareholder complaint (.3); e-mail with S. Sulkowski regarding Goldman Sachs (.2); e-mail with A. Goldfarb, J. Sottile, D. Rath regarding 4(m) motion and status of stay (.6) | 6.70 | 2,579.50 |
| CAA | B135 | A100 | Review email from J. Green re: updates to service list (.1); assist J. Green re: research for 3rd party complaint service on additional defendants (2.2) | 2.30 | 460.00 |
| JRD | B135 | A100 | Review/revise exhibit A to 3rd amended complaint (.5); meet with J. Green re: same (.3) | 0.80 | 236.00 |
| CAA | B135 | A100 | Draft Notice of Corrected Exhibit re: 2nd Motion to Amend Complaint (.2); Review and revise same as directed by J. Green (.1); Draft Affidavit of Service re: same (.1); File and coordinate service of Notice of Corrected Exhibit (1.3) | 1.70 | 340.00 |
| RLB | B135 | A100 | Research foreign service issues (8.5) E-mails with Zuckerman Spaeder re: 4(m) motion (.3) Meet with Green, Rath, Drobish, Panchak, Adams, and Rogers re: status of service project (1.3) Meet with Green and Rath re: 4(m) extension and motion (.4) | 10.50 | 4,987.50 |
| CAA | B135 | A100 | Review and revise foreign defendants service information as directed by R. Butcher (1.0); Conference w/L. Rogers re: same (1.3) | 2.30 | 460.00 |
| LR | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants (9.2); discussion with C. Adams re: same (1.3) | 10.50 | 2,100.00 |
| 12/23/2011 RLB | B135 | A100 | Resolve foreign service issues. (1.5) Resolve translation issues related to service of 3rd party complaint (.9) prepare Hague and Non-Hague defendant list for vendor (.7) Revise motion to extend time to serve (.8) Call with Goldman counsel re: discovery responses (.3) Meet with JSG re: service | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | project (.5) Meet with Rath and Drobish re: service status (.6) | 5.30 | 2,517.50 |
| CAA | B135 | A100 | Assist R. Butcher re: Foreign service of 2nd Amended Complaint | 2.90 | 580.00 |
| RSC | B135 | A100 | emails with MDE re: tolling request | 0.30 | 183.00 |
| RSC | B135 | A100 | telephone conference with Raicht re: MDE issues with tolling agreement | 0.20 | 122.00 |
| JRD | B135 | A100 | Conferences w/ J. Green (.4), D. Rath and Butcher (.6) re: LBO discovery and service project and related reports | 1.00 | 295.00 |
| LR | B135 | A100 | assist J. Green re: research for 3rd party complaint service on additional defendants (3.5); draft Summons re: foreign service (.1); draft Certificate of Service re: same (.1); coordinate service of Second Amended Complaint on foreign defendants (2.3) | 6.00 | 1,200.00 |
| KAB | B135 | A100 | review and summarize Debtors Certification of Counsel Regarding Amendment No. 2 to Agreement Regarding Tolling of SOL with Respect to Intercompany Actions (.2); review and summarize order granting same (.1) | 0.30 | 88.50 |
| JSG | B135 | A100 | Review Invesco response / return mailing (.1); discuss foreign service issues with C. Adams (.3) and R. Butcher (.5); meet with D. Rath regarding service status and issues (1.5), conferences with Drobish re: same (.4); review and revise final version of 4(m) motion (.8); call with A. Goldfarb regarding 4(m) motion (.3); revise and edit service lists (2.6). | 6.50 | 2,502.50 |
| FAP | B135 | A100 | Briefly review EGI-TRB notice of intent for relief from automatic stay | 0.10 | 22.50 |
| CAA | B135 | A100 | Conference w/J. Green and R. Butcher re: service project (.3); assist J. Green re: research for 3rd party complaint service on additional defendants (1.8) | 2.10 | 420.00 |
| LR | B135 | A100 | File and coordinate service re: Third Motion to Extend Time to Serve 3rd party complaint | 2.90 | 580.00 |
| DBR | B135 | A100 | Meet with J. Green (1.5), R. Butcher and J. Drobish (.6) re: service project and status thereof | 2.10 | 1,281.00 |
| KAB | B135 | A100 | review and summarize Debtors Supplemental Motion to Extend Stay of Avoidance Actions | 0.20 | 59.00 |
| KAB | B135 | A100 | review and summarize EGI-TRB's notice that it filed two complaints to recover stock redemption | 0.10 | 29.50 |
| 12/27/2011 CAA | B135 | A100 | Emails from/to DLS re: foreign service issue | 0.20 | 40.00 |
| CAA | B135 | A100 | Assist J. Green re: service of 2nd Amended Complaint on foreign defendants (4.2); multiple discussions with L. Rogers re: same (.3) | 4.50 | 900.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review emails with C. Adams and DLS re: Foreign Service related to third party complaint served 12.23.11 (.1); multiple discussions with C. Adams re: same (.3); assist J. Green re: research for 3rd party complaint service on additional defendants (3.4) | 3.80 | 760.00 |
| LR | B135 | A100 | Draft John Madigan Alias Summons (.1) and Certificate of Service re: third party complaint service (.1); serve same (.5); assist J. Green re: research for 3rd party complaint service on additional defendants (1.1) | 1.80 | 360.00 |
| RLB | B135 | A100 | Resolve foreign service issues (1.4) Calls with foreign service vendor (.8) | 2.20 | 1,045.00 |
| RSC | B135 | A100 | emails with MWE re: tolling agreement and amendment | 0.40 | 244.00 |
| RSC | B135 | A100 | emails with Chadbourne re: execution by MWE and Smith | 0.20 | 122.00 |
| RSC | B135 | A100 | email to Leung re: status of tolling agreements | 0.10 | 61.00 |
| RSC | B135 | A100 | review ZS request re: foreign service issues | 0.20 | 122.00 |
| 12/28/2011 LR | B135 | A100 | file Alias Summons re: John Madigan Trust (.5); assist J. Green re: research for 3rd party complaint service on additional defendants (2.3) | 2.80 | 560.00 |
| CAA | B135 | A100 | Assist R. Butcher re: foreign service of 2nd Amended Complaint | 2.00 | 400.00 |
| LR | B135 | A100 | Draft Summons (.1) and Certificate of Service (.1) re: service of third party complaint on foreign defendants (2.5); assist J. Green re: research for 3rd party complaint service on additional defendants (5.6) | 8.30 | 1,660.00 |
| RLB | B135 | A100 | Review State Street production re: additional information (1.2); Review SunTrust Bank discovery responses (.4); E-mails with Goldman counsel re: production (.3); E-mails (.4) and call (.6) with foreign service vendor re: translation issues; Research re: Foreign Sovereign Immunity Act (.9) | 3.80 | 1,805.00 |
| RSC | B135 | A100 | emails with Smith re: executed tolling agreements with MWE and Seyfarth | 0.30 | 183.00 |
| RSC | B135 | A100 | email to MWE re: confirmation and executed tolling agreement | 0.20 | 122.00 |
| RSC | B135 | A100 | email to Seyfarth re: confirmation and executed tolling agreement | 0.20 | 122.00 |
| RSC | B135 | A100 | email with ZS and Chadbourne re: confirmation of executed tolling agreements for LRC firms | 0.20 | 122.00 |
| 12/29/2011 LR | B135 | A100 | Assist C. Adams re: foreign service related to third party complaint (.6); assist J. Green re: research for 3rd party complaint service on additional defendants (3.9) | 4.50 | 900.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist R. Butcher re: foreign service review (2.5); Meeting w/DLS and R. Butcher re: additional foreign service (.5); Prepare additional foreign service list (1.0) and email with DLS (.5) re: same | 4.50 | 900.00 |
| RLB | B135 | A100 | Meet with DLS and Cathy Adams  re: foreign service issues (.5); Resolve foreign service issues (1.7); Call (.2) and e-mail (.2) with Goldman counsel re: discovery production; Call (.2) and e-mail with vendor (.4) re: translations for additional foreign service; and review Equity Investments (.4) First Suntrust (.3) Northern Trust (.6) discovery responses. | 4.50 | 2,137.50 |
| RSC | B135 | A100 | review ZS and Rath issues with Milbank 4m extension request | 0.20 | 122.00 |
| 12/30/2011 LR | B135 | A100 | emails with DLS re: UK foreign service of 3rd party complaint | 0.40 | 80.00 |
| CAA | B135 | A100 | Phone call (.1) and multiple emails with DLS (.9) re: foreign re-service of 3rd party complaint | 1.00 | 200.00 |
| RLB | B135 | A100 | Follow up re: completion of foreign service (.8) and emails with DLS re: same (.3) | 1.10 | 522.50 |
| RSC | B135 | A100 | review ZS and Rath emails re: negotiations status with Milbank over extension of time to respond request and 4m extension | 0.20 | 122.00 |
|  |  |  | **B135 - Litigation** | 473.50 | 169,335.50 |
| 12/05/2011 FAP | B136 | A100 | Review P. Ratkowiak's email re: proposed 6th interim omnibus fee order (.1); review proposed order for LRC fees/expenses (.1) and confirm correct amounts (.1); email to K. Brown, M.McGuire and A. Landis re: same (.1) | 0.40 | 90.00 |
| KAB | B136 | A100 | review F. Panchak email re: 6th interim fee pfo | 0.10 | 29.50 |
| 12/13/2011 FAP | B136 | A100 | Briefly review fee examiner final report re: LRC 7th interim fees and expenses | 0.20 | 45.00 |
| 12/14/2011 FAP | B136 | A100 | Begin drafting LRC 35th monthly fee application | 3.20 | 720.00 |
| 12/15/2011 FAP | B136 | A100 | Email exchanges with Landis, McGuire and Brown re: responses to LRC 34th monthly fee application (.1); draft/revise Certificate of No Objection re: same (.2) | 0.30 | 67.50 |
| KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 34th monthly fee app | 0.10 | 29.50 |
| KAB | B136 | A100 | review and execute the Certificate of No Objection for LRC's 34th monthly fee app | 0.10 | 29.50 |
| CL | B136 | A100 | Assist F. Panchak re: preparation of LRC 35th monthly fee application | 4.30 | 537.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | FAP | B136 | A100 | Continue drafting LRC 35th monthly fee application | 0.30 | 67.50 |
|  | FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 34th monthly fee application (.3); email to Lewicki and Thompson re: same (.1) | 0.40 | 90.00 |
| 12/16/2011 | FAP | B136 | A100 | Continue drafting LRC 35th monthly fee application | 1.70 | 382.50 |
|  | CL | B136 | A100 | Assist F. Panchak re: preparation of LRC 35th monthly fee application | 0.90 | 112.50 |
| 12/19/2011 | FAP | B136 | A100 | Continue drafting LRC 35th monthly fee application (1.7); discussion with K. Brown re: same (.2) | 1.90 | 427.50 |
|  | CL | B136 | A100 | Assist F. Panchak re: preparation of LRC 35th monthly fee application | 1.80 | 225.00 |
|  | KAB | B136 | A100 | discussions with F. Panchak re: LRC's 35th monthly fee app | 0.20 | 59.00 |
| 12/20/2011 | KAB | B136 | A100 | discussion with F. Panchak re: LRC's 35th monthly fee application | 0.10 | 29.50 |
|  | FAP | B136 | A100 | Continue drafting LRC 35th monthly fee application (.3); discussion with K. Brown re: same (.1) | 0.40 | 90.00 |
| 12/21/2011 | KAB | B136 | A100 | continue preparing LRC's 35th monthly fee app | 2.40 | 708.00 |
| 12/22/2011 | KAB | B136 | A100 | continue preparing LRC's 35th monthly fee app | 2.40 | 708.00 |
|  | LP | B136 | A100 | Assist F. Panchak and K. Brown re: preparation of LRC 35th monthly fee application | 1.50 | 187.50 |
| 12/23/2011 | MMD | B136 | A100 | Discussion with F. Panchak regarding LRC 35th monthly fee application (.1); assist in drafting same (.2) | 0.30 | 67.50 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: LRC's 35th monthly fee app status (.1); continue preparing same (2.8); email to F. Panchak and M. McGuire re: status of same (.1) | 3.00 | 885.00 |
|  | FAP | B136 | A100 | Discussions with M. Dero (.1) and email (.1) and discussion (.1) with K. Brown re: status of LRC 35th monthly fee application | 0.30 | 67.50 |
| 12/27/2011 | LP | B136 | A100 | Assist F. Panchak and K. Brown re: preparation of LRC 35th monthly fee application. | 1.50 | 187.50 |
| 12/28/2011 | FAP | B136 | A100 | Continue drafting LRC 35th monthly fee application (.6); draft notice re: same (.1) | 0.70 | 157.50 |
| 12/29/2011 | ACD | B136 | A100 | File and coordinate service of LRC's 35th monthly fee application | 0.50 | 95.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| RLB | B136 | A100 | Review and execute LRC 35th monthly fee application | 0.40 | 190.00 |
|  |  |  | **B136 – LRC Ret. & Fee Matters** | 29.40 | 6,285.50 |
| 12/01/2011 DBR | B138 | A100 | review materials for committee call (.3); participate in committee call re: agenda items listed (.7) | 1.00 | 610.00 |
| 12/05/2011 RSC | B138 | A100 | review Tribune professionals call agenda for 12/6 | 0.10 | 61.00 |
| 12/06/2011 DBR | B138 | A100 | prepare for (.4) and participate in professionals meeting for creditors committee (.7) re: agenda items listed | 1.10 | 671.00 |
| KAB | B138 | A100 | review emails from J. Marrero re: 12/6 committee call | 0.10 | 29.50 |
| FAP | B138 | A100 | Briefly review 11/23 committee meeting minutes | 0.10 | 22.50 |
| FAP | B138 | A100 | Review J. Marrero email re: cancellation of 12/8 committee meeting | 0.10 | 22.50 |
| KAB | B138 | A100 | review email from J. Marrerro re: 12/8 committee meeting | 0.10 | 29.50 |
| 12/09/2011 FAP | B138 | A100 | Briefly review 12/1 committee meeting minutes | 0.10 | 22.50 |
| 12/14/2011 FAP | B138 | A100 | Review agenda re: 12/15 committee meeting | 0.10 | 22.50 |
| FAP | B138 | A100 | Briefly review committee meeting minutes re: 12/22 (.1) and 1/5 (.1) | 0.20 | 45.00 |
| 12/15/2011 KAB | B138 | A100 | briefly review materials for 12/15 committee call | 0.20 | 59.00 |
| DBR | B138 | A100 | prepare for (.3) and participate in committee meeting (.5) re: agenda items listed | 0.80 | 488.00 |
| 12/19/2011 KAB | B138 | A100 | review email from J. Marrerro re: 12/20 committee call | 0.10 | 29.50 |
| RSC | B138 | A100 | review proposed agenda for 12/20 prof conf call | 0.10 | 61.00 |
| 12/20/2011 DBR | B138 | A100 | prepare for (.5) and participate in creditors committee professionals meeting (.6) re: agenda items listed | 1.10 | 671.00 |
| DBR | B138 | A100 | emails with Zuckerman  re: preparations for committee meeting | 0.50 | 305.00 |
| 12/22/2011 FAP | B138 | A100 | Review agenda re: 11/22 committee meeting | 0.10 | 22.50 |
| FAP | B138 | A100 | Assist Landis, Rath, McGuire and Brown re: 11/22 committee meeting preparations | 0.30 | 67.50 |
| DBR | B138 | A100 | prepare for (.8) and participate in committee call (1.2) re: agenda items listed | 2.00 | 1,220.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| AGL | B138 | A100 | emails to and from Deutsch re: memo to committee re: admin issues for 2012 | 0.30 | 207.00 |
| | | | **B138 - Creditors' Cmte Mtgs** | **8.50** | **4,666.50** |
| 12/01/2011 KAB | B140 | A100 | review voicemail from D. Leebow re: general status of bankruptcy cases (.1); call with D. Leebow re: same (.2) | 0.30 | 88.50 |
| | | | **B140 - Creditor Inquiries** | **0.30** | **88.50** |
| 12/06/2011 FAP | B144 | A100 | Review orders allowing compensation re: SNR Denton July 2011 (.1) and Jackson Walker August to November 2010 (.1); review supplemental list of ordinary course professionals (.1) | 0.30 | 67.50 |
| FAP | B144 | A100 | Review K. Stickles emails re: proposed omnibus order allowing 6th interim fees | 0.20 | 45.00 |
| 12/07/2011 FAP | B144 | A100 | Email to/from A. Goldfarb re: responses to Zuckerman's 26th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1); file and serve Certificate of No Objection re: same (.4); follow-up email to A. Goldfarb re: same (.1) | 0.80 | 180.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Zuckerman's 26th monthly fee app | 0.10 | 29.50 |
| FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 27th monthly fee application (.1); review same (.2); draft notice re: same (.1); draft affidavit of service re: same (.1); file and serve same (.5); follow-up email to A. Goldfarb re: same (.1); discussion with K. Brown re: fililng same (.1) | 1.20 | 270.00 |
| KAB | B144 | A100 | review Zuckerman's 27th monthly fee application (.1); review and execute notice re: same (.2); discussion with F. Panchak re: filing same (.1) | 0.40 | 118.00 |
| 12/09/2011 FAP | B144 | A100 | Review certification of counsel re: proposed order regarding 6th interim fees | 0.10 | 22.50 |
| FAP | B144 | A100 | Email exchanges with L. Eisele re: 12/13 fee hearing | 0.20 | 45.00 |
| 12/12/2011 FAP | B144 | A100 | Review order approving 6th interim fees (.1); email exchanges with S. Sistla (.1), L. Eisele (.1) and H. Lamb (.1) re: same; review P. Ratkowiak (.1) and J. Ludwig (.1) emails re: same | 0.60 | 135.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Review orders approving SNR Denton compensation re: May to June (.1) and September to October (.1); review order approving SNR Denton retention (.1) | 0.30 | 67.50 |
| 12/13/2011 FAP | B144 | A100 | Review orders approving SNR Denton compensation re: July (.1) and August (.1) | 0.20 | 45.00 |
| 12/14/2011 FAP | B144 | A100 | Call with H. Lamb re: Chadbourne 35th monthly fee application | 0.10 | 22.50 |
| 12/15/2011 FAP | B144 | A100 | Email exchanges with D. Deutsch and H. Lamb re: responses to Chadbourne 34th monthly fee application (.1); draft/revise Certificate of No Objection re: same (.2); discussion with K. Brown re: same (.1) | 0.40 | 90.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 34th monthly fee app (.1); brief discussion with F. Panchak re: edits to same and filing (.1) | 0.20 | 59.00 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 34th monthly fee application (.3); email to H. Lamb and D. Deutsch re: same (.1) | 0.40 | 90.00 |
| 12/16/2011 FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection regarding 34th monthly fee applications of LRC and Chadbourne (.1); file same (.1) | 0.20 | 45.00 |
| 12/20/2011 FAP | B144 | A100 | Email exchanges with A. Leung and A. Holtz re: responses to AlixPartners 34th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 34th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
| FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members November expenses | 0.10 | 22.50 |
| 12/21/2011 KAB | B144 | A100 | review and execute Certificate of No Objection re: AlixPartners 34th monthly fee app | 0.10 | 29.50 |
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 34th monthly fee app | 0.10 | 29.50 |
| KAB | B144 | A100 | brief discussion with F. Panchak re: filing Moelis and AlixPartners CNO's | 0.10 | 29.50 |
| CAA | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 34th Monthly Fee Application | 0.20 | 40.00 |
| CAA | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 34th Monthly Fee Application | 0.20 | 40.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | CAA | B144 | A100 | Draft Affidavit of Service re: Certificates of No Objection to Moelis and AlixPartners 34th Monthly Fee Applications (.1); Finalize and file Affidavit of Service (.1) | 0.20 | 40.00 |
| 12/22/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: future fee hearings | 0.10 | 22.50 |
| | FAP | B144 | A100 | Review as filed Certificate of No Objection re: AlixPartners' 34th monthly fee application (.1); email to A. Leung and A.Holtz re: same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Review as filed Certificate of No Objection re: Moelis' 34th monthly fee application (.1); email to S. Sistla re: same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: sixth and seventh interim fee status | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 35th monthly fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis' 35th monthly fee application | 0.20 | 45.00 |
| 12/27/2011 | FAP | B144 | A100 | Review committee members November expenses (.1); draft 19th monthly expense application (.4); draft notice re: same (.1); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1) | 1.00 | 225.00 |
| | FAP | B144 | A100 | Review Chadbourne's 35th monthly fee application in preparation of filing same (.2); draft notice re: same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1) | 0.90 | 202.50 |
| | FAP | B144 | A100 | Review Moelis 35th monthly fee application in preparation of filing same (.2); draft notice re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 0.80 | 180.00 |
| | FAP | B144 | A100 | Review 11th quarterly committee and debtors' professionals' fee summary | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 35th monthly fee application (.1); review/revise same (.2); draft notice re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 0.90 | 202.50 |
| 12/28/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne, Moelis, Alix and Members 35th monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: responses to Zuckerman's 27th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Review notice of 7th interim fee hearing; update critical dates (.1); email to A. Leung and S. Sistla re: same (.1) | 0.20 | 45.00 |
| 12/29/2011 ACD | B144 | A100 | File and coordinate service of Certificate of No Objection for Zuckerman's 27th fee app (.3); e-mail with A. Goldfarb regarding same (.1) | 0.40 | 76.00 |
|  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | **12.70** | **2,898.50** |
| 12/02/2011 FAP | B146 | A100 | Briefly review DCL plan proponents draft objection to noteholders motion for reconsideration | 0.10 | 22.50 |
| 12/05/2011 MBM | B146 | A100 | review of DCL scheduling memo re: allocation disputes and confirmation (.9); emails with Deutsche re: same (.3); call with Deutsche re: same (.5) | 1.70 | 722.50 |
| 12/06/2011 KAB | B146 | A100 | multiple emails with D. Sloan, M. McGuire and R. Brady re: DCL response to Noteholders' motion to reconsider (.4); review email from D. Sloan re: withdrawal and re-filing of same (.1) | 0.50 | 147.50 |
| KAB | B146 | A100 | review K. Stickles' email re: DCL's submission regarding scheduling of further proceedings | 0.20 | 59.00 |
| FAP | B146 | A100 | Review K. Brown and D. Sloan email exchanges re: DCL plan proponents response to Noteholders motion for reconsideration of confirmation opinion | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review EGI-TRB's: statement regarding allocation disputes (.1); objection to Aurelius reconsideration motion (.1) and objection to Noteholders reconsideration motion (.1) | 0.30 | 67.50 |
| FAP | B146 | A100 | Briefly review TM Retirees objection to motions for reconsideration | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review Wilmington Trust's: objection to motions for reconsideration (.1), objection to supplemental disclosure statement and resolicitation motion (.1) and statement regarding allocation disputes and scheduling order (.1) | 0.30 | 67.50 |
| FAP | B146 | A100 | Briefly review DCL plan proponents objection to Noteholders' reconsideration motion (.1) and memorandum regarding allocation disputes and scheduling order (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review Aurelius statement regarding allocation disputes and scheduling order | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review certain directors and officers objection to Noteholder's reconsideration motion | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|

12/09/2011 KAB  B146  A100  review and summarize (i) the DCL Objection to the Motion of the Noteholder Plan Proponents for Reconsideration and Clarification of the Court's October 31, 2011 Opinion (.3); (ii) EGI's statement on scheduling allocation disputes (.4); (iii) EGI's objection to Aurelius' motion for reconsideration (.3); (iv) the TM Retirees' response to the motions for reconsideration (.2); (v) WTC's prelimiary objection to Debtors' motion to approve supplemental disclosure statement (.2); and (vi) EGI's objection to Noteholders' motion for reconsideration and clarification (.2)                    1.60      472.00

FAP  B146  A100  Review Deutsche Bank, et al. joinder to Aurelius statement re: allocation disputes (.1); review Wilmington Trust Company reply to DCL proponents memorandum (.1); review DCL proponents omni response to statements (.1); review Aurelius response to DCL proponents memorandum (.1); review EGI-TRB reply to statements (.1); review Aurelius reply in support of motion for reconsideration (.1); review Aurelius reply in support of Noteholder motion for reconsideration (.1); review Deutsche reply in support of motion for reconsideration (.1); review Kempner joinder (.1) and Brigade joinder (.1) to Deutsche reply in support of motion for reconsideration                    1.00      225.00

12/12/2011 FAP  B146  A100  Briefly review Law Debenture joinder to Aurelius statement re: allocation disputes    0.10       22.50

KAB  B146  A100  review and summarize (i) Aurelius' statement re: allocation disputes (.6); (ii) WTC's omni objection to motions for reconsideration (.4); (iii) WTC's response re: consideration of the Debtors' request to commence solicitation of DCL 3rd amended plan (.4); (iv) D&O's objection to Noteholders' motion for reconsideration (.3); (v) Deutsche Bank's joinder to Aurelius' statement re: process to resolve allocation disputes (.1); (vi) WTC's reply to the DCL's memo on scheduling further confirmation related proceedings (.3);  (vii) Aurelius' response to same (.4); (viii) Aurelius' reply in support of motion for reconsideration (.6); (ix) EGI's omni objection to various statements re: allocation dispute resolution (.5); (x) Noteholders omni reply re: motions for reconsideration (.2); (xi) Deutsche Bank's joint reply in support of their request for reconsideration (.2); (xii) Kempner's joinder

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  |  |  |  | to same (.2); (xiii) Brigade's joinder to same (.1); and (xiv) Law Debenture's joinder to Aurelius statement re: allocation disputes (.1) | 4.40 | 1,298.00 |
|  | MBM | B146 | A100 | emails with Sottile re: Noteholders motion and replies for reconsideration (.2); review of same (1.6) | 1.80 | 765.00 |
| 12/29/2011 | RLB | B146 | A100 | Review confirmation reconsideration opinion | 1.60 | 760.00 |
| 12/30/2011 | JRD | B146 | A100 | Review and summarize memorandum opinion re: motions for reconsideration (.7), email with A. Landis, M. McGuire and K. Brown re: same (.1) | 0.80 | 236.00 |
|  | KAB | B146 | A100 | review J. Drobish email re: order and opinion on the motions to reconsider | 0.20 | 59.00 |
|  |  |  |  | **B146 - Plan & Disclos. Stmt.** | **15.30** | **5,081.50** |
| 12/23/2011 | KAB | B150 | A100 | review and summarize Conte motion for RFS | 0.20 | 59.00 |
|  |  |  |  | **B150 - Relief from Stay** | **0.20** | **59.00** |
| 12/22/2011 | FAP | B151 | A100 | Briefly review November monthly operating report | 0.10 | 22.50 |
|  |  |  |  | **B151-Schedules/Operating Rpts** | **0.10** | **22.50** |
|  |  |  |  | **For Current Services Rendered** | **586.00** | **206,185.00** |

January 30, 2012
Account No:   698-001
Statement No:    14694

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                        | FEES | HOURS |
|------|--------------------------------------------------------|-----:|------:|
| B120 | Business Operations                                    | 177.00 | 0.60 |
| B122 | Case Administration                                    | 2,583.00 | 9.50 |
| B124 | Claims Administration & Objections                     | 222.00 | 0.80 |
| B134 | Hearings                                               | 14,765.50 | 35.10 |
| B135 | Litigation                                             | 169,335.50 | 473.50 |
| B136 | LRC Retention & Fee Matters                            | 6,285.50 | 29.40 |
| B138 | Creditors' Committee Meetings/Communications           | 4,666.50 | 8.50 |
| B140 | Creditor Inquiries                                     | 88.50 | 0.30 |
| B144 | Non-LRC Retention & Fee Matters                        | 2,898.50 | 12.70 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 5,081.50 | 15.30 |
| B150 | Relief from Stay/Adequate Protection Proceedings       | 59.00 | 0.20 |
| B151 | Schedules/Operating Reports                            | 22.50 | 0.10 |
| **TOTAL** |                                                   | **$206,185.00** | **586.00** |