# EXHIBIT B

**TRIBUNE COMPANY, et al.**

## SUMMARY OF EXPENSES INCURRED

### December 1, 2011 through December 31, 2011

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel[1] | $3,650.44 |
| Lodging [2] | 1,861.47 |
| Business Meals/Catering<br>  Late Night/Weekend Meals  $ 237.11<br>  Travel Meals[3]             $306.45 | $543.56 |
| Carfare (Late Night/Weekends) | 147.07 |
| Federal Express | 18.76 |
| Lexis Legal Research | 2,027.84 |
| Westlaw Legal Research | 2,863.31 |
| Paralegal Overtime | 953.65 |
| Reproduction | 605.20 |
| Telephone Charges [4] | 2,102.41 |
| Telephone Reimbursement | 278.44 |
| Outside Professional Services<br>(Complete Document Source Inc.) [5] | 22,128.85 |
| Information Retrieval (PACER) [6] | 1,575.34 |
| **TOTAL** | **$38,756.34** |

1.  Represents travel on Amtrak to Wilmington, Delaware on November 20-22, 2011 and December 13-14 to attend hearings in Bankruptcy Court.  Also includes round-trip travel to Savannah, Georgia to attend the December 1, 2011 hearing before the Judicial Panel for Multidistrict Litigation.

2.  Represents hotel fees in connection with travel to Wilmington, Delaware on November 20-22, 2011 and December 13-14, and travel to Savannah, Georgia as set forth above.

3.  Represents meals while traveling.

4.    Total includes charges ($1,943.79) for conference call services for Creditors' Committee meetings held on November 17, November 23, 2011 and December 1, 2011.

5.    Represents charge for electronic data discovery services (as described in the Application).

6.    Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies. The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                     Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 12:36:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/08/2011 | | | AIRFARE | 1.00 | 2,133.18 | 2,133.18 | AIRFARE - Vendor: MARC ROITMAN 11/30-12/1/11 | 28730018 |
| | | | | | | | SAVANAH, GA FOR TRIBUNE MDL HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 2983.92 | |
| | | | | | | | Check #337761 12/09/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,133.18 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,133.18 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,133.18 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,133.18 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 12:36:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2011 | | | LDTRAN | 1.00 | 232.00 | 232.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28719181 |
| | | | | | | | - Vendor: DAVID LEMAY 11/20-11/22/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE HEARING ON NOV | |
| | | | | | | | 20-22 2011 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1028.30 | |
| | | | | | | | Check #337698 12/06/2011 | |
| 12/08/2011 | | | LDTRAN | 1.00 | 136.10 | 136.10 | TRANSPORTATION - LONG DISTANCE TRAVEL (Taxi, | 28730021 |
| | | | | | | | Rental Car/Gas) - Vendor: MARC ROITMAN | |
| | | | | | | | 11/30-12/1/11 SAVANNAH, GA FOR TRIBUNE MDL | |
| | | | | | | | HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 2983.92 | |
| | | | | | | | Check #337761 12/09/2011 | |
| 12/16/2011 | | | LDTRAN | 1.00 | 298.16 | 298.16 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK + | 28741098 |
| | | | | | | | TAXIS--$20.16)- Vendor: MARC ROITMAN | |
| | | | | | | | 12/13-12/14/11 WILMINGTON, DE FOR TRIBUNE | |
| | | | | | | | HEARINGS | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 812.31 | |
| | | | | | | | Check #337697 12/16/2011 | |
| 12/19/2011 | | | LDTRAN | 1.00 | 297.00 | 297.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK)- | 28752549 |
| | | | | | | | Vendor: DAVID LEMAY 12/13-12/4/11 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE FOR TRIBUNE HEARING | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 770.60 | |
| | | | | | | | Check #337906 12/19/2011 | |
| 12/19/2011 | | | LDTRAN | 1.00 | 247.00 | 247.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK) | 28755099 |
| | | | | | | | - Vendor: HOWARD SEIFE 12/13/11 WILMINGON, DE | |
| | | | | | | | FOR HEARING | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 247.00 | |
| | | | | | | | Check #337913 12/19/2011 | |
| 12/19/2011 | | | LDTRAN | 1.00 | 307.00 | 307.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (AMTRAK + | 28755108 |
| | | | | | | | TAXI--$10) - Vendor: ANDREW ROSENBLATT | |
| | | | | | | | 12/12-12/13/11 TRAVEL TO /FROM WILMINGTON, | |
| | | | | | | | DELAWARE RE-ATTENDANCE AT HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 771.50 | |
| | | | | | | | Check #337909 12/19/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,517.26 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,517.26 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,517.26 | 6 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,517.26 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 12:36:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/06/2011 | | | ODGE | 1.00 | 220.90 | 220.90 | LODGING - LONG DISTANCE TRAVEL - (SHERATON | 28719179 |
| | | | | | | | SUITES - One Night) - Vendor: DAVID LEMAY | |
| | | | | | | | 11/20- 11/22/11 TRAVEL TO WILMINGOTN, DE | |
| | | | | | | | REGARDING TRIBUNE HEARING ON NOV 20-22 2011 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1028.30 | |
| | | | | | | | Check #337698  12/06/2011 | |
| 12/08/2011 | | | ODGE | 1.00 | 587.74 | 587.74 | LODGING - LONG DISTANCE TRAVEL - (BALLASTONE | 28730019 |
| | | | | | | | INN - One Night) - Vendor: MARC ROITMAN | |
| | | | | | | | 11/30-12/1/11 SAVANNAH, GA FOR TRIBUNE MDL | |
| | | | | | | | HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 2983.92 | |
| | | | | | | | Check #337761  12/09/2011 | |
| 12/16/2011 | | | ODGE | 1.00 | 468.90 | 468.90 | LODGING - LONG DISTANCE TRAVEL - (HOTEL DuPONT | 28741096 |
| | | | | | | | - one night + breakfast) - Vendor: MARC ROITMAN | |
| | | | | | | | 12/13-12/14/11 WILIMINGON, DE FOR TRIBUNE | |
| | | | | | | | HEARINGS | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 812.31 | |
| | | | | | | | Check #337897  12/16/2011 | |
| 12/19/2011 | | | ODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - (HOTEL DuPONT | 28752547 |
| | | | | | | | - One Night) - Vendor: DAVID LEMAY | |
| | | | | | | | 12/13-12/4/11 TRAVEL TO WILMINGT ON, DE FOR | |
| | | | | | | | TRIBUNE HEARING | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 770.60 | |
| | | | | | | | Check #337908  12/19/2011 | |
| 12/19/2011 | | | ODGE | 1.00 | 438.90 | 438.90 | LODGING - LONG DISTANCE TRAVEL - (HOTEL DuPONT | 28755106 |
| | | | | | | | - One Night) - Vendor: ANDREW ROSENBLATT | |
| | | | | | | | 12/12-12/13/11 TRAVEL TO /FROM WILMINGT ON, | |
| | | | | | | | DELAWARE RE:ATTENDANCE AT HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 771.50 | |
| | | | | | | | Check #337909  12/19/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,155.34 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,861.47 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,155.34 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,861.47 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/01/2011 | | | MEALH | 1.00 | 28.34 | 28.34 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 234627226<br>Name of Restaurant: CURRY HUT<br>Approved by: YOUNG YOO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2944.88<br>Check #337749 12/09/2011 | 28719507 |
| 12/03/2011 | | | MEALH | 1.00 | 28.37 | 28.37 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 235348815<br>Name of Restaurant: OUR PLACE<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2944.88<br>Check #337749 12/09/2011 | 28719505 |
| 12/06/2011 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 236294322<br>Name of Restaurant: OBAO<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3821.00<br>Check #337981 12/29/2011 | 28752380 |
| 12/06/2011 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS<br>Names of Diners: MARRERO, JESSICA<br>Reference No: 236294322<br>Name of Restaurant: OBAO<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3821.00<br>Check #337981 12/29/2011 | 28752381 |
| 12/07/2011 | | | MEALH | 1.00 | 25.62 | 25.62 | MEALS<br>Names of Diners: DISTEFANO, MICHAEL<br>Reference No: 236624049<br>Name of Restaurant: JOSIE'S<br>Approved by: MICHAEL DISTEFANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3821.00<br>Check #337981 12/29/2011 | 28752382 |
| 12/12/2011 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 237571617<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: JESSICA MARRERO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>4440.75<br>Check #337981 12/29/2011 | 28757680 |
| 12/14/2011 | | | MEALH | 1.00 | 15.85 | 15.85 | MEALS - Vendor: CHADBOURNE & PARKE LLP 11/26/11<br>- AU BON PAIN - REIMB. FOR MEAL WHILE WORKING<br>-DOUGLAS DEUTSCH.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1105.96<br>Check #337852 12/16/2011 | 28737794 |
| 12/16/2011 | | | MEALH | 1.00 | 9.74 | 9.74 | MEALS - Vendor: CHADBOURNE & PARKE LLP 11/29/11<br>- JUST SALAD - REIMB. FOR MEAL- MARC ROITMAN.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 989.21<br>Check #337944 12/22/2011 | 28741137 |
| 12/19/2011 | | | MEALH | 1.00 | 7.75 | 7.75 | MEALS - Vendor: HOWARD SEIFE 12/15/11 BREW HA<br>HA-HOWARD SEIFE C&P PARTNER-LUNCH WHILE IN DE<br>FOR TRIBUNE HEARING<br>Vendor=HOWARD SEIFE  Balance= .00  Amount= 7.75<br>Check #337913 12/19/2011 | 28755100 |
| 12/27/2011 | | | MEALH | 1.00 | 28.60 | 28.60 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 240443206<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: MARC ROITMAN | 28778607 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
|  |  |  |  |  |  |  | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= |  |
|  |  |  |  |  |  |  | 1980.47 |  |
|  |  |  |  |  |  |  | Check #338459  01/10/2012 |  |
|  |  | UNBILLED TOTALS:  WORK |  |  |  | 237.11 | 10 records |  |
|  |  | UNBILLED TOTALS:  BILL: |  |  |  | 237.11 |  |  |
|  |  | GRAND TOTAL:   WORK: |  |  |  | 237.11 | 10 records |  |
|  |  | GRAND TOTAL:    BILL: |  |  |  | 237.11 |  |  |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 12:36:27 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2011 | | | MEALLD | 1.00 | 79.00 | 79.00 | MEALS - LONG DISTANCE TRAVEL - | 28719180 |
| | | | | | | | (Dinner/Breakfast) - Vendor: DAVID LEMAY | |
| | | | | | | | 11/20-11/22/11 TRAVEL TO WILMINGOTN, DE | |
| | | | | | | | REGARDING TRIBUNE HEARING ON NOV 20-22 2011 | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1028.30 | |
| | | | | | | | Check #337698  12/06/2011 | |
| 12/08/2011 | | | MEALLD | 1.00 | 126.90 | 126.90 | MEALS - LONG DISTANCE TRAVEL - | 28730020 |
| | | | | | | | (Breakfast/Lunch/Dinner) - Vendor: MARC | |
| | | | | | | | ROITMAN 11/30-12/1/11 SAVANAH, GA FOR TRIBUNE | |
| | | | | | | | MDL HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 2963.92 | |
| | | | | | | | Check #337761  12/09/2011 | |
| 12/16/2011 | | | MEALLD | 1.00 | 45.25 | 45.25 | MEALS - LONG DISTANCE TRAVEL - (Lunches/Dinner) | 28741097 |
| | | | | | | | - Vendor: MARC ROITMAN 12/13-12/14/11 | |
| | | | | | | | WILIMINGON, DE FOR TRIBUNE HEARINGS | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 812.31 | |
| | | | | | | | Check #337897  12/16/2011 | |
| 12/19/2011 | | | MEALLD | 1.00 | 29.70 | 29.70 | MEALS - LONG DISTANCE TRAVEL -  (Hotel | 28752548 |
| | | | | | | | Breakfast and Lunch) - Vendor: DAVID LEMAY | |
| | | | | | | | 12/13-12/4/11 TRAVEL TO WILMINGT ON, DE FOR | |
| | | | | | | | TRIBUNE HEARING | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 770.60 | |
| | | | | | | | Check #337906  12/19/2011 | |
| 12/19/2011 | | | MEALLD | 1.00 | 25.60 | 25.60 | MEALS - LONG DISTANCE TRAVEL - (Hotel | 28755107 |
| | | | | | | | Breakfast) - Vendor: ANDREW ROSENBLATT | |
| | | | | | | | 12/12-12/13/11 TRAVEL TO /FROM WILMINGT ON, | |
| | | | | | | | DELAWARE RE:ATTENDANCE AT HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 771.50 | |
| | | | | | | | Check #337909  12/19/2011 | |
| | | UNBILLED TOTALS:  WORK: | | | | 306.45 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 306.45 | | |
| | | GRAND TOTAL:    WORK: | | | | 306.45 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 306.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/02/2011 | | | CAR | 1.00 | 63.75 | 63.75 | CARFARE | 28758642 |
| | | | | | | | WROITMAN, MARK | |
| | | | | | | | From: LGA | |
| | | | | | | | To: 62 W 85 ST 10024 M | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1928.34 | |
| | | | | | | | Check #338012  12/30/2011 | |
| 12/16/2011 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 12/03 | 28741129 |
| | | | | | | | & 11/11 - REIMB. FOR CAB FARES (WEEKEND HOURS) | |
| | | | | | | | - HELEN LAMB. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 989.21 | |
| | | | | | | | Check #337944  12/22/2011 | |
| 12/16/2011 | | | CAR | 1.00 | 67.32 | 67.32 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28741136 |
| | | | | | | | 11/29,12/03,06 & 13/11 - REIMB. FOR TAXI FARES | |
| | | | | | | | - MARC ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 989.21 | |
| | | | | | | | Check #337944  12/22/2011 | |
| | | UNBILLED TOTALS:  WORK | | | | 147.07 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 147.07 | | |
| | | GRAND TOTAL:    WORK: | | | | 147.07 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 147.07 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/12/2011 | | | FEDEXH | 1.00 | 18.76 | 18.76 | FEDERAL EXPRESS | 28756176 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 410791121934 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 6038.12 | |
| | | | | | | | Check #337940 12/21/2011 | |
| | | UNBILLED TOTALS:   WORK | | | | 18.76 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 18.76 | | |
| | | GRAND TOTAL:     WORK: | | | | 18.76 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 18.76 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/01/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 44<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768466 |
| 12/01/2011 | | | .EXIS | 1.00 | 149.63 | 149.63 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768467 |
| 12/01/2011 | | | .EXIS | 1.00 | 114.20 | 114.20 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 10.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768468 |
| 12/01/2011 | | | .EXIS | 1.00 | 6.87 | 6.87 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28768469 |
| 12/01/2011 | | | .EXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28768470 |
| 12/01/2011 | | | .EXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28768471 |
| 12/02/2011 | | | LEXIS | 1.00 | 19.94 | 19.94 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768472 |
| 12/02/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 63<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768473 |
| 12/02/2011 | | | LEXIS | 1.00 | 35.87 | 35.87 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768474 |
| 12/02/2011 | | | LEXIS | 1.00 | 73.05 | 73.05 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1 1.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28768475 |
| 12/02/2011 | | | LEXIS | 1.00 | 10.29 | 10.29 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28768476 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Page 2

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/02/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768477 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 12/02/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768478 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 12/02/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768446 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2631 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/02/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768447 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 42 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 12/02/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768448 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 12/02/2011 | | | LEXIS | 1.00 | 6.63 | 6.63 | LEXIS | 28768449 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/02/2011 | | | LEXIS | 1.00 | 56.69 | 56.69 | LEXIS | 28768450 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/03/2011 | | | LEXIS | 1.00 | 26.56 | 26.56 | LEXIS | 28768462 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/03/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768463 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 262 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/03/2011 | | | LEXIS | 1.00 | 100.95 | 100.95 | LEXIS | 28768464 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/03/2011 | | | LEXIS | 1.00 | 19.92 | 19.92 | LEXIS | 28768465 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768479 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768480 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/05/2011 | | | LEXIS | 1.00 | 22.13 | 22.13 | LEXIS | 28768481 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768482 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/05/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768483 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/05/2011 | | | LEXIS | 1.00 | 46.48 | 46.48 | LEXIS | 28768484 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/05/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768485 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/06/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768486 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/06/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768487 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/06/2011 | | | LEXIS | 1.00 | 22.14 | 22.14 | LEXIS | 28768488 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 12/06/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768489 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/06/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768490 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/06/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768491 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/07/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768492 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2011 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28768493 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/08/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768494 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/08/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768495 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/09/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768496 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/09/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768497 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/12/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768498 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 12/12/2011 | | | LEXIS | 1.00 | 201.46 | 201.46 | LEXIS | 28768499 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 12/12/2011 | | | LEXIS | 1.00 | 6.64 | 6.64 | LEXIS | 28768500 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/12/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768501 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/12/2011 | | | LEXIS | 1.00 | 39.87 | 39.87 | LEXIS | 28768502 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/12/2011 | | | LEXIS | 1.00 | 3.44 | 3.44 | LEXIS | 28768503 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/12/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768504 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/13/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768505 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/13/2011 | | | LEXIS | 1.00 | 35.86 | 35.86 | LEXIS | 28768506 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/13/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768507 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/14/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768508 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/14/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768509 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/14/2011 | | | LEXIS | 1.00 | 35.86 | 35.86 | LEXIS | 28768510 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/14/2011 | | | LEXIS | 1.00 | 13.29 | 13.29 | LEXIS | 28768511 |
| | | | | | | | User Name: YOO, YOUNG | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/14/2011 | | | EXIS | 1.00 | 5.55 | 5.55 | LEXIS | 28768512 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/14/2011 | | | EXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28768513 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/15/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768514 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/15/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768515 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/16/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768516 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/16/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768517 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/19/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768518 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/19/2011 | | | EXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28768519 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/20/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768520 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/20/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768521 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/21/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768522 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768523 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/22/2011 | | | EXIS | 1.00 | 13.28 | 13.28 | LEXIS | 28768524 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/22/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768525 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/22/2011 | | | EXIS | 1.00 | 66.41 | 66.41 | LEXIS | 28768526 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/22/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768527 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/23/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768528 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/23/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768529 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/26/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768530 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/26/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768531 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/27/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768532 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/27/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768533 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/28/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768534 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/28/2011 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768535 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/29/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768536 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2011 | | | EXIS | 1.00 | 8.42 | 8.42 | LEXIS | 28768537 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/29/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768451 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1561 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2011 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768452 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768453 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1335 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768454 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 152 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 192.60 | 192.60 | LEXIS | 28768455 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2011 | | | LEXIS | 1.00 | 134.16 | 134.16 | LEXIS | 28768456 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/29/2011 | | | LEXIS | 1.00 | 245.73 | 245.73 | LEXIS | 28768457 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 37.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2011 | | | LEXIS | 1.00 | 33.21 | 33.21 | LEXIS | 28768458 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 86.34 | 86.34 | LEXIS | 28768459 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 17.16 | 17.16 | LEXIS | 28768460 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/29/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768461 |
| | | | | | | | User Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 253 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/30/2011 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28768538 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2011 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28768539 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK: | | | | 2,027.84 | 94 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,027.84 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,027.84 | 94 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,027.84 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/01/2011 | | | WEST | 1.00 | 115.16 | 115.16 | INFORMATION RETRIEVAL<br>User Name: DISTEFANO,MICHAEL<br>CNNT(HMS):0:00:00<br>Westlaw ID:10204933<br>ACCT NO: 1000813306<br>Included | 28717398 |
| 12/01/2011 | | | WEST | 1.00 | 89.65 | 89.65 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28717399 |
| 12/02/2011 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28717421 |
| 12/03/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28717432 |
| 12/04/2011 | | | WEST | 1.00 | 89.64 | 89.64 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28717440 |
| 12/05/2011 | | | WEST | 1.00 | 35.57 | 35.57 | INFORMATION RETRIEVAL<br>User Name: DEUTSCH,DOUGLAS E<br>CNNT(HMS):0:00:00<br>Westlaw ID:3542278<br>ACCT NO: 1000813306<br>Included | 28718283 |
| 12/05/2011 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28718284 |
| 12/05/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28718285 |
| 12/06/2011 | | | WEST | 1.00 | 42.13 | 42.13 | INFORMATION RETRIEVAL<br>User Name: DISTEFANO,MICHAEL<br>CNNT(HMS):0:00:00<br>Westlaw ID:10204933<br>ACCT NO: 1000813306<br>Included | 28719305 |
| 12/06/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28719306 |
| 12/06/2011 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28719307 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/07/2011 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28719980 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 12/07/2011 | | | WEST | 1.00 | 178.30 | 178.30 | INFORMATION RETRIEVAL | 28719995 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/07/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28719996 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/08/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28730791 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/08/2011 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28730792 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/09/2011 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28732829 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 12/09/2011 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28732860 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/10/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28732835 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/11/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28732846 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/12/2011 | | | WEST | 1.00 | 103.56 | 103.56 | INFORMATION RETRIEVAL | 28734476 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/13/2011 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 28738794 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 12/14/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28738809 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/15/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28738819 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/16/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28741232 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/17/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28741244 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/18/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28741253 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/19/2011 | | | WEST | 1.00 | 42.22 | 42.22 | INFORMATION RETRIEVAL | 28756047 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/19/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28756048 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/20/2011 | | | WEST | 1.00 | 79.04 | 79.04 | INFORMATION RETRIEVAL | 28756068 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/20/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28756069 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/21/2011 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28758707 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/21/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28758708 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/22/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28760165 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/23/2011 | | | WEST | 1.00 | 78.39 | 78.39 | INFORMATION RETRIEVAL | 28762377 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 12/23/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28762393 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/24/2011 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28762401 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/25/2011 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28762406 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/26/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28762412 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/27/2011 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28762422 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/28/2011 | | | WEST | 1.00 | 190.07 | 190.07 | INFORMATION RETRIEVAL | 28765781 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/29/2011 | | | WEST | 1.00 | 111.38 | 111.38 | INFORMATION RETRIEVAL | 28765793 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2011 | | | WEST | 1.00 | 41.72 | 41.72 | INFORMATION RETRIEVAL | 28768974 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:0:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2011 | | | WEST | 1.00 | 37.91 | 37.91 | INFORMATION RETRIEVAL | 28768975 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:0:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/31/2011 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28768982 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 2,863.31 | 45 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,863.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,863.31 | 45 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,863.31 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    1/30/2012 9:29:52 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 12/15/2011 | | | OTPARA | 1.25 | 81.16 | 101.45 | PARALEGAL OVERTIME PR 12/15/2011-D.BAVA | 28755702 |
| 12/15/2011 | | | OTPARA | 1.25 | 81.16 | 101.45 | PARALEGAL OVERTIME PR 12/15/2011-D.BAVA | 28755704 |
| 12/15/2011 | | | OTPARA | 1.25 | 81.16 | 101.45 | PARALEGAL OVERTIME PR 12/15/2011-D.BAVA | 28755707 |
| 12/30/2011 | | | OTPARA | 4.75 | 81.16 | 385.52 | PARALEGAL OVERTIME 12/29/11- D.BAVA | 28764506 |
| 12/30/2011 | | | OTPARA | 1.63 | 81.17 | 132.30 | PARALEGAL OVERTIME 12/29/11- D.BAVA | 28764507 |
| 12/30/2011 | | | OTPARA | 1.62 | 81.16 | 131.48 | PARALEGAL OVERTIME 12/29/11-D.BAVA | 28764508 |
| | | UNBILLED TOTALS:  WORK: | | | | 953.65 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 953.65 | | |
| | | GRAND TOTAL:   WORK: | | | | 953.65 | 6 records | |
| | | GRAND TOTAL:    BILL: | | | | 953.65 | | |