# **EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |

## AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE )| |
| ) | SS. |
| NEW CASTLE COUNTY )| |

BE IT REMEMBERED, that on this 3rd day of February, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Sixth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2011 through December 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.     No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act


2

# **EXHIBIT B**

## EXHIBIT B

**TRIBUNE COMPANY,** *et al.*

### COMPENSATION BY PROJECT CATEGORY
### DECEMBER 1, 2011 THROUGH DECEMBER 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.7 | $343.50 |
| Case Administration | 9.0 | $3,404.50 |
| Claims Analysis, Administration and Objections | 12.1 | $6,246.00 |
| Creditor Inquiries | 0.3 | $209.50 |
| Fee Application Matters/Objections | 61.1 | $23,702.50 |
| Litigation/General (Except Automatic Stay Relief) | 5.5 | $3,006.00 |
| Preferences and Avoidance Actions | 15.4 | $6,892.50 |
| Preparation for and Attendance at Hearings | 36.9 | $19,551.00 |
| Reorganization Plan | 27.6 | $15,715.00 |
| Reports; Statements and Schedules | 0.4 | $76.00 |
| Retention Matters | 7.3 | $2,784.00 |
| **TOTAL** | **176.3** | **$81,930.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

Re:   **Client/Matter No. 46429-0001**                    Invoice No. 694811
       **CHAPTER 11 DEBTOR**                                January 27, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.70** | **$343.50** |
| 12/19/11 | REVIEW AND ANALYZE CONTE MOTION FOR RELIEF FROM STAY | JKS | 0.40 | 238.00 |
| 12/19/11 | REVIEW EMAIL FROM D. BRALOW RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 12/19/11 | REVIEW DOCKETED MOTION FOR RELIEF FILED BY A. CONTE | PVR | 0.10 | 23.00 |
| 12/19/11 | EMAIL TO J. LUDWIG, K. LANTRY AND D. BRALOW RE: MOTION FOR RELIEF FILED BY A. CONTE | PVR | 0.10 | 23.00 |
| | **CASE ADMINISTRATION** | | **9.00** | **$3,404.50** |
| 12/01/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 12/01/11 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPT FROM NOVEMBER 22, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/01/11 | EMAIL FROM AND TO S. ROBINSON RE: TRANSCRIPT FROM APRIL 13, 2010 HEARING | PVR | 0.10 | 23.00 |
| 12/01/11 | EMAIL FROM AND TO S. ROBINSON RE: TRANSCRIPT FROM MAY 20, 2010 HEARING | PVR | 0.10 | 23.00 |
| 12/02/11 | REVIEW DOCKET AND EMAIL TO G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 29, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/02/11 | EMAIL FROM AND TO J. LUDWIG RE: MAY 10TH AND 11TH TRANSCRIPTS AND RESEARCH MAY 11TH TRANSCRIPT | PVR | 0.50 | 115.00 |
| 12/02/11 | EMAIL FROM AND TO J. LUDWIG RE: APRIL 13, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 12/05/11 | EMAIL EXCHANGES WITH A. STROMBERG RE: NOVEMBER 22 AND 29 HEARING TRANSCRIPTS | JKS | 0.20 | 119.00 |
| 12/05/11 | UPDATE CASE CALENDAR RE: DECEMBER 13, 2011 AND JANUARY 11, 2012 HEARINGS | PVR | 0.30 | 69.00 |
| 12/05/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 29, 2011 HEARING | PVR | 0.10 | 23.00 |

| 12/05/11 | EMAIL FROM AND TO K. STICKLES RE: TRANSCRIPT FROM NOVEMBER 29, 2011 HEARING | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 12/05/11 | EMAIL FROM AND TO T. ROSS RE: UPCOMING HEARINGS IN DECEMBER AND JANUARY | PVR | 0.10 | 23.00 |
| 12/05/11 | EMAIL TO K. STICKLES RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 46.00 |
| 12/06/11 | REVIEW DOCKETED MOTION TO DISMISS CASE FILED BY J. MCCORMICK | PVR | 0.10 | 23.00 |
| 12/07/11 | CONFERENCE WITH J. LUDWIG RE: VARIOUS CASE ISSUES, HEARING DATES AND SCHEDULE | JKS | 0.50 | 297.50 |
| 12/08/11 | PREPARE, EFILE AND COORDINATE SERVICE OF NOTICE OF RESCHEDULED HEARING | KAK | 0.40 | 76.00 |
| 12/08/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 115.00 |
| 12/08/11 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPT FOR APRIL 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW EMAILS FROM J. LUDWIG REQUESTING CONTE LETTER | JKS | 0.10 | 59.50 |
| 12/12/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM SETTLEMENT AND CONTE LETTER | JKS | 0.30 | 178.50 |
| 12/12/11 | EMAIL TO AND FROM J. LUDWIG RE: ANTICIPATED FILINGS FOR DECEMBER 12 | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW EMAILS FROM EPIQ CONFIRMING SERVICE OF ORDERS ENTERED | JKS | 0.10 | 59.50 |
| 12/13/11 | CONFERENCE WITH K. LANTRY RE: SCHEDULING OF HEARINGS | JKS | 0.10 | 59.50 |
| 12/13/11 | CONFERENCE WITH N. HUNT RE: ASSIGNMENT OF OMNIBUS HEARING DATES, INCLUDING FEE HEARINGS | JKS | 0.10 | 59.50 |
| 12/14/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DECEMBER 13 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 12/14/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 46.00 |
| 12/14/11 | CONFERENCE WITH K. LANTRY RE: CASE SCHEDULING AND HEARING DATES | JKS | 0.20 | 119.00 |
| 12/14/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/14/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/15/11 | EMAIL TO A. ROSS RE: DECEMBER 14 TRANSCRIPT | JKS | 0.10 | 59.50 |
| 12/15/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/15/11 | REVIEW EMAIL FROM A. ROSS RE: HEARING TRANSCRIPTS | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 694811
      Client/Matter No. 46429-0001                                 January 27, 2012
                                                                          Page 3

| | | | | |
|---|---|---|---|---|
| 12/15/11 | EMAIL TO A. ROSS RE: DECEMBER 13 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 12/15/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/16/11 | UPDATE CASE CALENDAR RE: JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 12/16/11 | EMAIL TO J. BENDERNAGEL RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW CASE CALENDAR RE: UPCOMING HEARING DATES RE: CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 12/16/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILINGS FOR DECEMBER 16 | JKS | 0.20 | 119.00 |
| 12/16/11 | UPDATE CASE CALENDAR RE: FEBRUARY FEE HEARING | PVR | 0.10 | 23.00 |
| 12/19/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 46.00 |
| 12/19/11 | EMAIL TO N. HUNT RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 12/19/11 | UPDATE CASE CALENDAR RE: JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 12/21/11 | REVIEW CRITICAL DATES CHART AND FILING DEADLINES RE: CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 12/21/11 | CONFERENCE WITH N. PERNICK RE: ANTICIPATED FILINGS | JKS | 0.20 | 119.00 |
| 12/21/11 | UPDATE CASE CALENDAR | PVR | 0.10 | 23.00 |
| 12/22/11 | REVIEW CIARDI 2019 STATEMENT RE: REPRESENTATION OF CLEMENT | JKS | 0.10 | 59.50 |
| 12/22/11 | EMAIL TO AND FROM J. LUDWIG RE: CLEMENT CLAIM | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW UPDATED CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 12/23/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 12/23/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 12/23/11 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 23.00 |
| 12/30/11 | UPDATE CASE CALENDAR RE: STATUS HEARING RE: OPINION ON RECONSIDERATION MOTION | PVR | 0.10 | 23.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **12.10** | **$6,246.00** |
| 12/01/11 | REVIEW DRAFT BUENA STIPULATION | PJR | 0.20 | 82.00 |
| 12/05/11 | REVIEW NY DEPARTMENT OF LABOR WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 12/05/11 | EMAIL TO EPIQ RE: LETTER FROM NEW YORK STATE DEPARTMENT OF LABOR WITHDRAWING THE ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 23.00 |
| 12/05/11 | CONFERENCE WITH R. STONE RE: UNIVERSAL CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 12/06/11 | EMAILS TO R. STONE AND J. GREY RE: CNE CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 12/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 12/07/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL, ORDER AND EXHIBITS RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 12/07/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 12/07/11 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 12/08/11 | PREPARE AND EFILE CERTIFICATION OF COUNSEL RE: DEBTORS' FORTY-NINTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | KAK | 0.30 | 57.00 |
| 12/08/11 | REVIEW REVISED PROPOSED ORDER AND REVIEW AND EXECUTE CERTIFICATION RE: 49TH CLAIMS OBJECTION | JKS | 0.20 | 119.00 |
| 12/08/11 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL FOR FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 12/09/11 | REVIEW DALLAS COUNTY WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 12/12/11 | RESEARCH RE: CLAIMS SETTLEMENT MOTION | JKS | 0.50 | 297.50 |
| 12/12/11 | REVIEW DOCKETED ORDER SUSTAINING FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 12/12/11 | RESEARCH RE: CLAIMS ISSUES AND CURE MOTION | JKS | 0.60 | 357.00 |
| 12/12/11 | EMAIL EXCHANGES WITH J. EHRENHOFER AND M. BERGER RE: BUENA VISTA CLAIMS | JKS | 0.20 | 119.00 |
| 12/12/11 | PREPARE PRELIMINARY DRAFT MOTION RE: BUENA VISTA CLAIM | JKS | 1.20 | 714.00 |
| 12/12/11 | REVIEW CLAIMS REGISTER RE: BUENA VISTA CLAIMS | JKS | 0.40 | 238.00 |
| 12/12/11 | REVIEW DOCKETED ORDER RE: FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW DOCKETED WITHDRAWAL RE: NEW YORK ADMINISTRATIVE CLAIM | JKS | 0.10 | 59.50 |
| 12/13/11 | CONFERENCE WITH J. ENRENHOFER AND M. BERGER RE: RESOLUTION OF BUENA VISTA CLAIMS | JKS | 0.50 | 297.50 |
| 12/14/11 | REVIEW AND REVISE DRAFT FORM OF SETTLEMENT STIPULATION | JKS | 0.30 | 178.50 |
| 12/14/11 | CONFERENCE WITH P. REILLEY RE: BUENA VISTA SETTLEMENT | JKS | 0.30 | 178.50 |
| 12/14/11 | EMAIL TO J. LUDWIG ET AL RE: PROPOSED REVISION TO FORM OF SETTLEMENT STIPULATION | JKS | 0.10 | 59.50 |
| 12/14/11 | REVIEW EMAIL FROM J. LUDWIG RE: FORM OF STIPULATION | JKS | 0.10 | 59.50 |
| 12/14/11 | CONFERENCE WITH J. LUDWIG RE: CLAIMS SETTLEMENT PROCEDURE | JKS | 0.20 | 119.00 |
| 12/14/11 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.60 | 246.00 |
| 12/14/11 | REVIEW BUENA CLAIM STIPULATION | PJR | 0.40 | 164.00 |

| 12/15/11 | EMAILS TO/FROM J. LUDWIG RE: W. FEE CLAIM INQUIRY | NLP | 0.20 | 150.00 |
|---|---|---|---|---|
| 12/16/11 | EFILE CERTIFICATION OF COUNSEL RE: AMENDMENT NO. 2 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION WITH RESPECT TO INTERCOMPANY CLAIMS | PVR | 0.30 | 69.00 |
| 12/16/11 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: PROFESSIONAL FEE CLAIM | JKS | 0.20 | 119.00 |
| 12/19/11 | EMAIL TO A&M RE: DRAFT MOTION TO APPROVE CLAIM SETTLEMENT AND STATUS OF CLAIM RESOLUTION | JKS | 0.10 | 59.50 |
| 12/19/11 | EMAIL TO J. LUDWIG RE: WAIVER OF PREPETITION CLAIM | JKS | 0.10 | 59.50 |
| 12/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF NEGOTIATION RE: PREPETITION CLAIM | JKS | 0.10 | 59.50 |
| 12/19/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDMENT NO. 2 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION WITH RESPECT TO INTERCOMPANY ACTIONS | PVR | 0.10 | 23.00 |
| 12/19/11 | EMAILS TO AND FROM R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.20 | 82.00 |
| 12/19/11 | REVIEW SETTLEMENT MOTION RE: BUENA VISTA STIPULATION | PJR | 0.30 | 123.00 |
| 12/19/11 | CONFERENCE WITH K. STICKLES RE: BUENA SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 12/19/11 | EMAIL TO AND FROM J. LUDWIG RE: INTERCOMPANY TOLLING AGREEMENTS | JKS | 0.10 | 59.50 |
| 12/19/11 | REVISE AND FINALIZE DRAFT MOTION TO APPROVE CLAIM SETTLEMENT | JKS | 1.40 | 833.00 |
| 12/19/11 | CONFERENCE WITH P. REILLEY DRAFT MOTION TO APPROVE CLAIM SETTLEMENT | JKS | 0.20 | 119.00 |
| 12/19/11 | REVIEW PREPETITION CLAIM AND RELATED DOCUMENTATION | JKS | 0.30 | 178.50 |
| 12/19/11 | REVIEW DOCKETED AMENDMENT NO. 2 TO AGREEMENT AND ORDER RE: TOLLING OF STATUTES OF LIMITATION WITH RESPECT TO INTERCOMPANY ACTIONS | PVR | 0.10 | 23.00 |
| 12/21/11 | REVIEW MONEY SERVICE CENTERS OF HAWAII'S WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW SAUL EWING'S WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW EMAIL FROM J. EHRENHOFER RE: DRAFT BUENA VISTA STIPULATION | JKS | 0.10 | 59.50 |
| 12/21/11 | EMAIL TO J. EHRENHOFER RE: DRAFT STIPULATION | JKS | 0.10 | 59.50 |
| 12/30/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CERTAIN CLAIMS SCHEDULED FOR HEARING ON JANUARY 11 | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| **CREDITOR INQUIRIES** | | | **0.30** | **$209.50** |
| 12/14/11 | EMAILS TO/FROM W. FEE, J. LUDWIG RE: W. FEE INQUIRY | NLP | 0.20 | 150.00 |
| 12/14/11 | REVIEW EMAIL FROM AND CONFERENCE WITH N. PERNICK RE: CREDITOR INQUIRY | JKS | 0.10 | 59.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **61.10** | **$23,702.50** |
| 12/01/11 | REVIEW SIDLEY OCTOBER FEE APPLICATION AND EXECUTE NOTICE FOR FILING | JKS | 0.20 | 119.00 |
| 12/01/11 | REVIEW EMAIL FROM B. MYRICK RE: JACKSON WALKER FEES | JKS | 0.10 | 59.50 |
| 12/01/11 | REVIEW DRAFT CERTIFICATION RE: JACKSON WALKER FEES | JKS | 0.10 | 59.50 |
| 12/01/11 | EMAIL TO AND CONFERENCE WITH B. MYRICK RE: JACKSON WALKER FEES | JKS | 0.20 | 119.00 |
| 12/01/11 | EMAIL TO G. PASQUALE RE: INTERIM APPLICATION | JKS | 0.10 | 59.50 |
| 12/01/11 | REVIEW AND EXECUTE NOTICE RE: EDELMAN 22ND FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/01/11 | REVIEW AND EXECUTE NOTICE RE: A&M 33RD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/01/11 | FINALIZE COLE SCHOTZ RESPONSE TO EIGHTH INTERIM FEE APPLICATION FOR SUBMISSION TO FEE EXAMINER | JKS | 3.60 | 2,142.00 |
| 12/01/11 | PREPARE NOTICE FOR EDELMAN OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/01/11 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT CERTIFICATION OF NO OBJECTION FOR ELEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/01/11 | BEGIN DRAFTING EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE HEARING ON SIXTH INTERIM FEE PERIOD | PVR | 0.90 | 207.00 |
| 12/01/11 | TELEPHONE FROM G. KOPACZ RE: INTERIM FEE HEARING | PVR | 0.10 | 23.00 |
| 12/01/11 | EFILE EDELMAN OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/01/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/01/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/01/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |

| 12/01/11 | EMAIL EXCHANGE WITH E. LESNIAK RE: EDELMAN OCTOBER FEE APPLICATION AND REVISION TO OBJECTION DEADLINE | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 12/02/11 | FINAL REVIEW AND EXECUTE COLE SCHOTZ RESPONSE TO FEE EXAMINER | JKS | 0.50 | 297.50 |
| 12/02/11 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 TO CHAMBERS | PVR | 0.10 | 23.00 |
| 12/02/11 | REVIEW DOCKET RE: FEE EXAMINER REPORT RE: ALIX PARTNERS AND REVIEW REPORT | JKS | 0.10 | 59.50 |
| 12/02/11 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF FEE EXAMINER REPORT RE: ALIX PARTNERS | JKS | 0.10 | 59.50 |
| 12/02/11 | REVIEW FEE EXAMINER FILED REPORT RE: MERCER | JKS | 0.10 | 59.50 |
| 12/02/11 | REVIEW EMAIL FROM B. MYRICK RE: JACKSON WALKER CERTIFICATION | JKS | 0.10 | 59.50 |
| 12/02/11 | REVIEW JACKSON WALKER CERTIFICATION AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 12/02/11 | EMAIL EXCHANGE WITH B. MYRICK RE: JACKSON WALKER CERTIFICATION AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 12/02/11 | EMAIL TO AND FROM J. THEIL RE: STATUS OF FEE REPORTS | JKS | 0.10 | 59.50 |
| 12/02/11 | CONFERENCE WITH B. MYRICK AND P. RATKOWIAK RE: FILING OF JACKSON WALKER CERTIFICATION AND PROPOSED ORDER RE: FEES | JKS | 0.10 | 59.50 |
| 12/02/11 | FINALIZE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER FOR HEARING ON SIXTH INTERIM FEE PERIOD | PVR | 1.30 | 299.00 |
| 12/02/11 | EMAIL TO K. STICKLES RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT RE: DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/02/11 | EMAIL TO J. THEIL RE: DRAFT OMNIBUS FEE ORDER AND EXHIBIT FOR APPROVAL RE: DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/02/11 | EMAIL TO K. STICKLES RE: UPDATED INDEX OF FEE APPLICATIONS FOR FEE HEARING ON DECEMBER 13, 2011 | PVR | 0.10 | 23.00 |
| 12/02/11 | REVIEW AND REVISE SIX VOLUMES OF BINDERS OF FEE APPLICATIONS FOR FEE HEARING ON DECEMBER 13, 2011 | PVR | 1.90 | 437.00 |
| 12/02/11 | TELEPHONE FROM AND EMAIL TO G. KOPACZ RE: PROCEDURES FOR PAYMENT OF HOLDBACKS | PVR | 0.20 | 46.00 |
| 12/02/11 | EMAIL FROM AND TO N. HAZAN RE: TIMING OF PAYMENT OF HOLDBACKS AND PROCEDURES RE: FEE AUDITOR ORDER | PVR | 0.20 | 46.00 |
| 12/02/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/02/11 | REVIEW AND REVISE INDEX OF FEE APPLICATIONS FOR SIXTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |

| 12/02/11 | REVIEW DOCKETED FEE AUDITOR REPORT FOR MERCER | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 12/02/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 | PVR | 0.30 | 69.00 |
| 12/02/11 | EFILE CERTIFICATION OF COUNSEL RE: JACKSON WALKER MONTHLY APPLICATIONS FOR AUGUST - NOVEMBER 2010 | PVR | 0.30 | 69.00 |
| 12/05/11 | REVIEW SIGNED ORDER RE: APPROVING SNR DENTON FEES | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT MARCH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT APRIL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT MAY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: DWT JUNE FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW FEE EXAMINER RESPONSE RE: SIDLEY FEE APPLICATION FOR INCLUSION IN DRAFT FEE ORDER | JKS | 0.20 | 119.00 |
| 12/05/11 | REVIEW P. RATKOWIAK, J. LUDWIG 12/5 EMAILS RE: OMNIBUS ORDER FOR SIXTH INTERIM FEE PERIOD | NLP | 0.20 | 150.00 |
| 12/05/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW EMAIL FROM J. THEIL RE: DRAFT PROPOSED FEE ORDER RE: SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW ORDER RE: JACKSON WALKER FEES | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW AND EXECUTE CERTIFICATION RE SR DENTON FEES | JKS | 0.10 | 59.50 |
| 12/05/11 | REVIEW DOCKETED ORDER ALLOWING JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD AUGUST TO NOVEMBER 2010 | PVR | 0.10 | 23.00 |
| 12/05/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING JACKSON WALKER ORDINARY COURSE PROFESSIONALS FEES FOR PERIOD AUGUST TO NOVEMBER 2010 | PVR | 0.10 | 23.00 |
| 12/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | REVISE CUMULATIVE CHART OF FEES AND EXPENSES FOR SIXTH INTERIM FEE PERIOD FOR CHAMBERS FEE BINDERS | PVR | 0.90 | 207.00 |

| 12/05/11 | EMAIL FROM J. THEIL RE: APPROVAL OF PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A RE: SIXTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 12/05/11 | EMAIL TO BILLING PROFESSIONALS RE: SIXTH INTERIM FEE PERIOD RE: CONSENT TO OMNIBUS FEE ORDER AND EXHIBIT A | PVR | 0.30 | 69.00 |
| 12/05/11 | EMAIL EXCHANGE WITH H. LAMB RE: FINAL FIGURES FOR TWO COMMITTEE MEMBERS APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MARCH FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT APRIL FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT APRIL FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MAY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT MAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER - OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/05/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON SEPTEMBER - OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | REVIEW DOCKETED ORDER ALLOWING SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER ALLOWING SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/05/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 12/06/11 | EMAILS TO PROFESSIONALS RE: CONSENT TO SUBMISSION OF PROPOSED FEE ORDER | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO S. WOWCHUK RE: REVISIONS TO CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/06/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED PROPOSED FEE ORDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM K. TRAXLER RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM S. WOWCHUK RE: CERTIFICATION RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW CERTIFICATION RE: SNR DENTON MAY-JUNE FEES | JKS | 0.10 | 59.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 10

| 12/06/11 | EMAIL TO S. WOWCHUK RE: FORM OF CERTIFICATION AND INCLUSION OF REPORT | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 12/06/11 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND S. WOWCHUK RE: REVISED CERTIFICATION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAILS FROM K. DENTON RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO K. DENTON RE: FEE APPLICATION OBJECTION DEADLINE | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM J. LUDWIG AND J. THEIL RE: SCHEDULING HEARING ON FEE APPLICATIONS FOR THE SEVENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO AND FROM J. THEIL RE: STATUS OF FEE REPORTS FOR THE SEVENTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW AND REVISE DRAFT INDEX RE: FEE APPLICATIONS FOR SIXTH INTERIM FEE PERIOD | JKS | 1.40 | 833.00 |
| 12/06/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE BINDERS FOR TRANSMITTAL TO COURT | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW AND REVISE CERTIFICATION AND EXHIBIT TO PROPOSED ORDER RE: FEE APPLICATIONS FOR SIXTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 12/06/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATIONS FOR FEE HEARING | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/06/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF RESPONSES TO PROPOSED FEE ORDER FOR SIXTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/06/11 | EMAIL FROM AND TO G. PASQUALE RE: FOUR CERTIFICATION OF NO OBJECTION FOR MARCH - JUNE FEE APPLICATIONS AND OBJECTION DEADLINE FOR JULY - SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/06/11 | UPDATE CUMULATIVE CHART OF FEES AND EXPENSES THROUGH SIXTH INTERIM FEE PERIOD RE: FIGURES FOR SIDLEY AUSTIN | PVR | 0.10 | 23.00 |
| 12/06/11 | COORDINATE SUBMISSION OF SIX FEE BINDERS TO CHAMBERS FOR DECEMBER 13, 2011 FEE HEARING | PVR | 0.10 | 23.00 |
| 12/06/11 | EFILE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/06/11 | EMAIL FROM S. WOWCHUK RE: REVISED CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 12/06/11 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL, PROPOSED ORDER AND FEE AUDITOR'S REPORT RE: SNR DENTON MAY - JUNE FEE APPLICATION TO CHAMBERS | PVR | 0.20 | 46.00 |
| 12/06/11 | EMAIL FROM AND TO K. DENTON RE: JONES DAY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/06/11 | PREPARE NOTICE FOR JONES DAY OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/06/11 | EFILE JONES DAY OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/06/11 | REVIEW DOCKETED FEE AUDITOR'S FINAL REPORT FOR SIDLEY RE: SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/06/11 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE AUDITOR'S FIGURES FOR SIDLEY AUSTIN | PVR | 0.10 | 23.00 |
| 12/06/11 | EMAIL TO AND FROM J. LUDWIG RE: CONSENT TO REVISED EXHIBIT A TO OMNIBUS FEE ORDER RE: FEE AUDITOR'S FIGURES FOR SIDLEY AUSTIN | PVR | 0.10 | 23.00 |
| 12/06/11 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL RE: SNR DENTON MAY - JUNE FEE APPLICATION TO BE FILED | PVR | 0.10 | 23.00 |
| 12/06/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: SNR DENTON MAY - JUNE FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/07/11 | REVIEW K. STICKLES 12/2 EMAIL RE: RESPONSE TO FEE AUDITOR REPORT FOR 8TH INTERIM PERIOD | NLP | 0.20 | 150.00 |
| 12/07/11 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: OMNIBUS FEE ORDER | JKS | 0.20 | 119.00 |
| 12/07/11 | CONFERENCE WITH P. RATKOWIAK RE: REVISED CERTIFICATION FOR FILING | JKS | 0.10 | 59.50 |
| 12/07/11 | EMAILS TO AND FROM B. DUNN, D. EGGERT AND A. SMITH RE: STATUS OF RESPONSE TO FEE EXAMINER FOR SEVENTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER | PVR | 0.20 | 46.00 |
| 12/07/11 | EFILE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 12/07/11 | REVISE EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 12/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/08/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SEPTEMBER FEE APPLICATION | KAK | 0.20 | 38.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 12

| 12/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 33RD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 12/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/08/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/08/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/08/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. SEPTEMBER FEE APPLICATION | KAK | 0.20 | 38.00 |
| 12/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: DWT SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/09/11 | CONFERENCE WITH P. RATKOWIAK RE: SNR FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: DAVIS WRIGHT JULY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW EMAIL FROM S. WOWCHUK RE: SUBMISSION OF SNR FEE APPLICATION TO CHAMBERS | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW AND EXECUTE CERTIFICATION RE: DWT AUGUST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/09/11 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/09/11 | PREPARE INDEX RE: SNR DENTON JULY AND AUGUST FEE APPLICATIONS, CERTIFICATION OF COUNSEL AND CERTIFICATION OF NO OBJECTION | PVR | 0.30 | 69.00 |
| 12/09/11 | COORDINATE SUBMISSION OF SNR DENTON AUGUST FEE APPLICATION BINDER TO CHAMBERS | PVR | 0.10 | 23.00 |
| 12/09/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/09/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT JULY FEE APPLICATION | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 13

| | | | | |
|---|---|---|---|---|
| 12/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/09/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/09/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/09/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/12/11 | REVIEW DOCKETED FEE AUDITOR REPORT FOR LANDIS RATH SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW FEE EXAMINER'S FINAL REPORT RE: COLE SCHOTZ FEES FOR SEVENTH INTERIM PERIOD | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW EMAILS FROM S. WOWCHUK RE: SNR FEES | JKS | 0.20 | 119.00 |
| 12/12/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF SNR FEES | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW FEE AUDITOR FINAL REPORT FOR COLE SCHOTZ 7TH INTERIM FEE PERIOD | NLP | 0.30 | 225.00 |
| 12/12/11 | REVIEW DOCKETED OMNIBUS ORDER APPROVING FEES FOR THE SIXTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 12/12/11 | CONFERENCE WITH P. RATKOWIAK RE: COMMUNICATION WITH PROFESSIONALS RE: FEE ORDER AND APPEARANCE AT DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW EMAIL FROM G. PASQUALE RE: INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/12/11 | EMAIL TO G. PASQUALE RE: INTERIM FEE APPLICATION REQUIREMENTS | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE EXPENSE | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW DOCKETED ORDER RE: SNR DENTON OCP FEES | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW DOCKETED OMNIBUS FEE ORDER FOR SIXTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION FOR SEPTEMBER - OCTOBER 2011 | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW DOCKETED ORDER APPROVING SNR DENTON FEE APPLICATION FOR MAY - JUNE 2011 | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL TO BILLING PROFESSIONALS FOR SIXTH INTERIM FEE PERIOD RE: DOCKETED OMNIBUS FEE ORDER | PVR | 0.20 | 46.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/12/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL FROM AND TO S. WOWCHUK RE: ORDER FOR SNR JULY-AUGUST FEE APPLICATION AND DELIVERY OF FEE APPLICATION NOTEBOOK TO CHAMBERS | PVR | 0.20 | 46.00 |
| 12/12/11 | REVIEW DOCKETED FEE AUDITOR REPORT FOR COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/13/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | REVIEW AND EXECUTE NOTICE RE: TWENTY-NINTH MONTHLY FEE APPLICATION OF DOW LOHNES FOR FILING | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW ORDER RE: SNR JULY FEES | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW ORDER RE: SNR AUGUST FEES | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW EMAIL FROM P. RATKOWIAK AND S. WOWCHUK RE: FEES | JKS | 0.10 | 59.50 |
| 12/13/11 | PREPARE NOTICE FOR DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/13/11 | EFILE DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/13/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 12/13/11 | REVIEW DOCKETED FEE AUDITOR REPORT FOR CHADBOURNE SEVENTH INTERIM APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | REVIEW DOCKETED ORDER RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: SNR DENTON JULY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/13/11 | REVIEW DOCKETED ORDER RE: SNR DENTON AUGUST FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/14/11 | CONFERENCE WITH W J. LUDWIG RE: PROFESSIONAL FEES AND HEARING | JKS | 0.20 | 119.00 |
| 12/14/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/14/11 | CALCULATE OUTSTANDING PROFESSIONALS FEES | JKS | 0.30 | 178.50 |
| 12/14/11 | EMAIL TO D. BEEZIE RE: PROFESSIONAL FEES | JKS | 0.20 | 119.00 |
| 12/14/11 | REVIEW DOCKET RE: STATUS OF FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 12/14/11 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 12/14/11 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/14/11 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ OCTOBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/14/11 | EMAIL FROM AND TO G. KOPACZ RE: FILED CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/15/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/15/11 | REVIEW AND EXECUTE CERTIFICATION RE: SITRICK SEVENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/15/11 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/15/11 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/15/11 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/15/11 | PREPARE NOTICE FOR ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/15/11 | EFILE ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/15/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/16/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/16/11 | REVIEW EMAIL FROM B. DUNN RE: LAZARD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD 34TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/16/11 | EMAIL TO J. THEIL AND J. LUDWIG RE: INTERIM FEE HEARING | JKS | 0.10 | 59.50 |
| 12/16/11 | EMAIL EXCHANGE WITH J. THEIL RE: FEE HEARINGS AND REPORTS | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW CALENDAR RE: POTENTIAL FEE HEARINGS | JKS | 0.10 | 59.50 |
| 12/16/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF EXAMINER REPORTS FOR FEBRUARY FEE HEARING AND PREPARATION FOR HEARING | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 694811
      Client/Matter No. 46429-0001                                  January 27, 2012
                                                                    Page 16

| | | | | |
|---|---|---|---|---|
| 12/16/11 | EMAIL FROM AND TO G. PASQUALE RE: FILED CERTIFICATION OF NO OBJECTION FOR JULY-SEPTEMBER FEE APPLICATIONS OF DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 12/16/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/16/11 | PREPARE NOTICE FOR LAZARD OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/16/11 | EFILE LAZARD OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/19/11 | EMAIL FROM AND TO K. DENTON RE: FILING OF JONES DAY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/19/11 | REVIEW AND ANALYZE FEE EXAMINER INITIAL REPORT FOR COLE SCHOTZ NINTH INTERIM FEE PERIOD | JKS | 0.40 | 238.00 |
| 12/20/11 | PREPARE NOTICE, EFILE AND COORDINATE SERVICE OF JONES DAY 13TH FEE APPLICATION | KAK | 0.60 | 114.00 |
| 12/20/11 | PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 9TH INTERIM PERIOD FOR COLE SCHOTZ | JKS | 4.80 | 2,856.00 |
| 12/21/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/21/11 | EMAIL TO M. MCGUIRE REQUESTING KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/21/11 | EMAIL TO AND FROM K. WAGNER RE: KCC OUTSTANDING BALANCE | JKS | 0.10 | 59.50 |
| 12/21/11 | CONFERENCE WITH K. WAGNER RE: KCC INVOICES | JKS | 0.20 | 119.00 |
| 12/21/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: RETENTION AND PAYMENT OF KCC OUTSTANDING INVOICES | JKS | 0.20 | 119.00 |
| 12/21/11 | REVIEW EMAIL FROM J. LUDWIG RE: REVIEW OF KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/21/11 | CONFERENCE WITH N. PERNICK RE: FEE REPORT FOR NINTH INTERIM PERIOD | JKS | 0.30 | 178.50 |
| 12/21/11 | CONFERENCE WITH M. MCGUIRE RE: OUTSTANDING KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/21/11 | RESEARCH RE: KCC RETENTION AND PAYMENT OF KCC AS COMMITTEE'S WEBSITE ADMINISTRATIVE AGENT | JKS | 0.40 | 238.00 |
| 12/21/11 | REVIEW EMAIL FROM M. MCGUIRE RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW SUMMARY OF KCC INVOICES | JKS | 0.20 | 119.00 |
| 12/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 17

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/21/11 | EMAIL TO AND FROM J. LUDWIG RE: CERTIFICATION OF NO OBJECTION RE: SIDLEY SEPTEMBER AND OCTOBER FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 12/21/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/22/11 | EMAIL TO K. WAGNER RE: STATUS OF CIRCULATION OF KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | EMAIL TO J. LUDWIG RE: OUTSTANDING KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW EMAIL FROM K. WAGNER RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW EMAIL FROM B. MYRICK RE: REVIEW OF KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTY-FOURTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW EMAIL FROM K. WAGNER RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW KCC INVOICES | JKS | 0.50 | 297.50 |
| 12/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/23/11 | EMAIL TO EPIQ RE: SERVICE OF PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/23/11 | CONFERENCE WITH P. RATKOWIAK RE: PWC APPLICATION | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW AND EXECUTE NOTICE OF PWC THIRTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/23/11 | EMAILS TO B. MYRICK AND J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS RE: AFFIDAVIT | PJR | 0.10 | 41.00 |
| 12/23/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-SECOND APPLICATION OF DANIEL J. EDELMAN, INC. | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW PWC THIRTEENTH FEE APPLICATION | JKS | 0.20 | 119.00 |
| 12/23/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |

| 12/23/11 | PREPARE NOTICE FOR PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 12/23/11 | EFILE PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/27/11 | BEGIN PREPARATION OF INDEX OF MONTHLY AND INTERIM FEE APPLICATIONS FOR SEVENTH INTERIM FEE PERIOD | PVR | 3.80 | 874.00 |
| 12/27/11 | EMAILS TO B. ERENS RE: CERTIFICATION RE: JONES DAY APPLICATION | JKS | 0.10 | 59.50 |
| 12/27/11 | REVIEW EMAIL FROM B. ERENS RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/27/11 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONAL RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 12/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/28/11 | PREPARE NOTICE FOR LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/28/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE 16TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/28/11 | REVIEW AND EXECUTE NOTICE OF FEE HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/28/11 | EMAIL TO AND FROM P. RATKOWIAK RE: FEE HEARING PREPARATIONS | JKS | 0.20 | 119.00 |
| 12/28/11 | EMAIL FROM AND TO K. STICKLES RE: EMAIL CONTACT INFORMATION FOR BILLING PROFESSIONALS RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 12/28/11 | EFILE LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/28/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/28/11 | EFILE NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 12/28/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON MONTHLY FEE REQUESTS AND QUARTERLY FEE APPLICATION REQUESTS FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 12/28/11 | FINALIZE INDEX OF PLEADINGS RE: FEE HEARING ON SEVENTH INTERIM FEE PERIOD | PVR | 1.20 | 276.00 |
| 12/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/28/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/29/11 | REVIEW EMAIL FROM B. MYRICK RE: TWELFTH QUARTERLY OCP REPORT | JKS | 0.10 | 59.50 |
| 12/29/11 | REVIEW AND ANALYZE TWELFTH QUARTERLY OCP REPORT | JKS | 0.20 | 119.00 |

| 12/29/11 | REVIEW AND EXECUTE STATEMENT RE: OCP REPORT | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 12/29/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEES | JKS | 0.10 | 59.50 |
| 12/29/11 | CONFERENCE WITH B. ERENS RE: JONES DAY FEES | JKS | 0.10 | 59.50 |
| 12/29/11 | EMAIL TO D. BEEZIE FORWARDING CERTIFICATION RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/29/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 12/29/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 12/29/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 12/30/11 | REVIEW EMAIL FROM G. PASQUALE RE: INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/30/11 | EMAIL TO G. PASQUALE RE: FORM OF INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 12/30/11 | BEGIN DRAFTING COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 12/30/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **5.50** | **$3,006.00** |
| 12/02/11 | REVIEW EMAIL FROM K. MILLS RE: CONTINUANCE OF INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW MCCORMICK MOTION TO DISMISS CASE | JKS | 0.20 | 119.00 |
| 12/06/11 | EMAIL TO J. LUDWIG RE: MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM J. LOTSOFF RE: MICHAELS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO J. LOTSOFF RE: STATUS OF MICHAELS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM K. LANTRY RE: MICHAELS SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 12/07/11 | CONFERENCE WITH K. STICKLES RE: MICHAELS SETTLEMENT | NLP | 0.20 | 150.00 |
| 12/09/11 | CONFERENCE WITH K. LANTRY RE: STATUS OF SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 12/12/11 | CONFERENCE WITH K. LANTRY RE: CERTIFYING NO OBJECTION RE: SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW AND EXECUTE CERTIFICATION RE: 9019 MOTION | JKS | 0.10 | 59.50 |

| 12/12/11 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF ENTRY OF ORDER RE: SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 12/12/11 | EFILE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT WITH R. MICHAELS | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT WITH R. MICHAELS | PVR | 0.20 | 46.00 |
| 12/13/11 | EMAIL TO J. LOTSOFF RE: DOCKETED ORDER APPROVING MICHAELS SETTLEMENT | JKS | 0.10 | 59.50 |
| 12/13/11 | PREPARE AGREEMENT AND ORDER FOR HEARING ON 9019 MOTION | JKS | 0.30 | 178.50 |
| 12/13/11 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING ON 9019 MOTION | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF ENTRY OF ORDER RE: 9019 MOTION | JKS | 0.10 | 59.50 |
| 12/13/11 | RESPONSIVE EMAIL TO J. LOTSOFF RE: STATUS OF ENTRY OF ORDER RE: 9019 MOTION | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW DOCKETED ORDER APPROVING SETTLEMENT WITH R. MICHAELS | PVR | 0.10 | 23.00 |
| 12/13/11 | REVIEW EMAIL FROM J. LOTSOFF RE: SIGNED ORDER APPROVING MICHAELS SETTLEMENT | JKS | 0.10 | 59.50 |
| 12/13/11 | CONFERENCE WITH K. LANTRY RE: HEARING ON MOTION TO APPROVE MICHAELS SETTLEMENT | JKS | 0.20 | 119.00 |
| 12/13/11 | REVIEW DOCKETED FIFTH ORDER AMENDING DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 12/19/11 | CONFERENCE WITH K. KANSA RE: OBJECTION TO MCCORMICK MOTION TO DISMISS | JKS | 0.20 | 119.00 |
| 12/19/11 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO MOTION OF J. CANZONERI MCCORMICK FOR DISMISSAL OF CASES | PVR | 0.10 | 23.00 |
| 12/19/11 | REVIEW EMAIL FROM AND EMAIL TO L. SLABY RE: OBJECTION TO MCCORMICK MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 12/19/11 | REVIEW AND EXECUTE OBJECTION TO MCCORMICK MOTION TO DISMISS | JKS | 0.30 | 178.50 |
| 12/19/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF OBJECTION TO MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 12/19/11 | EFILE OBJECTION TO MOTION OF J. CANZONERI MCCORMICK FOR DISMISSAL OF CASES | PVR | 0.30 | 69.00 |
| 12/22/11 | REVIEW EGI-TRB NOTICE OF INTENT AND COMPLAINT | JKS | 1.20 | 714.00 |
| 12/22/11 | REVIEW EGI/TRB NOTICE OF FILING OF STATE COURT COMPLAINTS | NLP | 0.20 | 150.00 |

### PREFERENCES AND AVOIDANCE ACTIONS                    15.40    $6,892.50

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/01/11 | REVIEW EMAIL FROM L. JACOBSON AND RELATED TOLLING AGREEMENT AND AMENDMENTS RE: CW | PJR | 0.40 | 164.00 |
| 12/01/11 | EMAILS TO AND FROM S. PIERCE RE: VERTIS TOLLING AGREEMENT | PJR | 0.10 | 41.00 |
| 12/02/11 | REVIEW CALENDAR AND EMAIL TO J. LUDWIG RE: TOLLING AGREEMENTS : | JKS | 0.20 | 119.00 |
| 12/02/11 | REVIEW AND ANALYZE TOLLING AGREEMENT AMENDMENTS AND RELATED CORRESPONDENCE | PJR | 0.70 | 287.00 |
| 12/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: TOLLING AGREEMENTS | JKS | 0.10 | 59.50 |
| 12/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF TOLLING AGREEMENTS | JKS | 0.10 | 59.50 |
| 12/02/11 | EMAIL TO R. STONE RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 41.00 |
| 12/02/11 | CONFERENCE WITH L. JACOBSON RE: CW PREFERENCE CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 12/05/11 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | EMAIL TO R. NACHWALTER RE: APAC TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | EMAIL TO K. OSWINSKI RE: WARNER TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | EMAIL TO M. MILANO RE: MICROSOFT TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | CONFERENCE WITH M. SCHWEB RE: UNIVERSAL PREFERENCE ISSUES | PJR | 0.30 | 123.00 |
| 12/05/11 | CONFERENCE WITH R. STONE RE: PREFERENCE ACTION ISSUES | PJR | 0.10 | 41.00 |
| 12/05/11 | REVIEW CORRESPONDENCE AND RELATED TRACKING SHEETS RE: PREFERENCE TOLLING AMENDMENTS | PJR | 0.90 | 369.00 |
| 12/05/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE ACTIONS | PJR | 0.20 | 82.00 |
| 12/05/11 | EMAIL TO J. WIDMAN RE: RR DONNELLY TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | EMAIL TO G. DAVIS RE: BUENA TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/05/11 | EMAILS TO AND FROM S. SCHULTZ RE: VERTIS TOLLING AMENDMENT | PJR | 0.20 | 82.00 |
| 12/06/11 | REVIEW CORRESPONDENCE RE: EXECUTED TOLLING AMENDMENTS AND REVIEW RELATED AMENDMENTS | PJR | 0.50 | 205.00 |
| 12/08/11 | REVIEW EMAIL FROM F. PANCHAK RE: COMMITTEE REPLY | JKS | 0.10 | 59.50 |
| 12/08/11 | EMAIL TO R. NACHWALTER RE: APAC TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/08/11 | REVIEW COMMITTEE REPLY RE: ADVERSARY SERVICE | JKS | 0.20 | 119.00 |
| 12/09/11 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/09/11 | EMAIL TO S. GLANZ RE: KNSD TOLLING AMENDMENT | PJR | 0.10 | 41.00 |

| | | | | |
|---|---|---|---|---|
| 12/12/11 | EMAILS TO AND FROM R. STONE AND J. LUDWIG RE: PREFERENCE ISSUES | PJR | 0.20 | 82.00 |
| 12/12/11 | REVIEW EMAILS FROM F. PANCHAK RE: RESPONSE TO MOTION TO COMPEL AND RELATED DOCUMENTS | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW UPDATED ADVERSARY DOCKET AND NEWLY FILED PLEADINGS RE: PREPARATION OF AMENDED HEARING AGENDA RE: MOTION TO COMPEL | JKS | 0.50 | 297.50 |
| 12/12/11 | REVIEW REVISED TOLLING AMENDMENT RE: FOX | PJR | 0.20 | 82.00 |
| 12/13/11 | REVIEW TOLLING AMENDMENTS AND RELATED CORRESPONDENCE | PJR | 0.40 | 164.00 |
| 12/13/11 | CONFERENCE WITH J. LUDWIG RE: ADVERSARY ACTIONS | PJR | 0.30 | 123.00 |
| 12/13/11 | EMAIL TO G. DAVIS RE: BUENA TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/13/11 | CONFERENCE WITH K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/13/11 | TELEPHONE CALL TO P. BOSSWICK RE: IBM ADVERSARY | PJR | 0.10 | 41.00 |
| 12/14/11 | EMAILS TO AND FROM S. GLANCZ RE: UNIVERSAL TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/14/11 | CONFERENCE WITH M. BAUM CONFIRMING EXTENSION OF PREFERENCE STAY | JKS | 0.10 | 59.50 |
| 12/14/11 | CONFERENCE WITH P. REILLEY RE: STATUS OF TOLLING AGREEMENTS | JKS | 0.20 | 119.00 |
| 12/14/11 | CONFERENCE WITH M. BAUM RE: PREFERENCE COMPLAINT | JKS | 0.10 | 59.50 |
| 12/14/11 | CONFERENCE WITH J. LUDWIG RE: PREFERENCE COMPLAINTS, TOLLING AGREEMENTS AND STAY OF ACTIONS | JKS | 0.40 | 238.00 |
| 12/14/11 | CONFERENCE WITH P. BOSSWICK RE: IBM ADVERSARY ACTION | PJR | 0.20 | 82.00 |
| 12/14/11 | EMAIL TO R. STONE RE: TOLLING AMENDMENTS | PJR | 0.10 | 41.00 |
| 12/14/11 | REVIEW EXECUTED TOLLING AMENDMENTS | PJR | 0.50 | 205.00 |
| 12/14/11 | EMAIL TO P. ROSS RE: ATLANTIC PRESS ADVERSARY | PJR | 0.10 | 41.00 |
| 12/14/11 | EMAIL TO E. ROSC RE: MAGELLAN ADVERSARY | PJR | 0.10 | 41.00 |
| 12/16/11 | EFILE NOTICE OF DISMISSAL OF HOWE SOUND PULP AND PAPER ADVERSARY PROCEEDING | PVR | 0.20 | 46.00 |
| 12/16/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER | JKS | 0.10 | 59.50 |
| 12/16/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.10 | 23.00 |
| 12/16/11 | REVIEW EMAIL FROM J. LUDWIG RE: AVOIDANCE-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW SUPPLEMENTAL MOTION TO EXTEND THE STAY OF AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | JKS | 0.40 | 238.00 |

| | | | |
|---|---|---|---|
| 12/16/11 | CONFERENCE WITH J. LUDWIG RE: SERVICE OF SUPPLEMENTAL MOTION TO EXTEND THE STAY | JKS | 0.20 | 119.00 |
| 12/16/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MOTION AND CERTIFICATION | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW AND EX NOTICE OF DISMISSAL OF ADVERSARY PROCEEDINGS | JKS | 0.10 | 59.50 |
| 12/16/11 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: AMENDMENT NO. 2 TO THE INTERCOMPANY TOLLING AGREEMENT | JKS | 0.20 | 119.00 |
| 12/16/11 | EMAIL TO S. GLANZ RE: UNIVERSAL TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO G. DAVIS RE: BUENA VISTA TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO S. PIERCE RE: VERTIS TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO K. EARLS RE: FOX TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO R. NACHWALTER RE: APAC TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO L. JACOBSON RE: CW TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAIL TO J. WIDMAN RE: J. WIDMAN TOLLING AMENDMENT | PJR | 0.10 | 41.00 |
| 12/16/11 | CONFERENCE WITH S. MAYER RE: ROUND 2 AVOIDANCE ACTION | PJR | 0.10 | 41.00 |
| 12/16/11 | EMAILS TO AND FROM M. HURFORD RE: STATUS OF ADVERSARIES | PJR | 0.10 | 41.00 |
| 12/16/11 | CONFERENCE WITH M. HURFORD RE: ADVERSARY ISSUES | PJR | 0.20 | 82.00 |
| 12/16/11 | REVIEW AND EXECUTE MOTION TO EXTEND STAY RE: ADVERSARY PROCEEDINGS | PJR | 0.60 | 246.00 |
| 12/16/11 | REVIEW CORRESPONDENCE AND RELATED AMENDMENTS RE: TOLLING AGREEMENTS | PJR | 0.40 | 164.00 |
| 12/16/11 | PREPARE NOTICE FOR SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.30 | 69.00 |
| 12/16/11 | EFILE SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.30 | 69.00 |
| 12/16/11 | EMAIL TO AND FROM S. WILLIAMS RE: CURRENT SERVICE DATA SOURCE FOR ADVERSARY PROCEEDINGS | PVR | 0.10 | 23.00 |
| 12/19/11 | REVIEW NOTICE OF CLOSED ADVERSARY PROCEEDING AGAINST HOWE SOUND AND EMAIL TO J. LUDWIG RE: CLOSURE | JKS | 0.10 | 59.50 |
| 12/19/11 | REVIEW SIGNED ORDER RE: INTERCOMPANY TOLLING AGREEMENTS | JKS | 0.10 | 59.50 |
| 12/20/11 | EMAILS TO AND FROM R. STONE AND J. LUDWIG RE: TOLLING AMENDMENTS | PJR | 0.10 | 41.00 |
| 12/20/11 | EMAILS TO AND FROM G. KAPLAN RE: PSOMAS/STATUS OF ADVERSARY AND ANSWER DEADLINE | PJR | 0.20 | 82.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 24

| Date | Description | | Hours | Amount |
|------|-------------|-|-------|--------|
| 12/21/11 | REVIEW CORRESPONDENCE RELATING TO TOLLING AGREEMENTS AND REVIEW RELATED TRACKING SPREADSHEET AND EXECUTED AMENDMENTS | PJR | 0.70 | 287.00 |
| 12/21/11 | CONFERENCE WITH P. REILLEY RE: RECEIPT OF TOLLING AGREEMENTS | JKS | 0.20 | 119.00 |
| 12/22/11 | TELEPHONE CALL TO D. FOSTER RE: STATUS OF CENTRAL VALLEY ADVERSARY PROCEEDING | PJR | 0.10 | 41.00 |
| 12/23/11 | REVIEW COMMITTEE MOTION TO EXTEND TIME TO SERVE | JKS | 0.30 | 178.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **36.90** | **$19,551.00** |
| 12/01/11 | PREPARE NOTICE OF AGENDA FOR DECEMBER 14, 2011 ORAL ARGUMENT | PVR | 0.20 | 46.00 |
| 12/02/11 | EMAIL TO P. RATKOWIAK RE: DECEMBER 13 HEARING AGENDA RE: STATUS OF INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 12/02/11 | REVISE EXHIBIT A TO NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/06/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PREPARATION OF NOTICE OF AGENDA RE: DECEMBER 13 AND 14 HEARINGS | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW CALENDAR AND EMAIL TO J. LUDWIG RE: DECEMBER 13 HEARING | JKS | 0.20 | 119.00 |
| 12/06/11 | REVISE NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 12/06/11 | CONFERENCE WITH J. BENDERNAGEL RE: SCHEDULED DECEMBER 13 AND 14 HEARINGS | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF MATTERS GOING FORWARD ON DECEMBER 13 | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW K. STICKLES 12/7 EMAIL RE: DRAFT HEARING AGENDAS FOR 12/13, 12/14 HEARINGS | NLP | 0.20 | 150.00 |
| 12/07/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: DRAFT NOTICES OF AGENDA FOR DECEMBER 13 AND 14 HEARINGS | JKS | 0.10 | 59.50 |
| 12/07/11 | EMAIL TO K. LANTRY RE: STATUS OF MOTION FOR DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW EMAIL FROM K. KANSA RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/07/11 | CONFERENCE WITH P. RATKOWIAK RE: CERTIFICATIONS FOR DECEMBER 13 HEARINGS | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW ADVERSARY PLEADINGS SCHEDULED FOR HEARING DECEMBER 13 | JKS | 0.50 | 297.50 |

| | | | | |
|---|---|---|---|---|
| 12/07/11 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: DECEMBER 13 HEARING | JKS | 0.90 | 535.50 |
| 12/07/11 | REVIEW AND REVISE EXHIBIT TO DECEMBER 13 HEARING AGENDA | JKS | 1.20 | 714.00 |
| 12/07/11 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA RE: DECEMBER 14 HEARING | JKS | 0.70 | 416.50 |
| 12/07/11 | EMAIL TO F. PANCHAK RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW EMAIL FROM F. PANCHAK RE: DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 12/07/11 | REVIEW EMAIL FROM F. PANCHAK RE: ADVERSARY MATTERS SET FOR HEARING DECEMBER 13 | JKS | 0.10 | 59.50 |
| 12/07/11 | CONFERENCE WITH K. LANTRY RE: DECEMBER 13 HEARING | JKS | 0.20 | 119.00 |
| 12/07/11 | CONFERENCE WITH P. RATKOWIAK RE: DECEMBER 13 AND 14 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 12/08/11 | REVIEW EMAIL FROM N. HUNT RE: DECEMBER 14 HEARING TIME | JKS | 0.10 | 59.50 |
| 12/08/11 | PREPARE AND EXECUTE NOTICE OF RE-SCHEDULED HEARING | JKS | 0.20 | 119.00 |
| 12/08/11 | COMMUNICATIONS WITH K. KARSTETTER RE: FILING OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 59.50 |
| 12/08/11 | COMMUNICATIONS FROM AND TO D. STREANY RE: DECEMBER 14 HEARING | JKS | 0.20 | 119.00 |
| 12/08/11 | EMAIL TO K. LANTRY ET AL RE: RESCHEDULED DECEMBER 14 HEARING | JKS | 0.10 | 59.50 |
| 12/08/11 | EMAIL TO N. HUNT RE: NOTICE OF DECEMBER 14 HEARING TIME | JKS | 0.10 | 59.50 |
| 12/08/11 | REVIEW EMAIL FROM J. LOTSOFF RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/08/11 | EMAIL TO K. LANTRY RE: DECEMBER 13 HEARING AND STATUS MATTERS | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW AND REVISE DECEMBER 13 HEARING AGENDA | JKS | 0.70 | 416.50 |
| 12/09/11 | REVIEW DECEMBER 14 HEARING AGENDA AND CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO DRAFT AGENDA | JKS | 0.20 | 119.00 |
| 12/09/11 | REVIEW EMAIL FROM K. LANTRY RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/09/11 | REVIEW K. STICKLES 12/9 EMAIL RE: CHANGE IN 12/14 HEARING TIME | NLP | 0.10 | 75.00 |
| 12/09/11 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE ON ADVERSARY PARTIES AND RESEARCH SAME | PVR | 0.20 | 46.00 |
| 12/09/11 | CONFERENCE WITH J. BENDERNAGEL RE: DECEMBER 13 HEARING AGENDA | JKS | 0.20 | 119.00 |

| 12/09/11 | FINALIZE AND EXECUTE THE DECEMBER 13 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
|---|---|---|---|---|
| 12/09/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF DECEMBER 13 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 12/09/11 | EMAIL TO CORE GROUP RE: FURTHER REVISED DRAFT NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/09/11 | EMAIL TO AND FROM F. PANCHAK RE: ADVERSARY PARTIES TO BE SERVED WITH NOTICE OF AGENDA | PVR | 0.10 | 23.00 |
| 12/09/11 | PREPARE SERVICE DATA SOURCE FOR DECEMBER 13, 2011 HEARING | PVR | 0.60 | 138.00 |
| 12/09/11 | REVISE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.40 | 92.00 |
| 12/09/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/09/11 | EMAIL FROM AND TO K. STICKLES RE: CHANGE IN STATUS RE: 9019 MOTION | PVR | 0.10 | 23.00 |
| 12/09/11 | FURTHER REVISE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/09/11 | EFILE NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/09/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/09/11 | EMAIL TO EPIQ RE: ADDITIONAL PARTIES TO BE SERVED WITH NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | CONFERENCE WITH K. STICKLES RE: 12/13 HEARING | NLP | 0.30 | 225.00 |
| 12/12/11 | REVIEW EMAIL FROM K. MILLS RE: DECEMBER 14 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | EMAIL TO AND FROM K. LANTRY RE: STATUS OF MATTERS GOING FORWARD FOR NOVEMBER 13 HEARING | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW AND REVISE DECEMBER 13 HEARING AGENDA | JKS | 0.70 | 416.50 |
| 12/12/11 | REVIEW EMAIL FROM J. LUDWIG RE: DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL AMENDMENTS TO DECEMBER 13 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW AND EXECUTE SECOND AMENDED AGENDA RE: DECEMBER 13 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 12/12/11 | COMMUNICATIONS WITH J. LOTSOFF AND K. LANTRY RE: STATUS OF HEARING ON 9019 MOTION | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW EMAIL FROM D. ELDERSVELD RE: DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | CONFERENCE WITH J. LOTSOFF RE: APPEARANCE AT DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |

| | | | |
|---|---|---|---|
| 12/12/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: DECEMBER 13 HEARING PREPARATION | JKS | 0.10 | 59.50 |
| 12/12/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. LOTSOFF AT DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW AMENDED 12/13 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 12/12/11 | REVIEW AGENDA FOR 12/14 HEARING | NLP | 0.20 | 150.00 |
| 12/12/11 | REVIEW EMAIL FROM J. MCMANUS RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/12/11 | CONFERENCE WITH P. RATKOWIAK RE: FURTHER AMENDMENT OF DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW EMAIL FROM AND CONFERENCE WITH J. LOTSOFF RE: DECEMBER 13 HEARING | JKS | 0.20 | 119.00 |
| 12/12/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING PREPARATIONS | JKS | 0.20 | 119.00 |
| 12/12/11 | EMAIL EXCHANGE WITH N. HUNT RE: STATUS OF OUTSTANDING CERTIFICATIONS RE: NOVEMBER 13 HEARING | JKS | 0.20 | 119.00 |
| 12/12/11 | EMAIL TO N. HUNT RE: FILING OF SECOND AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 12/12/11 | FINALIZE AND EXECUTE NOTICE OF AMENDED AGENDA RE: DECEMBER 13 HEARING FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 12/12/11 | CONFERENCE WITH N. PERNICK RE: DECEMBER 13 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DECEMBER 14 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 12/12/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: DRAFT AGENDA FOR DECEMBER 14 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AGENDA RE: DECEMBER 14 HEARING FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 12/12/11 | REVIEW EMAIL FROM AND EMAIL TO J. LOTSOFF RE: DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 12/12/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | PREPARE AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.90 | 207.00 |
| 12/12/11 | EMAIL TO CORE GROUP RE: APPROVAL OF NOTICE OF AGENDA FOR DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | PREPARE FAX COVER SHEET TO COURTCALL RE: NINE TELEPHONIC APPEARANCES FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL TO CORE GROUP RE: APPROVAL OF AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 12/12/11 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/12/11 | EFILE AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/12/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | REVISE NOTICE OF AGENDA FOR DECEMBER 14, 2011 HEARING | PVR | 0.70 | 161.00 |
| 12/12/11 | EFILE NOTICE OF AGENDA FOR DECEMBER 14, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/12/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.30 | 69.00 |
| 12/12/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL TO S. WOWCHUK RE: DOCKETED ORDERS RE: SNR FEE APPLICATIONS AND RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 12/12/11 | EMAIL TO K. STICKLES RE: NINE CONFIRMATIONS FOR TELEPHONIC APPEARANCES AT DECEMBER 13, 2011 HEARING | PVR | 0.20 | 46.00 |
| 12/12/11 | EMAIL FROM AND TO J. MCMANUS RE: NOTICE OF AGENDA AND AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/12/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING | PVR | 0.50 | 115.00 |
| 12/12/11 | EMAIL TO K. STICKLES RE: SECOND AMENDED NOTICE OF AGENDA FOR DECEMBER 13, 2011 HEARING RE: COMMITTEE'S MOTION TO COMPEL | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL FROM AND TO K. STICKLES RE: TELEPHONIC APPEARANCE OF J. LOTSOFF AT DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/13/11 | CONFERENCE WITH P. RATKOWIAK RE: DOCUMENTS FOR HEARING | JKS | 0.20 | 119.00 |
| 12/13/11 | UPDATE HEARING NOTEBOOK FOR N. PERNICK RE: DECEMBER 13, 2011 HEARING | PVR | 0.70 | 161.00 |
| 12/13/11 | CONFERENCE WITH N. PERNICK RE: HEARING AND ADDITIONAL ORDERS ENTERED | JKS | 0.20 | 119.00 |
| 12/13/11 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 3.20 | 1,904.00 |
| 12/13/11 | CONFERENCE WITH J. BENDERNAGEL RE: PREPARATION FOR HEARING ON MOTIONS TO RECONSIDER | JKS | 0.50 | 297.50 |
| 12/13/11 | CONFERENCES WITH K. STICKLES, K. LANTRY RE: HEARING PREPARATION | NLP | 0.40 | 300.00 |
| 12/13/11 | PREPARATION FOR 12/13 HEARING | NLP | 0.50 | 375.00 |
| 12/13/11 | ATTENDANCE AT 12/13 OMNIBUS HEARING | NLP | 0.80 | 600.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 29

| | | | | |
|---|---|---|---|---|
| 12/13/11 | EMAIL FROM AND TO T. ROSS RE: TELEPHONIC APPEARANCE AT DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/13/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF T. ROSS AT DECEMBER 13, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/13/11 | PREPARE FAX COVER SHEET TO COURTCALL RE: TEN TELEPHONIC APPEARANCES AT DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/13/11 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR TEN TELEPHONIC APPEARANCES AT DECEMBER 14, 2011 HEARING | PVR | 0.20 | 46.00 |
| 12/13/11 | EMAIL FROM AND TO K. STICKLES AT HEARING RE: POTENTIAL DATES FOR SCHEDULING OF CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 12/13/11 | UPDATE HEARING NOTEBOOK FOR N. PERNICK RE: DECEMBER 14, 2011 HEARING | PVR | 0.50 | 115.00 |
| 12/14/11 | REVISE NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 12/14/11 | REVIEW OF PLEADINGS IN PREPARATION FOR HEARING | NLP | 1.10 | 825.00 |
| 12/14/11 | ATTENDANCE AT HEARING | NLP | 3.90 | 2,925.00 |
| 12/14/11 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 12/14/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING ARGUMENT | JKS | 0.50 | 297.50 |
| 12/14/11 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF T. ROSS AT DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/14/11 | REVIEW K. STICKLES 12/13 EMAIL RE: 12/13 HEARING REPORT | NLP | 0.10 | 75.00 |
| 12/14/11 | EMAIL FROM AND TO T. ROSS RE: TELEPHONIC APPEARANCE AT DECEMBER 14, 2011 HEARING | PVR | 0.10 | 23.00 |
| 12/16/11 | CONFERENCE WITH D. GROTTINI RE: HEARING DATES | JKS | 0.20 | 119.00 |
| 12/30/11 | REVIEW EMAIL FROM K. MILLS RE: STATUS OF SETTLEMENT SCHEDULED FOR HEARING ON JANUARY 11 | JKS | 0.10 | 59.50 |
| 12/30/11 | REVIEW AND OUTLINE STATUS OF MATTERS SCHEDULED FOR HEARING ON JANUARY 11 | JKS | 0.70 | 416.50 |
| 12/30/11 | EMAIL TO K. KANSA ET AL RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON JANUARY 11 | JKS | 0.10 | 59.50 |
| 12/30/11 | REVIEW EMAIL FROM K. KANSA ET AL RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON JANUARY 11 | JKS | 0.10 | 59.50 |
| 12/30/11 | REVIEW AND REVISE DRAFT HEARING AGENDA RE: JANUARY 11 HEARING | JKS | 0.80 | 476.00 |

### REORGANIZATION PLAN                                                    27.60   $15,715.00

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/05/11 | EMAIL TO J. BENDERNAGEL RE: COURT-ORDERED DEADLINES TO FILE OF OBJECTIONS TO MOTIONS TO RECONSIDER AND SUBMISSIONS | JKS | 0.10 | 59.50 |
| 12/05/11 | CONFERENCE WITH D. SLOAN RE: RESPONSE TO MOTION TO RECONSIDER | JKS | 0.20 | 119.00 |
| 12/05/11 | CONFERENCE WITH J. BENDERNAGEL RE: DCL OBJECTION TO MOTION TO RECONSIDER AND DCL SUBMISSION | JKS | 0.20 | 119.00 |
| 12/05/11 | REVIEW DRAFT OBJECTION TO MOTION TO RECONSIDER | JKS | 0.60 | 357.00 |
| 12/05/11 | REVIEW HEARING TRANSCRIPT RE: FILING OF OBJECTIONS TO MOTIONS TO RECONSIDER AND SUBMISSIONS | JKS | 0.30 | 178.50 |
| 12/06/11 | EFILE DCL MEMORANDUM RE: SCHEDULING FURTHER PROCEEDINGS AND EXHIBITS A AND B | PVR | 0.30 | 69.00 |
| 12/06/11 | REVIEW EMAIL FROM D. SLOAN RE: OBJECTION TO MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 12/06/11 | CONFERENCE WITH A. STROMBERG RE: DCL STATEMENT | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW FINAL OBJECTION TO MOTION TO RECONSIDER | JKS | 0.40 | 238.00 |
| 12/06/11 | EMAIL TO J. BENDERNAGEL RE: RETIREE RESPONSE TO MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAILS FROM M. MCGUIRE AND B. BRADY AUTHORIZING FILING OF MEMORANDUM | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL EXCHANGE WITH D. SLOAN RE: STATUS OF MEMORANDUM FOR FILING | JKS | 0.10 | 59.50 |
| 12/06/11 | COMMUNICATIONS WITH A. STROMBERG RE: FINALIZING AND FILING MEMORANDUM | JKS | 0.30 | 178.50 |
| 12/06/11 | REVIEW EMAIL FROM M. MCGUIRE AUTHORIZING FILING OF MEMORANDUM | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM D. SLOAN RE: WITHDRAWAL AND RE-FILING OF OBJECTION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW DRAFT WITHDRAWAL | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO AND CONFERENCE WITH J. BENDERNAGEL RE: DRAFT WITHDRAWAL OF OBJECTION | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO D. SLOAN RE: WITHDRAWAL AND RE-FILING OF OBJECTION | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW RESPONSE OF TM RETIREES TO MOTIONS FOR RECONSIDERATION OF PORTIONS OF CONFIRMATION OPINION | JKS | 0.30 | 178.50 |
| 12/06/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: EGI-TRB STATEMENT | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 12/06/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: MEMORANDUM RE: SCHEDULING OF FURTHER PROCEEDINGS | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW EGI-TRB OBJECTION TO MOTIONS TO RECONSIDER | JKS | 0.50 | 297.50 |
| 12/06/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: EGI-TRB OBJECTIONS TO MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW REVISED MEMORANDUM | JKS | 0.20 | 119.00 |
| 12/06/11 | EMAIL TO DELAWARE COUNSEL FOR CO-PROPONENTS RE: MEMORANDUM AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 12/06/11 | CONFERENCE WITH A. STROMBERG RE: PROPOSED MEMORANDUM RE: SCHEDULING OF FURTHER PROCEEDINGS | JKS | 0.20 | 119.00 |
| 12/06/11 | EMAIL EXCHANGE WITH D. SLOAN RE: DRAFT MEMORANDUM RE: SCHEDULING OF FURTHER PROCEEDINGS | JKS | 0.10 | 59.50 |
| 12/06/11 | CONFERENCE WITH D. SLOAN RE: DEADLINES IDENTIFIED ON FILED OBJECTION TO RECONSIDERATION MOTIONS | JKS | 0.10 | 59.50 |
| 12/06/11 | CONFERENCE WITH J. BENDERNAGEL RE: OBJECTION TO RECONSIDERATION MOTIONS | JKS | 0.10 | 59.50 |
| 12/06/11 | EMAIL TO AND FROM D. SLOAN RE: REPLY DEADLINE RE: RECONSIDERATION MOTIONS | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW EGI-TRB STATEMENT RE: REALLOCATION DISPUTE | JKS | 0.30 | 178.50 |
| 12/06/11 | EMAIL TO J. BENDERNAGEL RE: OBJECTION TO MOTIONS TO RECONSIDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: FILING OF OBJECTION TO MOTION TO RECONSIDER | JKS | 0.10 | 59.50 |
| 12/06/11 | REVIEW AND REVISE DRAFT STATEMENT | JKS | 0.70 | 416.50 |
| 12/06/11 | REVIEW AND REVISE DRAFT ORDER RE: SCHEDULING RESOLICITATION MOTION | JKS | 0.20 | 119.00 |
| 12/06/11 | REVIEW AND REVISE DRAFT ORDER RE: DISCOVERY AND SCHEDULING RE: ALLOCATION DISPUTES | JKS | 0.30 | 178.50 |
| 12/06/11 | EMAIL TO DELAWARE COUNSEL FOR DCL PLAN PROPONENTS RE: FILING OF MEMORANDUM RE: SCHEDULING OF FURTHER PROCEEDINGS | JKS | 0.20 | 119.00 |
| 12/06/11 | EMAILS FROM K. STICKLES RE: DCL MEMORANDUM RE: SCHEDULING FURTHER PROCEEDINGS AND EXHIBITS A AND B | PVR | 0.20 | 46.00 |
| 12/06/11 | EMAILS TO AND FROM T. SARB RE: PLAN DISTRIBUTION ISSUES | PJR | 0.20 | 82.00 |
| 12/06/11 | EMAIL TO S. GROW RE: PLAN ISSUES | PJR | 0.10 | 41.00 |
| 12/06/11 | EMAIL TO CORE GROUP RE: FILED DCL MEMORANDUM RE: SCHEDULING FURTHER PROCEEDINGS | PVR | 0.10 | 23.00 |

| 12/06/11 | EMAIL TO EPIQ RE: SERVICE OF DCL MEMORANDUM RE: SCHEDULING FURTHER PROCEEDINGS, NOTICE OF WITHDRAWAL AND DCL OBJECTION TO MOTION OF NOTEHOLDER PLAN PROPONENTS FOR RECONSIDERATION | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 12/07/11 | REVIEW AND ANALYZE CERTAIN D&O OBJECTION TO MOTIONS FOR RECONSIDERATION | JKS | 0.30 | 178.50 |
| 12/07/11 | REVIEW AND ANALYZE WTC OBJECTION TO MOTIONS FOR RECONSIDERATION | JKS | 0.80 | 476.00 |
| 12/07/11 | REVIEW AND ANALYZE AURELIUS' STATEMENT RE: PROCESS FOR RESOLVING REALLOCATION DISPUTES AND PROPOSED ORDER | JKS | 1.10 | 654.50 |
| 12/07/11 | REVIEW AND ANALYZE WTC STATEMENT RE: ALLOCATION DISPUTE | JKS | 0.30 | 178.50 |
| 12/07/11 | REVIEW WTC PRELIMINARY OBJECTION TO RESOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 12/08/11 | EMAIL TO DELAWARE COUNSEL FOR CO-PROPONENTS RE: REPLY WITH RESPECT TO STATEMENTS RE: SCHEDULE AND ALLOCATION | JKS | 0.10 | 59.50 |
| 12/08/11 | REVIEW EMAIL FROM D. SLOAN AND B. CLEARY RE: REPLY | JKS | 0.10 | 59.50 |
| 12/08/11 | CONFERENCE WITH A. STROMBERG RE: REPLY WITH RESPECT TO STATEMENTS RE: SCHEDULE AND ALLOCATION | JKS | 0.20 | 119.00 |
| 12/09/11 | EMAIL TO EPIQ RE: SERVICE OF DCL PLAN PROPONENTS' OMNIBUS RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PVR | 0.10 | 23.00 |
| 12/09/11 | EMAIL TO CORE GROUP RE: FILED DCL PLAN PROPONENTS' OMNIBUS RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PVR | 0.10 | 23.00 |
| 12/09/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: DRAFT REPLY WITH REGARD TO SCHEDULING AND ALLOCATION ISSUE | JKS | 0.30 | 178.50 |
| 12/09/11 | EMAIL TO CO-PROPONENTS RE: DRAFT REPLY WITH REGARD TO SCHEDULING AND ALLOCATION ISSUE | JKS | 0.10 | 59.50 |
| 12/09/11 | CONFERENCE WITH K. STICKLES RE: REPLY BRIEF ISSUES | PJR | 0.20 | 82.00 |
| 12/09/11 | REVIEW AND EXECUTE RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PJR | 0.70 | 287.00 |
| 12/09/11 | EMAILS TO B. BAILEY AND M. MCGUIRE RE: REPLY BRIEF RE: SCHEDULING | PJR | 0.10 | 41.00 |
| 12/09/11 | REVIEW DRAFT REPLY WITH REGARD TO SCHEDULING AND ALLOCATION ISSUE | JKS | 0.80 | 476.00 |
| 12/09/11 | COMMUNICATIONS WITH CO-PROPONENTS RE: DRAFT REPLY | JKS | 0.30 | 178.50 |
| 12/09/11 | COMMUNICATIONS WITH A. STROMBERG RE: FINALIZING REPLY | JKS | 0.20 | 119.00 |
| 12/09/11 | COMMUNICATIONS WITH P. REILLEY RE: FINALIZING, FILING AND SERVING REPLY | JKS | 0.30 | 178.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 694811
        Client/Matter No. 46429-0001                                January 27, 2012
                                                                         Page 33

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/09/11 | CONFERENCES WITH P. REILLEY RE: AUTHORITY TO FILE AND SIGNATORIES TO DCL PLAN PROPONENTS' OMNIBUS RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PVR | 0.20 | 46.00 |
| 12/09/11 | REVISE DCL PLAN PROPONENTS' OMNIBUS RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PVR | 0.30 | 69.00 |
| 12/09/11 | EFILE DCL PLAN PROPONENTS' OMNIBUS RESPONSE TO STATEMENTS RE: SCHEDULING OF FURTHER PROCEEDINGS | PVR | 0.30 | 69.00 |
| 12/11/11 | REVIEW DEUTSCHE BANK JOINDER IN AURELIUS STATEMENT RE: ALLOCATION DISPUTE | JKS | 0.10 | 59.50 |
| 12/11/11 | REVIEW AURELIUS OMNIBUS REPLY RE: RECONSIDERATION RE: PHONES NOTES SUBORDINATION | JKS | 0.60 | 357.00 |
| 12/11/11 | REVIEW WTC REPLY RE: ALLOCATION DISPUTE | JKS | 0.20 | 119.00 |
| 12/11/11 | REVIEW AURELIUS RESPONSE RE: FURTHER SCHEDULING AND ALLOCATION DISPUTE | JKS | 0.50 | 297.50 |
| 12/11/11 | REVIEW EGI-TRB OBJECTION AND REPLY RE: AURELIUS, DCL AND WTC STATEMENTS RE: SCHEDULING AND ALLOCATION DISPUTE | JKS | 0.30 | 178.50 |
| 12/11/11 | REVIEW LAW DEBENTURE AND DEUTSCHE BANK JOINT REPLY RE: MOTION TO RECONSIDER | JKS | 0.60 | 357.00 |
| 12/11/11 | REVIEW JOINDERS (BRIGADE AND DAVIDSON) IN LAW DEBENTURE AND DEUTSCHE BANK JOINT REPLY RE: MOTION TO RECONSIDER | JKS | 0.20 | 119.00 |
| 12/12/11 | REVIEW DCL PLAN PROPONENTS STATUS REPORT RE: THIRD AMENDED PLAN | NLP | 0.30 | 225.00 |
| 12/12/11 | REVIEW DAVIDSON KEMPNER JOINDER TO JOINT REPLY OF LAW DEBENTURE AND DEUTSCHE BANK | JKS | 0.10 | 59.50 |
| 12/13/11 | REVIEW AURELIUS STATEMENT IN SUPPORT OF ALLOCATION DISPUTE PROCESS | NLP | 0.60 | 450.00 |
| 12/13/11 | REVIEW WTCO STATEMENT CONCERNING SCHEDULING OF FURTHER PROCEEDINGS | NLP | 0.40 | 300.00 |
| 12/13/11 | REVIEW DEUTSCHE BANK JOINDER TO STATEMENT OF AURELIUS IN SUPPORT OF ALLOCATION DISPUTE PROCESS | NLP | 0.10 | 75.00 |
| 12/13/11 | REVIEW WTCO REPLY TO DCL PLAN PROPONENTS MEMORANDUM RE: THE SCHEDULING OF FURTHER PROCEEDINGS | NLP | 0.30 | 225.00 |
| 12/13/11 | REVIEW DCL PLAN PROPONENTS OMNIBUS RESPONSE TO STATEMENTS RE: THE SCHEDULING OF FURTHER PROCEEDINGS | NLP | 0.50 | 375.00 |
| 12/13/11 | REVIEW LAW DEBENTURE JOINDER TO AURELIUS STATEMENT IN SUPPORT OF ALLOCATION DISPUTE PROCESS | NLP | 0.10 | 75.00 |
| 12/13/11 | REVIEW DCL PLAN PROPONENTS MEMORANDUM RE: THE SCHEDULING OF FURTHER PROCEEDINGS | NLP | 0.60 | 450.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 12/13/11 | REVIEW STATUS REPORT IN CONNECTION WITH THIRD AMENDED PLAN | NLP | 0.20 | 150.00 |
| 12/13/11 | REVIEW EGI-TRB STATEMENT OF POSITION ON SCHEDULING OF ALLOCATION DISPUTE | NLP | 0.30 | 225.00 |
| 12/13/11 | REVIEW RESPONSE OF AURELIUS TO DCL PLAN PROPONENTS AND EGI-TRB ALLOCATION PLEADINGS | NLP | 0.50 | 375.00 |
| 12/13/11 | REVIEW EGI-TRB OBJECTION AND REPLY TO AURELIUS AND WTCO ALLOCATION PLEADINGS | NLP | 0.40 | 300.00 |
| 12/15/11 | REVIEW TRANSCRIPT OF ARGUMENT ON MOTIONS TO RECONSIDER | JKS | 1.30 | 773.50 |
| 12/19/11 | EMAIL TO K. KANSA RE: JENNER SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 12/20/11 | COMMUNICATION WITH G. KING AND K. STICKLES RE: CONFIRMATION RESEARCH | TAS | 0.30 | 85.50 |
| 12/22/11 | REVIEW EMAIL FROM T. SCHEUER RE: CONFIRMATION RESEARCH | JKS | 0.10 | 59.50 |
| 12/22/11 | EMAIL TO K. STICKLES RE: DEVELOPMENTS IN DELAWARE BANKRUPTCY CASE WITH ANALOGOUS CASE ISSUES | TAS | 0.40 | 114.00 |
| 12/22/11 | MONITOR DEVELOPMENTS IN DELAWARE BANKRUPTCY CASE WITH ANALOGOUS CASE ISSUES | TAS | 0.60 | 171.00 |
| 12/29/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: ORDER ON RECONSIDERATION | JKS | 0.10 | 59.50 |
| 12/29/11 | REVIEW AND ANALYZE MEMORANDUM AND OPINION RE: RECONSIDERATION | JKS | 1.20 | 714.00 |
| 12/29/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MEMORANDUM AND OPINION | JKS | 0.20 | 119.00 |
| 12/29/11 | EMAIL TO N. PERNICK SUMMARIZING COURT FINDINGS | JKS | 0.30 | 178.50 |
| 12/29/11 | REVIEW DOCKETED MEMORANDUM ON RECONSIDERATION | JKS | 0.10 | 59.50 |
| 12/29/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: MEMORANDUM ON RECONSIDERATION | JKS | 0.10 | 59.50 |
| 12/29/11 | REVIEW ORDER ON RECONSIDERATION | JKS | 0.10 | 59.50 |
| 12/29/11 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI RE: SERVICE OF JUDGE CAREY MEMORANDUM AND ORDER | JKS | 0.10 | 59.50 |
| 12/29/11 | EMAIL TO P. RATKOWIAK RE: SERVICE OF MEMORANDUM AND ORDER AND CALENDARING OF STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 12/29/11 | EMAIL FROM K. STICKLES AND TO EPIQ RE: SERVICE OF MEMORANDUM AND ORDER ON RECONSIDERATION | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **0.40** | **$76.00** |
| 12/20/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MONTHLY OPERATING REPORT FOR THE PERIOD OCTOBER 24, 2011 THROUGH NOVEMBER 20, 2011 | KAK | 0.40 | 76.00 |
| **RETENTION MATTERS** | | | **7.30** | **$2,784.00** |
| 12/01/11 | EMAIL TO G. KOPACZ AND PREPARE PRO HAC MOTION | PVR | 0.20 | 46.00 |
| 12/05/11 | REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 12/05/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 12/05/11 | REVIEW AND EXECUTE NOTICE RE: OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 12/05/11 | EMAIL FROM AND TO B. MYRICK RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 12/05/11 | PREPARE NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 12/05/11 | EFILE NOTICE RE: TWENTY-EIGHTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 12/06/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |
| 12/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 12/08/11 | REVIEW AND EXECUTE CERTIFICATION RE: SNR APPLICATION | JKS | 0.10 | 59.50 |
| 12/08/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 12/08/11 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO EMPLOY AND RETAIN SNR DENTON US LLP AS SPECIAL COUNSEL TO THE DEBTORS | KAK | 0.20 | 38.00 |
| 12/09/11 | EFILE PRO HAC MOTION FOR G. KOPACZ AND SUBMIT TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 69.00 |
| 12/09/11 | COORDINATE PAYMENT OF FILING FEE WITH USDC RE: PRO HAC MOTION FOR G. KOPACZ | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW DOCKETED ORDER AUTHORIZING SNR DENTON RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 12/12/11 | EMAIL TO G. KOPACZ RE: PRO HAC ORDER | PVR | 0.10 | 23.00 |
| 12/12/11 | REVIEW DOCKETED ORDER APPROVING RETENTION OF SNR DENTON | JKS | 0.10 | 59.50 |
| 12/12/11 | REVIEW DOCKETED PRO HAC ORDER FOR G. KOPACZ | PVR | 0.10 | 23.00 |
| 12/14/11 | REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION | JKS | 0.10 | 59.50 |

| 12/14/11 | EMAIL TO J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION | JKS | 0.10 | 59.50 |
| 12/19/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JENNER DECLARATION | JKS | 0.10 | 59.50 |
| 12/19/11 | EMAIL FROM L. RAIFORD AND TO K. STICKLES RE: FILING FIFTEENTH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 23.00 |
| 12/19/11 | REVIEW JENNER SUPPLEMENTAL DECLARATION | JKS | 0.20 | 119.00 |
| 12/19/11 | EMAIL EXCHANGE WITH J. LUDWIG, D. LIEBENTRITT AND D. ELDERSVELD RE: RETENTION ISSUE | JKS | 0.30 | 178.50 |
| 12/19/11 | REVIEW EMAIL FROM J. LUDWIG RE: JENNER SUPPLEMENTAL DECLARATION | JKS | 0.10 | 59.50 |
| 12/19/11 | EMAIL TO AND CONFERENCE WITH, J. LUDWIG RE: JENNER RETENTION AND SUPPLEMENTAL DECLARATION | JKS | 0.20 | 119.00 |
| 12/19/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: OCP RETENTION | JKS | 0.10 | 59.50 |
| 12/21/11 | REVIEW EMAIL FROM J. LUDWIG RE: JENNER RETENTION | JKS | 0.10 | 59.50 |
| 12/22/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |
| 12/22/11 | REVIEW THIRD SUPPLEMENTAL AFFIDAVIT OF J. COSTELLO FOR FILING | JKS | 0.10 | 59.50 |
| 12/22/11 | REVIEW EMAIL FROM B. MYRICK RE: THIRD SUPPLEMENTAL AFFIDAVIT OF J. COSTELLO | JKS | 0.10 | 59.50 |
| 12/22/11 | EFILE THIRD SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 69.00 |
| 12/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: KPMG ENGAGEMENT | JKS | 0.10 | 59.50 |
| 12/23/11 | EMAIL TO M. MARTINEZ RE: FILING OF E&Y RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW E&Y SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.30 | 178.50 |
| 12/23/11 | REVIEW AND EXECUTE NOTICE RE: E&Y SUPPLEMENTAL RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW EMAILS FROM J. LUDWIG FORWARDING DOCUMENTS RE: KPMG ENGAGEMENT | JKS | 0.10 | 59.50 |
| 12/23/11 | REVIEW KPMG DECLARATION | JKS | 0.20 | 119.00 |
| 12/23/11 | REVIEW EMAIL FROM R. DEBOER RE: KPMG ENGAGEMENT | JKS | 0.10 | 59.50 |
| 12/23/11 | EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 12/23/11 | REVIEW EMAIL FROM M. MARTINEZ RE: E&Y RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 12/23/11 | PREPARE NOTICE OF FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.30 | 69.00 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 694811
        Client/Matter No. 46429-0001                                    January 27, 2012
                                                                              Page 37

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/23/11 | EFILE FIFTH SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.30 | 69.00 |
| 12/29/11 | CONFERENCE WITH D. FOSTER RE: CENTRAL VALLEY ADVERSARY ACTION | PJR | 0.10 | 41.00 |
| 12/29/11 | EMAIL FROM AND TO B. MYRICK RE: TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 | PVR | 0.10 | 23.00 |
| 12/29/11 | PREPARE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 | PVR | 0.20 | 46.00 |
| 12/29/11 | EFILE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 | PVR | 0.30 | 69.00 |
| 12/29/11 | PREPARE AFFIDAVIT OF SERVICE AND SERVE TWELFTH STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR SEPTEMBER - NOVEMBER 2011 | PVR | 0.20 | 46.00 |

                                            TOTAL HOURS      176.30

        PROFESSIONAL SERVICES:                              $   81,930.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| NORMAN L. PERNICK | MEMBER | 13.60 | 750.00 | 10,200.00 |
| J. KATE STICKLES | MEMBER | 87.20 | 595.00 | 51,884.00 |
| PATRICK J. REILLEY | MEMBER | 13.90 | 410.00 | 5,699.00 |
| THERESE A. SCHEUER | ASSOCIATE | 1.30 | 285.00 | 370.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 58.00 | 230.00 | 13,340.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 2.30 | 190.00 | 437.00 |

# EXHIBIT C

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**DECEMBER 1, 2011 THROUGH DECEMBER 31, 2011**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (3,001 pages @ $.10/page) | | $300.10 |
| Telephone | | $10.15 |
| Filing Fees (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Travel Expenses (Transportation/Working Meals) | Dave's Limo; Manhattan Bagel | $421.25 |
| Document Retrieval | PACER Service Center | $108.24 |
| Messenger Service | Parcels, Inc. | $72.50 |
| Overnight Delivery | Federal Express | $35.49 |
| Transcripts of Testimony | Diaz Data Services | $236.70 |
| **TOTAL** | | **$ 1,209.43** |

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/01/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/02/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/02/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/02/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 694811
        Client/Matter No. 46429-0001                         January 27, 2012
                                                             Page 39

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/06/11 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 12/06/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/06/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/06/11 | PHOTOCOPYING Qty: 108 | 10.80 |
| 12/06/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/06/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/06/11 | PHOTOCOPYING Qty: 102 | 10.20 |
| 12/06/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 12/06/11 | TELEPHONE TOLL CHARGE | 1.20 |
| 12/06/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 44.10 |
| 12/06/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/07/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/07/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/07/11 | TELEPHONE TOLL CHARGE | 1.40 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 40

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.92 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 12/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/08/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 12/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/08/11 | PHOTOCOPYING Qty: 53 | 5.30 |
| 12/08/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/08/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/09/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 12/09/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/09/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/09/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/09/11 | FILING FEES – USDC (PRO HAC ADMISSION FOR G. KOPACZ) | 25.00 |
| 12/09/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/12/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/12/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/12/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/12/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/12/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/12/11 | TELEPHONE TOLL CHARGE | 0.15 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/12/11 | TELEPHONE TOLL CHARGE | 0.75 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/12/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 12/13/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/13/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 12/13/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 12/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/13/11 | MANHATTAN BAGEL – WORKING MEAL - BREAKFAST IN PREPARATION FOR DECEMBER 13, 2011 HEARING FOR J. BENDERNAGEL, J. CONLAN, J. BOELTER, D. LIEBENTRITT, K. LANTRY, N. PERNICK AND K. STICKLES | 75.00 |
| 12/13/11 | MANHATTAN BAGEL WORKING MEAL – LUNCH IN PREPARATION FOR DECEMBER 13, 2011 HEARING FOR J. BENDERNAGEL, J. CONLAN, J. BOELTER, D. LIEBENTRITT, K. LANTRY, N. PERNICK AND K. STICKLES | 85.00 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/14/11 | MESSENGER SERVICE - PARCELS, INC | 32.50 |
| 12/14/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE – FROM HOTEL TO PHILADELPHIA AIRPORT FOR J. BOELTER FOLLOWING DECEMBER 14, 2011 HEARING | 81.25 |
| 12/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 1.30 |
| 12/14/11 | TELEPHONE TOLL CHARGE | 1.60 |
| 12/14/11 | MANHATTAN BAGEL – WORKING MEAL - BREAKFAST IN PREPARATION FOR DECEMBER 14, 2011 HEARING FOR J. BENDERNAGEL, J. BOELTER, K. LANTRY, D. LIEBENTRITT AND N. PERNICK | 75.00 |
| 12/14/11 | MANHATTAN BAGEL – WORKING MEAL - LUNCH IN PREPARATION FOR DECEMBER 14, 2011 HEARING FOR J. BOELTER, K. LANTRY, D. LIEBENTRITT, N. PERNICK AND K. STICKLES | 105.00 |
| 12/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.49 |
| 12/15/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 12/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 694811
January 27, 2012
Page 43

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/16/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/16/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/16/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/19/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/19/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/19/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/19/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 78.30 |
| 12/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/20/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/20/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/20/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/20/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 12/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/21/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 12/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/21/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/21/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/22/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/22/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 114.30 |
| 12/23/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/23/11 | PHOTOCOPYING Qty: 478 | 47.80 |
| 12/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/23/11 | PHOTOCOPYING Qty: 358 | 35.80 |
| 12/23/11 | PHOTOCOPYING Qty: 320 | 32.00 |
| 12/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 12/23/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/23/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/23/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/23/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/23/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/27/11 | COPY OF OFFICIAL DOCUMENTS | 1.52 |
| 12/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/29/11 | PHOTOCOPYING Qty: 84 | 8.40 |
| 12/29/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/29/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/29/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/29/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/29/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 12/29/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/30/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.96 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 3.12 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.24 |
| 12/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |

TOTAL COSTS ADVANCED:                          $    1,209.43

TOTAL SERVICES AND COSTS:                       $   83,139.93

46429/0001-8268814v2