# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## EIGHTH INTERIM APPLICATION OF CHADBOURNE & PARKE LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Eighth Interim Application of Chadbourne & Parke LLP* [Docket No. 7508] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $5,205,307.75 and reimbursement of expenses that total $422,174.46 for the period from

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

September 1, 2010 through November 30, 2010.  Chadbourne & Parke LLP ("**Chadbourne**") serves as

co-counsel to the Official Committee of Unsecured Creditors of the Debtors (the "**Committee**").

### Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**"), each filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint*

*Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being

jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 16, 2009, the Committee filed the *Application of the Official Committee of*

*Unsecured Creditors of Tribune Company, et al., Pursuant to 11 U.S.C. §§ 327 and 1103 and*

*Fed. R. Bankr. P. 2014, for an Order Authorizing the Employment and Retention of Chadbourne*

*& Parke LLP as Co-Counsel, Effective as of December 18, 2008* [Docket No. 243] (the "**Retention**

**Application**").  By order dated February 20, 2009 [Docket No. 429], this Court approved the retention

of Chadbourne (the "**Retention Order**").

3.      Chadbourne submitted the Fee Application pursuant to the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*,

(January 14, 2011) [Docket No. 225] (the "**Interim Compensation Order**").

### Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the

Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish

uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals

to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and

guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.    The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.    Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.    A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Chadbourne for review and comment. The firm responded to the Fee Examiner with a detailed written response to the Preliminary Report, and the Fee Examiner and Chadbourne engaged in subsequent written and verbal communication. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $1,512.00, resulting in an apparent overcharge. The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as were displayed in **Exhibit A** to the Preliminary Report.[2] Chadbourne agreed that a

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

mathematical error occurred, and stated it would reduce its fees requested by $1,512.00. Exhibit A is omitted from this report.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed. The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] With minimal exceptions, typically involving communication activities, the Fee Examiner did not identify problematic instances of block billing.

11.    **Time Increments.**    The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Chadbourne complied with the applicable rules regarding time increments.

## Review of Fees

12.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] *explanation* of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 67 Chadbourne professionals and paraprofessionals who billed to this matter, consisting of 16 partners, 4 counsel, 33 associates, 9 paraprofessionals, and 5 librarians. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 8,786.00 hours with associated fees of $5,203,795.75.[4]   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 3,098.50 | 35% | $2,547,719.25 | 49% |
| Counsel | 1,069.60 | 12% | 691,502.00 | 13% |
| Associate | 3,772.80 | 43% | 1,756,493.00 | 34% |
| Paraprofessional | 788.10 | 9% | 196,510.50 | 4% |
| Librarian | 57.00 | * | 11,571.00 | * |
| TOTAL | 8,786.00 | 100% | $5,203,795.75 | 100% |

\* Less than 1%

The blended hourly rate for the Chadbourne professionals is $629.11 and the blended hourly rate for professionals and paraprofessionals is $592.28.

13.    **Hourly Rate Increases.**  Chadbourne increased the hourly rate of all professionals and paraprofessionals effective November 1, 2010.

14.    **Potential Double Billing.**  The Fee Examiner identified two billing entries that appear to be duplicative (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The questioned task, totaling 0.80 hour with $772.00 in associated fees, was highlighted in bold and marked with an ampersand [&] in **Exhibit C** to the Preliminary Report.  The Fee Examiner requested that the firm review the entries and either (i) confirm that the fee entry was inadvertently billed twice, or (ii) provide an explanation for the duplication.  In response, the firm agreed the questioned task was inadvertently billed twice, and that it would reduce its fee request by $772.00.  Exhibit C is omitted from this Report.

---

[4] This amount reflects the Fees Computed.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  With limited exceptions, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However, the Fee Examiner requested additional information regarding the necessity and scope of the roles performed by the timekeepers identified in **Exhibit D** to the preliminary report, totaling 15.00 hours with associated fees of $10,004.00.  The activities of the questioned timekeepers appeared to be limited to reviewing documents created by other billers and participating in intraoffice conferences.  In response to the Fee Examiner's request, Chadbourne explained that the questioned timekeepers possessed extensive knowledge in specialized areas of the law, and were called up because of that expertise.  The firm also stated that the entries in question demonstrate Chadbourne's commitment to providing cost-effective counsel to the Committee, as they reflect the firm's use of its pre-existing knowledgebase to avoid duplicative and unnecessary research or preparation time.  After consideration of Chadbourne's response and the additional information contained therein, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit D is omitted from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more (and as many as seven) Chadbourne timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 695.85 hours with $525,983.25 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference hearing or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 485.20 hours with $336,429.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event, with attention to any meeting or event where more than two firm timekeepers were present.

In response to the Preliminary Report, Chadbourne reiterated the size and complexity of the cases and the resulting need for the participation of numerous professionals. The firm asserted that review of the time in question demonstrates Chadbourne's efforts to limit multiple participants to matters where they are truly necessary, and provided examples of the various areas of expertise needed at Committee meetings and other events. As in responses to prior fee applications, the firm also provided two exhibits through which the meetings and events were divided into six categories and which contained detailed explanations for the need of multiple timekeepers at the various meetings. After analysis of the additional information provided, the requirements of the Local Rules and UST Guidelines are satisfied and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

17.     **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner

identified billing activities by Chadbourne timekeepers describing intraoffice conferences totaling 660.85 hours with $413,019.25 in associated fees, or 8% of the total Fees Computed, as were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 324.10 hours with $210,248.00 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that Chadbourne strive to eliminate unnecessary intraoffice conferencing, but will make no recommendation for a fee reduction. The Fee Examiner invited further comment from the firm regarding intraoffice conferencing.

In response to the Preliminary Report, Chadbourne reiterated that the size and complexity of the cases often required coordination between multiple firm professionals and that many of the conferences dealt with complex issues that required input from lawyers with different skill sets or which required meetings among senior and junior lawyers to discuss and assign research issues. Chadbourne asserted that the assignment meetings are appropriate, useful and more cost-effective than alternative means of conveying information (such as drafting written assignments). The firm further stated that the vast majority of the intraoffice time related to issues related to Chadbourne's investigation of the 2007 Tribune LBO transaction, the largest issue in the Debtors' bankruptcy cases, and the preparation of the plan of reorganization and related litigation matters. The legal and factual undertaking involved in fully and appropriately addressing these issues could not be completed without intraoffice meetings to assign tasks and to keep various tasks and team leaders apprised of relevant case and investigation developments that necessarily proceed on parallel tracks. Exhibit F is omitted from this report.

18.     **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall

include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

The Fee Examiner reviewed the substantive detail of each billing entry describing communication activities and identified 83.70 hours with $63,068.00 in associated fees where the billing narrative failed to disclose the subject matter of and/or the participants to a communication. The entries were displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner requested Chadbourne provide additional detail regarding the entries in question to permit a determination of the parties and subject-matter of each communication.

In response to the Preliminary Report, Chadbourne stated the firm's belief that the questioned task descriptions contained adequate information when placed in the context of contemporaneous time entries. The response further stated that "[i]n some cases, Exhibit G appears to reflect the Fee Examiner's concern with entries that refer to 'review of correspondence' regarding a particular subject. These time entries generally reflect review, or transmission of multiple emails regarding the same subject. Given that many such emails may be transmitted to, and elicit conversation among, upwards of a dozen individuals or institutions, Chadbourne does not believe it is always feasible for timekeepers to record every party to an email chain." The firm has, however, acknowledged that additional clarity would be beneficial and proposed to specifically instruct all timekeepers to refrain from generalized "review of correspondence re:" entries and to, where possible, list the parties to correspondence. While common sense must be applied in order to avoid truly onerous burdens, the specificity requirements of the Local Rules and UST Guidelines are clear. In light of the communications with the

firm, the Fee Examiner makes no recommendation for a fee reduction at this time.   Exhibit G is omitted from this report.

19.    **Administrative Activities.**   Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.   Chadbourne invoiced 51.90 hours with $14,292.00 in associated fees, which were displayed in **Exhibit H** to the Preliminary Report.   The questioned fees related to reviewing billing proformas and firm expenses, all apparently firm administration rather than legal work performed on behalf of the Committee.   Pending additional information from the firm, the Fee Examiner intended to recommend a fee reduction.

In response, Chadbourne stated all of the questioned time entries reflect time spent preparing bills in connection with monthly fee applications, which is specifically required in bankruptcy case.  The firm further stated it does not bill for the time incurred by its billing department, or for the 20.00 hours per month of the questioned paraprofessional's time that is actually administrative.   After further review of the task descriptions in light of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction and Exhibit H is omitted from this report.

20.    **Clerical Activities.**   Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]   The Fee Examiner identified entries that describe clerical activity totaling 0.80 hour with associated fees of $218.00 as was displayed in **Exhibit I** to the Preliminary Report.   In this Court there has been a practice of recommending that clerical activities be paid as the rate of $80.00 per hour, and the Fee Examiner intends to follow that practice in this case.   In response, Chadbourne stated all of the

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).   These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

questioned time entries reflect time spent by the timekeeper that manages an online system that rapidly and efficiently distributes updates and case materials to the appropriate parties. Further, that the tasks at issue require familiarity with the cases and technical expertise not possessed by those without appropriate paraprofessional training. After further review of the task descriptions in light of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction and Exhibit I is omitted from this report.

21.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).* Chadbourne complied with the Local Rules regarding nonworking travel.

22.    **Chadbourne Retention/Compensation.**  Chadbourne billed 763.70 hours with associated fees of $436,133.75 to prepare the firm's retention documents and applications for compensation, approximately 8% of the Fees Computed. The Fee Examiner notes that the significant increase in the percentage of Chadbourne fees attributed to retention/compensation activities is due to Chadbourne's defense of a Motion for Disqualification filed by Aurelius. The fee entries describing Chadbourne's retention/compensation activities are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**  Chadbourne billed 173.40 hours with associated fees of $76,642.00 for the retention and/or compensation of other firms, approximately 1% of the total Fees Computed. The fee entries describing these activities are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

### Review of Expenses

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii).* The UST Guidelines further provide

that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Chadbourne provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. The firm requested reimbursement of $71.80 for duplication charges calculated at a rate of $0.08 per page and $4,694.30 for duplication charges calculated at a rate of $0.10 per page.

26.    **Computer Assisted Legal Research.** The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*. Chadbourne billed $76,795.42 for computer-assisted legal research and the Fee Application stated: "With respect to legal research expenses, Chadbourne has entered into flat-fee contracts with Lexis/Nexis and Westlaw for the provision of online research services. In order to determine charges to individual clients, the flat fees charged to Chadbourne by Lexis/Nexis and Westlaw are allocated among those clients based on the actual number and scope of searches conducted on behalf of those clients."

27.    **Potential Double Billing.** Chadbourne requested reimbursement for a lodging charge (displayed in **Exhibit L** to the Preliminary Report) that appears to be duplicative. The charge appeared in the 21st monthly application and again in the 22nd monthly application. The Fee Examiner requested Chadbourne confirm whether the charge was inadvertently billed twice. Chadbourne did agree that the charge was inadvertently billed twice, and voluntarily reduced its request for reimbursement of expenses by $723.80. Exhibit L is omitted from this report.

28.    **Overhead Expenses.** The UST Guidelines state that factors relevant to a determination that the expense is proper include "[w]hether the expenses appear to be in the nature [of] nonreimbursable overhead. Overhead consists of all continuous administrative or general costs incident to the operation of the applicant's office and not particularly attributable to an individual client or case. Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." *UST Guidelines* ¶(b)(5)(vii). Chadbourne requested reimbursement of $32.00 for binding. The Fee Examiner requested that Chadbourne provide an explanation for the necessity and purpose of the charges displayed in **Exhibit M** to the Preliminary Report. The firm agreed that it had mistakenly billed for the binding, and agreed to reduce its request for reimbursement of expenses by $32.00. Exhibit M is omitted from this report.

29.    **Overtime Expenses.** Chadbourne requested reimbursement of late night and weekend carfare totaling $6,000.50, late night and weekend meals totaling $4,051.92, and paralegal overtime totaling $3,785.48. Although a firm may have a policy that personnel may be reimbursed for meals and/or travel home when working late, such charges are generally considered part of the firm's overhead, as are overtime support charges. The charges, totaling $13,837.90, were displayed in **Exhibit N** to the Preliminary Report.

The firm's response to the Preliminary Report was consistent with prior responses to the issue of overtime expenses: a statement regarding the firm's policy on reimbursement for meals and carfare. In addition, the firm asserted that the paralegal overtime charges were incurred for time-sensitive work on behalf of the Committee that required the paralegals in question to work outside of regular business hours; the Fee Examiner notes that the firm billed for such time. As with past Chadbourne applications, and consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an expense reduction in

the amount of $13,837.90 resulting from the expense items listed in Exhibit N.  The Fee Examiner and the firm discussed this issue, and while Chadbourne believes that the questioned costs are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing.

30.    **Telephone Charges.**    Chadbourne requested reimbursement of $19,865.52 for telephone charges.  Thirty-one of the charges were in excess of $40.00.  The Fee Application addressed the charges as follows: "Due to the national nature of the Debtors' business and the Committee's participation in weekly meetings by telephone, long distance telephone and conference call services have been required.  In accordance with the Guidelines, in seeking reimbursement for long distance telephone charges, Chadbourne currently charges clients its approximate actual cost paid to its long distance carriers.  Chadbourne utilizes outside vendors for conference call services and requests reimbursement only for the amount billed to Chadbourne by the third-party vendors."

31.    **Electronic Data Discovery Services.**    Chadbourne requested reimbursement of $92,937.61 for electronic data discovery services.  The Fee Application stated that "In connection with the LBO/ESOP transaction investigation Chadbourne entered into a contract for electronic data discovery services with Complete Document Source, Inc. ("CDS").  Chadbourne continues to use the CDS services in connection with its document review during the plan confirmation discovery process.  The CDS charges incurred during the Application Period represent a monthly hosting fee as well as processing fees for loading data and/or converting data to a searchable format.   In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred."

32.    **Intralinks Fee.**    Chadbourne requested reimbursement of Intralinks fees totaling $4,000.00.  The Fee Application stated "Because of the extraordinary number of documents that have been shared with the Committee and analyzed by Chadbourne and other Committee professionals, the

Intralinks capacity limit was exceeded during this period. As a result, additional data storage space was required from Intralinks. Again, Chadbourne believes that Intralinks is an invaluable tool that allows the Committee members to easily access all background information in these Chapter 11 cases and allows Chadbourne to carefully control access to that data when conflict or other issues arise. In seeking reimbursement for these outside professional services, Chadbourne requests reimbursement for the actual costs incurred."

33.    **Advertising.**  Chadbourne requested reimbursement of advertising costs totaling $184,657.54.  The Fee Application stated that this category "[r]epresents charges for publication of notice to Tribune Shareholders."  Chadbourne provided a summary that itemized each charge and provided the name of the publication, the ad size, the date of the publication, and the amount.

34.    **Travel - Lodging.**  The Fee Examiner applies a ceiling for domestic lodging charges of $350.00 per night.  However, a group rate was negotiated for the lodging during the case mediation and this arrangement was communicated to the Fee Examiner in advance.

35.    **Travel Meals.**  The Fee Examiner applies the following per person caps for meal charges:  $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner.  Several meal charges requested for reimbursement appear to exceed the ceiling amounts.  The Fee Examiner requested that Chadbourne provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit O** to the Preliminary Report.  In response, the firm provided a detailed chart with the requested information.  With minor exceptions, Chadbourne was within compliance.  As such, the Fee Examiner makes no recommendation for a reduction.  Exhibit O is omitted from this Report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $5,203,023.75 ($5,205,307.75 minus $2,284.00) and reimbursement of expenses in the amount of $407,580.76 ($422,174.46 minus $14,593.70) for the period from September 1, 2010 through November 30, 2010. The findings are set forth in the summary on the following page.

**CHADBOURNE & PARKE LLP**

**SUMMARY OF FINDINGS**

**Eighth Interim Application (September 1, 2010 through November 30, 2010)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $5,205,307.75 | |
| Expenses Requested | 422,174.46 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $5,627,482.21 |
| | | |
| Fees Computed | $5,203,795.75 | |
| Expenses Computed | 422,174.46 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $5,625,970.21 |
| | | |
| Discrepancy in Fees | $    1,512.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    1,512.00 |

**B.      Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $5,205,307.75 | |
| *Agreed Reduction for Discrepancy in Fees* | *($1,512.00)* | |
| *Agreed Reduction for Potential Double Billing* | *(772.00)* | |
| Subtotal | *($2,284.00)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $5,203,023.75 |
| | | |
| Expenses Requested | $422,174.46 | |
| *Agreed Reduction for Potential Double Billing* | *($    723.80)* | |
| *Agreed Reduction for Overhead Expenses* | *(32.00)* | |
| *Agreed Reduction for Overtime Expenses* | *(13,837.90)* | |
| Subtotal | *($14,593.70)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 407,580.76 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $5,610,604.51 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 8th day of February, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

EXHIBIT B

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0525 | Seife, Howard | PARTNER | $482.50 | $985.00 | 631.50 | $608,667.75 |
| 0351 | LeMay, David M. | PARTNER | $855.00 | $895.00 | 629.60 | $546,656.00 |
| 1426 | Deutsch, Douglas E. | PARTNER | $347.50 | $725.00 | 637.50 | $446,226.75 |
| 0095 | McCormack, Thomas J. | PARTNER | $427.50 | $855.00 | 440.70 | $367,039.50 |
| 0685 | Zink Jr., N. Theodore | PARTNER | $795.00 | $835.00 | 263.80 | $209,753.00 |
| 3042 | Rosenblatt, Andrew | PARTNER | $362.50 | $725.00 | 292.90 | $207,660.25 |
| 3340 | Schwinger, Robert | PARTNER | $785.00 | $795.00 | 68.30 | $53,926.50 |
| 0819 | Alpert, Marc A. | PARTNER | $825.00 | $835.00 | 45.00 | $37,238.00 |
| 0096 | Perry, William | PARTNER | $795.00 | $795.00 | 27.00 | $21,465.00 |
| 0361 | Leder, Richard M. | PARTNER | $965.00 | $985.00 | 17.10 | $16,635.50 |
| 1257 | Berson, Scott | PARTNER | $695.00 | $725.00 | 23.00 | $16,609.00 |
| 6587 | Gallai, David | PARTNER | $650.00 | $685.00 | 10.50 | $7,154.00 |
| 3664 | Wasserman, Jeffrey I. | PARTNER | $735.00 | $735.00 | 7.10 | $5,218.50 |
| 0108 | Coronios, Andrew | PARTNER | $825.00 | $825.00 | 1.80 | $1,485.00 |
| 1534 | Dunn, Vincent | PARTNER | $765.00 | $765.00 | 1.80 | $1,377.00 |
| 0359 | Frix, Dana | PARTNER | $675.00 | $675.00 | 0.90 | $607.50 |
| | No. of Billers for Position: 16 | Blended Rate for Position: | $822.24 | | 3,098.50 | $2,547,719.25 |
| | | | | | % of Total: 35.27% | % of Total: 48.96% |
| 7699 | Ashley, Mark D. | COUNSEL | $337.50 | $675.00 | 528.90 | $346,191.00 |
| 3643 | Vazquez, Francisco | COUNSEL | $625.00 | $645.00 | 287.10 | $179,535.50 |
| 4576 | Gale, Adam | COUNSEL | $675.00 | $695.00 | 219.30 | $149,539.50 |
| 7681 | Stenger, James A. | COUNSEL | $247.50 | $495.00 | 34.30 | $16,236.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $646.51 | | 1,069.60 | $691,502.00 |
| | | | | | % of Total: 12.17% | % of Total: 13.29% |
| 6743 | Nellos, Alexandra K. | ASSOCIATE | $297.50 | $645.00 | 505.40 | $309,849.25 |
| 6870 | Roitman, Marc | ASSOCIATE | $212.50 | $425.00 | 490.10 | $186,239.25 |
| 6651 | Rivera, Christy L. | ASSOCIATE | $322.50 | $645.00 | 288.10 | $181,510.25 |
| 6878 | Yoo, Young | ASSOCIATE | $202.50 | $495.00 | 416.70 | $179,880.75 |
| 6826 | Kirby, Robert | ASSOCIATE | $475.00 | $535.00 | 339.80 | $163,457.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6967 | Marrero, Jessica | ASSOCIATE | $355.00 | $375.00 | 332.20 | $121,343.00 |
| 6754 | Gayda, Robert J. | ASSOCIATE | $595.00 | $625.00 | 188.70 | $115,855.50 |
| 6879 | Zafran, Kimberly | ASSOCIATE | $405.00 | $495.00 | 266.40 | $112,428.00 |
| 6868 | Perkins, Francesca | ASSOCIATE | $405.00 | $495.00 | 259.60 | $110,070.00 |
| 6906 | Daucher, Eric | ASSOCIATE | $355.00 | $425.00 | 127.50 | $45,990.50 |
| 6930 | Voelker, Andrea | ASSOCIATE | $355.00 | $425.00 | 108.80 | $44,294.00 |
| 6951 | Distefano, Michael | ASSOCIATE | $355.00 | $375.00 | 107.70 | $39,179.50 |
| 6855 | Dye, Bonnie | ASSOCIATE | $405.00 | $495.00 | 85.60 | $35,226.00 |
| 6918 | Nah, Soo-Ah | ASSOCIATE | $355.00 | $425.00 | 60.20 | $23,653.00 |
| 6834 | Towers, Meghan | ASSOCIATE | $475.00 | $535.00 | 28.80 | $13,716.00 |
| 6850 | Betheil, Blake | ASSOCIATE | $405.00 | $495.00 | 24.90 | $10,372.50 |
| 5993 | Carson, Benjamin G. | ASSOCIATE | $475.00 | $535.00 | 18.80 | $9,518.00 |
| 6905 | Cusmano, Christopher | ASSOCIATE | $355.00 | $425.00 | 19.00 | $6,787.00 |
| 6703 | Nashat, Kessar N. | ASSOCIATE | $625.00 | $625.00 | 9.80 | $6,125.00 |
| 2112 | Malik, Faryal | ASSOCIATE | $405.00 | $405.00 | 13.70 | $5,548.50 |
| 1100 | Bleiberg, Benjamin | ASSOCIATE | $585.00 | $585.00 | 9.10 | $5,323.50 |
| 6854 | Duffy Sebring, Adrienne | ASSOCIATE | $405.00 | $405.00 | 12.60 | $5,103.00 |
| 6881 | Strand, Megan | ASSOCIATE | $405.00 | $495.00 | 10.90 | $4,891.50 |
| 6900 | Berger, James | ASSOCIATE | $355.00 | $355.00 | 11.50 | $4,082.50 |
| 6921 | Rowntree, Laura | ASSOCIATE | $425.00 | $425.00 | 7.80 | $3,315.00 |
| 6862 | Kronstadt, Alison | ASSOCIATE | $405.00 | $405.00 | 6.70 | $2,713.50 |
| 5204 | Miller, Elizabeth M. | ASSOCIATE | $595.00 | $595.00 | 4.30 | $2,558.50 |
| 6959 | Stebinger, Nicolas | ASSOCIATE | $375.00 | $375.00 | 6.00 | $2,250.00 |
| 6964 | Trimmer, Stacey | ASSOCIATE | $375.00 | $375.00 | 5.40 | $2,025.00 |
| 6864 | Kurth, Rachel | ASSOCIATE | $495.00 | $495.00 | 3.60 | $1,782.00 |
| 6954 | Lynam, Garrett | ASSOCIATE | $375.00 | $375.00 | 1.60 | $600.00 |
| 6796 | Cankorel, Turgut I. | ASSOCIATE | $585.00 | $585.00 | 0.70 | $409.50 |
| 6889 | Aryani, Lara | ASSOCIATE | $495.00 | $495.00 | 0.80 | $396.00 |

No. of Billers for Position: 33     Blended Rate for Position:  $465.57          3,772.80          $1,756,493.00

% of Total:    42.94%    % of Total:    33.75%

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8036 | Bava, David | PARAPROFESSIONA | $140.00 | $280.00 | 178.40 | $48,290.00 |
| 7888 | Iacopelli, Marisa | PARAPROFESSIONA | $240.00 | $250.00 | 176.70 | $43,221.00 |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $270.00 | $285.00 | 116.80 | $32,226.00 |
| 8626 | Mendoza, Lissette | PARAPROFESSIONA | $240.00 | $250.00 | 118.50 | $28,855.00 |
| 8209 | Bakare, Wale | PARAPROFESSIONA | $240.00 | $240.00 | 57.90 | $13,896.00 |
| 8629 | Ingebritsen, Sarah | PARAPROFESSIONA | $180.00 | $190.00 | 73.40 | $13,248.00 |
| 5229 | Moloney, Lori F. | PARAPROFESSIONA | $305.00 | $320.00 | 28.80 | $8,967.00 |
| 8707 | Hanessian, Aram | PARAPROFESSIONA | $185.00 | $195.00 | 27.10 | $5,157.50 |
| 8622 | Dezil, Patrick | PARAPROFESSIONA | $250.00 | $260.00 | 10.50 | $2,650.00 |
| No. of Billers for Position: 9 | | Blended Rate for Position: | $249.35 | | 788.10 | $196,510.50 |
| | | | | % of Total: 8.97% | | % of Total: 3.78% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $200.00 | $210.00 | 30.40 | $6,135.00 |
| 7831 | Richmond, Marjorie | LIBRARIAN | $200.00 | $210.00 | 8.60 | $1,766.00 |
| 9959 | Lederer, Adam | LIBRARIAN | $200.00 | $210.00 | 7.20 | $1,481.00 |
| 5206 | Danielson, Tania | LIBRARIAN | $200.00 | $210.00 | 6.50 | $1,315.00 |
| 9927 | Ratchford, Amy | LIBRARIAN | $200.00 | $210.00 | 4.30 | $874.00 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $203.00 | | 57.00 | $11,571.00 |
| | | | | % of Total: 0.65% | | % of Total: 0.22% |
| Total No. of Billers: 67 | | Blended Rate for Report: | $592.28 | | 8,786.00 | $5,203,795.75 |

EXHIBIT J
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 30.50 | 19,672.50 |
| Bava, D | 12.50 | 3,375.00 |
| Betheil, B | 0.20 | 81.00 |
| Daucher, E | 18.30 | 6,496.50 |
| Deutsch, D | 128.60 | 89,596.00 |
| Distefano, M | 22.30 | 7,916.50 |
| Hanessian, A | 11.70 | 2,195.50 |
| Kirby, R | 78.60 | 37,335.00 |
| Lamb, H | 92.00 | 25,350.00 |
| LeMay, D | 53.40 | 45,657.00 |
| Marrero, J | 5.20 | 1,854.00 |
| McCormack, T | 51.70 | 42,652.50 |
| Perry, W | 9.50 | 7,552.50 |
| Rivera, C | 4.40 | 2,750.00 |
| Roitman, M | 46.40 | 16,472.00 |
| Schwinger, R | 1.00 | 785.00 |
| Seife, H | 82.60 | 79,709.00 |
| Strand, M | 0.60 | 243.00 |
| Vazquez, F | 1.60 | 1,020.00 |
| Yoo, Y | 112.60 | 45,420.75 |
| | 763.70 | $436,133.75 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Committee Meetings | 1.60 | 1,338.00 |
| Creditor Communications | 0.30 | 208.50 |
| Fee/Retention Applications | 743.20 | 422,763.50 |
| General Litigation | 6.50 | 3,693.50 |
| Non-Working Travel | 0.90 | 182.25 |
| Plan Litigation | 11.20 | 7,948.00 |
| | 763.70 | $436,133.75 |

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/01/10 Wed | Daucher, E 1313757010/227 | 3.80 | 3.60 | 1,278.00 | 3.60 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications DRAFT RESPONSE TO FEE EXAMINER, INCLUDING EXHIBIT (3.6); MEET WITH D. DEUTSCH RE: KENNETH KLEE'S REQUESTED FEES (.2). |
| 09/01/10 Wed | Hanessian, A 1313757010/230 | 0.50 | 0.50 | 92.50 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARATION OF RESPONSE ON CERTAIN ISSUES RAISED IN FEE EXAMINER REPORT. |
| 09/01/10 Wed | Lamb, H 1313757010/221 | 6.70 | 6.70 | 1,809.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (AUGUST). |
| 09/01/10 Wed | Roitman, M 1313757010/224 | 1.60 | 0.20 | 71.00 | 0.10 0.20 1.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications CORRESPOND WITH M. ASHLEY AND R. KIRBY RE: QUESTIONS ON COURT FILING (0.1); REVIEW STIPULATION RE: LAW DEBENTURE FEE MOTION (0.2); DRAFT SUMMARY OF PROCESS RE: LAW DEBENTURE FEE MOTION (1.2); CORRESPOND WITH F. PANCHAK RE: 8/20 HEARING TRANSCRIPT (0.1) |
| 09/02/10 Thu | Lamb, H 1313757010/222 | 6.20 | 6.20 | 1,674.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 09/02/10 Thu | Roitman, M 1313757010/406 | 1.00 | 0.20 | 71.00 | 0.20 0.30 0.50 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications CORRESPOND WITH F. PANCHAK AND C&P TEAM RE: CORRECTED 8/20 HEARING TRANSCRIPT (0.2); CORRESPOND WITH D. DEUTSCH AND A. LANDIS RE: LAW DEBENTURE FEE MOTION (0.3); DRAFT EMAIL MEMO TO H. SEIFE AND D. LEMAY RE: SAME (0.5). |
| 09/02/10 Thu | Seife, H 1313757010/414 | 1.80 | 1.80 | 1,737.00 | 0.70 1.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF FRIEDMAN LETTER ON CONFLICT ISSUE (.7); PREPARATION OF RESPONSE (1.1). |
| 09/03/10 Fri | Bava, D 1313757010/232 | 0.90 | 0.90 | 243.00 | 0.60 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW DOCKET RE: RETENTION MATERIALS FOR CHADBOURNE & PARKE LLP AND ZUCKERMAN SPAEDER AURELIUS MOTION FOLLOW UP (.60); REVIEW DOCKET RE: AURELIUS COURT FILINGS (.30). |
| 09/03/10 Fri | Deutsch, D 1313757010/237 | 4.40 | 4.40 | 3,058.00 | 0.40 0.60 1.10 0.90 0.30 0.20 0.20 0.50 0.20 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER NAME: Fee/Retention Applications REVIEW AND ANALYSIS OF LETTER FROM AURELIUS'S COUNSEL ON MEDITATION AND LITIGATION STRATEGY (.4); EXCHANGE MULTIPLE RELATED E-MAILS WITH CHADBOURNE AND ZUCKERMAN LITIGATION TEAMS ON SAME (.6); WORK ON PROPOSED RESEARCH RELATED TO ISSUE RAISED IN SAME (1.1); CALL W/GRAEME BUSH, HOWARD SEIFE, TOM MCCORMACK AND OTHERS RE: AURELIUS LETTER AND RESPONSE (.9); FOLLOW-UP CALL WITH MARC ROITMAN ON COMMITTEE NOTICE AND NEXT STEPS RELATED TO SAME (.3); EXCHANGE E-MAIL WITH ERIC DAUCHER RE: ADDITIONAL RESEARCH ISSUES (.2); EXCHANGE E-MAILS WITH DAVID LEMAY RE: NEXT STEPS (.2); REVIEW RESULTS OF PRELIMINARY RESEARCH (.5); CALL WITH THOMAS MCCORMACK RE: RESPONSE ISSUES (.2). |

~  See the last page of exhibit for explanation

EXHIBIT J
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/03/10 Fri | LeMay, D 1313757010/415 | 4.90 | 4.90 | 4,189.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.50 | F | 1 | REVIEW FRIEDMAN LETTER RE: ALLEGED CONFLICT ISSUES (.5). |
| | | | | | 1.10 | F | 2 | CONFIDENTIAL CALL W/C&P AND ZS TEAMS RE: SAME (1.1). |
| | | | | | 2.90 | F | 3 | PREPARE AND REVISE DRAFT REPLY (2.9). |
| | | | | | 0.40 | F | 4 | E-MAIL TO THE COMMITTEE RE: SAME (.4). |
| 09/03/10 Fri | McCormack, T 1313757010/374 | 2.20 | 2.20 | 1,815.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.20 | F | 1 | REVIEW OF AURELIUS LETTER RE: DISQUALIFICATION (0.2); |
| | | | | | 0.70 | F | 2 | DRAFT OUTLINE OF LETTER RESPONSE (0.7); |
| | | | | | 0.20 | F | 3 | REVIEW/COMMENT ON REVISED DRAFT RESPONSE (0.2); |
| | | | | | 0.10 | F | 4 | REVIEW FOLLOW-UP E-MAIL FROM AURELIUS COUNSEL (0.1); |
| | | | | | 0.10 | F | 5 | REVIEWED REVISED DRAFTS (0.1); |
| | | | | | 0.50 | F | 6 | CONFER D. DEUTSCH RE: LEGAL/FACTUAL ISSUES (0.5); |
| | | | | | 0.40 | F | 7 | CONFER R. KIRBY RE: RESEARCH TASKS (0.4). |
| 09/03/10 Fri | McCormack, T 1313757010/375 | 0.80 | 0.80 | 660.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | | | T/C WITH ZUCKERMAN AND CHADBOURNE ATTORNEYS RE: AURELIUS LETTER, ISSUES, COMMITTEE CONSIDERATIONS AND POTENTIAL RESPONSE (0.8). |
| 09/03/10 Fri | Roitman, M 1313757010/416 | 8.70 | 8.70 | 3,088.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.30 | F | 1 | REVIEW AURELIUS LETTER TO H. SEIFE AND G. BUSH (0.3); |
| | | | | | 0.30 | F | 2 | CALL WITH D. DEUTSCH RE: SAME (0.3); |
| | | | | | 0.60 | F | 3 | DRAFT EMAIL TO COMMITTEE RE: SAME (0.6); |
| | | | | | 0.80 | F | 4 | REVISE COMMITTEE RESPONSE TO AURELIUS LETTER (0.8); |
| | | | | | 6.70 | F | 5 | DRAFT CHRONOLOGY RE: C&P CONFLICTS (6.7). |
| 09/03/10 Fri | Seife, H 1313757010/245 | 2.50 | 2.50 | 2,412.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.90 | F | 1 | CONFERENCE CALL WITH ZS REGARDING FRIEDMAN LETTER (.9); |
| | | | | | 0.30 | F | 2 | REVIEW OF JUDGE GROSS EMAIL REGARDING MEDIATION (.3); |
| | | | | | 0.50 | F | 3 | REVIEW OF DRAFT RESPONSE TO FRIEDMAN (.5); |
| | | | | | 0.30 | F | 4 | REVIEW OF FRIEDMAN EMAIL (.3); |
| | | | | | 0.30 | F | 5 | EMAIL FROM W. SMITH REGARDING FRIEDMAN LETTER (.3); |
| | | | | | 0.20 | F | 6 | EMAIL TO FRIEDMAN (.2). |
| 09/04/10 Sat | McCormack, T 1313757010/376 | 0.10 | 0.10 | 82.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | | | REVIEW CURRENT DRAFT OF RESPONSE LETTER TO AURELIUS (0.1). |
| 09/04/10 Sat | Seife, H 1313757010/417 | 0.80 | 0.80 | 772.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | | | REVIEW OF ZS REVISED DRAFT RESPONSE TO FRIEDMAN (.8). |
| 09/05/10 Sun | Ashley, M 1313757010/258 | 0.40 | 0.40 | 258.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.20 | F | 1 | EMAILS WITH R. KIRBY REGARDING AURELIUS CONFLICTS LETTER (.2); |
| | | | | | 0.20 | F | 2 | EMAILS WITH T. MCCORMACK REGARDING SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/05/10 Sun | Deutsch, D 1313757010/238 | 2.80 | 2.80 | 1,946.00 | 0.30 | F | 1 | REVIEW MATERIALS PROVIDED BY ALIXPARTNERS ON SHAREHOLDER INFORMATION (.3); |
| | | | | | 1.60 | F | 2 | PERFORM DETAILED REVIEW OF STEP-BY-STEP ANALYSIS OF FACTS (AND RELATED LINKED CASE DOCUMENTS) IN RESPONSE TO ISSUES RAISED BY AURELIUS (1.6); |
| | | | | | 0.30 | F | 3 | PROVIDE COMMENTS TO MARC ROITMAN ON SAME (.3); |
| | | | | | 0.20 | F | 4 | E-MAILS WITH HOWARD SEIFE AND TOM MCCORMACK RE: SAME (.2); |
| | | | | | 0.40 | F | 5 | REVIEW AND EDIT PROPOSED LETTER TO JUDGE GROSS RE: MEDIATION (.4). |
| 09/05/10 Sun | Lamb, H 1313757010/223 | 4.70 | 4.70 | 1,269.00 | | F | 1 | FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 09/05/10 Sun | McCormack, T 1313757010/377 | 0.80 | 0.80 | 660.00 | 0.40 | F | 1 | REVIEW OF MEMO ON PRIOR WAIVERS AND DISCLOSURES WITH RELEVANT DOCUMENTS (0.4); |
| | | | | | 0.30 | F | 2 | E-MAILS RE: RESEARCH ON SPECIAL COUNSEL ASSIGNMENTS IN PRIOR BANKRUPTCY CASES (0.3); |
| | | | | | 0.10 | F | 3 | REVIEW COMMITTEE CO-CHAIR E-MAIL ON AURELIUS LETTER AND NEXT STEPS (0.1). |
| 09/05/10 Sun | Roitman, M 1313757010/261 | 0.80 | 0.80 | 284.00 | 0.70 | F | 1 | REVISE CHRONOLOGY OF CRITICISMS RE: C&P CONFLICTS (0.7); |
| | | | | | 0.10 | F | 2 | CORRESPOND WITH D. DEUTSCH RE: SAME (0.1) |
| 09/05/10 Sun | Seife, H 1313757010/418 | 1.20 | 1.20 | 1,158.00 | | F | 1 | REVIEW OF DRAFT SUMMARY/CHRONOLOGY REGARDING C&P RETENTION (1.2). |
| 09/06/10 Mon | Ashley, M 1313757010/259 | 0.50 | 0.50 | 322.50 | 0.40 | F | 1 | REVIEWED LEGAL RESEARCH RELATING TO AURELIUS CONFLICTS ISSUES (.4); |
| | | | | | 0.10 | F | 2 | EMAILS WITH R. KIRBY REGARDING SAME (.1). |
| 09/06/10 Mon | McCormack, T 1313757010/378 | 0.30 | 0.30 | 247.50 | | F | 1 | E-MAILS RE: AURELIUS LETTER AND EVENTS FOR 9/7 CONSIDERATION (0.3). |
| 09/07/10 Tue | Ashley, M 1313757010/260 | 5.60 | 5.60 | 3,612.00 | 1.00 | F | 1 | CALL WITH T. MCCORMACK, BILL PERRY REGARDING AURELIUS CONFLICTS ISSUES AND COMMITTEE LITIGATION (1.0); |
| | | | | | 0.30 | F | 2 | MEETING WITH T. MCCORMACK REGARDING SAME (.3); |
| | | | | | 1.00 | F | 3 | CALL WITH T. MCCORMACK, BILL PERRY, D. DEUTSCH, R. KIRBY REGARDING SAME (1.0); |
| | | | | | 0.10 | F | 4 | CALL WITH T. MCCORMACK, J. SOTTILE REGARDING SAME (.1); |
| | | | | | 2.40 | F | 5 | REVIEWED LEGAL RESEARCH AND FACTUAL MATERIALS RELATING TO LITIGATION CONFLICTS ISSUES (2.4); |
| | | | | | 0.20 | F | 6 | EMAILS WITH D. DEUTSCH REGARDING SAME (.2); |
| | | | | | 0.20 | F | 7 | EMAILS WITH R. KIRBY REGARDING SAME (.2); |
| | | | | | 0.40 | F | 8 | REVIEWED DRAFT OUTLINE RELATING TO RESPONSE TO AURELIUS LETTER (.4). |

Note: Each matter is listed under *MATTER NAME: Fee/Retention Applications*

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/07/10 Tue | Deutsch, D 1313757010/239 | 8.10 | 8.10 | 5,629.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.20 | F | 1 | E-MAIL MARC ROITMAN RE: RESEARCH ON AURELIUS-RELATED ISSUE (.2); |
| | | | | | 0.20 | F | 2 | REVIEW MULTIPLE E-MAILS RE: MEDIATION NEXT STEPS (.2); |
| | | | | | 0.20 | F | 3 | REVIEW ANALYSIS ON CONFLICT ISSUE (.2); |
| | | | | | 0.20 | F | 4 | AND E-MAIL TOM MCCORMACK ON SAME (.2); |
| | | | | | 0.30 | F | 5 | REVIEW REVISED DRAFT COMMITTEE LETTER TO AURELIUS AND EDIT SAME (.3); |
| | | | | | 0.10 | F | 6 | EXCHANGE E-MAILS WITH ADAM LANDIS RE: SAME (.1); |
| | | | | | 1.10 | F | 7 | MEETING WITH ZUCKERMAN, LANDIS AND CHADBOURNE TEAMS RE: AURELIUS LETTER, MEDIATION AND VARIOUS OTHER MATTERS (1.1); |
| | | | | | 1.00 | F | 8 | UPDATE ANALYSIS OF COMMITTEE/CHADBOURNE STEPS AND INVOLVEMENT IN LBO LITIGATION (1.0); |
| | | | | | 2.60 | F | 9 | REVIEW CASES AND LAW REVIEW ARTICLES ON COMMITTEE MEMBER/COUNSEL ISSUES INVOLVEMENT IN LITIGATION (2.6); |
| | | | | | 1.60 | F | 10 | TWO RELATED CALLS WITH TOM MCCORMACK, BILL PERRY AND OTHERS RE: SAME (1.6); |
| | | | | | 0.60 | F | 11 | CALL WITH JIM SOTTILE RE: LBO LITIGATION (.6). |
| 09/07/10 Tue | Kirby, R 1313757010/252 | 2.70 | 2.70 | 1,282.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | F | 1 | DRAFTING OUTLINE OF RESPONSE TO AURELIUS LETTER. |
| 09/07/10 Tue | Kirby, R 1313757010/253 | 5.10 | 5.10 | 2,422.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | F | 1 | RESEARCHING NY AND DELAWARE ETHICAL RULES AND OPINIONS CONCERNING CONFLICTS OF INTEREST. |
| 09/07/10 Tue | LeMay, D 1313757010/229 | 1.70 | 1.70 | 1,453.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.40 | F | 1 | REVIEW DRAFT MATERIALS REGARDING ALLEGED CONFLICT ISSUES (.4). |
| | | | | | 1.30 | F | 2 | REVIEW AND REVISE DRAFT LETTER TO FRIEDMAN (1.3). |
| 09/07/10 Tue | McCormack, T 1313757010/379 | 0.80 | 0.80 | 660.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | | F | 1 | CALL WITH ZUCKERMAN RE: STATUS, OUTSTANDING MATTERS, AURELIUS DEMAND AND UPCOMING EVENTS/TASKS (0.8). |
| 09/07/10 Tue | McCormack, T 1313757010/380 | 3.80 | 3.80 | 3,135.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.70 | F | 1 | REVIEW/COMMENT ON DRAFT RESPONSE TO AURELIUS DEMAND LETTER AND CONFER WITH ZUCKERMAN RE: SAME (0.7); |
| | | | | | 0.80 | F | 2 | ANALYSIS OF RESEARCH RE: USE OF CONFLICT COUNSEL IN BANKRUPTCY SETTING (0.8); |
| | | | | | 0.60 | F | 3 | REVIEW HISTORY OF DISCLOSURES, WAIVER AND RELATED MATTERS (0.6); |
| | | | | | 0.30 | F | 4 | CONFER D. DEUTSCH RE: ALL ISSUES (0.3); |
| | | | | | 1.40 | F | 5 | CONFER R. KIRBY ON DRAFTING OUTLINE OF RESPONSE TO ISSUES RAISED IN AURELIUS LETTER AND REVIEW/COMMENT ON SAME (1.4). |
| 09/07/10 Tue | Roitman, M 1313757010/262 | 2.10 | 2.10 | 745.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.80 | F | 1 | REVISE CHRONOLOGY OF CRITICISMS RE: C&P CONFLICTS (0.8); |
| | | | | | 0.40 | F | 2 | REVIEW COMMITTEE RESPONSE TO AURELIUS LETTER (0.4); |
| | | | | | 0.70 | F | 3 | CONFERENCE CALL WITH C&P AND ZS TEAMS RE: SAME (0.7); |
| | | | | | 0.10 | F | 4 | CONFER WITH D. DEUTSCH FOLLOWING CALL (0.1); |
| | | | | | 0.10 | F | 5 | DRAFT EMAIL TO COMMITTEE RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/07/10 Tue | Seife, H 1313757010/420 | 4.40 | 4.40 | 4,246.00 | 0.60<br>0.50<br>1.10<br>1.20<br>0.60<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF LANDIS REVISIONS TO LETTER (.6):<br>REVIEW OF DRAFT RESPONSE TO JUDGE GROSS (.5):<br>EMAILS WITH VARIOUS COMMITTEE MEMBERS REGARDING ATTENDING MEDIATION (1.1):<br>REVIEW OF ZS REVISED DRAFT RESPONSE (1.2):<br>REVIEW OF REVISED CHRONOLOGY/SUMMARY (.6):<br>REVIEW OF JPM MEDIATION EMAIL (.2):<br>REVIEW CENTERBRIDGE AND DEBTORS EMAIL TO JUDGE GROSS (.2). |
| 09/08/10 Wed | Deutsch, D 1313757010/421 | 3.90 | 3.90 | 2,710.50 | 0.90<br>0.30<br>2.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>CONFERENCE WITH HOWARD SEIFE AND THOMAS MCCORMACK RE: VARIOUS ISSUES RAISED BY AURELIUS AND RESPONSES TO SAME (.9):<br>DISCUSS RESEARCH ISSUES ON AURELIUS LETTER WITH YOUNG YOO (.3):<br>BEGIN REVIEW OF CASES AND ARTICLES RELATED TO ISSUES RAISED BY AURELIUS LETTER (2.7). |
| 09/08/10 Wed | McCormack, T 1313757010/381 | 0.80 | 0.80 | 660.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFER H. SEIFE AND D.DEUTSCH RE: RESPONSE TO AURELIUS LETTER, ISSUES FOR COMMITTEE CONSIDERATION AND OUTLINE OF SAME (0.8). |
| 09/08/10 Wed | Seife, H 1313757010/405 | 0.70 | 0.70 | 675.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFERENCE WITH T.MCCORMACK REGARDING AURELIUS LETTER AND RESPONSE. |
| 09/08/10 Wed | Yoo, Y 1313757010/422 | 3.40 | 3.40 | 1,377.00 | 2.60<br>0.30<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>RESEARCHED ISSUES RE: RETENTION AND RELATED ISSUES FOR COMMITTEE PROFESSIONALS (2.6):<br>ATTENDED MEETINGS WITH DOUGLAS DEUTSCH RE: SAME (.3):<br>CORRESPONDED BY EMAIL WITH DOUGLAS DEUTSCH RE: SAME (.5). |
| 09/09/10 Thu | Bava, D 1313757010/251 | 2.20 | 2.20 | 594.00 | 1.60<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND ANALYSIS OF SIMILAR TYPE LARGE CASES RE: APPLICATIONS, SUPPORTING DOCUMENTATION AND ORDERS RETAINING CONFLICT COUNSEL TO COMMITTEE (1.60):<br>FURTHER REVIEW OF DOCKET RE: APPLICATIONS TO RETAIN PRIMARY COMMITTEE COUNSEL (.60). |
| 09/09/10 Thu | Deutsch, D 1313757010/246 | 11.50 | 11.50 | 7,992.50 | 5.10<br>1.00<br>1.40<br>1.90<br>0.80<br>1.10<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER NAME: Fee/Retention Applications<br>RESEARCH AND WORK ON MEMORANDUM RE: ISSUES RAISED BY AURELIUS ON RETENTION MATTERS (5.1):<br>RELATED MEETING WITH DAVID LEMAY AND, IN PART, HOWARD SEIFE (1.0):<br>THREE CALLS WITH JIM SOTTILE RE: SAME (1.4):<br>FURTHER RESEARCH AND ANALYSIS (1.9):<br>CONFERENCE WITH YOUNG YOO TO DISCUSS SPECIFIC RESEARCH TASKS RELATED TO SAME (.8):<br>REVISE MEMORANDUM (1.1):<br>DRAFT E-MAIL TO COMMITTEE RE: REQUEST FOR CERTAIN RETENTION DATA (.2). |
| 09/09/10 Thu | Kirby, R 1313757010/254 | 2.30 | 2.30 | 1,092.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH CONCERNING DEFAMATION, TORTIOUS INTERFERENCE WITH BUSINESS RELATIONS, AND RULE 9011 SANCTIONS, AS PER T. MCCORMACK. |
| 09/09/10 Thu | Lamb, H 1313757010/233 | 1.70 | 1.70 | 459.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>BEGIN PREPARATION OF 20TH MONTHLY FEE APPLICATION (AUGUST). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/09/10 Thu | LeMay, D 1313757010/234 | 5.70 | 5.70 | 4,873.50 | 0.80 1.30 3.60 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVISE PROPOSED PROTOCOL RE: ZS/CP RESPONSIBILITIES AND E-MAIL H. SEIFE RE: SAME (.8). TWO CONFERENCE CALL W/SEIFE AND DEUTSCH RE: SAME (1.3). WORK ON OUTLINE OF RELEVANT BANKRUPTCY ISSUES RE: CONFLICTS AND DISCLOSURE (3.6). |
| 09/09/10 Thu | McCormack, T 1313757010/383 | 0.80 | 0.80 | 660.00 | | F | 1 | MATTER NAME: Fee/Retention Applications ANALYSIS OF ISSUES RAISED BY AURELIUS LETTER ON DISQUALIFICATION (0.8). |
| 09/09/10 Thu | Seife, H 1313757010/264 | 2.90 | 2.90 | 2,798.50 | 0.80 2.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF ANALYSIS OF C&P RETENTION HISTORY REGARDING AURELIUS (.8); REVIEW OF C&P RETENTION APPLICATION AND DECLARATION (2.1). |
| 09/09/10 Thu | Yoo, Y 1313757010/240 | 11.10 | 11.10 | 4,495.50 | 7.50 0.20 0.80 2.60 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications CONTINUED RESEARCHING ISSUE RE:RETENTION ISSUES FOR COMMITTEE PROFESSIONALS (7.5); DRAFTED AND REVISED MEMORANDUM RE: SAME (2); DISCUSSED SAME WITH DOUGLAS DEUTSCH (.8); CORRESPONDED BY EMAIL WITH DOUGLAS DEUTSCH RE: SAME (2.6). |
| 09/10/10 Fri | Deutsch, D 1313757010/248 | 0.90 | 0.30 | 208.50 | 0.30 0.20 0.10 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW OBJECTION TO RETENTION OF JONES DAY (.3); DRAFT MEMORANDUM TO COMMITTEE RE: SAME (.2); REVIEW RELATED CONFLICT DISCLOSURE AFFIDAVIT (.1); EXCHANGE E-MAILS WITH KATE STICKLES (DEBTORS' COUNSEL) RE: STATUS OF FEE APPLICATION HEARING AND VARIOUS RELATED MATTERS (.3). |
| 09/10/10 Fri | Kirby, R 1313757010/255 | 5.30 | 5.30 | 2,517.50 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH CONCERNING DEFAMATION, TORTIOUS INTERFERENCE WITH BUSINESS RELATIONS, AND RULE 9011 SANCTIONS. |
| 09/10/10 Fri | LeMay, D 1313757010/250 | 4.80 | 4.80 | 4,104.00 | 3.60 0.80 0.40 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications RESPOND TO SEVERAL REQUESTS FROM WILMINGTON RE: CHADBOURNE CONFLICT AND CONNECTION ISSUES (3.6). REVIEW LATEST OUTLINE OF SECTIONS 1103 AND 327 ISSUES (.8). SEVERAL E-MAILS TO D. DEUTSCH RE: SAME (.4). |
| 09/10/10 Fri | McCormack, T 1313757010/384 | 1.30 | 1.30 | 1,072.50 | 0.20 0.10 0.20 0.80 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW INQUIRIES FROM WT RE: CHADBOURNE CLIENTS, AREAS OF PRACTICE (0.2); CONFER D. LEMAY RE: RESPONDING TO SAME (0.1); RECEIPT AND REVIEW E-MAILS FROM COMMITTEE MEMBERS RE: WT REQUESTS AND REACTIONS TO SAME (0.2); CONFER ON CONFLICT/ETHICS ISSUES RAISED BY AURELIUS AND REVIEW CASE LAW RE: SAME (0.8). |
| 09/10/10 Fri | Roitman, M 1313757010/263 | 0.20 | 0.20 | 71.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW COMMITTEE CORRESPONDENCE RE: JPM AND ML FEES (0.2) |
| 09/10/10 Fri | Seife, H 1313757010/265 | 3.60 | 3.20 | 3,088.00 | 0.40 3.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF US TRUSTEE OBJECTION TO JONES DAY RETENTION (.4); PREPARATION FOR AURELIUS DISQUALIFICATION MOTION HEARING (3.2). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/10/10 | Seife, H | 2.40 | 2.40 | 2,316.00 | 1.20 | F | 1  EMAILS WITH MEMBERS OF COMMITTEE REGARDING CONFLICT ISSUES RAISED BY AURELIUS (1.2); |
| Fri | 1313757010/266 | | | | 0.80 | F | 2  CONFERENCE CALL WITH ZS REGARDING COMMITTEE MEETING (.8); |
| | | | | | 0.40 | F | 3  REVIEW OF DRAFT COMMITTEE RESOLUTION (.4). |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/10/10 | Yoo, Y | 6.90 | 6.90 | 2,794.50 | 3.40 | F | 1  RESERACH RE: RECENT BANKRUPTCY CASES INVOLVING CONFLICTED COUNSEL (3.4); |
| Fri | 1313757010/241 | | | | 2.10 | F | 2  DRAFTED AND REVISED CHART RE: SAME (2.1); |
| | | | | | 1.40 | F | 3  CORRESPONDED BY EMAIL WITH SPECIAL COUNSEL, JAMES SOTTILE, AND DOUGLAS DEUTSCH RE: SAME (1.4). |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/11/10 | Deutsch, D | 2.20 | 1.60 | 1,112.00 | 0.30 | F | 1  REVIEW PRELIMINARY ANALYSIS BY ERIC DAUCHER ON EXAMINER KLEE AND PROFESSIONALS FEE APPLICATIONS (.3); |
| Sat | 1313757010/249 | | | | 0.20 | F | 2  DRAFT REQUESTS TO ERIC DAUCHER WITH FOLLOW-UP REQUESTS ON SAME (.2); |
| | | | | | 1.60 | F | 3  REVIEW PRELIMINARY RESPONSE TO FEE EXAMINER'S REPORT ON FIFTH INTERIM FEE APPLICATION AND EDIT SAME (1.6); |
| | | | | | 0.10 | F | 4  REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.1). |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/11/10 | Seife, H | 1.30 | 1.30 | 1,254.50 | | F | 1  REVIEW OF CONFLICT ALLEGATIONS RAISED BY AURELIUS. |
| Sat | 1313757010/267 | | | | | | |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/12/10 | Lamb, H | 4.60 | 4.60 | 1,242.00 | 1.20 | F | 1  REVIEW EXPENSES INCURRED DURING AUGUST FEE PERIOD (1.2); |
| Sun | 1313757010/235 | | | | 0.90 | F | 2  FOLLOW UP FOR FURTHER INFORMATION ON CERTAIN EXPENSES (.9); |
| | | | | | 2.50 | F | 3  FURTHER PREPARATION OF MONTHLY FEE APPLICATION (2.5). |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/13/10 | Bava, D | 1.10 | 1.10 | 297.00 | | F | 1  PREPARE AURELIUS FILING RE: MOTION TO DISQUALIFY FOR ATTORNEY REVIEW. |
| Mon | 1313757010/316 | | | | | | |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/13/10 | Betheil, B | 0.20 | 0.20 | 81.00 | | F | 1  SUMMARIZE TAX WORK PERFORMED FOR FEE APPLICATION |
| Mon | 1313757010/305 | | | | | | |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/13/10 | Daucher, E | 3.60 | 3.60 | 1,278.00 | | F | 1  REVISE CHADBOURNE'S RESPONSE TO THE FEE EXAMINER'S PRELIMINARY REPORT ON CHADBOURNE'S FIFTH INTERIM FEES. |
| Mon | 1313757010/306 | | | | | | |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 09/13/10 | Daucher, E | 3.00 | 3.00 | 1,065.00 | | F | 1  REVIEW AURELIUS' MOTION TO DISQUALIFY CHADBOURNE. |
| Mon | 1313757010/307 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/13/10 Mon | Deutsch, D 1313757010/293 | 8.60 | 7.60 | 5,282.00 | 0.50 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW FILINGS RE: RETENTION OF TRIBUNE DIRECTORS' SPECIAL COUNSEL (.5); |
| | | | | | 0.10 | F | 2 | DISCUSS EXAMINER'S FEE ISSUES WITH ERIC DAUCHER (.1); |
| | | | | | 1.10 | F | 3 | REVIEW MOTION TO DISQUALIFY CHADBOURNE AND RELATED COURT PAPERS (1.1); |
| | | | | | 1.10 | F | 4 | PARTICIPATE IN MEETING WITH HOWARD SEIFE, ADAM LANDIS AND ZUCKERMAN TEAM RE: AURELIUS MOTION AND NEXT STEPS WITH MEDIATION (1.1); |
| | | | | | 0.20 | F | 5 | REQUEST FOLLOW-UP RESEARCH BY MARC ROITMAN ON ISSUE RAISED IN MOTION (.2); |
| | | | | | 0.10 | F | 6 | DISCUSS EXAMINER (NOT FEE EXAMINER) FEE/RETENTION ISSUES WITH ERIC DAUCHER (.1); |
| | | | | | 0.20 | F | 7 | CALL TO KEN KANSA RE: SAME (.2); |
| | | | | | 0.10 | F | 8 | CALL TO FEE EXAMINER RE: FOLLOW-UP ON RELATED INQUIRY (.1); |
| | | | | | 0.20 | F | 9 | DISCUSS OBJECTION TO MOTION TO DISQUALIFY WITH JIM SOTTILE (.2); |
| | | | | | 0.20 | F | 10 | DISCUSS RESEARCH/FOLLOW-UP ON SAME WITH YOUNG YOO (.2); |
| | | | | | 4.80 | F | 11 | RESEARCH AND DRAFTING OF PART OF OBJECTION TO SAME (4.8). |
| 09/13/10 Mon | Deutsch, D 1313757010/410 | 0.70 | 0.70 | 486.50 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW RECENT ARTICLE RELATED TO ISSUES RAISED IN AURELIUS LETTER (.4); |
| | | | | | 0.10 | F | 2 | E-MAIL HOWARD SEIFE ON SAME (.1); |
| | | | | | 0.20 | F | 3 | REVIEW DRAFT REVISED LETTER IN RESPONSE TO AURELIUS INQUIRY (.2). |
| 09/13/10 Mon | Deutsch, D 1313757010/412 | 0.40 | 0.40 | 278.00 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH JAMES SOTTILE RE: COMMITTEE RESOLUTION (.2); |
| | | | | | 0.20 | F | 2 | REVIEW AND EDIT POSTING NOTE TO COMMITTEE ON DISQUALIFICATION MOTION (.2). |
| 09/13/10 Mon | Kirby, R 1313757010/289 | 4.80 | 4.80 | 2,280.00 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH CONCERNING DEFAMATION, TORTIOUS INTERFERENCE WITH BUSINESS RELATIONS, AND RULE 9011 SANCTIONS. |
| 09/13/10 Mon | LeMay, D 1313757010/256 | 3.80 | 3.80 | 3,249.00 | 2.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AURELIUS MOTION TO DISQUALIFY CHADBOURNE FROM THE MEDIATION AND PREPARE NOTES ON SAME (2.2). |
| | | | | | 1.30 | F | 2 | MEETING OF C&P, ZS AND LANDIS TEAMS RE: SAME (1.3). |
| | | | | | 0.30 | F | 3 | REVIEW AND REVISE NOTE TO COMMITTEE (.3). |
| 09/13/10 Mon | McCormack, T 1313757010/347 | 2.10 | 2.10 | 1,732.50 | | F | 1 | MATTER NAME: Fee/Retention Applications RECEIPT AND REVIEW AURELIUS MOTION TO DISQUALIFY CHADBOURNE AND ANALYZE ISSUES REGARDING SAME (2.1). |
| 09/13/10 Mon | McCormack, T 1313757010/348 | 0.40 | 0.40 | 330.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW DRAFT RESPONSE TO AURELIUS LETTER ON DELINEATION OF TASKS, DISQUALIFICATION AND RELATED ISSUES (0.4). |
| 09/13/10 Mon | Perry, W 1313757010/268 | 1.10 | 1.10 | 874.50 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW EMAILS RE: AURELIUS POSITION (.2); |
| | | | | | 0.40 | F | 2 | MEETINGS WITH H. SEIFE, T. MCCORMACK TO REVIEW AURELIUS POSITION (.4); |
| | | | | | 0.50 | F | 3 | REVIEW AURELIUS MOTION PAPERS (.5). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/13/10 Mon | Roitman, M 1313757010/278 | 3.70 | 3.70 | 1,313.50 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT EMAIL TO COMMITTEE RE: RESPONSE LETTER TO AURELIUS'S COUNSEL (0.3); |
| | | | | | 0.30 | F | 2 | REVIEW UST OBJECTION, SPECIAL COMMITTEE AND DEBTORS' STATEMENTS IN SUPPORT (0.3); |
| | | | | | 0.10 | F | 3 | CORRESPOND WITH C&P TEAM RE: SAME (0.1); |
| | | | | | 1.40 | F | 4 | REVIEW AURELIUS MOTION TO DISQUALIFY CHADBOURNE (1.4); |
| | | | | | 0.30 | F | 5 | MEET WITH D. DEUTSCH RE: SAME (0.3); |
| | | | | | 0.80 | F | 6 | DRAFT EMAIL TO COMMITTEE RE: SAME (0.8); |
| | | | | | 0.30 | F | 7 | CORRESPOND WITH C&P, ZS, LRC TEAMS RE: SAME (0.3); |
| | | | | | 0.20 | F | 8 | CORRESPOND WITH D. DEUTSCH AND D. LEMAY RE: EMAIL CORRESPONDENCE WITH AURELIUS (0.2). |
| 09/13/10 Mon | Seife, H 1313757010/271 | 5.30 | 5.30 | 5,114.50 | 1.80 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF DISQUALIFICATION MOTION BY AURELIUS (1.8) |
| | | | | | 1.60 | F | 2 | PREPARATION OF RESPONSE (1.6); |
| | | | | | 1.10 | F | 3 | CONFERENCE CALL WITH ZS REGARDING SAME (1.1); |
| | | | | | 0.50 | F | 4 | REVIEW AND REVISED DRAFT LETTER TO FRIEDMAN (.5); |
| | | | | | 0.30 | F | 5 | REVIEW OF ARTICLE RE PROJECT ORANGE CASE (.3). |
| 09/13/10 Mon | Seife, H 1313757010/423 | 0.60 | 0.60 | 579.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW REVISED LETTER TO FRIEDMAN (.6). |
| 09/13/10 Mon | Vazquez, F 1313757010/411 | 0.60 | 0.60 | 375.00 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AURELIUS MOTION TO DISQUALIFY CHADBOURNE (.3) |
| | | | | | 0.30 | F | 2 | CONFERENCE WITH C. RIVERA RE AURELIUS MOTION TO DISQUALIFY (.3). |
| 09/13/10 Mon | Yoo, Y 1313757010/283 | 2.50 | 2.50 | 1,012.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWED MOTION TO DISQUALIFY CHADBOURNE (2.5). |
| 09/14/10 Tue | Ashley, M 1313757010/303 | 4.00 | 4.00 | 2,580.00 | 1.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWED AURELIUS'S DISQUALIFICATION AND SEALING MOTION PAPERS AND RELATED PLEADINGS (1.3); |
| | | | | | 1.80 | F | 2 | DRAFTED RESPONSE TO AURELIUS'S SEALING MOTIONS (1.8); |
| | | | | | 0.40 | F | 3 | EMAILS WITH R. KIRBY REGARDING SAME (.4); |
| | | | | | 0.30 | F | 4 | EMAILS WITH T. MCCORMACK REGARDING SAME (.3); |
| | | | | | 0.20 | F | 5 | EMAILS WITH D. LEMAY REGARDING SAME (.2). |
| 09/14/10 Tue | Daucher, E 1313757010/309 | 2.90 | 2.90 | 1,029.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT PORTION OF REPLY TO AURELIUS' MOTION TO DISQUALIFY CHADBOURNE. |
| 09/14/10 Tue | Deutsch, D 1313757004/201 | 0.30 | 0.30 | 208.50 | 0.20 | F | 1 | MATTER NAME: Creditor Communications<br>REVIEW E-MAIL FROM WAYNE SMITH RE: DISQUALIFICATION MOTION (.2); |
| | | | | | 0.10 | F | 2 | PARTICIPATE IN CALL RELATED TO SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/14/10 Tue | Deutsch, D 1313757010/294 | 9.10 | 9.10 | 6,324.50 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW COURT FILINGS RELATED TO FEE EXAMINER REVIEW (.2); |
| | | | | | 0.10 | F | 2 | E-MAIL ARAM HANESSIAN RE: UPDATING RELATED ANALYSIS (.1); |
| | | | | | 0.50 | F | 3 | TWO CALLS WITH JIM SOTTILE TO DISCUSS DRAFT OBJECTION TO DISQUALIFICATION MOTION (.5); |
| | | | | | 2.20 | F | 4 | WORK ON REVIEWING CASES (2.2) |
| | | | | | 6.10 | F | 5 | AND DRAFTING RELATED OBJECTION (6.1). |
| 09/14/10 Tue | Hanessian, A 1313757010/300 | 0.80 | 0.80 | 148.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS AND PREPARE UPDATES TO CHART. |
| 09/14/10 Tue | McCormack, T 1313757010/349 | 1.20 | 1.20 | 990.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW/ANALYZE ISSUES IN DISQUALIFICATION MOTION, STRATEGY FOR 9/15 COURT HEARING AND RELATED ISSUES (1.2). |
| 09/14/10 Tue | Roitman, M 1313757010/279 | 5.10 | 5.10 | 1,810.50 | 3.10 | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH RE: BANKRUPTCY CODE SECTION 1103(B) STANDARDS AND CASE LAW (3.1); |
| | | | | | 1.50 | F | 2 | REVISE BACKGROUND FACTS SECTION IN OBJECTION TO AURELIUS MOTION TO DISQUALIFY CHADBOURNE (1.5); |
| | | | | | 0.50 | F | 3 | MEET WITH D. DEUTSCH AND Y. YOO (0.5) |
| 09/14/10 Tue | Seife, H 1313757010/272 | 3.70 | 3.70 | 3,570.50 | 2.50 | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARATION OF RESPONSE TO AURELIUS MOTION (2.5); |
| | | | | | 1.20 | F | 2 | PREPARE FOR HEARING BEFORE JUDGE CAREY REGARDING AURELIUS (1.2). |
| 09/14/10 Tue | Strand, M 1313757010/291 | 0.20 | 0.20 | 81.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND REVISE FCC/PLAN SUMMARY FOR FEE APPLICATION. |
| 09/14/10 Tue | Yoo, Y 1313757010/284 | 13.50 | 13.50 | 5,467.50 | 6.20 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONTINUED RESEARCHING ISSUE RE: STANDARDS FOR RETENTION OF COMMITTEE PROFESSIONALS (6.2); |
| | | | | | 0.40 | F | 2 | ATTENDED MEETING WITH DOUGLAS DEUTSCH AND MARC ROITMAN RE: SAME (.4); |
| | | | | | 5.20 | F | 3 | DRAFTED AND REVISED PARTS OF OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (5.2); |
| | | | | | 1.70 | F | 4 | CORRESPONDED BY EMAIL WITH JIM SOTTILE, AND DOUGLAS DEUTSCH, MARC ROITMAN RE: SAME (1.7). |
| 09/15/10 Wed | Ashley, M 1313757010/304 | 3.30 | 3.30 | 2,128.50 | 1.00 | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFTED AND REVISED RESPONSE TO AURELIUS'S SEALING MOTION (1.0); |
| | | | | | 0.80 | F | 2 | REVIEWED PLEADINGS RELATING TO RESPONSE TO SEALING MOTIONS (.8); |
| | | | | | 0.80 | F | 3 | REVIEWED LEGAL RESEARCH MATERIALS RELATING TO RESPONSE (.8); |
| | | | | | 0.50 | F | 4 | EMAILS WITH R. KIRBY REGARDING RESPONSE (.5); |
| | | | | | 0.20 | F | 5 | EMAILS WITH D. LEMAY REGARDING SAME (.2). |
| 09/15/10 Wed | Bava, D 1313757021/684 | 0.80 | 0.80 | 216.00 | | F | 1 | MATTER NAME: Plan Litigation<br>REVIEW AND ANALYSIS OF SIMILAR TYPE LARGE CASES RE: ORDERS RETAINING CONFLICT COUNSEL TO COMMITTEES (.80). |
| 09/15/10 Wed | Daucher, E 1313757010/311 | 3.90 | 3.90 | 1,384.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH AND DRAFTING RE: ISSUE FOR AURELIUS' RECUSAL MOTION. |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/15/10 Wed | Deutsch, D 1313757010/295 | 2.60 | 2.60 | 1,807.00 | 0.20 1.10 1.30 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH ARAM HANESSIAN RE: PROFESSIONAL FEE SUMMARY UPDATE (.2); FINAL REVIEW AND EDITS TO RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT (1.1); REVIEW REVISED PART OF OBJECTION TO AURELIUS MOTION AND EDIT SAME (1.3). |
| 09/15/10 Wed | Lamb, H 1313757010/320 | 1.10 | 1.10 | 297.00 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH FEE ISSUES RAISED IN AURELIUS REPLY BRIEF FOR D.DEUTSCH. |
| 09/15/10 Wed | LeMay, D 1313757010/269 | 3.20 | 3.20 | 2,736.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE DRAFT SUBMISSIONS REGARDING SEALING OF CHADBOURNE DISQUALIFICATION. |
| 09/15/10 Wed | McCormack, T 1313757010/350 | 1.50 | 1.50 | 1,237.50 | 1.10 0.30 0.10 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW ISSUES RE: DISQUALIFICATION AND SEALING MOTIONS AS TO STRATEGY/OPTIONS (1.1); REVIEW/COMMENT ON SEALING MOTION DRAFT RESPONSE (0.3); RECEIPT AND REVIEW COMMITTEE STATUS REPORT (0.1). |
| 09/15/10 Wed | Roitman, M 1313757010/280 | 1.10 | 0.90 | 319.50 | 0.20 0.20 0.70 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART (0.2); REVIEW AURELIUS MOTION TO SEAL DISQUALIFICATION MOTION (0.2); REVIEW DRAFT COMMITTEE OBJECTION TO AURELIUS MOTION TO DISQUALIFY (0.7) |
| 09/15/10 Wed | Seife, H 1313757010/273 | 3.00 | 3.00 | 2,895.00 | 1.30 1.70 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF RELEVANT CASES REGARDING AURELIUS MOTION (1.3); REVIEW AND REVISED OBJECTION TO MOTION (1.7). |
| 09/15/10 Wed | Yoo, Y 1313757010/285 | 3.80 | 3.80 | 1,539.00 | 1.40 1.30 0.70 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications CONTINUED RESEARCHING ISSUE RE: STANDARDS FOR RETENTION OF, AND DISALLOWANCE OF COMPENSATION TO, COMMITTEE PROFESSIONALS (1.4); CONTINUED DRAFTING AND REVISING OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (1.3); CORRESPONDED BY EMAIL WITH JIM SOTTILE, AND DOUGLAS DEUTSCH AND MARC ROITMAN, RE: SAME (.7); DISCUSSED BANKRUPTCY CASE CONFLICTS SURVEY WITH ERIC DAUCHER (.4). |
| 09/16/10 Thu | Ashley, M 1313757010/315 | 0.80 | 0.80 | 516.00 | 0.60 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEWED REVISED DRAFT RESPONSE TO AURELIUS'S SEALING MOTION AND RELATED PLEADINGS (.6); EMAILS WITH R. KIRBY REGARDING SAME (.2). |
| 09/16/10 Thu | Bava, D 1313757010/317 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARATION OF REFERENCES CITED IN AURELIUS MOTION TO DISQUALIFY AND CHADBOURNE & PARKE'S RESPONSE (2.30). |
| 09/16/10 Thu | Daucher, E 1313757010/312 | 0.70 | 0.70 | 248.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW CERTAIN CASES CITED IN AURELIUS RECUSAL MOTION. |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/16/10 Thu | Deutsch, D 1313757010/296 | 7.40 | 6.30 | 4,378.50 | 0.60 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW AND EDIT PROPOSED INSERT FOR RESPONSES TO DISQUALIFICATION MOTION (.6); |
| | | | | | 0.20 | F | 2 | DISCUSS FOLLOW-UP RESEARCH ON DISQUALIFICATION ISSUES WITH YOUNG YOO (.2); |
| | | | | | 0.20 | F | 3 | CALL WITH MARTY BARASH (EXAMINER'S COUNSEL) RE: FEE APPLICATION ISSUE (.2); |
| | | | | | 0.10 | F | 4 | DISCUSS FOLLOW-UP ISSUE ON SAME WITH ERIC DAUCHER (.1); |
| | | | | | 0.20 | F | 5 | EXCHANGE E-MAILS WITH ALAN HOLTZ AND MARC ROITMAN RE: UPDATING SUMMARY PROFESSIONAL FEE ANALYSIS CHART (.2); |
| | | | | | 0.20 | F | 6 | SECOND CALL WITH MARTY BARASH RE: EXAMINER FEE APPLICATION ISSUE (.2); |
| | | | | | 0.40 | F | 7 | CALL WITH JILL LUDWIG RE: FEE APPLICATION MATTERS (.4); |
| | | | | | 0.60 | F | 8 | REVIEW ANALYSIS OF VARIOUS CASES PROVIDED BY YOUNG YOO RELATED TO DISQUALIFICATION MOTION (.6); |
| | | | | | 2.90 | F | 9 | REVIEW RELATED CASES AND PERFORM FOLLOW-UP RESEARCH RELATED TO SAME (2.9); |
| | | | | | 2.00 | F | 10 | DRAFT INSERT FOR OBJECTION TO DISQUALIFICATION (2.0). |
| 09/16/10 Thu | Hanessian, A 1313757010/302 | 3.80 | 3.80 | 703.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW OF TIMEKEEPER TIME SUMMARY TOTALS IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 09/16/10 Thu | Kirby, R 1313757010/290 | 3.50 | 3.50 | 1,662.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications* REVISING DRAFT OBJECTION TO AURELIUS' SEALING MOTIONS CONCERNING THE MOTION TO DISQUALIFY. |
| 09/16/10 Thu | LeMay, D 1313757017/429 | 2.50 | 2.50 | 2,137.50 | | F | 1 | *MATTER NAME: General Litigation* REVISE DRAFT OBJECTION TO AURELIUS SEALING MOTION. |
| 09/16/10 Thu | LeMay, D 1313757021/663 | 5.30 | 5.30 | 4,531.50 | 4.50 | F | 1 | *MATTER NAME: Plan Litigation* PREPARE LETTER TO JUDGE GROSS TO RESPOND TO AURELIUS'S LETTER REGARDING TIMING OF SUBMISSION OF MEDIATION STATEMENT (4.5). |
| | | | | | 0.80 | F | 2 | RESPOND TO COMMITTEE COMMENTS ON MEDIATION STATEMENT (.8). |
| 09/16/10 Thu | Roitman, M 1313757017/441 | 1.60 | 1.60 | 568.00 | 0.20 | F | 1 | *MATTER NAME: General Litigation* CORRESPOND WITH Y. YOO RE: COMMITTEE OBJECTION TO DISQUALIFICATION MOTION (0.2); |
| | | | | | 1.20 | F | 2 | DRAFT MEMO UPDATE TO COMMITTEE RE: AURELIUS AND COMMITTEE CORRESPONDENCE WITH JUDGE GROSS (1.2); |
| | | | | | 0.20 | F | 3 | CONFER WITH D. DEUTSCH RE: SAME (0.2) |
| 09/16/10 Thu | Seife, H 1313757010/274 | 3.00 | 3.00 | 2,895.00 | 1.80 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW AND REVISE OBJECTION TO AURELIUS MOTION (1.8); |
| | | | | | 1.20 | F | 2 | PREPARATION FOR COURT HEARING REGARDING SAME (1.2). |
| 09/16/10 Thu | Strand, M 1313757010/292 | 0.40 | 0.40 | 162.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW AND REVISE SUMMARY OF FCC/PLAN WORK FOR FEE APPLICATION. |
| 09/16/10 Thu | Yoo, Y 1313757010/286 | 6.40 | 6.40 | 2,592.00 | 2.80 | F | 1 | *MATTER NAME: Fee/Retention Applications* CONTINUED DRAFTING AND REVISING OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (2.8); |
| | | | | | 3.20 | F | 2 | PREPARED ANALYSIS OF RELEVANT COURT FILINGS AND CASELAW RE: SAME (3.2); |
| | | | | | 0.40 | F | 3 | CORRESPONDED BY EMAIL WITH DOUGLAS DEUTSCH, MARC ROITMAN AND ERIC DAUCHER RE: SAME (.4). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/17/10 Fri | Ashley, M 1313757010/314 | 1.10 | 1.10 | 709.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.60 | F | 1 | REVIEWED REVISED DRAFT RESPONSE TO AURELIUS'S SEALING MOTIONS AND RELATED PLEADINGS (.6); |
| | | | | | 0.30 | F | 2 | EMAILS WITH R. KIRBY REGARDING SAME (.3); |
| | | | | | 0.20 | F | 3 | EMAILS WITH D. LEMAY REGARDING SAME (.2). |
| 09/17/10 Fri | Deutsch, D 1313757010/297 | 9.10 | 9.10 | 6,324.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 3.30 | F | 1 | CONTINUE REVIEW AND EDITING OF PARTS OF DISQUALIFICATION MOTION (3.3); |
| | | | | | 0.90 | F | 2 | CALL WITH ZUCKERMAN AND CHADBOURNE TEAMS RE: FOLLOW-UP REQUIRED FOR DISQUALIFICATION MOTION RESPONSE (.9); |
| | | | | | 0.60 | F | 3 | TWO CALLS WITH JIM SOTTILE RE: PROPOSED RESEARCH AND EDITS TO SECTIONS OF DISQUALIFICATION OBJECTION (.6); |
| | | | | | 0.30 | F | 4 | DISCUSS RESEARCH (.3) |
| | | | | | 2.50 | F | 5 | AND REVIEW VARIOUS CASES RELATED TO DISQUALIFICATION MOTION (2.5). |
| | | | | | 0.20 | F | 6 | CALL WITH MARTY BARASH RE: ISSUES ON OBJECTION DEADLINE TO FEE EXAMINER REPORT AND RELATED ISSUES (.2); |
| | | | | | 0.40 | F | 7 | DISCUSS DISCRETE DISQUALIFICATION OBJECTION ISSUES WITH ADAM LANDIS (.4); |
| | | | | | 0.50 | F | 8 | REVIEW RELATED MATERIALS FROM ADAM LANDIS (.5); |
| | | | | | 0.20 | F | 9 | DRAFT E-MAIL TO COMMITTEE RE: DISQUALIFICATION MOTION OBJECTION (.2); |
| | | | | | 0.20 | F | 10 | REVIEW E-MAIL FROM MARTY BARASH RE: FILING OF FEE EXAMINER REPORT PRIOR TO OBJECTION DEADLINE (.2). |
| 09/17/10 Fri | Deutsch, D 1313757017/446 | 0.40 | 0.40 | 278.00 | | | | *MATTER NAME: General Litigation* |
| | | | | | 0.20 | F | 1 | REVIEW DRAFT OBJECTION RE: RELEASE OF SETTLEMENT DISCUSSIONS (.2) |
| | | | | | 0.20 | F | 2 | AND EXCHANGE E-MAILS WITH MARC ROITMAN ON SAME (.2). |
| 09/17/10 Fri | LeMay, D 1313757010/321 | 7.80 | 7.80 | 6,669.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 6.60 | F | 1 | REVIEW AND REVISE DRAFT OBJECTION TO AURELIUS DISQUALIFICATION MOTION (6.6). |
| | | | | | 0.40 | F | 2 | COMMENTS ON SEALING MOTION (.4). |
| | | | | | 0.80 | F | 3 | CONFERENCE CALL W/LANDIS AND ZS TO DISCUSS AND PREPARE FOR HEARING (.8). |
| 09/17/10 Fri | McCormack, T 1313757010/351 | 1.80 | 1.80 | 1,485.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.40 | F | 1 | REVIEW UPDATED DRAFT OBJECTION TO AURELIUS'S MOTION TO DISQUALIFY (0.4); |
| | | | | | 0.20 | F | 2 | REVIEW UPDATED OBJECTION TO MOTION TO SEAL (0.2); |
| | | | | | 0.30 | F | 3 | REVIEW ISSUES WITH B. PERRY ON DISQUALIFICATION MOTION (0.3); |
| | | | | | 0.90 | F | 4 | CONFER TEAM ON VARIOUS ISSUES FOR DISQUALIFICATION MOTION, INCLUDING RELEVANT CONFLICTS/ETHICS OPINIONS/CASE LAW (0.9). |
| 09/17/10 Fri | Roitman, M 1313757010/281 | 5.80 | 5.80 | 2,059.00 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.70 | F | 1 | DRAFT EMAIL TO COMMITTEE RE: UPDATE ON AURELIUS AND COMMITTEE CORRESPONDENCE WITH JUDGE GROSS (0.7); |
| | | | | | 3.70 | F | 2 | RESEARCH RE: STANDARDS FOR SPECIFIC DISQUALIFICATION ISSUE (3.7); |
| | | | | | 0.50 | F | 3 | CONFER WITH Y. YOO RE: SAME (0.5); |
| | | | | | 0.20 | F | 4 | CONFER WITH D. DEUTSCH RE: SAME (0.2); |
| | | | | | 0.70 | F | 5 | DRAFT EMAIL TO COMMITTEE RE: DRAFT OBJECTION TO AURELIUS MOTION (0.7) |
| 09/17/10 Fri | Seife, H 1313757010/275 | 1.70 | 1.70 | 1,640.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> REVIEW AND REVISE NEW DRAFT OF OBJECTION TO AURELIUS MOTION. |
| 09/17/10 Fri | Seife, H 1313757021/673 | 2.00 | 2.00 | 1,930.00 | | | | *MATTER NAME: Plan Litigation* |
| | | | | | 0.30 | F | 1 | REVIEW OF EMAIL FROM JUDGE GROSS REGARDING AURELIUS EMAIL (.3); |
| | | | | | 1.70 | F | 2 | REVIEW OF REVISED MEDIATION STATEMENT AND COMMENT (1.7). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/17/10 Fri | Yoo, Y 1313757010/287 | 18.90 | 18.90 | 7,654.50 | 9.80 | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUED DRAFTING, RESEARCHING AND REVISING PARTS OF OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (9.8); |
| | | | | | 0.50 | F | 2 | ATTENDED CONFERENCE CALL WITH SPECIAL COUNSEL, JAMES SOTTILE AND DOUGLAS DEUTSCH RE: COMMENTS TO SAME (.5): |
| | | | | | 1.70 | F | 3 | CORRESPONDED BY PHONE AND EMAIL WITH HOWARD SEIFE, DOUGLAS DEUTSCH, MARC ROITMAN RE: SAME (1.7): |
| | | | | | 1.60 | F | 4 | RESEARCHED ISSUE RE: RULE 60(B)'S APPLICABILITY TO DISQUALIFICATION MOTIONS (1.6); |
| | | | | | 0.60 | F | 5 | CORRESPONDED BY EMAIL WITH JAMES SOTTILE, DOUGLAS DEUTSCH AND JESSICA MARRERO RE: SAME (.6); |
| | | | | | 4.30 | F | 6 | RESEARCHED ISSUE RE: IMPLIED WAIVER (4.3): |
| | | | | | 0.40 | F | 7 | DISCUSSED SAME WITH MARC ROITMAN (.4). |
| 09/18/10 Sat | Deutsch, D 1313757010/298 | 1.70 | 1.70 | 1,181.50 | 0.20 | F | 1 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH JIM SOTTILE (.2) |
| | | | | | 0.50 | F | 2 | AND HOWARD SEIFE RE: VARIOUS MATTERS RELATING TO DISQUALIFICATION OBJECTION (.5): |
| | | | | | 0.40 | F | 3 | REVIEW AND ADDRESS INQUIRY FROM WILLIAM PERRY ON RELATED ETHICAL LAW ISSUE (.4): |
| | | | | | 0.20 | F | 4 | EXCHANGE MUTIPLE E-MAILS WITH YOUNG YOO RE: MATTERS IN NEED OF ADDITIONAL RESEARCH (.2) |
| | | | | | 0.40 | F | 5 | AND RELATED RESULTS AND FOLLOW-UP RELATED TO SAME (.4). |
| 09/18/10 Sat | LeMay, D 1313757010/322 | 3.50 | 3.50 | 2,992.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND COMMENT ON LATEST DRAFT OF DISQUALIFICATION OBJECTION. |
| 09/18/10 Sat | McCormack, T 1313757010/352 | 0.40 | 0.40 | 330.00 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW/COMMENT ON PART OF CURRENT DRAFT IN OPPOSITION TO AURELIUS MOTION (0.3); |
| | | | | | 0.10 | F | 2 | REVIEW ISSUES ON SEALING MOTION (0.1). |
| 09/18/10 Sat | Perry, W 1313757010/299 | 1.20 | 1.20 | 954.00 | 0.90 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW, REVISE DRAFT OBJECTION TO AURELIUS MOTION (.9): |
| | | | | | 0.30 | F | 2 | EMAIL D. DEUTSCH, OTHER CHADBOURNE ATTORNEYS RE: ANALYSIS OF DRAFT OBJECTION (.3) |
| 09/18/10 Sat | Roitman, M 1313757010/282 | 1.20 | 1.20 | 426.00 | 0.80 | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH RE: STANDARDS FOR NON-CLIENT LITIGANT TO DISQUALIFY COUNSEL (0.8); |
| | | | | | 0.40 | F | 2 | DRAFT EMAIL TO COMMITTEE RE: DRAFT OBJECTION TO AURELIUS MOTION TO DISQUALIFY (0.4) |
| 09/18/10 Sat | Yoo, Y 1313757010/288 | 7.80 | 7.80 | 3,159.00 | 2.60 | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUED DRAFTING AND REVISING OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (2.6): |
| | | | | | 0.30 | F | 2 | DISTRIBUTED SAME TO TEAM FOR COMMENT (.3): |
| | | | | | 2.80 | F | 3 | CONTINUED RESEARCHING ISSUE RE: WHETHER IMPLIED WAIVER APPLIES TO THIRD PARTY DISQUALIFICATION MOTIONS (2.8); |
| | | | | | 1.90 | F | 4 | CORRESPONDED BY EMAIL WITH DOUGLAS DEUTSCH AND MARC ROITMAN RE: COMMENTS TO SAME AND RELATED RESEARCH (1.9): |
| | | | | | 0.20 | F | 5 | CORRESPONDED WITH MARC ROITMAN RE:SAME (.2). |
| 09/19/10 Sun | Ashley, M 1313757010/361 | 1.60 | 1.60 | 1,032.00 | 0.70 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWED REVISED DRAFT OBJECTION TO AURELIUS'S DISQUALIFICATION MOTION (.7): |
| | | | | | 0.10 | F | 2 | REVIEWED RELATED EMAILS (.1): |
| | | | | | 0.60 | F | 3 | REVIEWED DRAFT OBJECTION TO AURELIUS'S SEALING MOTION AND RELATED PLEADINGS (.6): |
| | | | | | 0.20 | F | 4 | EMAILS WITH R. KIRBY REGARDING SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/19/10 Sun | Deutsch, D 1313757010/368 | 2.70 | 2.70 | 1,876.50 | 1.60 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW PRELIMINARY RESEARCH RESULTS AND REVIEW ADDITIONAL CASES RE: WAIVER ISSUES RAISED BY MOTION TO DISQUALIFY (1.6); |
| | | | | | 0.50 | F | 2 | DRAFT E-MAILS WITH HOWARD SEIFE RE: SAME (.5); |
| | | | | | 0.60 | F | 3 | EXCHANGE MULTIPLE E-MAILS WITH YOUNG YOO RE: NEXT STEPS WITH DISQUALIFICATION MOTION OBJECTION (.6). |
| 09/19/10 Sun | McCormack, T 1313757010/353 | 0.20 | 0.20 | 165.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW CORRESPONDENCE RE: MEETINGS WITH PROFESSIONALS AND COMMITTEE ON 9/20 IN ADVANCE OF 9/22 HEARING ON DISQUALIFICATION MOTION (0.2). |
| 09/19/10 Sun | McCormack, T 1313757010/354 | 0.50 | 0.50 | 412.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW COMMENTS/ANALYSIS ON AURELIUS MOTION TO DISQUALIFY (0.3); |
| | | | | | 0.20 | F | 2 | ANALYZE ISSUES IN SEALING MOTION (0.2). |
| 09/19/10 Sun | Roitman, M 1313757010/335 | 0.20 | 0.20 | 71.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* CORRESPOND WITH Y. YOO RE: BACKGROUND SECTION OF OBJECTION TO DISQUALIFICATION MOTION (0.2) |
| 09/19/10 Sun | Seife, H 1313757010/276 | 3.60 | 3.60 | 3,474.00 | 1.50 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEW AND REVISED OBJECTION TO AURELIUS MOTION (1.5); |
| | | | | | 2.10 | F | 2 | PREPARE FOR HEARING ON MOTION (2.1). |
| 09/19/10 Sun | Yoo, Y 1313757010/331 | 5.00 | 5.00 | 2,025.00 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* CORRESPONDED BY EMAIL WITH HOWARD SEIFE RE: REVISIONS TO DRAFT OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (.2); |
| | | | | | 3.90 | F | 2 | CONTINUED RESEARCHING ISSUE RE: WHETHER IMPLIED WAIVER APPLIES TO THIRD PARTY DISQUALIFICATION MOTIONS (3.9); |
| | | | | | 0.90 | F | 3 | CORRESPONDED BY EMAIL WITH DOUGLAS DEUTSCH AND MARC ROITMAN RE: SAME (.9). |
| 09/20/10 Mon | Ashley, M 1313757010/362 | 1.30 | 1.30 | 838.50 | 0.50 | F | 1 | *MATTER NAME: Fee/Retention Applications* REVIEWED REVISED OBJECTION TO AURELIUS'S DISQUALIFICATION MOTION (.5); |
| | | | | | 0.20 | F | 2 | REVIEWED DRAFT OBJECTION TO SEALING MOTION (.2); |
| | | | | | 0.40 | F | 3 | REVIEWED FACTUAL MATERIALS RELATING TO AURELIUS'S MOTIONS (.4); |
| | | | | | 0.20 | F | 4 | EMAILS WITH D. LEMAY REGARDING OBJECTIONS TO AURELIUS'S MOTIONS (.2). |
| 09/20/10 Mon | Bava, D 1313757010/318 | 1.80 | 1.40 | 378.00 | 0.60 | F | 1 | *MATTER NAME: Fee/Retention Applications* PREPARE UPDATES TO REFERENCES CITED IN AURELIUS MOTION TO DISQUALIFY (.60); |
| | | | | | 0.80 | F | 2 | REVIEW DOCKET SHEET OF SIMILAR LARGE CASE RE: RESPONSES/REPLIES TO MOTION TO DISQUALIFY (.80); |
| | | | | | 0.40 | F | 3 | REVISE FEE SUMMARY OF EXAMINER PROFESSIONALS RE: LEGC APPLICATION (.40). |
| 09/20/10 Mon | Deutsch, D 1313757010/369 | 10.90 | 10.90 | 7,575.50 | 3.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* CONTINUE REVIEW OF NUMEROUS CASES ON STATE LAW/ETHIC RULES RELATED TO COMMITTEE PROFESSIONAL CONFLICTS RAISED BY AURELIUS'S DISQUALIFICATION MOTION (3.2); |
| | | | | | 0.70 | F | 2 | REVIEW PROPOSED EDITS AND MAKE FINAL CHANGES TO DRAFT OBJECTION TO AURELIUS MOTION TO DISQUALIFY (.7); |
| | | | | | 0.90 | F | 3 | REVIEW MULTIPLE RESPONSES/JOINDERS TO DISQUALIFICATION MOTION (.9); |
| | | | | | 0.20 | F | 4 | MEETING WITH JIM SOTTILE RE: E-MAIL TO COMMITTEE RE: SAME (.2); |
| | | | | | 0.20 | F | 5 | CALL WITH ADAM LANDIS TO DISCUSS LOCAL COURT FILING ISSUES (.2); |
| | | | | | 0.20 | F | 6 | MEETING WITH YOUNG YOO TO DISCUSS RESEARCH ITEMS (.2); |
| | | | | | 3.30 | F | 7 | WORK ON REVIEWING CASES AND LAW RELATED TO RESPONDERS/JOINDERS TO DISQUALIFICATION MOTION (3.3) |
| | | | | | 2.20 | F | 8 | AND DRAFT RELATED REPLY (2.2). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/20/10 Mon | Deutsch, D 1313757010/409 | 1.00 | 1.00 | 695.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>MEETING WITH GRAEME BUSH, HOWARD SEIFE, ADAM LANDIS AND OTHERS TO DISCUSS NEXT STEPS RELATED TO WEDNESDAY'S HEARING (1.0). |
| 09/20/10 Mon | Distefano, M 1313757010/328 | 12.00 | 12.00 | 4,260.00 | 1.00 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW AND REVISE CITATIONS (AND USE OF CITES) IN OBJECTION (1.0): |
| | | | | | 0.70 | F | 2 | RESEARCH ABA RULES OF CONDUCT FOR Y.YOO (.7): |
| | | | | | 0.20 | F | 3 | EDITS TO OBJECTION W/ Y.YOO (.2): |
| | | | | | 0.70 | F | 4 | REVIEW PART OF DRAFT OBJECTION (.7): |
| | | | | | 0.50 | F | 5 | REVIEW DEUTSCHE BANK RESPONSE (.5): |
| | | | | | 0.30 | F | 6 | REVIEW WILMINGTON JOINDER (.3): |
| | | | | | 1.50 | F | 7 | RESEARCHED POINTS OF LAW IN DEUTSCHE BANK RESPONSE (1.5): |
| | | | | | 0.20 | F | 8 | MEETING W/ YYOO RE: RESPONSE TO DEUTSCHE BANK (.2): |
| | | | | | 2.50 | F | 9 | RESEARCHED AND DRAFTED LANGUAGE REGARDING ABA RULE 1.7 (2.5): |
| | | | | | 1.80 | F | 10 | RESEARCH AND DRAFT PARENTHETICALS FOR CASES FROM WILMINGTON JOINDER (1.8): |
| | | | | | 0.50 | F | 11 | DRAFTED EXHIBIT A RESOLUTION (.5): |
| | | | | | 0.40 | F | 12 | MEETING W/ DDEUTSCH RE: SAME (.4): |
| | | | | | 0.40 | F | 13 | REVIEW TWO CASES FROM WILMINGTON JOINDER (.4): |
| | | | | | 1.30 | F | 14 | PREPARE CITED CASE ANALYSIS FOR H.SEIFE (1.3) |
| 09/20/10 Mon | LeMay, D 1313757010/323 | 2.80 | 2.80 | 2,394.00 | 2.10 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>WORK ON COMMITTEE RESPONSE TO AURELIUS MOTION TO DISQUALIFY (2.1). |
| | | | | | 0.30 | F | 2 | T/C W/ZS REGARDING SEALING MOTION OBJECTION (.3) |
| | | | | | 0.40 | F | 3 | AND REVISE DRAFT OBJECTION REGARDING SAME (.4). |
| 09/20/10 Mon | Marrero, J 1313757010/277 | 2.80 | 2.80 | 994.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW CITES IN RESPONSIVE PLEADINGS FILED TO OBJECTION TO MOTION TO DISQUALIFY |
| 09/20/10 Mon | McCormack, T 1313757010/355 | 2.10 | 2.10 | 1,732.50 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW CORRESPONDENCE/DRAFTS ON RESPONSE TO AURELIUS SEALING MOTION (0.2): |
| | | | | | 0.30 | F | 2 | REVIEW E-MAILS ON CALL WITH TEAM REGARDING UPDATES, OUTSTANDING MOTIONS AND HEARING (0.3): |
| | | | | | 0.40 | F | 3 | REVISE/COMMENT ON OPPOSITION TO AURELIUS SEALING MOTION (0.4): |
| | | | | | 0.70 | F | 4 | REVIEW WILMINGTON TRUST AND DEUTSCH BANK JOINDERS TO MOTION (0.7): |
| | | | | | 0.50 | F | 5 | CONFER H. SEIFE AND B. PERRY RE: SAME (0.5). |
| 09/20/10 Mon | Perry, W 1313757010/327 | 1.70 | 1.70 | 1,351.50 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW DEUTSCH BANK RESPONSE TO AURELIUS MOTION (.2): |
| | | | | | 0.10 | F | 2 | T/CS REGARDING RESPONSE TO AURELIUS MOTION AND UPCOMING HEARING WITH T. MCCORMACK (.1), |
| | | | | | 0.60 | F | 3 | T. MCCORMACK AND H. SEIFE (.6): |
| | | | | | 0.80 | F | 4 | AND ZUCKERMAN (.8). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/20/10 Mon | Roitman, M 1313757010/336 | 3.40 | 3.40 | 1,207.00 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | 0.20 | F | 1 | REVIEW OBJECTION TO AURELIUS'S SEALING MOTIONS (0.2); |
| | | | | | 0.20 | F | 2 | CORRESPOND WITH DELAWARE COUNSEL RE: FILING OF OBJECTIONS (0.2); |
| | | | | | 0.70 | F | 3 | REVIEW DEUTSCHE BANK RESPONSE TO AURELIUS DQ MOTION (0.7); |
| | | | | | 0.50 | F | 4 | REVIEW WILMINGTON TRUST RESPONSE TO AURELIUS DQ MOTION (0.5); |
| | | | | | 0.40 | F | 5 | MEET WITH D. DEUTSCH AND Y. YOO RE: COMMITTEE REPLY TO DB AND WTC PLEADINGS (0.4); |
| | | | | | 0.90 | F | 6 | REVIEW COMMITTEE BYLAWS RE: DISCLOSURE OF INDIVIDUAL COMMITTEE MEMBER VOTES (0.9); |
| | | | | | 0.20 | F | 7 | CONFER WITH D. DEUTSCH RE: SAME (0.2); |
| | | | | | 0.30 | F | 8 | DRAFT EMAIL TO H. SEIFE, D. LEMAY, D. DEUTSCH RE: SAME (0.3) |
| 09/20/10 Mon | Roitman, M 1313757021/699 | 2.60 | 2.60 | 923.00 | | | | MATTER NAME: Plan Litigation |
| | | | | | 0.20 | F | 1 | CALL/CORRESPOND WITH K. BROMBERG RE: COMMITTEE MEETING TO DISCUSS MEDIATION STATEMENT (0.2); |
| | | | | | 0.30 | F | 2 | REVISE COMMITTEE'S MEDIATION STATEMENT (0.3); |
| | | | | | 0.20 | F | 3 | DRAFT EMAIL TO COMMITTEE PROFESSIONALS RE: SAME (0.2); |
| | | | | | 0.20 | F | 4 | MEET WITH T. ZINK RE: SAME (0.2); |
| | | | | | 0.10 | F | 5 | CALL WITH J. SOTTILE RE: SAME (0.1); |
| | | | | | 0.40 | F | 6 | DRAFT EMAIL TO NON-CONFLICTED COMMITTEE MEMBERS RE: SAME (0.4); |
| | | | | | 1.10 | F | 7 | DRAFT EMAIL TO CERTAIN COMMITTEE MEMBERS RE: CORRESPONDENCE WITH JUDGE GROSS (1.1); |
| | | | | | 0.10 | F | 8 | CONFER WITH D. DEUTSCH RE: SAME (0.1) |
| 09/20/10 Mon | Seife, H 1313757010/341 | 7.40 | 7.40 | 7,141.00 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | 3.80 | F | 1 | PREPARATION FOR HEARING (3.8); |
| | | | | | 1.80 | F | 2 | REVIEW AND REVISE OBJECTION (1.8); |
| | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS REGARDING AURELIUS MOTION (.5); |
| | | | | | 1.30 | F | 4 | REVIEW OF WILMINGTON TRUST AND DEUTSCHE SUBMISSIONS (1.3). |
| 09/20/10 Mon | Yoo, Y 1313757010/332 | 12.90 | 12.90 | 5,224.50 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | 3.90 | F | 1 | CONTINUED DRAFTING AND REVISING OBJECTION TO AURELIUS' MOTION TO DISQUALIFY (3.9); |
| | | | | | 3.90 | F | 2 | RESEARCHED ISSUE RE: INTERPLAY BETWEEN MODEL RULES OF PROFESSIONAL CONDUCT AND BANKRUPTCY CODE CONFLICTS LAW (3.9); |
| | | | | | 0.80 | F | 3 | DISCUSSED SAME WITH DOUGLAS DEUTSCH AND MICHAEL DISTEFANO (.8); |
| | | | | | 1.50 | F | 4 | REVIEWED JOINDERS BY DEUTSCHE BANK AND WILMINGTON TRUST TO MOTION TO DISQUALIFY (1.5); |
| | | | | | 0.50 | F | 5 | CORRESPONDED BY PHONE AND EMAIL WITH DOUGLAS DEUTSCH AND MICHAEL DISTEFANO RE: ISSUES RAISED IN SAME (.5); |
| | | | | | 0.50 | F | 6 | ATTENDED MEETINGS WITH DOUGLAS DEUTSCH AND MICHAEL DISTEFANO RE: SAME (.5); |
| | | | | | 1.80 | F | 7 | DRAFTED AND REVISED COMMITTEE REPLY TO JOINDERS (1.8). |
| 09/21/10 Tue | Ashley, M 1313757010/363 | 0.40 | 0.40 | 258.00 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | 0.20 | F | 1 | EMAILS WITH D. LEMAY REGARDING PREPARATION FOR HEARING ON AURELIUS'S DISQUALIFICATION AND SEALING MOTIONS (.2); |
| | | | | | 0.20 | F | 2 | EMAILS WITH R. KIRBY REGARDING SAME (.2). |
| 09/21/10 Tue | Bava, D 1313757010/319 | 1.60 | 1.60 | 432.00 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | | F | 1 | PREPARE UPDATES TO AURELIUS HEARING MATERIALS RE: RECENT FILINGS. |

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | Deutsch, D | 10.40 | 10.40 | 7,228.00 | 4.10 | F | 1 | COMPLETE EDITS TO FIRST DRAFT OF REPLY (4.1): |
| Tue | 1313757010/370 | | | | 2.40 | F | 2 | REVIEW COMMENTS ON REPLY FROM ZUCKERMAN AND PERFORM FOLLOW-UP RESEARCH RELATED TO SAME (2.4): |
| | | | | | 0.40 | F | 3 | REVIEW VARIOUS SOURCE DOCUMENTS THAT WILL BE CITED IN REPLY (.4): |
| | | | | | 0.20 | F | 4 | RELATED DISCUSSIONS WITH YOUNG YOO (.2): |
| | | | | | 0.30 | F | 5 | CALL JIM SOTTILE RE: VARIOUS DISQUALIFICATION MOTION ISSUES (.3): |
| | | | | | 1.10 | F | 6 | DRAFT INSERT FOR REPLY (1.1): |
| | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO COMMITTEE RE: REPLY (.2): |
| | | | | | 0.50 | F | 8 | REVIEW FINAL EDITS TO REPLY (.5): |
| | | | | | 0.70 | F | 9 | CALL WITH COMMITTEE MEMBERS' COUNSEL RE: DISQUALIFICATION MOTION (.7): |
| | | | | | 0.50 | F | 10 | REVIEW REPLY JOINDERS TO COMMITTEE OBJECTION BY VARIOUS COMMITTEE MEMBERS (.5). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | Distefano, M | 6.00 | 6.00 | 2,130.00 | 1.30 | F | 1 | DRAFT PARENTHETICALS REGARDING WAIVER OF CONFLICT (1.3): |
| Tue | 1313757010/329 | | | | 0.50 | F | 2 | DRAFTED EXHIBIT A RESOLUTION FOR DDEUTSCH (.5): |
| | | | | | 0.40 | F | 3 | MEETING W/ D.DEUTSCH RE: SAME (.4): |
| | | | | | 0.40 | F | 4 | REVIEW TWO CASES FROM WILMINGTON JOINDER (.4): |
| | | | | | 3.40 | F | 5 | REVIEW AND PREPARE RESEARCH ANALYSIS MEMO ON CASES CITED RE: MOTION TO DISQUALIFY FOR H.SEIFE (3.4). |
| | | | | | | | | MATTER NAME: Committee Meetings |
| 09/21/10 | LeMay, D | 0.60 | 0.60 | 513.00 | | F | 1 | PARTICIPATE IN COMMITTEE PROFESSIONALS CALL RE: AURELIUS MOTION (.6). |
| Tue | 1313757003/194 | | | | | | | |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | LeMay, D | 3.60 | 3.60 | 3,078.00 | 1.50 | F | 1 | REVIEW AND COMMENT ON COMMITTEE DRAFT REPLY TO DISQUALIFICATION MOTION (1.5). |
| Tue | 1313757010/324 | | | | 0.90 | F | 2 | REVIEW JOINDERS FILED BY DEUTSCHE BANK AND WILMINGTON TO AURELIUS MOTION (.9) |
| | | | | | 1.20 | F | 3 | AND PREPARE E-MAIL WITH COMMENTS ON REPLY (1.2). |
| | | | | | | | | MATTER NAME: General Litigation |
| 09/21/10 | Marrero, J | 2.00 | 2.00 | 710.00 | 0.90 | F | 1 | DRAFT ANALYSIS OF AURELIUS'S MOTION TO APPOINT TRUSTEE (.9): |
| Tue | 1313757017/447 | | | | 1.10 | F | 2 | RESEARCH CITED CASES/ LEGAL STANDARDS (1.1). |
| | | | | | | | | MATTER NAME: Committee Meetings |
| 09/21/10 | McCormack, T | 1.00 | 1.00 | 825.00 | 0.30 | F | 1 | PREP FOR (.3) |
| Tue | 1313757003/170 | | | | 0.70 | F | 2 | AND MEETING OF PROFESSIONALS RE: 9/22 HEARING ON DISQUALIFICATION, STRATEGY AND OPTIONS (.7). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | McCormack, T | 3.10 | 3.10 | 2,557.50 | 1.10 | F | 1 | REVIEW DRAFT SUPPLEMENTAL COMMITTEE RESPONSE TO AURELIUS MOTION TO DISQUALIFY AND COMMENTS RE: SAME (1.1): |
| Tue | 1313757010/356 | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE REGARDING SUBMISSION OF COMMITTEE RESOLUTION ON LAW FIRM DUTIES (0.3): |
| | | | | | 0.20 | F | 3 | REVIEW DRAFT OF ROBERT PAUL IN SUPPORT OF COMMITTEE COUNSEL (0.2): |
| | | | | | 0.40 | F | 4 | REVIEW REVISED DRAFT OF COMMITTEE SUPPLEMENTAL BRIEF (0.4): |
| | | | | | 0.80 | F | 5 | REVIEW COURT ORDER ON ""MEET/CONFER"" FOR DISQUALIFICATION MOTION (.8): |
| | | | | | 0.30 | F | 6 | PARTICIPATE IN ""MEET/CONFER"" CONFERENCE WITH PARTIES (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | Roitman, M | 3.80 | 3.80 | 1,349.00 | 1.10 | F | 1 | REVIEW COMMITTEE REPLY (1.1); |
| Tue | 1313757010/337 | | | | 0.10 | F | 2 | CORRESPOND WITH M. MCGUIRE RE: FILING OF SAME (0.1); |
| | | | | | 0.20 | F | 3 | CONFER WITH D. DEUTSCH, Y. YOO RE: SAME (0.2); |
| | | | | | 0.20 | F | 4 | REVIEW WB JOINDER (0.2); |
| | | | | | 0.10 | F | 5 | REVIEW PBGC JOINDER (0.1); |
| | | | | | 0.20 | F | 6 | REVIEW COURT ORDER (0.2); |
| | | | | | 0.20 | F | 7 | REVIEW GUILD JOINDER (0.2); |
| | | | | | 0.20 | F | 8 | REVIEW TM RETIREE JOINDER (0.2); |
| | | | | | 1.10 | F | 9 | DRAFT EMAIL TO COMMITTEE RE: AURELIUS-RELATED COURT PAPERS AND MEDIATION PROTOCOL (1.1); |
| | | | | | 0.40 | F | 10 | MEET WITH D. DEUTSCH RE: SAME (0.4) |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | Seife, H | 8.30 | 8.30 | 8,009.50 | 6.30 | F | 1 | PREPARATION FOR HEARING (6.3); |
| Tue | 1313757010/342 | | | | 1.20 | F | 2 | REVIEW AND REVISE REPLY (1.2); |
| | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS REGARDING RESPONSES (.8). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/21/10 | Yoo, Y | 13.40 | 13.40 | 5,427.00 | 7.70 | F | 1 | CONTINUED DRAFTING AND REVISED COMMITTEE REPLY TO JOINDERS (7.7); |
| Tue | 1313757010/333 | | | | 0.80 | F | 2 | DISCUSSED SAME WITH DOUGLAS DEUTSCH AND MICHAEL DISTEFANO (.8); |
| | | | | | 4.10 | F | 3 | PREPARED OUTLINE OF ISSUES AND SUMMARY INDEX OF RELEVANT COURT FILINGS, CASELAW AND OPERATIVE DOCUMENTS FOR HEARING ON AURELIUS' MOTION TO DISQUALIFY (4.1); |
| | | | | | 0.80 | F | 4 | DISCUSSED SAME WITH DOUGLAS DEUTSCH AND MICHAEL DISTEFANO (.8). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/22/10 | Ashley, M | 0.60 | 0.60 | 387.00 | | F | 1 | REVIEWED VARIOUS PARTIES' PLEADINGS RELATING TO AURELIUS'S DISQUALIFICATION MOTION (.6). |
| Wed | 1313757010/364 | | | | | | | |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/22/10 | Daucher, E | 0.60 | 0.60 | 213.00 | | F | 1 | REVIEW AURELIUS MOTION MATERIALS. |
| Wed | 1313757010/360 | | | | | | | |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/22/10 | Deutsch, D | 8.60 | 8.60 | 5,977.00 | 1.90 | F | 1 | REVIEW MATERIALS TO PREPARE FOR TODAY'S HEARING (1.9); |
| Wed | 1313757010/371 | | | | 0.70 | F | 2 | REVIEW AURELIUS'S REPLY TO OBJECTION TO MOTION TO DISQUALIFY CHADBOURNE (.7); |
| | | | | | 0.40 | F | 3 | E-MAILS WITH MARC ROITMAN RE: REQUIRED FOLLOW-UP ON SAME (.4); |
| | | | | | 1.30 | F | 4 | REVIEW CITED CASES (1.3); |
| | | | | | 0.40 | F | 5 | DISCUSS VARIOUS ISSUES RELATED TO SAME WITH HOWARD SEIFE (.4); |
| | | | | | 0.30 | F | 6 | PARTICIPATE IN ORDERED CONFERENCE CALL WITH AURELIUS'S COUNSEL (.3); |
| | | | | | 1.30 | F | 7 | MEETING WITH COUNSEL TO PBGC, COUNSEL TO BILL NIESE, COUNSEL TO GUILD AND COUNSEL TO DEBTORS RE: TODAY'S HEARING (1.3); |
| | | | | | 1.90 | F | 8 | PARTICIPATE IN HEARING (1.9); |
| | | | | | 0.40 | F | 9 | REVIEW AND EDIT MEMORANDUM TO COMMITTEE RE: TODAY'S HEARING (.4). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 09/22/10 | Distefano, M | 1.40 | 1.40 | 497.00 | | F | 1 | REVIEW AND SUMMARIZED CASES CITED IN AURELIUS REPLY FILED THIS MORNING, PER REQUEST OF Y.YOO. |
| Wed | 1313757010/330 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/22/10 Wed | LeMay, D 1313757010/325 | 1.70 | 1.70 | 1,453.50 | 0.90 0.40 0.40 | F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW AURELIUS REPLY ON DISQUALIFICATION MOTION (.9)<br>2  AND E-MAIL TO C&P TEAM RE: POINTS ON ARGUMENT (.4).<br>3  SEVERAL E-MAILS W/A. LANDIS RE: COURSE OF ARGUMENT (.4). |
| 09/22/10 Wed | McCormack, T 1313757010/357 | 2.00 | 2.00 | 1,650.00 | 0.40 1.20 0.30 0.10 | F F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW AURELIUS REPLY BRIEF ON DISQUALIFICATION (0.4):<br>2  APPEAR AT PORTION OF HEARING BY PHONE (1.2):<br>3  FOLLOW-UP CALL WITH LOCAL COUNSEL ON FORM OF ORDER (0.3):<br>4  REVIEW SUMMARY OF HEARING PROVIDED TO COMMITTEE (0.1). |
| 09/22/10 Wed | Roitman, M 1313757010/338 | 4.80 | 4.80 | 1,704.00 | 1.20 0.20 0.80 0.20 1.60 0.80 | F F F F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW AURELIUS REPLY (1.2);<br>2  CORRESPOND WITH C&P, ZS, LRC TEAMS RE: SAME (0.2);<br>3  RESEARCH CASES CITED IN AURELIUS REPLY (0.8):<br>4  CORRESPOND WITH D. DEUTSCH AND Y. YOO RE: SAME (0.2):<br>5  TELEPHONIC APPEARANCE AT BANKRUPTCY COURT HEARING (1.6):<br>6  DRAFT EMAIL TO COMMITTEE REPORTING ON HEARING (0.8) |
| 09/22/10 Wed | Seife, H 1313757010/343 | 7.00 | 7.00 | 6,755.00 | 2.50 1.30 1.90 1.30 | F F F F | *MATTER NAME: Fee/Retention Applications*<br>1  PREPARATION FOR HEARING ON AURELIUS MOTION (2.5);<br>2  MEETING WITH COMMITTEE PROFESSIONALS REGARDING HEARING (1.3)<br>3  HEARING BEFORE JUDGE CAREY ON MOTION (1.9):<br>4  TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AND PROFESSIONALS REGARDING HEARING (1.3). |
| 09/22/10 Wed | Yoo, Y 1313757010/334 | 6.10 | 6.10 | 2,470.50 | 1.10 0.50 1.50 1.20 1.80 | F F F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEWED AURELIUS' REPLY TO COMMITTEE'S OBJECTION (1.1):<br>2  CORRESPONDED BY EMAIL WITH MARC ROITMAN AND MICHAEL DISTEFANO RE: SAME (.5);<br>3  CONTINUED RESEARCHING ISSUE RE: DISTINCTION BETWEEN STANDARDS FOR RETENTION OF COMMITTEE PROFESSIONALS AND DEBTOR PROFESSIONALS (1.5):<br>4  ATTENDED PRE-HEARING MEETING WITH COMMITTEE PROFESSIONALS (1.2):<br>5  ATTENDED HEARING ON MOTION TO DISQUALIFY (1.8). |
| 09/22/10 Wed | Yoo, Y 1313757018/949 | 0.90 | 0.90 | 182.25 | | F | *MATTER NAME: Non-Working Travel*<br>1  NON-WORKING TAVEL TO AND FROM DELAWARE TO ATTEND HEARING ON MOTION TO DISQUALIFY (.9). |
| 09/23/10 Thu | LeMay, D 1313757010/326 | 0.40 | 0.40 | 342.00 | | F | *MATTER NAME: Fee/Retention Applications*<br>1  CONFERENCE WITH H. SEIFE REGARDING INTERIM RULING ON AURELIUS MOTION TO DISQUALIFY AND OCTOBER 4TH STATUS CONFERENCE. |
| 09/23/10 Thu | McCormack, T 1313757010/358 | 1.20 | 1.20 | 990.00 | 0.40 0.40 0.40 | F F F | *MATTER NAME: Fee/Retention Applications*<br>1  REVIEW 9/22 TRANSCRIPT (0.4)<br>2  AND DRAFT PROPOSED ORDER (0.4):<br>3  COMMENTS ON PROPOSED ORDER (0.4). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/23/10 Thu | Perry, W 1313757010/345 | 1.60 | 1.60 | 1,272.00 | 0.50 0.40 0.70 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW 9/22 HEARING TRANSCRIPT (.5); T/C T. MCCORMACK (.4) AND T/C T. MCCORMACK, H. SEIFE (.7) RE: HEARING ANALYSIS, NEXT STEPS FOR MEDIATION AND 10/4 COURT CONFERENCE. |
| 09/23/10 Thu | Roitman, M 1313757010/339 | 0.30 | 0.10 | 35.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications CORRESPOND WITH D. ADLER RE: EMAIL REPORT ON SEPTEMBER 22 HEARING (0.1); CORRESPOND WITH D. DEUTSCH AND D. SCHAIBLE (JPM) RE: PROFESSIONAL FEES (0.2) |
| 09/23/10 Thu | Seife, H 1313757010/344 | 1.60 | 1.60 | 1,544.00 | 0.70 0.90 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE PROPOSED ORDER DENYING MOTION (.7); REVIEW OF TRANSCRIPT (.9). |
| 09/24/10 Fri | Deutsch, D 1313757010/373 | 1.10 | 1.10 | 764.50 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN REVIEW OF AUGUST FEE APPLICATION (1.1). |
| 09/24/10 Fri | Kirby, R 1313757010/365 | 9.80 | 9.80 | 4,655.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWING TIME SHEETS FROM MONTHS 1 THROUGH 6 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 09/24/10 Fri | McCormack, T 1313757010/359 | 1.00 | 1.00 | 825.00 | 0.20 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AURELIUS MARK-UP TO ORDER ON MEDIATION DISQ. MOTION (0.2); REVIEW ISSUES ON DISQUALIFICATION MOTION, POTENTIAL ADDITIONAL ACTIONS BY AURELIUS AND OPTIONS RE: SAME (0.8). |
| 09/26/10 Sun | Deutsch, D 1313757010/390 | 2.10 | 2.10 | 1,459.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE AUGUST FEE STATEMENT (2.1). |
| 09/27/10 Mon | Deutsch, D 1313757010/391 | 2.20 | 2.20 | 1,529.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUE REVIEW AND EDITING OF AUGUST FEE STATEMENT (2.2). |
| 09/27/10 Mon | Kirby, R 1313757010/398 | 1.90 | 1.90 | 902.50 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH CONCERNING NY AND DELAWARE ETHICS RULES. |
| 09/27/10 Mon | Kirby, R 1313757010/399 | 2.00 | 2.00 | 950.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWING TIME SHEETS FROM MONTHS 6 THROUGH 7 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 09/27/10 Mon | McCormack, T 1313757010/404 | 1.10 | 1.10 | 907.50 | 0.30 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications ANALYSIS OF ISSUES IN AURELIUS MOTION AND CONFER R. KIRBY RE: SAME (0.3); REVIEW OPTIONS RE: RESPONSE (0.8). |
| 09/27/10 Mon | Perry, W 1313757010/407 | 0.50 | 0.50 | 397.50 | | F | 1 | MATTER NAME: Fee/Retention Applications T/C T. MCCORMACK, R. KIRBY RE: RESPONSE TO AURELIUS POSITION |

~ See the last page of exhibit for explanation

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/27/10 Mon | Rivera, C 1313757010/366 | 1.30 | 1.30 | 812.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFTING WORK SUMMARIES FOR FEE APPLICATION. |
| 09/28/10 Tue | Ashley, M 1313757010/419 | 0.90 | 0.90 | 580.50 | 0.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEWED LEGAL RESEARCH MATERIALS RELATING TO AURELIUS DISQUALIFICATION MOTION (.7);<br>EMAILS WITH R. KIRBY REGARDING SAME (.2). |
| 09/28/10 Tue | Bava, D 1313757010/389 | 1.70 | 0.80 | 216.00 | 0.60<br>0.30<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW MONTHLY FEE STATEMENTS FOR DEBTORS' PROFESSIONALS (.60);<br>CALCULATE FEES AND EXPENSES FOR DEBTORS' PROFESSIONALS (.30);<br>REVISE FEE SUMMARY FOR SIXTH INTERIM PERIOD (.80). |
| 09/28/10 Tue | Kirby, R 1313757010/400 | 1.40 | 1.40 | 665.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH CONCERNING SANCTIONS AND FEE-SHIFTING IN CONNECTION WITH UNSUCCESSFUL DISQUALIFICATION MOTIONS, AS PER T. MCCORMACK. |
| 09/28/10 Tue | Kirby, R 1313757010/401 | 5.00 | 5.00 | 2,375.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWING TIME SHEETS FROM MONTHS 7 THROUGH 9 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 09/28/10 Tue | McCormack, T 1313757010/386 | 1.20 | 1.20 | 990.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW RESEARCH ON POTENTIAL CONFLICT OF AURELIUS'S COUNSEL DUE TO PRESENTATION TO COMMITTEE TO BE SPECIAL COUNSEL AND POTENTIAL ALLOCATION OF COST TO AURELIUS FOR DISCOVERY OR OTHER PROCEEDINGS ON CONFLICT ISSUE. |
| 09/28/10 Tue | Rivera, C 1313757010/367 | 3.10 | 3.10 | 1,937.50 | 2.90<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>DRAFTING WORK SUMMARIES FOR FEE APPLICATION (2.9);<br>CONFER WITH H.LAMB RE SAME (.2). |
| 09/28/10 Tue | Roitman, M 1313757010/395 | 0.20 | 0.20 | 71.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH D. BAVA AND D. DEUTSCH RE: 6TH INTERIM FEE SUMMARY (0.2) |
| 09/29/10 Wed | Deutsch, D 1313757010/393 | 2.60 | 0.90 | 625.50 | 0.30<br>0.10<br>0.50<br>0.60<br>0.20<br>0.90 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee/Retention Applications<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.3);<br>E-MAIL MARC ROITMAN RE: REQUIRED FOLLOW-UP ON SAME (.1);<br>REVIEW MATERIALS ON RETENTION OF DEBTORS' RETENTION OF SITRICK (.5);<br>REVIEW AND EDIT RELATED MEMORANDUM TO COMMITTEE ON SAME (.6);<br>EXCHANGE E-MAILS WITH ZUCKERMAN RE: POSTING OF RELATED MEMORANDUM (.2);<br>REVIEW AND EDIT FEE APPLICATION ACTIVITY DESCRIPTIONS (.9). |
| 09/29/10 Wed | Kirby, R 1313757010/402 | 6.40 | 6.40 | 3,040.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWING TIME SHEETS FROM MONTHS 9 THROUGH 11 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 09/29/10 Wed | Lamb, H 1313757010/385 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FINALIZE MONTHLY FEE APPLICATION AND EXHIBITS FOR FILING. |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 09/29/10 Wed | Roitman, M 1313757010/396 | 1.50 | 0.50 | 177.50 | 0.40 0.10 0.10 0.10 0.60 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee/Retention Applications REVISE SIXTH QUARTERLY FEE SUMMARY (0.4): CORRESPOND WITH H. SEIFE AND D. LEMAY RE: SAME (0.1): REVIEW DEBTORS' AUGUST 2010 ORDINARY COURT PROFESSIONAL REPORT (0.1): CORRESPOND WITH D. DEUTSCH RE: SAME (0.1); DRAFT EMAIL TO COMMITTEE RE: MEMORANDA ON RETENTION OF ADDITIONAL DEBTORS' PROFESSIONALS (0.6): CORRESPOND WITH D. DEUTSCH AND A. GOLDFARB RE: SAME (0.2) |
| 09/30/10 Thu | Kirby, R 1313757010/403 | 8.80 | 8.80 | 4,180.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWING TIME SHEETS FROM MONTHS 12 THROUGH 15 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 09/30/10 Thu | Perry, W 1313757010/408 | 0.20 | 0.20 | 159.00 | | F | 1 | MATTER NAME: Fee/Retention Applications T/C D. LEMAY TO ANALYZE AURELIUS POSITION RE: DISQUALIFICATION |
| 09/30/10 Thu | Roitman, M 1313757010/397 | 0.30 | 0.30 | 106.50 | | F | 1 | MATTER NAME: Fee/Retention Applications DRAFT EMAIL TO COMMITTEE RE: SIXTH QUARTERLY FEE SUMMARY (0.3) |
| 10/01/10 Fri | Bava, D 1313767010/271 | 1.40 | 1.40 | 378.00 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARE HEARING BINDERS/MATERIALS FOR AURELIUS MOTION TO DISQUALIFY (1.40). |
| 10/01/10 Fri | Kirby, R 1313767010/256 | 3.60 | 3.60 | 1,710.00 | 1.20 2.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications MEETING W/T. MCCORMACK, R. SCHWINGER, AND W. PERRY CONCERNING AURELIUS MOTION FOR DISQUALIFICATION (1.2), FOLLOW-UP RESEARCH AS PER T. MCCORMACK (2.4). |
| 10/01/10 Fri | Kirby, R 1313767010/257 | 3.20 | 3.20 | 1,520.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEWING TIME SHEETS FROM MONTHS 16 THROUGH 17 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 10/01/10 Fri | McCormack, T 1313767010/359 | 2.40 | 2.40 | 1,980.00 | 1.30 1.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications EVALUATE ALTERNATIVES TO DISQ. MOTION, INCLUDING SETTLING IT, OPPOSING IT WITH A HEARING AND OTHER OPTIONS (1.3): REVIEW ISSUES WITH B. PERRY AND R.SCHWINGER (1.1). |
| 10/01/10 Fri | McCormack, T 1313767010/360 | 2.10 | 2.10 | 1,732.50 | 1.30 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications MEETING WITH ZS, MOELIS AND C&P TEAM TO DISCUSS/ANALYZE AURELIUS SETTLEMENT MODEL (1.3): RESEARCH ON SEVERAL ISSUES ARISING OUT OF SAME (0.8). |
| 10/01/10 Fri | Perry, W 1313767010/262 | 1.20 | 1.20 | 954.00 | 1.10 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications T/C T. MCCORMACK, R. KIRBY, R. SCHWINGER RE: CLASS ACTION COMPLAINT AND AURELIUS MOTION (1.1): REVIEW ETHICS OPINION RE: REPRESENTATION (.1). |
| 10/01/10 Fri | Schwinger, R 1313767010/275 | 1.00 | 1.00 | 785.00 | | F | 1 | MATTER NAME: Fee/Retention Applications MEETING WITH T. MCCORMACK, R. KIRBY, W. PERRY (BY PHONE) RE AURELIUS ISSUES. |

EXHIBIT J
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 10/01/10 Fri | Seife, H 1313767010/266 | 2.40 | 2.40 | 2,316.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARATION FOR STATUS CONFERENCE BEFORE JUDGE CAREY REGARDING AURELIUS MOTION TO DISQUALIFY. |
| 10/02/10 Sat | McCormack, T 1313767010/361 | 2.10 | 2.10 | 1,732.50 | 0.90<br>0.40<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW/ANALYZE ALL ISSUES RE: DISQUALIFICATION MOTION (0.9);<br>CONFER B. PERRY AND R. KIRBY RE: SAME (0.4);<br>REVIEW MEMO ON LEGAL RESEARCH FROM R. KIRBY (0.8). |
| 10/03/10 Sun | Kirby, R 1313767010/258 | 6.40 | 6.40 | 3,040.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWING TIME SHEETS FROM MONTHS 17 THROUGH 19 OF ENGAGEMENT IN CONNECTION WITH AURELIUS MOTION FOR DISQUALIFICATION. |
| 10/03/10 Sun | Lamb, H 1313767010/255 | 6.60 | 6.60 | 1,782.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (SEPTEMBER). |
| 10/03/10 Sun | Perry, W 1313767010/263 | 0.20 | 0.20 | 159.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW CASE RE: LIMITED REPRESENTATION AND CONFLICTS COUNSEL. |
| 10/03/10 Sun | Seife, H 1313767010/268 | 2.50 | 2.50 | 2,412.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARATION FOR HEARING ON AURELIUS MOTION. |
| 10/04/10 Mon | Ashley, M 1313767010/295 | 1.80 | 1.80 | 1,161.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWED LEGAL RESEARCH MATERIALS RELATING TO AURELIUS DISQUALIFICATION MOTION (1.8). |
| 10/04/10 Mon | Deutsch, D 1313767010/355 | 2.20 | 2.20 | 1,529.00 | 0.50<br>1.10<br>0.30<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>PARTICIPATE IN PART OF HEARING RE: DISQUALIFICATION MOTION (.5);<br>DRAFT MEMORANDUM TO COMMITTEE RE: TODAY'S HEARING AND VARIOUS COMMITTEE ACTION STEPS (1.1);<br>DISCUSS VARIOUS EDITS TO SAME WITH DAVID LEMAY (.3);<br>INCORPORATE RELATED CONCEPTS INTO MEMORANDUM (.3). |
| 10/04/10 Mon | LeMay, D 1313767010/261 | 1.10 | 1.10 | 940.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>ATTEND HEARING IN US BANKRUPTCY COURT ON AURELIUS MOTION TO DISQUALIFY. |
| 10/04/10 Mon | McCormack, T 1313767010/363 | 3.20 | 3.20 | 2,640.00 | 1.00<br>2.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>PARTICIPATE IN HEARING ON AURELIUS MOTION BY PHONE (1.0);<br>REVIEW/ANALYZE ALL LEGAL/FACTUAL ISSUES AND OPTIONS RE: DISQUALIFICATION MOTION (2.2). |
| 10/04/10 Mon | Perry, W 1313767010/291 | 0.60 | 0.60 | 477.00 | 0.20<br>0.40 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>T/C T. MCCORMACK RE: TODAY'S CONFERENCE ON AURELIUS MOTION (.2);<br>REVIEW OF RESEARCH RE: LIMITING REPRESENTATION (.4). |
| 10/04/10 Mon | Seife, H 1313767010/276 | 1.70 | 1.70 | 1,640.50 | 0.60<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>PREPARATION FOR STATUS CONFERENCE ON AURELIUS MOTION (.6);<br>HEARING BEFORE JUDGE CAREY REGARDING MOTION (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/05/10 Tue | Ashley, M 1313767010/296 | 0.90 | 0.90 | 580.50 | | F | MATTER NAME: Fee/Retention Applications 1 REVIEWED PLEADINGS AND COMMUNICATIONS RELATING TO AURELIUS'S DISQUALIFICATION MOTION (.9). |
| 10/05/10 Tue | Lamb, H 1313767010/264 | 4.80 | 4.80 | 1,296.00 | | F | MATTER NAME: Fee/Retention Applications 1 FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHY FEE STATEMENT. |
| 10/05/10 Tue | McCormack, T 1313767010/364 | 2.10 | 0.50 | 412.50 | 0.50 0.60 1.00 | F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW TRANSCRIPT OF 10/4 HEARING (0.5); 2 FOLLOW-UP WITH TEAM RE: ONGOING RESEARCH ISSUES, OPTIONS AND POTENTIAL RESOLUTION OF CLAIMS (.6) 3 CONFERENCES WITH H.SEIFE RE SAME (1.0). |
| 10/05/10 Tue | Perry, W 1313767010/292 | 0.40 | 0.40 | 318.00 | | F | MATTER NAME: Fee/Retention Applications 1 REVIEW 10/4 TRANSCRIPT OF CONFERENCE ON AURELIUS MOTION. |
| 10/05/10 Tue | Seife, H 1313767010/277 | 2.90 | 2.90 | 2,798.50 | 1.20 1.00 0.70 | F F F | MATTER NAME: Fee/Retention Applications 1 CONFERENCE WITH T.MCCORMACK REGARDING AURELIUS MOTION AND RESPONSE (1.2); 2 REVIEW TRANSCRIPT OF HEARING (1.0); 3 PREPARATION FOR DISQUALIFICATION MOTION DISCOVERY (.7). |
| 10/06/10 Wed | Ashley, M 1313767010/311 | 4.80 | 4.80 | 3,096.00 | 2.50 1.30 0.40 0.20 0.30 0.10 | F F F F F F | MATTER NAME: Fee/Retention Applications 1 REVIEWED LEGAL RESEARCH MATERIALS RELATING TO AURELIUS'S DISQUALIFICATION MOTION (2.5); 2 REVIEWED AND REVISED DRAFT PROTOCOL RELATING TO DISQUALIFICATION MOTION (1.3); 3 MEETING WITH T. MCCORMACK REGARDING SAME (.4); 4 EMAILS WITH T. MCCORMACK REGARDING SAME (.2); 5 EMAILS WITH R. KIRBY REGARDING SAME (.3); 6 EMAILS WITH D. LEMAY REGARDING SAME (.1). |
| 10/06/10 Wed | Deutsch, D 1313767010/283 | 1.40 | 0.60 | 417.00 | 0.20 0.60 0.30 0.30 | F F F F | MATTER NAME: Fee/Retention Applications 1 E-MAIL MARC ROITMAN RE: FOLLOW-UP ON SENIOR LENDER FEE REIMBURSEMENT ISSUE (.2); 2 REVIEW MINUTES FROM SPECIFIC PERIOD TO RESEARCH ISSUE RE: DISQUALIFICATION MOTION (.6); 3 DISCUSS SENIOR LENDER CREDIT AGREEMENT LENDER REIMBURSEMENT PROVISIONS WITH JOE GIANNINI (.3); 4 REVIEW RELATED E-MAILS AND ATTACHMENTS FROM JOE GIANNINI (.3). |
| 10/06/10 Wed | Kirby, R 1313767010/304 | 1.30 | 1.30 | 617.50 | | F | MATTER NAME: Fee/Retention Applications 1 REVISING DRAFT OF CURRENT PROPOSAL CONCERNING AURELIUS DISQUALIFICATION MOTION. |
| 10/06/10 Wed | Lamb, H 1313767010/269 | 0.30 | 0.30 | 81.00 | | F | MATTER NAME: Fee/Retention Applications 1 PREPARE MEMO TO COMMITTEE MEMBERS REGARDING SEPTEMBER EXPENSES AND SUBMISSION. |
| 10/06/10 Wed | McCormack, T 1313767010/365 | 3.20 | 3.20 | 2,640.00 | 0.80 0.50 0.90 1.00 | F F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW CASE LAW, OPTIONS ON DISQUALIFICATION MOTION (0.8); 2 CONFER B. PERRY RE: OPTIONS, STRUCTURE OF PROPOSED SETTLEMENT OF MOTION, PRACTICAL ISSUES AND RELATED TOPICS (0.5); 3 EMAILS/CONFS WITH TEAM ON ALL ASPECTS OF DISQUALIFICATION MOTION AND OPTION (0.9); 4 DRAFT PROPOSED STIPULATION RESOLVING MOTION (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/06/10 Wed | Seife, H 1313767010/278 | 2.30 | 2.30 | 2,219.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARATION FOR RESPONSE ON AURELIUS DISQUALIFICATION MOTION. |
| 10/07/10 Thu | Ashley, M 1313767010/312 | 2.50 | 2.50 | 1,612.50 | 0.20<br>1.00<br>1.10<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>EMAILS WITH T. MCCORMACK REGARDING AURELIUS'S DISQUALIFICATION MOTION (.2);<br>DRAFTED PROTOCOL OUTLINE RELATING TO DISQUALIFICATION MOTION (1.0);<br>REVIEWED LEGAL RESEARCH MATERIALS RELATING TO DISQUALIFICATION ISSUES (1.1);<br>EMAILS WITH R. KIRBY REGARDING SAME (.2). |
| 10/07/10 Thu | Deutsch, D 1313767010/284 | 0.50 | 0.20 | 139.00 | 0.10<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>EXCHANGE E-MAILS (.1)<br>AND REVIEW SHORT MEMORANDUM FROM ERIC DAUCHER RE: ANALYSIS ON FEE EXAMINER'S REVIEW OF EXAMINER'S FEES (.2);<br>CALL TO ADAM LANDIS RE: POSSIBLE SETTLEMENT OF DISQUALIFICATION MOTION (.2). |
| 10/07/10 Thu | Deutsch, D 1313767021/769 | 0.50 | 0.50 | 347.50 | | F | 1 | MATTER NAME: Plan Litigation<br>ATTEND PART OF PLANNING MEETING ON PLAN SETTLEMENT, MEDIATION AND NEXT STEP ON DISQUALIFICATION MOTION (.5). |
| 10/07/10 Thu | Distefano, M 1313767010/302 | 2.50 | 2.50 | 887.50 | 2.30<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEWED AND BRIEFED AURELIUS DQ REPLY (2.3);<br>SPOKE WITH Y.YOO REGARDING SAME (.1);<br>SPOKE WITH D.DEUTSCH REGARDING SAME (.1) |
| 10/07/10 Thu | Kirby, R 1313767010/305 | 3.10 | 3.10 | 1,472.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH CONCERNING AURELIUS DISQUALIFICATION MOTION. |
| 10/07/10 Thu | McCormack, T 1313767010/366 | 3.00 | 3.00 | 2,475.00 | 2.70<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>ANALYZE/REVIEW ALL ISSUES RE: MOTION FOR DISQUALIFICATION, INCLUDING POTENTIAL RESOLUTIONS, OPTIONS FOR OPPOSING, CASE LAW ON ISSUES, OPTIONS AND RELATED ISSUES (2.7);<br>CONFER WITH W.PERRY RE: SAME (0.3). |
| 10/07/10 Thu | Perry, W 1313767010/293 | 0.80 | 0.80 | 636.00 | 0.20<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW DRAFT PROPOSAL FOR AURELIUS MOTION RESOLUTION (.2);<br>T/C T. MCCORMACK TO ANALYZE AND REVISE PROPOSAL (.6). |
| 10/07/10 Thu | Seife, H 1313767010/279 | 2.40 | 2.40 | 2,316.00 | 1.40<br>1.00 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>PREPARATION FOR MEETING WITH AURELIUS ON DISQUALIFICATION MOTION (1.4);<br>MEETING AT AURELIUS REGARDING MOTION (1.0). |
| 10/08/10 Fri | Deutsch, D 1313767010/294 | 1.40 | 0.30 | 208.50 | 0.20<br>0.10<br>0.80<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee/Retention Applications<br>REVIEW PROPOSED ORDER AND RELATED EXHIBIT FOR FINAL THIRD INTERIM FEE APPLICATIONS (.2);<br>EXCHANGE E-MAILS WITH HELEN LAMB RELATED TO SAME (.1);<br>REVIEW FEE EXAMINER'S REPORTS ON ALL OF EXAMINER'S PROFESSIONALS (.8);<br>EDIT RELATED COMMITTEE MEMO (.2);<br>DISCUSS FEE EXAMINER'S REPORT WITH COUNSEL TO COMMITTEE MEMBER JPMORGAN (ELI VONNERGURT) (.1). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/08/10 Fri | Lamb, H 1313767010/270 | 1.00 | 1.00 | 270.00 | 0.20 0.60 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW DRAFT OMNIBUS ORDER FOR THIRD INTERIM FEES (.2); REVIEW AND VERIFY AMOUNTS LISTED IN ORDER (.6); CONFERENCES WITH D.DEUTSCH REGARDING SAME (.1); EMAILS WITH COMMITTEE PROFESSIONALS REGARDING SAME (.1). |
| 10/08/10 Fri | McCormack, T 1313767010/367 | 2.50 | 2.50 | 2,062.50 | 1.20 0.70 0.30 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee/Retention Applications REVIEW CASE LAW ON CONFLICT-RELATED ISSUES AND ANALYZE SAME (1.2); REVIEW/ANALYZE ISSUES REGARDING MOTION TO QUALIFY AND PROCEDURAL QUESTIONS CONCERNING SAME (0.7); E-MAILS WITH LANDIS ON OPTIONS (0.3); REVIEW TERMS OF RESOLUTION (0.2); E-MAILS WITH D. LEMAY AND H. SEIFE RE: SAME (0.1). |
| 10/09/10 Sat | Kirby, R 1313767010/306 | 2.00 | 2.00 | 950.00 | | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH CONCERNING AURELIUS DISQUALIFICATION MOTION, AS PER T. MCCORMACK. |
| 10/11/10 Mon | Lamb, H 1313767010/265 | 4.00 | 4.00 | 1,080.00 | 2.40 1.60 | F F | 1 2 | MATTER NAME: Fee/Retention Applications PREPARATION OF SEVENTH INTERIM FEE APPLICATION (2.4); BEGIN PREPARATION OF MONTHLY FEE APPLICATION (SEPTEMBER) (1.6). |
| 10/11/10 Mon | McCormack, T 1313767010/357 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW/ANALYZE TERMS OF WITHDRAWAL OF MOTION (0.2). |
| 10/13/10 Wed | Deutsch, D 1313767010/332 | 0.60 | 0.60 | 417.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE SEVENTH INTERIM FEE APPLICATION (.5); DISCUSS SAME WITH HELEN LAMB (.1); |
| 10/14/10 Thu | Lamb, H 1313767010/310 | 2.20 | 2.20 | 594.00 | 0.90 1.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW EXPENSES INCURRED FOR SEPTEMBER PERIOD (.9) AND FOLLOW UP ON CERTAIN ITEMS (1.3). |
| 10/15/10 Fri | Deutsch, D 1313767010/333 | 1.90 | 1.90 | 1,320.50 | 0.40 0.20 1.30 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW MATERIALS ON FEE APPLICATION OBJECTION (.4); DISCUSS ADDITIONAL RESEARCH/ANALYSIS ON SAME WITH MICHAEL DISTEFANO RE: SAME (.2); BEGIN REVIEW OF SEPTEMBER FEE APPLICATION (1.3). |
| 10/15/10 Fri | Distefano, M 1313767010/319 | 0.40 | 0.40 | 142.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications MET W. D.DEUTSCH RE: FEE PROCEDURES (.2); DRAFTED EMAIL TO D.DEUTSCH RE: SAME (.2) |
| 10/15/10 Fri | Hanessian, A 1313767010/313 | 1.50 | 1.50 | 277.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW TIMEKEEPER TIME SUMMARIES FOR FEE APPLICATION. |
| 10/15/10 Fri | Lamb, H 1313767010/320 | 1.50 | 1.50 | 405.00 | | F | 1 | MATTER NAME: Fee/Retention Applications PREPARATION OF MONTHLY FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT J
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/16/10 Sat | Lamb, H 1313767010/321 | 2.30 | 2.30 | 621.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 10/18/10 Mon | Deutsch, D 1313767010/345 | 0.70 | 0.40 | 278.00 | 0.30 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW ORDINARY COURSE REPORT FOR WEEK ENDING OCTOBER 8 (.3): DISCUSS VARIOUS FEE APPLICATION ISSUES WITH HELEN LAMB (.4). |
| 10/18/10 Mon | Hanessian, A 1313767010/351 | 2.00 | 2.00 | 370.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW TIMEKEEPER TIME SUMMARIES FOR FEE APPLICATION. |
| 10/18/10 Mon | Lamb, H 1313767010/322 | 3.20 | 3.20 | 864.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 10/19/10 Tue | Deutsch, D 1313767010/346 | 1.60 | 1.60 | 1,112.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUE REVIEW, ANALYSIS AND EDITING OF SEPTEMBER FEE STATEMENT (1.6). |
| 10/19/10 Tue | Lamb, H 1313767010/323 | 1.80 | 1.20 | 324.00 | 0.30 0.30 1.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW COMMITTEE MEMBER EXPENSES FOR SEPTEMBER (.3): FOLLOW UP WITH COMMITTEE MEMBERS ON CERTAIN ITEMS (.3): PREPARE EXPENSE SUMMARY REQUEST FOR REIMBURSEMENT OF EXPENSES (1.2). |
| 10/21/10 Thu | Deutsch, D 1313767010/350 | 1.10 | 1.10 | 764.50 | | F | 1 | MATTER NAME: Fee/Retention Applications WORK ON SEPTEMBER FEE STATEMENT (1.1). |
| 10/22/10 Fri | Deutsch, D 1313767010/356 | 1.20 | 1.20 | 834.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT SEPTEMBER FEE APPLICATION DESCRIPTIONS (1.2). |
| 10/22/10 Fri | Lamb, H 1313767010/343 | 0.40 | 0.40 | 108.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW ORDER APPROVING THIRD QUARTER FEES (.2): EMAIL TO J.LUDWIG (SIDLEY) REGARDING COMMITTEE MEMBER EXPENSES (.2). |
| 10/24/10 Sun | Lamb, H 1313767010/344 | 3.20 | 3.20 | 864.00 | 1.50 1.70 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISED MONTHLY FEE APPLICATION IN ACCORDANCE WITH D.DEUTSCH COMMENTS (1.5): FINALIZE FEE APPLICATION FOR FILING (1.7). |
| 11/01/10 Mon | Lamb, H 1313787010/451 | 6.30 | 6.30 | 1,795.50 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (OCTOBER). |
| 11/05/10 Fri | Lamb, H 1313787010/454 | 4.30 | 4.30 | 1,225.50 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT. |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/07/10 Sun | Lamb, H 1313787010/455 | 5.60 | 5.60 | 1,596.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT. |
| 11/12/10 Fri | Lamb, H 1313787010/462 | 2.20 | 2.20 | 627.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>BEGIN PREPARATION OF MONTHLY FEE APPLICATION (OCTOBER). |
| 11/16/10 Tue | Lamb, H 1313787010/467 | 2.40 | 2.40 | 684.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/17/10 Wed | Lamb, H 1313787010/468 | 2.00 | 2.00 | 570.00 | 0.80<br>1.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW EXPENSES INCURRED DURING OCTOBER FEE PERIOD (.8);<br>FOLLOW-UP ON CERTAIN EXPENES (1.2). |
| 11/18/10 Thu | Lamb, H 1313787010/470 | 2.70 | 2.70 | 769.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/19/10 Fri | Lamb, H 1313787010/472 | 1.50 | 1.50 | 427.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/22/10 Mon | Hanessian, A 1313787010/493 | 3.10 | 3.10 | 604.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW TIMEKEEPER TIME SUMMARIES IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/22/10 Mon | Vazquez, F 1313787010/486 | 0.50 | 0.50 | 322.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND REVISE PLAN AND MEDIATION DISCUSSION IN FEE APPLICATION. |
| 11/23/10 Tue | Deutsch, D 1313787010/489 | 0.80 | 0.80 | 580.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>BEGIN REVIEW OF OCTOBER FEE APPLICATION (.8). |
| 11/23/10 Tue | Marrero, J 1313787010/480 | 0.40 | 0.40 | 150.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW PRO HAC MOTIONS FILED BY AURELIUS RE AKIN GUMP. |
| 11/24/10 Wed | Lamb, H 1313787010/482 | 1.70 | 1.70 | 484.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER PREPARATION OF MONTHLY FEE APPLICATION. |
| 11/24/10 Wed | Vazquez, F 1313787010/487 | 0.50 | 0.50 | 322.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND REVISE FEE APPLICATION, INCLUDING DISCUSSION RE SHAREHOLDER CLAIMS. |
| 11/25/10 Thu | Deutsch, D 1313787010/490 | 5.10 | 5.10 | 3,697.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>COMPLETE REVIEW AND EDITING OF OCTOBER TIME (5.1). |

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 11/26/10 Fri | Deutsch, D 1313787010/491 | 0.50 | 0.50 | 362.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>EXCHANGE E-MAILS WITH HELEN LAMB RE: OCTOBER TIME (.5). |
| 11/26/10 Fri | Lamb, H 1313787010/483 | 3.00 | 3.00 | 855.00 | 0.40<br>0.70<br>0.20<br>0.70<br>1.00 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Fee/Retention Applications*<br>EMAILS WITH D.DEUTSCH REGARDING OCTOBER TIME SUMMARIES FOR FEE APPLICATION (.4);<br>REVIEW SUMMARIES (.7);<br>CALL WITH D.DEUTSCH REGARDING SAME (.2)<br>FOLLOW UP E-MAILS WITH TIMEKEEPERS REGARDING SAME (.7);<br>REVISE FEE APPLICATION IN ACCORDANCE WITH SAME (1.0). |
| 11/26/10 Fri | Lamb, H 1313787010/484 | 1.60 | 0.50 | 142.50 | 0.30<br><br>0.80<br>0.50 | F<br><br>F<br>F | 1<br><br>2<br>3 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW FEE EXAMINER'S REPORTS ON COMMITTEE MEMBERS' TENTH, ELEVENTH AND TWELFTH APPLICATIONS FOR EXPENSE REIMBURSEMENT (.3);<br>FOLLOW UP RESEARCH ON OBJECTIONABLE ITEMS (.8);<br>PREPARE SUMMARY/RESPONSIVE REPORT OF SAME (.5). |
| 11/29/10 Mon | Lamb, H 1313787010/485 | 1.80 | 1.80 | 513.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>FINALIZE FEE APPLICATION IN ACCORDANCE WITH D.DEUTSCH COMMENTS. |
| 11/30/10 Tue | Deutsch, D 1313787010/492 | 0.90 | 0.90 | 652.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW AND EDIT OCTOBER BILL SUMMARY DESCRIPTIONS (.9). |
| Total |  | | 763.70 | $436,133.75 | | | | |

Number of Entries:      271

~  See the last page of exhibit for explanation

EXHIBIT J

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 30.50 | 19,672.50 |
| Bava, D | 12.50 | 3,375.00 |
| Betheil, B | 0.20 | 81.00 |
| Daucher, E | 18.30 | 6,496.50 |
| Deutsch, D | 128.60 | 89,596.00 |
| Distefano, M | 22.30 | 7,916.50 |
| Hanessian, A | 11.70 | 2,195.50 |
| Kirby, R | 78.60 | 37,335.00 |
| Lamb, H | 92.00 | 25,350.00 |
| LeMay, D | 53.40 | 45,657.00 |
| Marrero, J | 5.20 | 1,854.00 |
| McCormack, T | 51.70 | 42,652.50 |
| Perry, W | 9.50 | 7,552.50 |
| Rivera, C | 4.40 | 2,750.00 |
| Roitman, M | 46.40 | 16,472.00 |
| Schwinger, R | 1.00 | 785.00 |
| Seife, H | 82.60 | 79,709.00 |
| Strand, M | 0.60 | 243.00 |
| Vazquez, F | 1.60 | 1,020.00 |
| Yoo, Y | 112.60 | 45,420.75 |
| | 763.70 | $436,133.75 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Committee Meetings | 1.60 | 1,338.00 |
| Creditor Communications | 0.30 | 208.50 |
| Fee/Retention Applications | 743.20 | 422,763.00 |
| General Litigation | 6.50 | 3,693.50 |
| Non-Working Travel | 0.90 | 182.25 |
| Plan Litigation | 11.20 | 7,948.00 |
| | 763.70 | $436,133.75 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 0.70 | 472.50 |
| Bava, D | 14.20 | 3,834.00 |
| Daucher, E | 8.80 | 3,124.00 |
| Deutsch, D | 26.80 | 18,686.00 |
| Distefano, M | 13.70 | 4,993.50 |
| Hanessian, A | 4.90 | 914.50 |
| Lamb, H | 6.00 | 1,701.00 |
| LeMay, D | 2.80 | 2,414.00 |
| Marrero, J | 31.60 | 11,430.00 |
| McCormack, T | 4.30 | 3,565.50 |
| Rivera, C | 0.20 | 125.00 |
| Roitman, M | 52.80 | 18,989.00 |
| Seife, H | 6.60 | 6,393.00 |
| | 173.40 | $76,642.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 173.00 | 76,534.00 |
| Plan and Disclosure Statement | 0.40 | 108.00 |
| | 173.40 | $76,642.00 |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/01/10 Wed | Daucher, E 1313757010/227 | 3.80 | 0.20 | 71.00 | 3.60 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>DRAFT RESPONSE TO FEE EXAMINER, INCLUDING EXHIBIT (3.6);<br>MEET WITH D. DEUTSCH RE: KENNETH KLEE'S REQUESTED FEES (.2). |
| 09/01/10 Wed | Roitman, M 1313757010/224 | 1.60 | 1.40 | 497.00 | 0.10 0.20 1.20 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND WITH M. ASHLEY AND R. KIRBY RE: QUESTIONS ON COURT FILING (0.1);<br>REVIEW STIPULATION RE: LAW DEBENTURE FEE MOTION (0.2);<br>DRAFT SUMMARY OF PROCESS RE: LAW DEBENTURE FEE MOTION (1.2);<br>CORRESPOND WITH F. PANCHAK RE: 8/20 HEARING TRANSCRIPT (0.1) |
| 09/01/10 Wed | Roitman, M 1313757010/225 | 2.70 | 2.70 | 958.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>DRAFT COMMITTEE MEMO RE: DEBTORS APPLICATION TO RETAIN JONES DAY (2.7) |
| 09/01/10 Wed | Seife, H 1313757010/242 | 0.80 | 0.80 | 772.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF JONES DAY RETENTION ISSUES. |
| 09/02/10 Thu | Deutsch, D 1313757010/236 | 1.20 | 1.20 | 834.00 | 0.70 0.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW ANALYSIS ON LAW DEBENTURE'S REQUEST TO REINSTATE MOTION ON SENIOR LENDER PROFESSIONAL FEES (.7);<br>E-MAIL MARC ROITMAN RE: REQUEST FOR ADDITIONAL RESEARCH RELATED TO SAME (.2);<br>REVIEW EXCHANGE OF E-MAILS BETWEEN MARC ROITMAN AND MATT MCGUIRE RE: FOLLOW-UP ISSUES (.3). |
| 09/02/10 Thu | Roitman, M 1313757010/406 | 1.00 | 0.80 | 284.00 | 0.20 0.30 0.50 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND WITH F. PANCHAK AND C&P TEAM RE: CORRECTED 8/20 HEARING TRANSCRIPT (0.2);<br>CORRESPOND WITH D. DEUTSCH AND A. LANDIS RE: LAW DEBENTURE FEE MOTION (0.3);<br>DRAFT EMAIL MEMO TO H. SEIFE AND D. LEMAY RE: SAME (0.5). |
| 09/02/10 Thu | Seife, H 1313757010/243 | 1.20 | 1.20 | 1,158.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW EMAILS FROM COMMITTEE MEMBERS REGARDING JONES DAY (1.2). |
| 09/02/10 Thu | Seife, H 1313757010/244 | 0.40 | 0.40 | 386.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF MEMO REGARDING LAW DEBENTURE FEE MOTION (.4). |
| 09/03/10 Fri | Bava, D 1313757010/231 | 0.80 | 0.80 | 216.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>PREPARE FEE AND EXPENSE SUMMARY FOR THE APPLICATIONS FILED BY THE EXAMINER AND PROFESSIONALS (.80). |
| 09/03/10 Fri | Daucher, E 1313757010/228 | 5.10 | 5.10 | 1,810.50 | 3.60 1.50 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW FINAL FEE APPLICATIONS OF K. KLEE AND RETAINED PROFESSIONALS (3.6);<br>DRAFT MEMO RE: SAME (1.5). |
| 09/03/10 Fri | Roitman, M 1313757010/226 | 0.50 | 0.50 | 177.50 | 0.20 0.30 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND WITH D. BAVA RE: EXAMINER'S PROFESSIONAL FEES (0.2);<br>REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE SUMMARY CHART ON SAME (0.3) |
| 09/05/10 Sun | Daucher, E 1313757010/257 | 0.40 | 0.40 | 142.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>EMAILS WITH D. DEUTSCH RE: KLEE FEE REQUESTS. |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/09/10 Thu | McCormack, T 1313757010/382 | 0.20 | 0.20 | 165.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW INFO ON AD HOC COMMITTEE OF SR. LENDERS ON STEP ONE (0.2). |
| 09/10/10 Fri | Deutsch, D 1313757010/247 | 6.30 | 6.30 | 4,378.50 | 4.80 | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONTINUED RESEARCH AND REVIEW RELATED TO VARIOUS LEGAL ISSUES RAISED BY COMMITTEE RELATLING TO COMMITTEE PROFESSIONAL RETENTION (4.8); |
| | | | | | 0.40 | F | 2 | MEETINGS WITH YOUNG YOO TO DISCUSS ADDITIONAL RELATED RESEARCH (.4); |
| | | | | | 0.50 | F | 3 | TWO CALLS WITH JIM SOTTILE RE: SAME (.5); |
| | | | | | 0.40 | F | 4 | REVIEW VARIOUS E-MAILS FROM COMMITTEE MEMBERS RELATED TO ISSUES (.4); |
| | | | | | 0.20 | F | 5 | CONFERENCE WITH DAVID LEMAY TO DISCUSS SAME (.2). |
| 09/10/10 Fri | Deutsch, D 1313757010/248 | 0.90 | 0.60 | 417.00 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OBJECTION TO RETENTION OF JONES DAY (.3); |
| | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO COMMITTEE RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | REVIEW RELATED CONFLICT DISCLOSURE AFFIDAVIT (.1); |
| | | | | | 0.30 | F | 4 | EXCHANGE E-MAILS WITH KATE STICKLES (DEBTORS' COUNSEL) RE: STATUS OF FEE APPLICATION HEARING AND VARIOUS RELATED MATTERS (.3). |
| 09/10/10 Fri | Seife, H 1313757010/265 | 3.60 | 0.40 | 386.00 | 0.40 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF US TRUSTEE OBJECTION TO JONES DAY RETENTION (.4); |
| | | | | | 3.20 | F | 2 | PREPARATION FOR AURELIUS DISQUALIFICATION MOTION HEARING (3.2). |
| 09/11/10 Sat | Deutsch, D 1313757010/249 | 2.20 | 0.60 | 417.00 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW PRELIMINARY ANALYSIS BY ERIC DAUCHER ON EXAMINER KLEE AND PROFESSIONALS FEE APPLICATIONS (.3); |
| | | | | | 0.20 | F | 2 | DRAFT REQUESTS TO ERIC DAUCHER WITH FOLLOW-UP REQUESTS ON SAME (.2); |
| | | | | | 1.60 | F | 3 | REVIEW PRELIMINARY RESPONSE TO FEE EXAMINER'S REPORT ON FIFTH INTERIM FEE APPLICATION AND EDIT SAME (1.6); |
| | | | | | 0.10 | F | 4 | REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.1). |
| 09/13/10 Mon | Deutsch, D 1313757010/293 | 8.60 | 1.00 | 695.00 | 0.50 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW FILINGS RE: RETENTION OF TRIBUNE DIRECTORS' SPECIAL COUNSEL (.5); |
| | | | | | 0.10 | F | 2 | DISCUSS EXAMINER'S FEE ISSUES WITH ERIC DAUCHER (.1); |
| | | | | | 1.10 | F | 3 | REVIEW MOTION TO DISQUALIFY CHADBOURNE AND RELATED COURT PAPERS (1.1); |
| | | | | | 1.10 | F | 4 | PARTICIPATE IN MEETING WITH HOWARD SEIFE, ADAM LANDIS AND ZUCKERMAN TEAM RE: AURELIUS MOTION AND NEXT STEPS WITH MEDIATION (1.1); |
| | | | | | 0.20 | F | 5 | REQUEST FOLLOW-UP RESEARCH BY MARC ROITMAN ON ISSUE RAISED IN MOTION (.2); |
| | | | | | 0.10 | F | 6 | DISCUSS EXAMINER (NOT FEE EXAMINER) FEE/RETENTION ISSUES WITH ERIC DAUCHER (.1); |
| | | | | | 0.20 | F | 7 | CALL TO KEN KANSA RE: SAME (.2); |
| | | | | | 0.10 | F | 8 | CALL TO FEE EXAMINER RE: FOLLOW-UP ON RELATED INQUIRY (.1); |
| | | | | | 0.20 | F | 9 | DISCUSS OBJECTION TO MOTION TO DISQUALIFY WITH JIM SOTTILE (.2); |
| | | | | | 0.20 | F | 10 | DISCUSS RESEARCH/FOLLOW-UP ON SAME WITH YOUNG YOO (.2); |
| | | | | | 4.80 | F | 11 | RESEARCH AND DRAFTING OF PART OF OBJECTION TO SAME (4.8). |
| 09/14/10 Tue | Daucher, E 1313757010/308 | 1.40 | 1.40 | 497.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT OF MEMO TO COMMITTEE RE: KLEE FEE APPLICATIONS. |

~  See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 09/15/10 Wed | Daucher, E 1313757010/310 | 0.80 | 0.80 | 284.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVISE COMMITTEE MEMO RE: KLEE FEE APPLICATIONS. |
| 09/15/10 Wed | Hanessian, A 1313757010/301 | 0.70 | 0.70 | 129.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>RESEARCHING FEE EXAMINER'S REPORTS FOR TRIBUNE CASE PROFESSIONALS FEE AND EXPENSE REQUESTS AND PREPARE UPDATES TO CHART. |
| 09/15/10 Wed | Roitman, M 1313757010/280 | 1.10 | 0.20 | 71.00 | 0.20<br>0.20<br>0.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART (0.2);<br>REVIEW AURELIUS MOTION TO SEAL DISQUALIFICATION MOTION (0.2);<br>REVIEW DRAFT COMMITTEE OBJECTION TO AURELIUS MOTION TO DISQUALIFY (0.7) |
| 09/16/10 Thu | Daucher, E 1313757010/313 | 0.10 | 0.10 | 35.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>CALL WITH D. DEUTSCH RE: KLEE APPLICATIONS. |
| 09/16/10 Thu | Deutsch, D 1313757010/296 | 7.40 | 1.10 | 764.50 | 0.60<br>0.20<br>0.20<br>0.10<br>0.20<br>0.20<br>0.40<br>0.60<br>2.90<br>2.00 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9<br>10 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW AND EDIT PROPOSED INSERT FOR RESPONSES TO DISQUALIFICATION MOTION (.6);<br>DISCUSS FOLLOW-UP RESEARCH ON DISQUALIFICATION ISSUES WITH YOUNG YOO (.2);<br>CALL WITH MARTY BARASH (EXAMINER'S COUNSEL) RE: FEE APPLICATION ISSUE (.2);<br>DISCUSS FOLLOW-UP ISSUE ON SAME WITH ERIC DAUCHER (.1);<br>EXCHANGE E-MAILS WITH ALAN HOLTZ AND MARC ROITMAN RE: UPDATING SUMMARY PROFESSIONAL FEE ANALYSIS CHART (.2);<br>SECOND CALL WITH MARTY BARASH RE: EXAMINER FEE APPLICATION ISSUE (.2);<br>CALL WITH JILL LUDWIG RE: FEE APPLICATION MATTERS (.4);<br>REVIEW ANALYSIS OF VARIOUS CASES PROVIDED BY YOUNG YOO RELATED TO DISQUALIFICATION MOTION (.6);<br>REVIEW RELATED CASES AND PERFORM FOLLOW-UP RESEARCH RELATED TO SAME (2.9);<br>DRAFT INSERT FOR OBJECTION TO DISQUALIFICATION (2.0). |
| 09/16/10 Thu | Roitman, M 1313757010/413 | 0.40 | 0.40 | 142.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>CORRESPOND WITH D. SCHAIBLE AND D. DEUTSCH RE: SENIOR LENDER PROFESSIONAL FEES (0.4). |
| 09/17/10 Fri | Rivera, C 1313757010/270 | 0.20 | 0.20 | 125.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>CONFER WITH H. LAMB RE: PREPARATION OF FEE APPLICATION SUMMARIES. |
| 09/20/10 Mon | Bava, D 1313757010/318 | 1.80 | 0.40 | 108.00 | 0.60<br>0.80<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee/Retention Applications*<br>PREPARE UPDATES TO REFERENCES CITED IN AURELIUS MOTION TO DISQUALIFY (.60);<br>REVIEW DOCKET SHEET OF SIMILAR LARGE CASE RE: RESPONSES/REPLIES TO MOTION TO DISQUALIFY (.80);<br>REVISE FEE SUMMARY OF EXAMINER PROFESSIONALS RE: LEGC APPLICATION (.40). |
| 09/21/10 Tue | Hanessian, A 1313757010/346 | 0.70 | 0.70 | 129.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>PREPARE UPDATES TO ORDINARY COURT PROFESSIONAL CHART. |
| 09/22/10 Wed | Bava, D 1313757010/387 | 2.20 | 2.20 | 594.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>DRAFT SUMMARY ANALYIS FOR COMMITTEE OF INTERIM FEE APPLICATIONS FOR THE PERIOD MARCH 1, 2010 THROUGH MAY 31, 2010. |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/23/10 Thu | Deutsch, D 1313757010/372 | 0.60 | 0.60 | 417.00 | 0.20 0.20 0.20 | F F F | MATTER NAME: Fee/Retention Applications 1 EXCHANGE E-MAILS WITH DAVID BAVA AND MARC ROITMAN RE: FEE MATTER FOLLOW-UP WITH JPMORGAN COUNSEL (.2) 2 AND DRAFTING OF CASE PROFESSIONAL FEE ANALYSIS (.2); 3 REVIEW WEEKLY ORDINARY COURSE REPORT (.2). |
| 09/23/10 Thu | Roitman, M 1313757010/339 | 0.30 | 0.20 | 71.00 | 0.10 0.20 | F F | MATTER NAME: Fee/Retention Applications 1 CORRESPOND WITH D. ADLER RE: EMAIL REPORT ON SEPTEMBER 22 HEARING (0.1); 2 CORRESPOND WITH D. DEUTSCH AND D. SCHAIBLE (JPM) RE: PROFESSIONAL FEES (0.2) |
| 09/24/10 Fri | Roitman, M 1313757010/340 | 0.60 | 0.60 | 213.00 | | F | MATTER NAME: Fee/Retention Applications 1 REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART (0.6) |
| 09/27/10 Mon | Bava, D 1313757010/388 | 1.70 | 1.70 | 459.00 | 0.60 0.30 0.80 | F F F | MATTER NAME: Fee/Retention Applications 1 PREPARE ANALYSIS OF PLEADINGS IN SIMILAR LARGE CHAPTER 11 RE: MOTION TO DISMISS COMMITTEE COUNSEL (.60); 2 DRAFT SUMMARY INDEX OF PLEADINGS AND RELATED MATERIALS (.30); 3 REVISE FEE SUMMARY FOR SIXTH INTERIM PERIOD RE: INCLUDE EXAMINER FEES AND EXPENSES (.80). |
| 09/27/10 Mon | Roitman, M 1313757010/394 | 5.50 | 5.50 | 1,952.50 | 1.50 3.80 0.10 0.10 | F F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW DEBTORS' APPLICATIONS TO RETAIN (I) NOVACK AND MACEY AND (II) SITRICK (1.5); 2 DRAFT MEMO RE: SITICK (3.8); 3 REVIEW SENIOR LENDER PROFESSIONAL FEES (0.1); 4 CORRESPOND WITH D. BAVA RE: SAME (0.1) |
| 09/28/10 Tue | Bava, D 1313757010/389 | 1.70 | 0.90 | 243.00 | 0.60 0.30 0.80 | F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW MONTHLY FEE STATEMENTS FOR DEBTORS' PROFESSIONALS (.60); 2 CALCULATE FEES AND EXPENSES FOR DEBTORS' PROFESSIONALS (.30); 3 REVISE FEE SUMMARY FOR SIXTH INTERIM PERIOD (.80). |
| 09/28/10 Tue | Deutsch, D 1313757010/392 | 0.50 | 0.50 | 347.50 | 0.40 0.10 | F F | MATTER NAME: Fee/Retention Applications 1 REVIEW FILINGS ON NEW PROFESSIONAL RETENTIONS SOUGHT BY DEBTORS (.4); 2 E-MAIL JAMES SOTTILE RE: ZUCKERMAN ANALYSIS OF NOVAK RETENTION APPLICATION (.1). |
| 09/29/10 Wed | Deutsch, D 1313757010/393 | 2.60 | 1.70 | 1,181.50 | 0.30 0.10 0.50 0.60 0.20 0.90 | F F F F F F | MATTER NAME: Fee/Retention Applications 1 REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.3); 2 E-MAIL MARC ROITMAN RE: REQUIRED FOLLOW-UP ON SAME (.1); 3 REVIEW MATERIALS ON RETENTION OF DEBTORS' RETENTION OF SITRICK (.5); 4 REVIEW AND EDIT RELATED MEMORANDUM TO COMMITTEE ON SAME (.6); 5 EXCHANGE E-MAILS WITH ZUCKERMAN RE: POSTING OF RELATED MEMORANDUM (.2); 6 REVIEW AND EDIT FEE APPLICATION ACTIVITY DESCRIPTIONS (.9). |
| 09/29/10 Wed | Roitman, M 1313757010/396 | 1.50 | 1.00 | 355.00 | 0.40 0.10 0.10 0.10 0.60 0.20 | F F F F F F | MATTER NAME: Fee/Retention Applications 1 REVISE SIXTH QUARTERLY FEE SUMMARY (0.4); 2 CORRESPOND WITH H. SEIFE AND D. LEMAY RE: SAME (0.1); 3 REVIEW DEBTORS' AUGUST 2010 ORDINARY COURT PROFESSIONAL REPORT (0.1); 4 CORRESPOND WITH D. DEUTSCH RE: SAME (0.1); 5 DRAFT EMAIL TO COMMITTEE RE: MEMORANDA ON RETENTION OF ADDITIONAL DEBTORS' PROFESSIONALS (0.6); 6 CORRESPOND WITH D. DEUTSCH AND A. GOLDFARB RE: SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/01/10 Fri | Deutsch, D 1313767010/280 | 0.20 | 0.20 | 139.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> EXCHANGE E-MAILS WITH DAVID LEMAY RE: OBJECTION TO SITRICK RETENTION (.2). |
| 10/01/10 Fri | LeMay, D 1313767010/358 | 1.50 | 1.50 | 1,282.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> WORK ON RESPONSE TO COMMITTEE QUESTIONS RE: PAYMENT OF SENIOR LENDER FEES (1.5). |
| 10/01/10 Fri | Roitman, M 1313767010/259 | 3.00 | 3.00 | 1,065.00 | 0.20 <br> 1.50 <br> 1.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW LETTER FROM LAW DEBENTURE TO DEBTORS (0.2); <br> REVIEW PLEADINGS AND TRANSCRIPTS RE: PAYMENT OF CERTAIN OF THE SENIOR LENDERS' PROFESSIONALS BY TRIBUNE'S NON-DEBTOR SUBSIDIARIES (1.5); <br> DRAFT SUMMARY RE: SAME (1.3) |
| 10/01/10 Fri | Seife, H 1313767010/267 | 0.80 | 0.80 | 772.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW OF CORRESPONDENCE REGARDING DISGORGEMENT MOTION. |
| 10/02/10 Sat | Deutsch, D 1313767010/281 | 0.30 | 0.30 | 208.50 | 0.30 | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW AND RESPOND TO MEMO UPDATE FROM MARC ROITMAN RE: PROPOSED APPROACH TO VARIOUS NEW PROFESSIONAL RETENTION PLEADINGS (.3). |
| 10/02/10 Sat | Roitman, M 1313767010/260 | 1.20 | 1.20 | 426.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> DRAFT SUMMARY RE: PAYMENT OF CERTAIN OF THE SENIOR LENDERS' PROFESSIONALS BY TRIBUNE'S NON-DEBTOR SUBSIDIARIES (1.2) |
| 10/03/10 Sun | McCormack, T 1313767010/362 | 1.90 | 1.90 | 1,567.50 | 0.80 <br> 0.90 <br> 0.20 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: *Fee/Retention Applications* <br> E-MAILS TO/FROM TEAM ON CERTAIN RESEARCH ISSUES (0.8); <br> REVIEW SDNY CASE LAW ON "'SPECIAL COUNSEL'" SCENARIOS (0.9); <br> E-MAILS H. SEIFE RE: LEGAL ISSUES (0.2). |
| 10/04/10 Mon | Bava, D 1313767010/272 | 0.80 | 0.80 | 216.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW AND ANALYSIS OF FILED SENIOR LENDER PAYMENT SUMMARIES RE: ACCURACY OF FEES INCLUDED IN PREVIOUSLY POSTED SUMMARY CHART (.80). |
| 10/04/10 Mon | Deutsch, D 1313767010/282 | 0.50 | 0.50 | 347.50 | 0.30 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW DEBTORS' LETTER RE: SENIOR LENDER FEE REIMBURSEMENT (.3); <br> EXCHANGE RELATED E-MAILS WITH MARC ROITMAN (.2). |
| 10/04/10 Mon | Distefano, M 1313767010/299 | 2.00 | 2.00 | 710.00 | 0.40 <br> 1.60 | F <br> F | 1 <br> 2 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW SITRICK RETENTION APPLICATION AND MEMO TO COMMITTE (.4); <br> RESEARCHED DUPLICATION OF PROFESSIONAL SERVICES, AND PROPRIETY OF PUBLIC RELATIONS UNDER 327 (1.6) |
| 10/04/10 Mon | Roitman, M 1313767010/285 | 1.30 | 1.30 | 461.50 | 0.10 <br> 0.20 <br> 0.10 <br> 0.60 <br> 0.30 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | MATTER NAME: *Fee/Retention Applications* <br> REVIEW LETTER FROM DEBTORS TO LAW DEBENTURE (0.1); <br> CONFER WITH D. BAVA RE: SENIOR LENDER FEES (0.2); <br> CORRESPOND WITH E. VONNEGUT RE: SAME (0.1); <br> DRAFT SUMMARY RE: PAYMENT OF CERTAIN OF THE SENIOR LENDERS' PROFESSIONALS BY TRIBUNE'S NON-DEBTOR SUBSIDIARIES (0.6); <br> REVIEW LEVINE SULLIVAN RETENTION APPLICATION (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/05/10 Tue | Bava, D 1313767010/273 | 1.40 | 1.40 | 378.00 | 0.60 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND ANALYSIS OF LENDER FEE PAYMENT SUMMARIES RE: PAYMENT HISTORY (.60);<br>PREPARE CHART RE: SUMMARY OF FEES (.80). |
| 10/05/10 Tue | Distefano, M 1313767010/300 | 0.50 | 0.50 | 177.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCHED PROFESSIONAL RETENTION UNDER 327 FOR M.ROITMAN, RE: SITRICK APPLICATION (.5) |
| 10/05/10 Tue | Marrero, J 1313767010/297 | 3.10 | 3.10 | 1,100.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH RE: STANDARD FOR SITRICK NUNC PRO TUNC APPLICATION |
| 10/05/10 Tue | McCormack, T 1313767010/364 | 2.10 | 1.60 | 1,320.00 | 0.50 0.60 1.00 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications<br>REVIEW TRANSCRIPT OF 10/4 HEARING (0.5);<br>FOLLOW-UP WITH TEAM RE: ONGOING RESEARCH ISSUES, OPTIONS AND POTENTIAL RESOLUTION OF CLAIMS (.6)<br>CONFERENCES WITH H.SEIFE RE SAME (1.0). |
| 10/05/10 Tue | Roitman, M 1313767010/286 | 6.70 | 6.70 | 2,378.50 | 4.20 2.50 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>DRAFT OBJECTION TO SITRICK APPLICATION (4.2);<br>RESEARCH RE: STANDARDS FOR APPROVAL OF RETENTION APPLICATIONS (2.5) |
| 10/06/10 Wed | Bava, D 1313767010/274 | 2.60 | 2.60 | 702.00 | 1.80 0.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>PREPARE PAYMENT SUMMARY ON SENIOR LENDER'S FEES (1.80);<br>DRAFT SUMMARY CHART OF FEES AND PAYMENTS ON SENIOR LENDER'S PROFESSIONALS (.80). |
| 10/06/10 Wed | Bava, D 1313767011/560 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Plan and Disclosure Statement<br>REVIEW COURT'S DOCKET IN SIMILAR LARGE CASE RE: DISCLOSURE STATEMENT. |
| 10/06/10 Wed | Deutsch, D 1313767010/283 | 1.40 | 0.80 | 556.00 | 0.20 0.60 0.30 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications<br>E-MAIL MARC ROITMAN RE: FOLLOW-UP ON SENIOR LENDER FEE REIMBURSEMENT ISSUE (.2);<br>REVIEW MINUTES FROM SPECIFIC PERIOD TO RESEARCH ISSUE RE: DISQUALIFICATION MOTION (.6);<br>DISCUSS SENIOR LENDER CREDIT AGREEMENT LENDER REIMBURSEMENT PROVISIONS WITH JOE GIANNINI (.3);<br>REVIEW RELATED E-MAILS AND ATTACHMENTS FROM JOE GIANNINI (.3). |
| 10/06/10 Wed | Distefano, M 1313767010/301 | 2.30 | 2.30 | 816.50 | 0.80 1.50 | F F | 1 2 | MATTER NAME: Fee/Retention Applications<br>DRAFT LANGUAGE FOR OBJECTION TO SITRICK APPLICATION FOR M.ROITMAN (.8);<br>REVIEW AND BRIEF AURELIUS REPLY REGARDING CHADBOURNE DQ (1.5) |
| 10/06/10 Wed | LeMay, D 1313767010/307 | 0.20 | 0.20 | 171.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>T/C W/K. LANTRY REGARDING COMMITTEE OBJECTION TO SITRICK RETENTION. |
| 10/06/10 Wed | Marrero, J 1313767010/298 | 3.20 | 3.20 | 1,136.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>EDIT RESEARCH MEMO RE: SITRICK APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/06/10 Wed | Roitman, M 1313767010/287 | 6.10 | 6.10 | 2,165.50 | 5.10 0.20 0.20 0.20 0.30 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee/Retention Applications DRAFT OBJECTION TO SITRICK APPLICATION (5.1); CONFER WITH J. MARRERO AND M. DISTEFANO RE: SAME (0.2); REVIEW SENIOR CREDIT FACILITY RE: REIMBURSEMENT OF SENIOR LENDER PROFESSIONALS (0.2); CALL WITH A. LEUNG RE: SAME (0.2); CORRESPOND WITH D. LEMAY AND D. DEUTSCH RE: SAME (0.3); CORRESPOND/CONFER WITH D. BAVA RE: SENIOR LENDER FEE CHART (0.1) |
| 10/07/10 Thu | Daucher, E 1313767010/308 | 0.80 | 0.80 | 284.00 | 0.60 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW FEE EXAMINER'S REPORT ON APPLICATIONS OF THE EXAMINER AND HIS RETAINED PROFESSIONALS (.6); DRAFT MEMO TO D. DEUTSCH RE: SAME (.2). |
| 10/07/10 Thu | Deutsch, D 1313767010/284 | 0.50 | 0.30 | 208.50 | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS (.1) AND REVIEW SHORT MEMORANDUM FROM ERIC DAUCHER RE: ANALYSIS ON FEE EXAMINER'S REVIEW OF EXAMINER'S FEES (.2); CALL TO ADAM LANDIS RE: POSSIBLE SETTLEMENT OF DISQUALIFICATION MOTION (.2). |
| 10/07/10 Thu | Roitman, M 1313767010/288 | 0.90 | 0.90 | 319.50 | 0.40 0.50 | F F | 1 2 | MATTER NAME: Fee/Retention Applications CORRESPOND WITH D. LEMAY RE: PROCEDURAL POSTURE OF LAW DEBENTURE FEE DISGORGEMENT MOTION (0.4); DRAFT OBJECTION TO SITRICK APPLICATION (0.5) |
| 10/08/10 Fri | Bava, D 1313767010/337 | 0.40 | 0.40 | 108.00 | | F | 1 | MATTER NAME: Fee/Retention Applications MONITOR COURT'S DOCKET RE: FEE AUDITOR'S REPORT FOR DEBTORS' PROFESSIONAL (.40). |
| 10/08/10 Fri | Deutsch, D 1313767010/294 | 1.40 | 1.10 | 764.50 | 0.20 0.10 0.80 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee/Retention Applications REVIEW PROPOSED ORDER AND RELATED EXHIBIT FOR FINAL THIRD INTERIM FEE APPLICATIONS (.2); EXCHANGE E-MAILS WITH HELEN LAMB RELATED TO SAME (.1); REVIEW FEE EXAMINER'S REPORTS ON ALL OF EXAMINER'S PROFESSIONALS (.8); EDIT RELATED COMMITTEE MEMO (.2); DISCUSS FEE EXAMINER'S REPORT WITH COUNSEL TO COMMITTEE MEMBER JPMORGAN (ELI VONNERGURT) (.1). |
| 10/08/10 Fri | Distefano, M 1313767010/303 | 1.70 | 1.70 | 603.50 | 1.30 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEWED AND REVISED DRAFT OBJECTION TO SITRICK RETENTION (1.3); DISCUSSED SAME WITH M.ROITMAN (.4) |
| 10/08/10 Fri | Roitman, M 1313767010/289 | 3.40 | 3.40 | 1,207.00 | 2.70 0.40 0.30 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications DRAFT OBJECTION TO SITRICK APPLICATION (2.7); MEET WITH D. DEUTSCH AND J. MARRERO RE: OMNIBUS CLAIMS OBJECTIONS AND RETENTION APPLICATIONS (0.4); REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART (0.3) |
| 10/09/10 Sat | Deutsch, D 1313767010/329 | 2.60 | 2.60 | 1,807.00 | 1.70 0.90 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT FIRST DRAFT OF OBJECTION TO SITRICK APPLICATION (1.7); RESEARCH (INCLUDING WESTLAW RESEARCH) RE: SPECIFIC ISSUE RAISED IN SAME (.9); |
| 10/09/10 Sat | Roitman, M 1313767010/290 | 1.10 | 1.10 | 390.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVISE OBJECTION TO SITRICK RETENTION (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/10/10 Sun | Marrero, J 1313767010/314 | 1.40 | 1.40 | 497.00 | 0.30 1.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW DEBTORS' APPLICATION RE: DOW LOHNES (.3); DRAFT COMMITTEE MEMO RE: DOW LOHNES APPLICATION (1.1). |
| 10/10/10 Sun | Roitman, M 1313767010/324 | 2.80 | 2.80 | 994.00 | 1.80 1.00 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVISE OBJECTION TO SITRICK RETENTION (1.8); RESEARCH RE: STANDARDS FOR APPROVAL OF PROFESSIONAL RETENTION (1.0) |
| 10/11/10 Mon | Deutsch, D 1313767010/330 | 2.90 | 2.90 | 2,015.50 | 1.40 1.30 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT OBJECTION TO SITRICK MOTION (1.4); REVIEW NEW CASES CITED IN OBJECTION (1.3); PRELIMINARY REVIEW OF COMMITTEE MEMORANDUM RE: DOW LOHNES RETENTION (.1) AND DRAFT FOLLOW-UP REQUEST TO JESSICA MARRERO RE: SAME (.1); |
| 10/11/10 Mon | Marrero, J 1313767010/315 | 2.10 | 2.10 | 745.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE MEMO TO THE COMMITTEE RE: DOW LOHNES APPLICATION. |
| 10/11/10 Mon | Roitman, M 1313767010/325 | 2.60 | 2.60 | 923.00 | 2.20 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVISE OBJECTION TO SITRICK RETENTION (2.2); MEET WITH D. DEUTSCH RE: SAME (0.2); CORRESPOND WITH H. SEIFE RE: SAME (0.2) |
| 10/11/10 Mon | Seife, H 1313767010/334 | 0.80 | 0.80 | 772.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF SITRICK APPLICATION AND RESPONSE. |
| 10/12/10 Tue | Deutsch, D 1313767010/331 | 1.50 | 1.50 | 1,042.50 | 0.90 0.20 0.40 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT MEMORANDUM TO COMMITTEE REGARDING RETENTION/EXPANSION OF RETENTION FOR THREE PROFESSIONALS OF DEBTORS (.9); DISCUSS FOLLOW-UP ITEMS ON SAME WITH JESSICA MARRERO (.2); EDIT PART OF ARGUMENT IN SITRICK APPLICATION (.4); |
| 10/12/10 Tue | Distefano, M 1313767010/318 | 0.70 | 0.70 | 248.50 | 0.40 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEWED FEE PROCEDURES ORDER FOR D.DEUTSCH (.4); DRAFTED EMAIL TO D DEUTSH RE:SAME (.3) |
| 10/12/10 Tue | LeMay, D 1313767010/309 | 0.60 | 0.60 | 513.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVISE DRAFT OBJECTION TO SITRICK RETENTION. |
| 10/12/10 Tue | Marrero, J 1313767010/316 | 5.40 | 5.40 | 1,917.00 | 5.10 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVISE MEMO TO COMMITTEE RE: DOW LOHNES TO INCLUDE LEVINE AND REED APPLICATIONS (5.1); POST TO INTRALINKS (.3). |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/12/10 Tue | Roitman, M 1313767010/326 | 3.20 | 3.20 | 1,136.00 | 0.40 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVISE OBJECTION TO SITRICK RETENTION (0.4): |
| | | | | | 0.10 | F | 2 | CORRESPOND WITH H. SEIFE AND D. DEUTSCH RE: SAME (0.1): |
| | | | | | 0.40 | F | 3 | DRAFT EMAIL TO COMMITTEE RE: SAME (0.4): |
| | | | | | 0.90 | F | 4 | DRAFT MEMO RE: DEBTORS' APPLICATION TO RETAIN REED SMITH (0.9): |
| | | | | | 0.20 | F | 5 | MEET WITH J. MARRERO RE: SAME (0.2): |
| | | | | | 0.10 | F | 6 | CALL WITH J. LUDWIG RE: SAME (0.1): |
| | | | | | 0.20 | F | 7 | REVIEW SUPPLEMENT TO LAW DEBENTURE FEE DISGORGEMENT MOTION (0.2): |
| | | | | | 0.10 | F | 8 | CORRESPOND WITH D. DEUTSCH RE: SAME (0.1): |
| | | | | | 0.80 | F | 9 | REVIEW MEMO RE: DEBTORS' RETENTION-RELATED FILINGS (0.8). |
| 10/12/10 Tue | Seife, H 1313767010/335 | 0.70 | 0.70 | 675.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF LAW DEBENTURE RESPONSE ON FEE DISGORGEMENT (.3): |
| | | | | | 0.40 | F | 2 | REVISED SITRICK RESPONSE (.4). |
| 10/13/10 Wed | Bava, D 1313767010/338 | 1.80 | 1.80 | 486.00 | 0.60 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW SUPPLEMENTAL FEE APPLICATIONS FILED BY EXAMINER AND HIS PROFESSIONALS (.60). |
| | | | | | 0.80 | F | 2 | DRAFT SUMMARY OF FEES RE: INITIAL FEE REQUEST AND SUMMARY FEE REQUEST FOR EXAMINER AND HIS PROFESSIONALS (.80). |
| | | | | | 0.40 | F | 3 | REVISE 6TH QUARTERLY FEE SUMMARY RE: SUPPLEMENTAL FEES AND EXPENSES OF EXAMINER AND HIS PROFESSIONALS (.40). |
| 10/13/10 Wed | Marrero, J 1313767010/317 | 0.30 | 0.30 | 106.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>UPDATE MEMO TO COMMITTEE RE DEBTORS' RETENTION APPLICATIONS |
| 10/13/10 Wed | Roitman, M 1313767010/327 | 0.20 | 0.20 | 71.00 | 0.10 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW SUPPLEMENTAL FEE APPLICATIONS OF EXAMINER AND HIS PROFESSIONALS (0.1): |
| | | | | | 0.10 | F | 2 | CORRESPOND WITH D. BAVA RE: SAME (0.1) |
| 10/15/10 Fri | Roitman, M 1313767010/328 | 0.50 | 0.50 | 177.50 | 0.10 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>CALL WITH R. BUTCHER RE: FILING OF SITRICK OBJECTION (0.1): |
| | | | | | 0.20 | F | 2 | CORRESPOND WITH C&P TEAM RE: SAME (0.2): |
| | | | | | 0.10 | F | 3 | REVIEW DEBTORS' RESPONSE TO LAW DEBENTURE SUPPLEMENT TO REINSTATED FEE DISGORGEMENT MOTION (0.1): |
| | | | | | 0.10 | F | 4 | CORRESPOND WITH C&P TEAM RE: SAME (0.1) |
| 10/15/10 Fri | Seife, H 1313767010/336 | 0.30 | 0.30 | 289.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW OF DEBTOR RESPONSE TO LAW DEBENTURE. |
| 10/18/10 Mon | Bava, D 1313767010/354 | 0.80 | 0.80 | 216.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>SUPPLEMENT RETENTION HEARING MATERIALS RE: SITRICK RETENTION (.80). |
| 10/18/10 Mon | Deutsch, D 1313767010/345 | 0.70 | 0.30 | 208.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW ORDINARY COURSE REPORT FOR WEEK ENDING OCTOBER 8 (.3): |
| | | | | | 0.40 | F | 2 | DISCUSS VARIOUS FEE APPLICATION ISSUES WITH HELEN LAMB (.4). |
| 10/18/10 Mon | Hanessian, A 1313767010/352 | 2.00 | 2.00 | 370.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>PREPARE MATERIALS FOR HEARING ON SITRICK RETENTION. |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/18/10 Mon | Marrero, J 1313767010/348 | 4.20 | 4.20 | 1,491.00 | 1.70 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW ALL FILINGS TO DATE RE: SITRICK APPLICATION (1.7); |
| | | | | | 2.50 | F | 2 | REVIEW ALL CITED CASES AND MATERIALS RELEVANT TO SITRICK APPLICATION HEARING (2.5). |
| 10/18/10 Mon | Roitman, M 1313767010/339 | 1.30 | 1.30 | 461.50 | 0.50 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND/CONFER WITH COMMITTEE MEMBERS RE: OUTSIDE COUNSEL FEE ESTIMATE (0.5); |
| | | | | | 0.50 | F | 2 | DRAFT SUMMARY OF COMMITTEE MEMBER COUNSEL FEES (0.5); |
| | | | | | 0.10 | F | 3 | CONFER WITH D. LEMAY RE: SAME (0.1); |
| | | | | | 0.20 | F | 4 | MEET WITH J. MARRERO RE: PREPARATION FOR HEARING ON SITRICK APPLICATION (0.2) |
| 10/19/10 Tue | Lamb, H 1313767010/323 | 1.80 | 0.60 | 162.00 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW COMMITTEE MEMBER EXPENSES FOR SEPTEMBER (.3); |
| | | | | | 0.30 | F | 2 | FOLLOW UP WITH COMMITTEE MEMBERS ON CERTAIN ITEMS (.3); |
| | | | | | 1.20 | F | 3 | PREPARE EXPENSE SUMMARY REQUEST FOR REIMBURSEMENT OF EXPENSES (1.2). |
| 10/19/10 Tue | Marrero, J 1313767010/349 | 1.30 | 1.30 | 461.50 | 0.60 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW CASES CITED (.6) |
| | | | | | 0.70 | F | 2 | AND PREPARE SAME (.7) FOR HEARING ON SITRICK RETENTION. |
| 10/19/10 Tue | Roitman, M 1313767010/340 | 0.40 | 0.40 | 142.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND/CONFER WITH COMMITTEE MEMBERS RE: OUTSIDE COUNSEL FEE ESTIMATE (0.4) |
| 10/20/10 Wed | Deutsch, D 1313767010/347 | 0.70 | 0.70 | 486.50 | 0.40 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>E-MAIL MEMORANDUM TO MARC ROITMAN AND DAVID LEMAY RE: WILMINGTON TRUST'S FEE ESTIMATE AND VARIOUS OTHER MATTERS (.4); |
| | | | | | 0.30 | F | 2 | REVIEW ORDINARY COURSE REPORT FOR WEEK ENDING OCTOBER 15 (.3). |
| 10/20/10 Wed | Roitman, M 1313767010/341 | 0.70 | 0.70 | 248.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>CORRESPOND WITH D. LEMAY AND D. DEUTSCH RE: COMMITTEE MEMBER LEGAL FEES (0.3); |
| | | | | | 0.40 | F | 2 | CORRESPOND WITH COMMITTEE MEMBERS RE: SAME (0.4) |
| 10/21/10 Thu | Hanessian, A 1313767010/353 | 0.70 | 0.70 | 129.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>PREPARE UPDATES TO ORDINARY COURSE PROFESSIONALS CHART. |
| 10/21/10 Thu | Roitman, M 1313767010/342 | 0.60 | 0.60 | 213.00 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW FILINGS OF ORDINARY COURSE PROFESSIONALS AND UPDATE CHART (0.2); |
| | | | | | 0.30 | F | 2 | REVIEW SEPTEMBER 2010 ORDINARY COURSE PROFESSIONALS REPORT (0.3); |
| | | | | | 0.10 | F | 3 | CORRESPOND WITH A. HANESSIAN RE: SAME (0.1) |
| 11/01/10 Mon | Deutsch, D 1313787010/459 | 0.30 | 0.30 | 217.50 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW PROPOSED SUPPLEMENTAL DISCLOSURE PROVIDED BY MOELIS (.2); |
| | | | | | 0.10 | F | 2 | E-MAIL THANE CARLSON AND COUNSEL TO MOELIS RE: PROPOSAL ON NEXT STEPS RELATED TO SAME WITH COMMITTEE (.1). |
| 11/02/10 Tue | Deutsch, D 1313787010/460 | 0.30 | 0.30 | 217.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW WEEKLY ORDINARY COURSE PROFESSIONAL REPORT (.3); |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/02/10 Tue | Roitman, M 1313787010/456 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH J. MARRERO RE: DEBTORS' APPLICATION TO RETAIN DAVIS WRIGHT TREMAINE (0.1) |
| 11/03/10 Wed | Marrero, J 1313787010/452 | 0.70 | 0.70 | 262.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT MEMO RE: DAVIS WRIGHT FEE APPLICATIONS |
| 11/04/10 Thu | Marrero, J 1313787010/453 | 0.30 | 0.30 | 112.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT MEMO TO COMMITTEE RE DAVIS WRIGHT TREMAIN RETENTION APPLICATIONS. |
| 11/06/10 Sat | Roitman, M 1313787010/457 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW DOCKET RE: ORDINARY COURSE PROFESSIONAL FILINGS (0.1) |
| 11/08/10 Mon | Marrero, J 1313787010/458 | 2.30 | 2.30 | 862.50 | 1.80<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>CONTINUE DRAFTING MEMO TO COMMITTEE RE DAVIS WRIGHT TREMAINE RETENTION APPLICATION (1.8);<br>REVIEW JONES DAY RETENTION APPLICATION (.5). |
| 11/09/10 Tue | Marrero, J 1313787010/461 | 1.40 | 1.40 | 525.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT AND REVISE MEMO TO COMMITTEE RE DAVIS WRIGHT TREMAINE APPLICATIONS |
| 11/12/10 Fri | Marrero, J 1313787010/463 | 0.70 | 0.70 | 262.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW MOTION TO DISQUALIFY AKIN GUMP FROM REPRESENTING AURELIUS |
| 11/12/10 Fri | McCormack, T 1313787010/496 | 0.60 | 0.60 | 513.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OAKTREE MOTION TO DISQUALIFY AKIN GUMP (0.6). |
| 11/13/10 Sat | Deutsch, D 1313787010/479 | 1.40 | 1.40 | 1,015.00 | 0.40<br>0.10<br>0.20<br>0.20<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee/Retention Applications<br>REVIEW MOTION TO DISQUALIFY AKIN GUMP (.4);<br>FOLLOW-UP WITH JESSICA MARRERO RE: POSTING NOTE AND MATERIALS ON SAME TO INTRALINKS FOR COMMITTEE (.1);<br>REVIEW FILING AFFIDAVIT ON NEW PROFESSIONAL RELATIONSHIP (.2);<br>DRAFT MEMORANDUM TO MARC ROITMAN RE: FOLLOW-UP ON SAME (.2);<br>REVIEW AND EDIT MEMORANDUM TO COMMITTEE ON RETENTION/PAYMENT OF DAVIS WRIGHT (.4);<br>EXCHANGE RELATED E-MAILS WITH JESSICA MARRERO (.1). |
| 11/13/10 Sat | Marrero, J 1313787010/464 | 0.80 | 0.80 | 300.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW AND REVISE MEMO TO COMMITTEE ON DAVIS WRIGHT RETENTION APPLICATION. |
| 11/13/10 Sat | Marrero, J 1313787010/465 | 0.30 | 0.30 | 112.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>DRAFT INTRALINKS ALERT RE MOTION TO DISQUALIFY AKIN GUMP. |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/13/10 Sat | Seife, H 1313787010/474 | 1.20 | 1.20 | 1,182.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF MOTION TO DISQUALIFY AKIN GRUMP. |
| 11/14/10 Sun | Ashley, M 1313787010/497 | 0.70 | 0.70 | 472.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEWED LENDERS' MOTION TO DISQUALIFY AKIN GUMP (.7). |
| 11/15/10 Mon | LeMay, D 1313787010/495 | 0.50 | 0.50 | 447.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW OAKTREE MOTION TO DISQUALIFY AKIN GUMP (.5). |
| 11/15/10 Mon | Marrero, J 1313787010/466 | 0.90 | 0.90 | 337.50 | 0.30<br>0.30<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW PAST COMMITTEE MEETING MINUTES FOR DISCUSSION OF SITRICK APPLICATION (.3);<br>DRAFT EMAIL RE COMMITTEE'S DECISION (.3);<br>RECORD COMMITTEE MEMBER VOTES ON MATTER (.3). |
| 11/16/10 Tue | Roitman, M 1313787010/476 | 0.80 | 0.80 | 340.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>RESEARCH RE: DISINTERESTEDNESS OF INVESTMENT BANKER REPRESENTATING COMPANY PARTIALLY OWNED BY DEBTOR (0.8) |
| 11/17/10 Wed | Distefano, M 1313787010/469 | 5.10 | 5.10 | 1,912.50 | 3.00<br>2.10 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>RESEARCHED '"DISINTERESTED'" STANDARD FOR RETENTION OF COMMITTEE PROFESSIONALS RE: MOELIS' DISCLOSURE (3.0);<br>DRAFTED EMAIL TO M.ROITMAN RE: SAME (2.1). |
| 11/17/10 Wed | Roitman, M 1313787010/477 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFER WITH M. DISTEFANO RE: RESEARCH ON STANDARDS OF ADVERSE INTEREST FOR COMMITTEE REPRESENTATION (0.1) |
| 11/18/10 Thu | Distefano, M 1313787010/471 | 1.40 | 1.40 | 525.00 | 0.80<br>0.60 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>RESEARCHED ADVERSE INTERESTS UNDER 1103(B) IN CONNECTION WITH MOELIS DISCLOSURE (.8);<br>DRAFTED MEMO RE: SAME (.6) |
| 11/18/10 Thu | Roitman, M 1313787010/478 | 2.40 | 2.40 | 1,020.00 | 2.00<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVISE MEMO RE MOELIS SUPPLEMENTAL DISCLOSURE (2.0);<br>CONFER WITH M. DISTEFANO RE: SAME (0.3);<br>CORRESPOND WITH D. DEUTSCH RE: SAME (0.1) |
| 11/19/10 Fri | Marrero, J 1313787010/475 | 0.40 | 0.40 | 150.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW COMMITTEE MINUTES RE: DISCUSSION OF SIDLEY RETENTION (.3);<br>DISCUSS SAME WITH D.DEUTSCH (.1). |
| 11/21/10 Sun | Lamb, H 1313787010/473 | 4.30 | 4.30 | 1,225.50 | 0.50<br>1.20<br>2.60 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW COMMITTEE MEMBER EXPENSE RECEIPTS FOR OCTOBER (.5);<br>PREPARATION OF COMMITTEE MEMBER REQUEST FOR REIMBURSEMENT OF OCTOBER EXPENSES (1.2);<br>FURTHER DRAFTING OF MONTHLY FEE APPLICATION (2.6). |
| 11/23/10 Tue | Hanessian, A 1313787010/494 | 0.80 | 0.80 | 156.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARE UPDATES TO ORDINARY COURSE PROFESSIONAL CHART. |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/24/10 | Marrero, J | 0.50 | 0.50 | 187.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.10 | F | 1 | DISCUSS DRAFTING AFFIDAVIT RE RETENTION BY WARNER BROS W/ D.DEUTSCH (.1); |
| Wed | 1313787010/481 | | | | 0.40 | F | 2 | DRAFT AFFIDAVIT RE WARNER BROS RETENTION (.4). |
| 11/26/10 | Lamb, H | 1.60 | 1.10 | 313.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.30 | F | 1 | REVIEW FEE EXAMINER'S REPORTS ON COMMITTEE MEMBERS' TENTH, ELEVENTH AND TWELFTH APPLICATIONS FOR EXPENSE REIMBURSEMENT (.3); |
| Fri | 1313787010/484 | | | | 0.80 | F | 2 | FOLLOW UP RESEARCH ON OBJECTIONABLE ITEMS (.8); |
| | | | | | 0.50 | F | 3 | PREPARE SUMMARY/RESPONSIVE REPORT OF SAME (.5). |
| 11/30/10 | Marrero, J | 2.30 | 2.30 | 862.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 1.30 | F | 1 | REVIEW AFFIDAVITS RE DISCLOSURE OF CONFLICTS/RETENTION (1.3); |
| Tue | 1313787010/488 | | | | 1.00 | F | 2 | DRAFT AFFIDAVIT RE WARNER BROS (1.0) |
| Total | | | 173.40 | $76,642.00 | | | | |
| Number of Entries: | 127 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Chadbourne & Parke LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ashley, M | 0.70 | 472.50 |
| Bava, D | 14.20 | 3,834.00 |
| Daucher, E | 8.80 | 3,124.00 |
| Deutsch, D | 26.80 | 18,686.00 |
| Distefano, M | 13.70 | 4,993.50 |
| Hanessian, A | 4.90 | 914.50 |
| Lamb, H | 6.00 | 1,701.00 |
| LeMay, D | 2.80 | 2,414.00 |
| Marrero, J | 31.60 | 11,430.00 |
| McCormack, T | 4.30 | 3,565.50 |
| Rivera, C | 0.20 | 125.00 |
| Roitman, M | 52.80 | 18,989.00 |
| Seife, H | 6.60 | 6,393.00 |
| | 173.40 | $76,642.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 173.00 | 76,534.00 |
| Plan and Disclosure Statement | 0.40 | 108.00 |
| | 173.40 | $76,642.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 08/11/10 | 1313757002/383 | 85.16 | | 85.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0328414 491793<br>* 429Number of units: 1 |
| 08/12/10 | 1313757002/384 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031991 491793<br>* 430Number of units: 1 |
| 08/13/10 | 1313757002/381 | 93.85 | | 93.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE 10/6ZINK T 49 W 49 ST LARCHMONT 0038441 491793<br>* 427Number of units: 1 |
| 08/14/10 | 1313757002/382 | 79.06 | | 79.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO E 57 ST PORT WASHINGTON 0326403 491793<br>* 428Number of units: 1 |
| 09/01/10 | 1313757002/220 | 77.06 | | 77.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0314421 493332<br>* 266Number of units: 1 |
| 09/03/10 | 1313757002/221 | 112.49 | | 112.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROITMAN MARC 49 W 49 ST WOODBURY 0403163 493332<br>* 267Number of units: 1 |
| 09/03/10 | 1313757002/1 | 14.00 | | 14.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB WHILE WORKING LATE 08/14/2010 D.LEMAY<br>* 47Number of units: 1 |
| 09/07/10 | 1313757002/222 | 89.44 | | 89.44 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0403325 493332<br>* 268Number of units: 1 |
| 09/08/10 | 1313757002/386 | 27.96 | | 27.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030721 494063<br>* 432Number of units: 1 |
| 09/10/10 | 1313757002/133 | 18.00 | | 18.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI FARE 08/23,24/2010R.KIRBY<br>* 179Number of units: 1 |
| 09/10/10 | 1313757002/134 | 29.00 | | 29.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI FARE 09/07,08,09/2010 R.KIRBY<br>* 180Number of units: 1 |
| 09/13/10 | 1313757002/385 | 102.57 | | 102.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK 49 W 49 ST SCARSDALE 0137222 494063<br>* 431Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 09/16/10 | 1313757002/280 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 09/12/2010 H.LAMB<br>* 326Number of units: 1 |
| 09/20/10 | 1313757002/657 | 108.94 | | 108.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASEIFE, H. FROM: 50 W 50 ST M TO: LARCHMONT10538 WE<br>* 703Number of units: 1 |
| 09/24/10 | 1313757002/553 | 89.00 | | 89.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE CABS 09/01,7,9,11,14,15,17,21/2010<br>D.DEUTSCH<br>* 599Number of units: 1 |
| 09/24/10 | 1313757002/552 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE H.LAMB 09/21/2010<br>* 598Number of units: 1 |
| 09/24/10 | 1313757002/551 | 19.00 | | 19.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP PARKING / WEEKEND WORK 09/19/2010 F.VAZQUEZ<br>* 597Number of units: 1 |
| 09/24/10 | 1313757002/555 | 21.00 | | 21.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS WHILE WORKING 08/25 & 08/26/2010 D.SEUTCH<br>* 601Number of units: 1 |
| 09/24/10 | 1313757002/673 | 27.16 | | 27.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MOORE E 285 ST NICHOLAS AVE 49 W 49 ST 0037984 495653<br>* 719Number of units: 1 |
| 09/25/10 | 1313757002/676 | 110.35 | | 110.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CSEIFE, H. FROM: 2 WILLOW AVE LARCHMONT TO: M PENN STATION M<br>* 722Number of units: 1 |
| 09/27/10 | 1313757002/675 | 111.16 | | 111.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASEIFE, H. FROM: 33 ST/8 AVE M POST OFF TO: IC2 WILLOW AVE LARCHMONT1<br>* 721Number of units: 1 |
| 09/28/10 | 1313757002/560 | 11.50 | | 11.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI M.ROITMAN 09/07/2010<br>* 606Number of units: 1 |
| 09/28/10 | 1313757002/562 | 11.85 | | 11.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI M.ROITMAN 09/20/2010<br>* 608Number of units: 1 |
| 09/28/10 | 1313757002/563 | 45.00 | | 45.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 09/18&09/19/2010 R.GAYDA<br>* 609Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|--------------|--------------|---------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 09/28/10 | 1313757002/563 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 09/28/10 | 1313757002/561 | 11.10 | | 11.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI M.ROITMAN 09/13/2010<br> *  607Number of units: 1 |
| 09/28/10 | 1313757002/559 | 11.10 | | 11.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI M.ROITMAN 09/01/2010<br> *  605Number of units: 1 |
| 09/29/10 | 1313757002/674 | 83.16 | | 83.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0401303 496311<br> *  720Number of units: 1 |
| 09/30/10 | 1313757002/622 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 09/28 AN 09/29/2010 H.LAMB<br> *  668Number of units: 1 |
| 09/30/10 | 1313757002/653 | 25.87 | | 25.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB HOME LATE WORK 09/21/2010 M.DISTEFANO<br> *  699Number of units: 1 |
| 10/04/10 | 1313767002/201 | 121.85 | | 121.85 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE XSEIFE, H. FROM: 2 WILLOW AVE LARCHMONT TO: WEPENN STATION M<br> *  278Number of units: 1 |
| 10/05/10 | 1313767002/1172 | 85.16 | | 85.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0414204 497022<br> *  1249Number of units: 1 |
| 10/05/10 | 1313767002/1213 | 123.07 | | 123.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASEIFE, H. FROM: 33 ST/8 AVE M POST OFF TO: IC2 WILLOW AVE LARCHMONT1<br> *  1290Number of units: 1 |
| 10/06/10 | 1313767002/152 | 94.59 | | 94.59 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0137247 496311<br> *  229Number of units: 1 |
| 10/06/10 | 1313767002/41 | 58.00 | | 58.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE R.KIRBY 09/13/2010--10/03/2010<br> *  118Number of units: 1 |
| 10/06/10 | 1313767002/40 | 20.00 | | 20.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 09/29/2010 09/30/2010 R.KIRBY<br> *  117Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/07/10 | 1313767002/1171 | 75.53 | | 75.53 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE STENGER JAMES A. LAGUARDIA AIRPORT 49 W 49 ST 0112379 497022<br>* 1248Number of units: 1 |
| 10/07/10 | 1313767002/153 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE STENGER JAMES A. 30 ROCKEFELLER PLAZ LAGUARDIA AIRPORT 0138637 496311<br>* 230Number of units: 1 |
| 10/08/10 | 1313767002/1352 | 167.57 | | 167.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE HSEIFE, H. FROM: HPN TO: LARCHMONT M<br>* 1429Number of units: 1 |
| 10/08/10 | 1313767002/91 | 45.00 | | 45.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT CABS Y.YOO 09/09, 13, 14, 15, 16, 17/2010<br>* 168Number of units: 1 |
| 10/08/10 | 1313767002/93 | 5.40 | | 5.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB REIMB. J.MARRERO 10/03/2010<br>* 170Number of units: 1 |
| 10/08/10 | 1313767002/94 | 7.56 | | 7.56 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB REIMB. J.MARRERO 10/05/2010<br>* 171Number of units: 1 |
| 10/08/10 | 1313767002/90 | 23.00 | | 23.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT CABS Y.YOO 10/01,04,05/2010<br>* 167Number of units: 1 |
| 10/11/10 | 1313767002/97 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS H.LAMB 10/03/2010&10/06/2010<br>* 174Number of units: 1 |
| 10/11/10 | 1313767002/96 | 8.30 | | 8.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP J.MARRERO CAB 10/07/2010<br>* 173Number of units: 1 |
| 10/11/10 | 1313767002/1331 | 85.16 | | 85.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANK 49 W 49 ST PORT WASHINGTON 0414042 497682<br>* 1408Number of units: 1 |
| 10/11/10 | 1313767002/1330 | 89.15 | | 89.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROSENBLATT ANDREW 50 W 50 ST 77 ROXBURY RD 0401658 497682<br>* 1407Number of units: 1 |
| 10/12/10 | 1313767002/1333 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032878 497682<br>* 1410Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/13/10 | 1313767002/143 | 29.70 | | 29.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 10/03, 10/06/2010<br>* 220Number of units: 1 |
| 10/13/10 | 1313767002/186 | 116.00 | | 116.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: ALEXANDRA NELLOS 10/13/10 - TRAVEL TO STAMFORD CT. RE: DEPOSITION OF WILDEROTHER.<br>* 263Number of units: 1 |
| 10/13/10 | 1313767002/141 | 82.80 | | 82.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS M.ROITMAN 09/30,10/09,12,10/2010<br>* 218Number of units: 1 |
| 10/13/10 | 1313767002/140 | 39.70 | | 39.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP M.ROITMAN CABS 10/05,08,/2010<br>* 217Number of units: 1 |
| 10/14/10 | 1313767002/1173 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS@ ALEXANDRA 49 W 49 ST NORTH BERGEN 0032879 497022<br>* 1250Number of units: 1 |
| 10/14/10 | 1313767002/184 | 28.00 | | 28.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB WHILE WORKING D.LEMAY 10/10/2010<br>* 261Number of units: 1 |
| 10/15/10 | 1313767002/1329 | 115.09 | | 115.09 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO E 34 ST PORT WASHINGTON 0334025 497682<br>* 1406Number of units: 1 |
| 10/15/10 | 1313767002/1334 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032880 497682<br>* 1411Number of units: 1 |
| 10/18/10 | 1313767002/202 | 13.50 | | 13.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT CAB SOO AH NAH 10/10/2010<br>* 279Number of units: 1 |
| 10/18/10 | 1313767002/2584 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE INGEBRITSEN SARAH 49 W 49 ST 277 GRAHAM AVE 0039021 498375<br>* 2661Number of units: 1 |
| 10/18/10 | 1313767002/2583 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031998 498375<br>* 2660Number of units: 1 |
| 10/19/10 | 1313767002/1166 | 38.40 | | 38.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI FARE R.KIRBY 10/10/2010<br>* 1243Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/19/10 | 1313767002/1166 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 10/20/10 | 1313767002/1332 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0031999 497682<br>*  1409Number of units: 1 |
| 10/20/10 | 1313767002/1335 | 49.12 | | 49.12 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE INGEBRITSEN SARAH 49 W 49 ST 224 STERLING ST 0039022 497682<br>*  1412Number of units: 1 |
| 10/20/10 | 1313767002/2586 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030722 498375<br>*  2663Number of units: 1 |
| 10/21/10 | 1313767002/1168 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 10/16, 10/17/2010<br>*  1245Number of units: 1 |
| 10/21/10 | 1313767002/2585 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KINBERLY 49 W 49 ST FOREST HILLS 0032000 498375<br>*  2662Number of units: 1 |
| 10/21/10 | 1313767002/2581 | 79.17 | | 79.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROSENBLATT ANDREW 50 W 50 ST GARDEN CITY 0602581 498375<br>*  2658Number of units: 1 |
| 10/21/10 | 1313767002/2587 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE PERKINS FRANCESCA 49 W 49 ST 156 E 2 ST 0030723 498375<br>*  2664Number of units: 1 |
| 10/21/10 | 1313767002/1167 | 9.50 | | 9.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP TAXI J.MARRERO 10/14/2010<br>*  1244Number of units: 1 |
| 10/22/10 | 1313767002/2580 | 79.17 | | 79.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ROSENBLATT ANDREW 50 W 50 ST 77 ROXBURY RD 0409987 498375<br>*  2657Number of units: 1 |
| 10/22/10 | 1313767002/2588 | 109.77 | | 109.77 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE GSEIFE, H. FROM: PENN STATION M PENN ST TO: AT2 WILLOW AVE LARCHMONT1<br>*  2665Number of units: 1 |
| 10/22/10 | 1313767002/2597 | 119.93 | | 119.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ASEIFE, H. FROM: 2 WILLOW AVE LARCHMONT TO: WEPENN STATION M<br>*  2674Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 10/27/10 | 1313767002/2582 | 83.71 | | 83.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0367383 498375<br>* 2659Number of units: 1 |
| 10/28/10 | 1313767002/1345 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 10/24/2010 H.LAMB<br>* 1422Number of units: 1 |
| 10/28/10 | 1313767002/2601 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIM 49 W 49 ST FOREST HILLS 0030301 499792<br>* 2678Number of units: 1 |
| 10/29/10 | 1313767002/1358 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB 09/29/2010 D. DEUTSCH<br>* 1435Number of units: 1 |
| 10/29/10 | 1313767002/1357 | 62.00 | | 62.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS 10/04,4,9,11,19/2010 D.DEUTSCH<br>* 1434Number of units: 1 |
| 10/30/10 | 1313767002/2600 | 86.93 | | 86.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA10/6 KRISTI 49 W 49 ST GARDEN CITY 0038454 499792<br>* 2677Number of units: 1 |
| 10/30/10 | 1313767002/2596 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE KITZINGER PAT 49 W 49 ST REGO PARK 0038455 499099<br>* 2673Number of units: 1 |
| 11/03/10 | 1313787002/96 | 80.38 | | 80.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 49 W 49 ST SCARSDALE 0314447 499099<br>* 327Number of units: 1 |
| 11/03/10 | 1313787002/20 | 21.70 | | 21.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CABS WORKING LATE 10/14/201010/21/2010 M.ROITMAN<br>* 251Number of units: 1 |
| 11/03/10 | 1313787002/154 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS@ ALEXANDRA 49 W 49 ST NORTH BERGEN 0032881 499792<br>* 385Number of units: 1 |
| 11/03/10 | 1313787002/149 | 48.23 | | 48.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ZAFRAN KIMBERLY 49 W 49 ST FOREST HILLS 0030302 499792<br>* 380Number of units: 1 |
| 11/04/10 | 1313787002/95 | 62.03 | | 62.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS @ ALEXANDRA 49 W 49 ST NORTH BERGEN 0032882 499099<br>* 326Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/04/10 | 1313787002/30 | 51.90 | | 51.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP SOO AH NAH LATE NIGHT CABS 10/31, 11/02--04/2010<br> * 261Number of units: 1 |
| 11/04/10 | 1313787002/156 | 83.71 | | 83.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK@ THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0314149 499792<br> * 387Number of units: 1 |
| 11/05/10 | 1313787002/152 | 55.82 | | 55.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0409777 499792<br> * 383Number of units: 1 |
| 11/06/10 | 1313787002/151 | 65.80 | | 65.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0379286 499792<br> * 382Number of units: 1 |
| 11/07/10 | 1313787002/153 | 64.54 | | 64.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0436268 499792<br> * 384Number of units: 1 |
| 11/08/10 | 1313787002/53 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP CAB FARE 10/31 & 11/07 WEEKEND H.LAMB<br> * 284Number of units: 1 |
| 11/08/10 | 1313787002/285 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032883 500459<br> * 516Number of units: 1 |
| 11/09/10 | 1313787002/286 | 43.24 | | 43.24 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BAKARE WALE 50 W 50 ST ASTORIA 0584897 500459<br> * 517Number of units: 1 |
| 11/10/10 | 1313787002/150 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032884 499792<br> * 381Number of units: 1 |
| 11/10/10 | 1313787002/155 | 83.71 | | 83.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK THOMAS J. 1 PENN STATION 2 GLENWOOD ROAD 0313975 499792<br> * 386Number of units: 1 |
| 11/11/10 | 1313787002/301 | 61.54 | | 61.54 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE WDEUTSCH, DOUGLAS FROM: 425 W END AVE M TO: LGA LGA<br> * 532Number of units: 1 |
| 11/11/10 | 1313787002/284 | 47.23 | | 47.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE YOO YOUNG 500 W 56 ST LAGUARDIA AIRPORT 0388881 500459<br> * 515Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/16/10 | 1313787002/1127 | 34.37 | | 34.37 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BSEIFE, H. FROM: 49 W 49 ST M TO: PENN STATION M<br>* 1358Number of units: 1 |
| 11/17/10 | 1313787002/1096 | 112.82 | | 112.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MCCORMACK@ THOMAS J. 49 W 49 ST 2 GLENWOOD ROAD 0435481 501087<br>* 1327Number of units: 1 |
| 11/17/10 | 1313787002/141 | 36.00 | | 36.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 10/30/10 & 11/07/10 - ROBERT GAYDA - TAXI WHILE WORKING LATE.<br>* 372Number of units: 1 |
| 11/17/10 | 1313787002/1126 | 120.03 | | 120.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE DSEIFE, H. FROM: 401 7 AV M PENNSYLVANI TO: A 2 WILLOW AVE LARCHMONT1<br>* 1357Number of units: 1 |
| 11/18/10 | 1313787002/1095 | 53.35 | | 53.35 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE NELLOS ALEXANDRA 49 W 49 ST NORTH BERGEN 0032885 501087<br>* 1326Number of units: 1 |
| 11/23/10 | 1313787002/202 | 19.46 | | 19.46 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/09/10 - MARC RAITMAN - CAB, WORKDED LATE.<br>* 433Number of units: 1 |
| 11/23/10 | 1313787002/204 | 130.40 | | 130.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/04,5,6,15,17,19,21 & 22/10 - MARC RAITMAN - TAXIS TO/FROM HOME.<br>* 435Number of units: 1 |
| 11/23/10 | 1313787002/200 | 63.25 | | 63.25 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/01,03,05,09 & 13/10 - DOUGLAS DEUTSCH - TAXIS WHILE WORKING LATE.<br>* 431Number of units: 1 |
| 11/24/10 | 1313787002/1153 | 130.36 | | 130.36 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BAVA DAVID 49 W 49 ST 8 NORTHWOOD CIRCLE 0030451 501745<br>* 1384Number of units: 1 |
| 11/24/10 | 1313787002/1154 | 25.16 | | 25.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SMITH SHERYL 50 W 50 ST E 85 ST 0030452 501745<br>* 1385Number of units: 1 |
| 11/24/10 | 1313787002/287 | 10.50 | | 10.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/22/10 - JESSICA MARRERO - TAXI.<br>* 518Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 11/29/10 | 1313787002/317 | 9.30 | | 9.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/23/10 - JESSICA MARRERO - TAXI.<br>* 548Number of units: 1 |
| 11/30/10 | 1313787002/632 | 24.00 | | 24.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/21,26 & 27/10 - HELEN M. LAMB - CAB FARES (WEEKEND/HOLIDAY HOURS)<br>* 863Number of units: 1 |
| 11/30/10 | 1313787002/344 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/18/10 - ANDREW WALKER - CAR ALLOWANCE.<br>* 575Number of units: 1 |
| 11/30/10 | 1313787002/635 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 10/09/10 - YOUNG YOO - WEEKEND TAXI FARE.<br>* 866Number of units: 1 |
| 11/30/10 | 1313787002/636 | 23.80 | | 23.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: CHADBOURNE & PARKE LLP 11/23,24 & 29/10 YOUNG YOO - LATE NIGHT TAXI FARES.<br>* 867Number of units: 1 |
| Carfare (Late Night/Weekends): | | $6,000.50 | | $6,000.50 | |
| Category: Late Night/Weekend Meals | | | | | |
| 09/01/10 | 1313757002/109 | 30.69 | | 30.69 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 164845728 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: MARC ROITMAN<br>* 155Number of units: 1 |
| 09/01/10 | 1313757002/110 | 30.23 | | 30.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 164842812 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 156Number of units: 1 |
| 09/02/10 | 1313757002/111 | 16.34 | | 16.34 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 164972601 NAME OF RESTAURANT: JOHN S SHANGHAI CHINESE AURANT APPROVED BY: ALEXANDRA NELLOS<br>* 157Number of units: 1 |
| 09/03/10 | 1313757002/112 | 27.28 | | 27.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 165084138 NAME OF RESTAURANT: SZECHUAN GOURMET APPROVED BY: MARC ROITMAN<br>* 158Number of units: 1 |
| 09/07/10 | 1313757002/258 | 27.56 | | 27.56 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 165355971 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: MARC ROITMAN<br>* 304Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|------|------|------|------|------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/07/10 | 1313757002/258 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 09/07/10 | 1313757002/259 | 27.11 | | 27.11 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 165373257 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 305Number of units: 1 |
| 09/08/10 | 1313757002/261 | 23.73 | | 23.73 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 165505230 NAME OF RESTAURANT: SUSHIYA APPROVED BY: ROBERT KIRBY<br>* 307Number of units: 1 |
| 09/08/10 | 1313757002/260 | 27.10 | | 27.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 165505455 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: YOUNG YOO<br>* 306Number of units: 1 |
| 09/08/10 | 1313757002/263 | 15.76 | | 15.76 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 165528063 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN<br>* 309Number of units: 1 |
| 09/09/10 | 1313757002/262 | 27.63 | | 27.63 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 165635430 NAME OF RESTAURANT: PIZZA BY CERTE APPROVED BY: ROBERT KIRBY<br>* 308Number of units: 1 |
| 09/09/10 | 1313757002/257 | 23.49 | | 23.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 165661461 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 303Number of units: 1 |
| 09/09/10 | 1313757002/264 | 24.68 | | 24.68 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 165649425 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: YOUNG YOO<br>* 310Number of units: 1 |
| 09/13/10 | 1313757002/498 | 29.27 | | 29.27 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 166076907 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 544Number of units: 1 |
| 09/13/10 | 1313757002/499 | 27.30 | | 27.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 166053804 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: MARC ROITMAN<br>* 545Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/13/10 | 1313757002/503 | 31.37 | | 31.37 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 166053699 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY  * 549Number of units: 1 |
| 09/13/10 | 1313757002/508 | 23.73 | | 23.73 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 166063419 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS  * 554Number of units: 1 |
| 09/13/10 | 1313757002/502 | 18.81 | | 18.81 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 166050132 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS  * 548Number of units: 1 |
| 09/14/10 | 1313757002/509 | 21.13 | | 21.13 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 166244676 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS  * 555Number of units: 1 |
| 09/14/10 | 1313757002/507 | 31.07 | | 31.07 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 166208991 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY  * 553Number of units: 1 |
| 09/14/10 | 1313757002/501 | 29.15 | | 29.15 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 166223838 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: YOUNG YOO  * 547Number of units: 1 |
| 09/15/10 | 1313757002/504 | 21.13 | | 21.13 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 166394559 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS  * 550Number of units: 1 |
| 09/16/10 | 1313757002/505 | 21.13 | | 21.13 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 166505622 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS  * 551Number of units: 1 |
| 09/16/10 | 1313757002/506 | 23.73 | | 23.73 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 166507773 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY  * 552Number of units: 1 |
| 09/17/10 | 1313757002/500 | 26.39 | | 26.39 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 166664703 NAME OF RESTAURANT: OLLIE´S (42ND ST.) APPROVED BY: YOUNG YOO |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/17/10 | 1313757002/500 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 546Number of units: 1 |
| 09/20/10 | 1313757002/609 | 29.27 | | 29.27 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 166946466 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 655Number of units: 1 |
| 09/20/10 | 1313757002/611 | 15.39 | | 15.39 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 166910904 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 657Number of units: 1 |
| 09/20/10 | 1313757002/612 | 15.39 | | 15.39 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 166910904 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 658Number of units: 1 |
| 09/20/10 | 1313757002/613 | 15.38 | | 15.38 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DISTEFANO, MICHAEL REFERENCE NO: 166910904 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 659Number of units: 1 |
| 09/20/10 | 1313757002/614 | 26.28 | | 26.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 166917327 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>* 660Number of units: 1 |
| 09/20/10 | 1313757002/615 | 24.52 | | 24.52 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 166914450 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS<br>* 661Number of units: 1 |
| 09/21/10 | 1313757002/620 | 29.66 | | 29.66 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 167059641 NAME OF RESTAURANT: SUSHIYA APPROVED BY: ROBERT KIRBY<br>* 666Number of units: 1 |
| 09/21/10 | 1313757002/610 | 25.99 | | 25.99 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 167084925 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN<br>* 656Number of units: 1 |
| 09/21/10 | 1313757002/616 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 167068263 NAME OF RESTAURANT: JOSIE`S APPROVED BY: ALEXANDRA NELLOS<br>* 662Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/22/10 | 1313757002/618 | 30.23 | | 30.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 167212431 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 664Number of units: 1 |
| 09/23/10 | 1313757002/619 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 167350731 NAME OF RESTAURANT: JOSIE´S APPROVED BY: ALEXANDRA NELLOS<br>* 665Number of units: 1 |
| 09/23/10 | 1313757002/617 | 31.37 | | 31.37 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 167353917 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY<br>* 663Number of units: 1 |
| 09/24/10 | 1313757002/554 | 9.99 | | 9.99 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL WHILE WORKING LATE ON 08/25/2010 D.DEUTSCH<br>* 600Number of units: 1 |
| 09/24/10 | 1313757002/556 | 71.94 | | 71.94 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP WORKING LATE MEALS 09/01,7,9,11,14,16/2010 D.DESUTSCH<br>* 602Number of units: 1 |
| 09/27/10 | 1313757002/659 | 24.55 | | 24.55 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 167789790 NAME OF RESTAURANT: OLLIE´S (42ND ST.) APPROVED BY: YOUNG YOO<br>* 705Number of units: 1 |
| 09/27/10 | 1313757002/669 | 30.23 | | 30.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 167790528 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 715Number of units: 1 |
| 09/27/10 | 1313757002/668 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 167787114 NAME OF RESTAURANT: JOSIE´S APPROVED BY: ALEXANDRA NELLOS<br>* 714Number of units: 1 |
| 09/27/10 | 1313757002/664 | 24.56 | | 24.56 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 167789790 NAME OF RESTAURANT: OLLIE´S (42ND ST.) APPROVED BY: YOUNG YOO<br>* 710Number of units: 1 |
| 09/27/10 | 1313757002/662 | 28.31 | | 28.31 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 167788272 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: ROBERT GAYDA<br>* 708Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/27/10 | 1313757002/662 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 09/28/10 | 1313757002/666 | 15.26 | | 15.26 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: DISTEFANO, MICHAEL REFERENCE NO: 167955123 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: MARC ROITMAN * 712Number of units: 1 |
| 09/28/10 | 1313757002/558 | 13.25 | | 13.25 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS IN HOUSE 08/30/2010 MARC R. * 604Number of units: 1 |
| 09/28/10 | 1313757002/557 | 10.60 | | 10.60 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS IN HOUSE 08/30/2010 MARC R. * 603Number of units: 1 |
| 09/28/10 | 1313757002/658 | 15.27 | | 15.27 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 167955123 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: MARC ROITMAN * 704Number of units: 1 |
| 09/28/10 | 1313757002/672 | 31.37 | | 31.37 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 167954157 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY * 718Number of units: 1 |
| 09/28/10 | 1313757002/671 | 23.73 | | 23.73 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 167955339 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS * 717Number of units: 1 |
| 09/28/10 | 1313757002/564 | 7.17 | | 7.17 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL WHILE WORKING ON 09/19/2010 R.GAYDA * 610Number of units: 1 |
| 09/28/10 | 1313757002/667 | 21.56 | | 21.56 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 167955123 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: MARC ROITMAN * 713Number of units: 1 |
| 09/29/10 | 1313757002/665 | 23.06 | | 23.06 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 168111168 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN * 711Number of units: 1 |
| 09/29/10 | 1313757002/663 | 23.05 | | 23.05 | *MATTER NAME: 19804.002 - Bankruptcy General* MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 168111168 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN * 709Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 09/29/10 | 1313757002/663 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 09/29/10 | 1313757002/670 | 29.66 | | 29.66 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 168096996 NAME OF RESTAURANT: JOSIE`S APPROVED BY: ALEXANDRA NELLOS * 716Number of units: 1 |
| 09/29/10 | 1313757002/660 | 27.63 | | 27.63 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 168103104 NAME OF RESTAURANT: PIZZA BY CERTE APPROVED BY: ROBERT KIRBY * 706Number of units: 1 |
| 09/30/10 | 1313757002/661 | 29.66 | | 29.66 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 168256242 NAME OF RESTAURANT: SUSHIYA APPROVED BY: ROBERT KIRBY * 707Number of units: 1 |
| 10/01/10 | 1313767002/60 | 21.03 | | 21.03 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 168433149 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: MARC ROITMAN * 137Number of units: 1 |
| 10/01/10 | 1313767002/62 | 29.43 | | 29.43 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 168433149 NAME OF RESTAURANT: ESPRESSOS CAFFE & E ITALIANO APPROVED BY: MARC ROITMAN * 139Number of units: 1 |
| 10/03/10 | 1313767002/61 | 31.07 | | 31.07 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 168561384 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY * 138Number of units: 1 |
| 10/03/10 | 1313767002/63 | 26.84 | | 26.84 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 168575133 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: JESSICA MARRERO * 140Number of units: 1 |
| 10/03/10 | 1313767002/59 | 26.85 | | 26.85 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 168575133 NAME OF RESTAURANT: SZECHUAN GOURMET 56 APPROVED BY: JESSICA MARRERO * 136Number of units: 1 |
| 10/04/10 | 1313767002/174 | 25.67 | | 25.67 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 168764988 NAME OF RESTAURANT: OLLIE`S (42ND ST.) APPROVED BY: MARC ROITMAN * 251Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 10/04/10 | 1313767002/177 | 23.73 | | 23.73 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 168707343 NAME OF RESTAURANT: AMMA APPROVED BY: ROBERT KIRBY * 254Number of units: 1 |
| 10/04/10 | 1313767002/178 | 25.67 | | 25.67 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 168764988 NAME OF RESTAURANT: OLLIE`S (42ND ST.) APPROVED BY: MARC ROITMAN * 255Number of units: 1 |
| 10/04/10 | 1313767002/182 | 25.64 | | 25.64 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 168717624 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS * 259Number of units: 1 |
| 10/05/10 | 1313767002/168 | 17.73 | | 17.73 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 168947118 NAME OF RESTAURANT: FRESH BASIL`S APPROVED BY: FRANCISCO VAZQUEZ * 245Number of units: 1 |
| 10/05/10 | 1313767002/165 | 23.03 | | 23.03 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 168924915 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN * 242Number of units: 1 |
| 10/05/10 | 1313767002/164 | 23.03 | | 23.03 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 168924915 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: MARC ROITMAN * 241Number of units: 1 |
| 10/05/10 | 1313767002/173 | 17.43 | | 17.43 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 168897402 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: BONNIE DYE * 250Number of units: 1 |
| 10/05/10 | 1313767002/175 | 15.87 | | 15.87 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 168893241 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN * 252Number of units: 1 |
| 10/06/10 | 1313767002/169 | 18.20 | | 18.20 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 169096893 NAME OF RESTAURANT: GUY AND GALLARD (W 40TH) APPROVED BY: BONNIE DYE * 246Number of units: 1 |
| 10/06/10 | 1313767002/180 | 15.87 | | 15.87 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 169083846 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/06/10 | 1313767002/180 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 257Number of units: 1 |
| 10/06/10 | 1313767002/179 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 169066569 NAME OF RESTAURANT: JOSIE´S APPROVED BY: ALEXANDRA NELLOS<br>* 256Number of units: 1 |
| 10/07/10 | 1313767002/166 | 18.23 | | 18.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DISTEFANO, MICHAEL REFERENCE NO: 169226571 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 243Number of units: 1 |
| 10/07/10 | 1313767002/181 | 30.23 | | 30.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 169225008 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* 258Number of units: 1 |
| 10/07/10 | 1313767002/171 | 30.69 | | 30.69 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 169242633 NAME OF RESTAURANT: BOMBAY MASALA APPROVED BY: JESSICA MARRERO<br>* 248Number of units: 1 |
| 10/07/10 | 1313767002/167 | 18.22 | | 18.22 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 169226571 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 244Number of units: 1 |
| 10/07/10 | 1313767002/170 | 21.84 | | 21.84 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 169229418 NAME OF RESTAURANT: GUY AND GALLARD (W 40TH) APPROVED BY: BONNIE DYE<br>* 247Number of units: 1 |
| 10/08/10 | 1313767002/92 | 17.00 | | 17.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP LATE NIGHT DINNER Y.YOO 09/17/2010<br>* 169Number of units: 1 |
| 10/08/10 | 1313767002/176 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 169374336 NAME OF RESTAURANT: JOSIE´S APPROVED BY: ALEXANDRA NELLOS<br>* 253Number of units: 1 |
| 10/09/10 | 1313767002/163 | 17.17 | | 17.17 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 169425105 NAME OF RESTAURANT: OLLIE´S (42ND ST.) APPROVED BY: MARC ROITMAN<br>* 240Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/10/10 | 1313767002/172 | 26.57 | | 26.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 169511832 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: SOO-AH NAH<br>* 249Number of units: 1 |
| 10/11/10 | 1313767002/1310 | 12.12 | | 12.12 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 169669062 NAME OF RESTAURANT: FRESCO TORTILLAS (9TH AVE) APPROVED BY: YOUNG YOO<br>* 1387Number of units: 1 |
| 10/11/10 | 1313767002/1305 | 31.37 | | 31.37 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 169639302 NAME OF RESTAURANT: SHUN LEE PALACE APPROVED BY: MARC ROITMAN<br>* 1382Number of units: 1 |
| 10/11/10 | 1313767002/1304 | 19.96 | | 19.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 169658667 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>* 1381Number of units: 1 |
| 10/11/10 | 1313767002/1307 | 17.73 | | 17.73 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 169688751 NAME OF RESTAURANT: FRESH BASIL S APPROVED BY: FRANCISCO VAZQUEZ<br>* 1384Number of units: 1 |
| 10/11/10 | 1313767002/1312 | 24.30 | | 24.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 169634415 NAME OF RESTAURANT: JOSIE S APPROVED BY: ALEXANDRA NELLOS<br>* 1389Number of units: 1 |
| 10/11/10 | 1313767002/1309 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROSENBLATT, ANDREW REFERENCE NO: 169669242 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: ANDREW ROSENBLATT<br>* 1386Number of units: 1 |
| 10/11/10 | 1313767002/1313 | 15.76 | | 15.76 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 169640034 NAME OF RESTAURANT: ACELUCK APPROVED BY: KIMBERLY ZAFRAN<br>* 1390Number of units: 1 |
| 10/11/10 | 1313767002/1308 | 25.82 | | 25.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 169650834 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>* 1385Number of units: 1 |
| 10/12/10 | 1313767002/1311 | 23.73 | | 23.73 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 169791441 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 10/12/10 | 1313767002/1311 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 1388Number of units: 1 |
| 10/12/10 | 1313767002/1303 | 15.26 | | 15.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 169803966 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MICHAEL DISTEFANO<br>* 1380Number of units: 1 |
| 10/13/10 | 1313767002/142 | 24.82 | | 24.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS 10/09,10/10/2010 M.ROITMAN<br>* 219Number of units: 1 |
| 10/14/10 | 1313767002/183 | 3.47 | | 3.47 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL WHILE WORKING 10/09/2010 D.LEMAY<br>* 260Number of units: 1 |
| 10/14/10 | 1313767002/1314 | 24.30 | | 24.30 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 170113482 NAME OF RESTAURANT: JOSIE`S APPROVED BY: ALEXANDRA NELLOS 19802.021 > MAT<br>* 1391Number of units: 1 |
| 10/14/10 | 1313767002/1306 | 30.23 | | 30.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 170145000 NAME OF RESTAURANT: SHUN LEE PALACE APPROVED BY: JESSICA MARRERO<br>* 1383Number of units: 1 |
| 10/18/10 | 1313767002/1340 | 15.87 | | 15.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 170572827 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 1417Number of units: 1 |
| 10/19/10 | 1313767002/1338 | 15.87 | | 15.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 170740524 NAME OF RESTAURANT: AUSTIN`S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 1415Number of units: 1 |
| 10/20/10 | 1313767002/1337 | 29.66 | | 29.66 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 170898024 NAME OF RESTAURANT: (1425 YORK) AKI SUSHI APPROVED BY: KIMBERLY ZAFRAN<br>* 1414Number of units: 1 |
| 10/20/10 | 1313767002/1341 | 29.08 | | 29.08 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 170921310 NAME OF RESTAURANT: CAFFE LINDA APPROVED BY: MARC ROITMAN<br>* 1418Number of units: 1 |
| 10/20/10 | 1313767002/1343 | 17.20 | | 17.20 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 170893356 NAME OF RESTAURANT: |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 10/20/10 | 1313767002/1343 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>ENERGY KITCHEN (2ND AVE) APPROVED BY: FRANCESCA PERKINS<br>*   1420Number of units: 1* |
| 10/20/10 | 1313767002/1339 | 30.23 | | 30.23 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 170895876 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>*   1416Number of units: 1* |
| 10/21/10 | 1313767002/1344 | 30.11 | | 30.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 171054279 NAME OF RESTAURANT: WHYM RESTAURANT APPROVED BY: FRANCESCA PERKINS<br>*   1421Number of units: 1* |
| 10/21/10 | 1313767002/1342 | 16.93 | | 16.93 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 171051732 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>*   1419Number of units: 1* |
| 10/21/10 | 1313767002/1336 | 16.33 | | 16.33 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ROSENBLATT, ANDREW REFERENCE NO: 171087915 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: ANDREW ROSENBLATT<br>*   1413Number of units: 1* |
| 10/25/10 | 1313767002/2591 | 26.57 | | 26.57 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 171543474 NAME OF RESTAURANT: AN URBAN LOBSTER SHACK TWO APPROVED BY: JESSICA MARRERO<br>*   2668Number of units: 1* |
| 10/28/10 | 1313767002/1347 | 15.75 | | 15.75 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>BUSINESS MEALS 50% - VENDOR: DOUGLAS DEUTSCH 10/05/10 - PRONTO REST. - YOUNG YOO, C&P ASSOC. - DINNER WHILE WORKING LATE.<br>*   1424Number of units: 1* |
| 10/28/10 | 1313767002/2590 | 16.11 | | 16.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 171977259 NAME OF RESTAURANT: BOCCA APPROVED BY: SOO-AH NAH<br>*   2667Number of units: 1* |
| 10/28/10 | 1313767002/2592 | 16.92 | | 16.92 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 172030374 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>*   2669Number of units: 1* |
| 10/28/10 | 1313767002/1346 | 24.77 | | 24.77 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>BUSINESS MEALS 50% - VENDOR: DOUGLAS DEUTSCH 10/22/10 - LENNY'S - ANDREW ROSENBLATT, C&P PARTNER - DINNER WHILE WORKING LATE.<br>*   1423Number of units: 1* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 10/28/10 | 1313767002/1346 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 10/29/10 | 1313767002/1355 | 11.51 | | 11.51 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP MEAL D.DEUTSCH 09/29/2010<br>* *1432Number of units: 1* |
| 10/29/10 | 1313767002/1356 | 65.03 | | 65.03 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP MEALS WHILE WORKING 10/04,9,19,20,21/2010 D.DEUTSCH<br>* *1433Number of units: 1* |
| 10/30/10 | 1313767002/2593 | 27.11 | | 27.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: KIRBY, ROBERT REFERENCE NO: 172216707 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ROBERT KIRBY<br>* *2670Number of units: 1* |
| 10/31/10 | 1313767002/2589 | 15.99 | | 15.99 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 172266984 NAME OF RESTAURANT: LENNY S (48TH STREET) APPROVED BY: BONNIE DYE<br>* *2666Number of units: 1* |
| 11/01/10 | 1313787002/124 | 16.92 | | 16.92 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 172451799 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* *355Number of units: 1* |
| 11/01/10 | 1313787002/118 | 29.37 | | 29.37 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 172495527 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: SOO-AH NAH<br>* *349Number of units: 1* |
| 11/01/10 | 1313787002/134 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 172459263 NAME OF RESTAURANT: JOSIE S APPROVED BY: ALEXANDRA NELLOS<br>* *365Number of units: 1* |
| 11/02/10 | 1313787002/132 | 28.31 | | 28.31 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: VOELKER, ANDREA REFERENCE NO: 172642404 NAME OF RESTAURANT: CHOPSTICKS HOUSE APPROVED BY: ANDREA VOELKER<br>* *363Number of units: 1* |
| 11/02/10 | 1313787002/130 | 24.30 | | 24.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 172611660 NAME OF RESTAURANT: JOSIE S APPROVED BY: ALEXANDRA NELLOS<br>* *361Number of units: 1* |
| 11/02/10 | 1313787002/119 | 21.18 | | 21.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 172613769 NAME OF RESTAURANT: FIG & OLIVE III APPROVED BY: SOO-AH NAH |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/02/10 | 1313787002/119 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* <br> * 350Number of units: 1 |
| 11/03/10 | 1313787002/123 | 15.87 | | 15.87 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 172773882 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN <br> * 354Number of units: 1 |
| 11/03/10 | 1313787002/120 | 27.74 | | 27.74 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 172773753 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN <br> * 351Number of units: 1 |
| 11/03/10 | 1313787002/115 | 23.73 | | 23.73 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 172821066 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: JESSICA MARRERO <br> * 346Number of units: 1 |
| 11/03/10 | 1313787002/116 | 27.39 | | 27.39 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 172794759 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: SOO-AH NAH <br> * 347Number of units: 1 |
| 11/03/10 | 1313787002/131 | 21.13 | | 21.13 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 172770909 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS <br> * 362Number of units: 1 |
| 11/04/10 | 1313787002/121 | 22.32 | | 22.32 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 172964775 NAME OF RESTAURANT: GUANTANAMERA APPROVED BY: JESSICA MARRERO <br> * 352Number of units: 1 |
| 11/04/10 | 1313787002/133 | 28.31 | | 28.31 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 172949457 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: ROBERT GAYDA <br> * 364Number of units: 1 |
| 11/04/10 | 1313787002/117 | 15.48 | | 15.48 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 172948422 NAME OF RESTAURANT: BOCCA APPROVED BY: SOO-AH NAH <br> * 348Number of units: 1 |
| 11/04/10 | 1313787002/128 | 23.73 | | 23.73 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 172955895 NAME OF RESTAURANT: ETHOS (1ST AVE) APPROVED BY: ALEXANDRA NELLOS <br> * 359Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/04/10 | 1313787002/122 | 31.34 | | 31.34 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 172979019 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN<br>* 353Number of units: 1 |
| 11/05/10 | 1313787002/129 | 19.72 | | 19.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 173120595 NAME OF RESTAURANT: SOUL FIXINS APPROVED BY: OLAWALE BAKARE<br>* 360Number of units: 1 |
| 11/05/10 | 1313787002/135 | 28.31 | | 28.31 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VOELKER, ANDREA REFERENCE NO: 173125953 NAME OF RESTAURANT: CHOPSTICKS HOUSE APPROVED BY: ANDREA VOELKER<br>* 366Number of units: 1 |
| 11/06/10 | 1313787002/125 | 11.81 | | 11.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 173210877 NAME OF RESTAURANT: CHINA GOURMET APPROVED BY: ALEXANDRA NELLOS<br>* 356Number of units: 1 |
| 11/06/10 | 1313787002/126 | 19.72 | | 19.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 173180301 NAME OF RESTAURANT: BALUCHI'S (WEST) APPROVED BY: OLAWALE BAKARE<br>* 357Number of units: 1 |
| 11/07/10 | 1313787002/127 | 19.99 | | 19.99 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 173306316 NAME OF RESTAURANT: ACELUCK APPROVED BY: OLAWALE BAKARE<br>* 358Number of units: 1 |
| 11/08/10 | 1313787002/165 | 16.92 | | 16.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 173433036 NAME OF RESTAURANT: AUSTIN'S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 396Number of units: 1 |
| 11/08/10 | 1313787002/164 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 173431254 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS<br>* 395Number of units: 1 |
| 11/08/10 | 1313787002/159 | 19.03 | | 19.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 173437911 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN<br>* 390Number of units: 1 |
| 11/08/10 | 1313787002/160 | 19.03 | | 19.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DISTEFANO, MICHAEL REFERENCE NO: 173437911 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: MARC ROITMAN |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/08/10 | 1313787002/160 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 391Number of units: 1 |
| 11/08/10 | 1313787002/161 | 19.80 | | 19.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 173461158 NAME OF RESTAURANT: CAFE NUNEZ APPROVED BY: OLAWALE BAKARE<br>* 392Number of units: 1 |
| 11/08/10 | 1313787002/167 | 19.96 | | 19.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PERKINS, FRANCESCA REFERENCE NO: 173431083 NAME OF RESTAURANT: QDOBA MEXICAN GRILL (50TH ) APPROVED BY: FRANCESCA PERKINS<br>* 398Number of units: 1 |
| 11/08/10 | 1313787002/157 | 17.72 | | 17.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NAH, SOO-AH REFERENCE NO: 173443602 NAME OF RESTAURANT: HARU ON BROADWAY APPROVED BY: SOO-AH NAH<br>* 388Number of units: 1 |
| 11/09/10 | 1313787002/163 | 20.07 | | 20.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 173627493 NAME OF RESTAURANT: BOCCA APPROVED BY: OLAWALE BAKARE<br>* 394Number of units: 1 |
| 11/09/10 | 1313787002/158 | 30.52 | | 30.52 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 173623221 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: YOUNG YOO<br>* 389Number of units: 1 |
| 11/09/10 | 1313787002/162 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 173599005 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS<br>* 393Number of units: 1 |
| 11/10/10 | 1313787002/168 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 173754258 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS 19804.020 > MAT<br>* 399Number of units: 1 |
| 11/11/10 | 1313787002/86 | 10.75 | | 10.75 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP W/E WORKING DINNER W.BAKARE 11/06/2010<br>* 317Number of units: 1 |
| 11/11/10 | 1313787002/87 | 8.98 | | 8.98 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP W/E WORKING DINNER W.BAKARE 11/07/2010<br>* 318Number of units: 1 |
| 11/12/10 | 1313787002/166 | 30.23 | | 30.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VOELKER, ANDREA REFERENCE NO: 174057867 NAME OF RESTAURANT: |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/12/10 | 1313787002/166 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>ASPEN SOCIAL CLUB APPROVED BY: ANDREA VOELKER<br>* 397Number of units: 1 |
| 11/15/10 | 1313787002/311 | 29.03 | | 29.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 174382842 NAME OF RESTAURANT: EL TEQUILAZO RESTAURANT APPROVED BY: JESSICA MARRERO<br>* 542Number of units: 1 |
| 11/15/10 | 1313787002/308 | 31.22 | | 31.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 174392889 NAME OF RESTAURANT: HATSUHANA APPROVED BY: YOUNG YOO<br>* 539Number of units: 1 |
| 11/15/10 | 1313787002/310 | 31.23 | | 31.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 174392889 NAME OF RESTAURANT: HATSUHANA APPROVED BY: YOUNG YOO<br>* 541Number of units: 1 |
| 11/15/10 | 1313787002/315 | 31.56 | | 31.56 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VOELKER, ANDREA REFERENCE NO: 174389121 NAME OF RESTAURANT: ANGELO S PIZZA APPROVED BY: ANDREA VOELKER<br>* 546Number of units: 1 |
| 11/16/10 | 1313787002/309 | 23.10 | | 23.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 174548304 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: MARC ROITMAN<br>* 540Number of units: 1 |
| 11/17/10 | 1313787002/306 | 25.70 | | 25.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 174710364 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: JESSICA MARRERO<br>* 537Number of units: 1 |
| 11/17/10 | 1313787002/316 | 31.01 | | 31.01 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 174714897 NAME OF RESTAURANT: SHUN LEE PALACE APPROVED BY: MARC ROITMAN<br>* 547Number of units: 1 |
| 11/17/10 | 1313787002/312 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 174701226 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS<br>* 543Number of units: 1 |
| 11/18/10 | 1313787002/313 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 174854574 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS<br>* 544Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 11/18/10 | 1313787002/313 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 11/18/10 | 1313787002/314 | 14.72 | | 14.72 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: ROITMAN, MARC REFERENCE NO: 174889179 NAME OF RESTAURANT: BAJA FRESH (BROADWAY) APPROVED BY: MARC ROITMAN<br>*  545Number of units: 1 |
| 11/18/10 | 1313787002/307 | 21.70 | | 21.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DAUCHER, ERIC REFERENCE NO: 174867603 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ERIC DAUCHER<br>*  538Number of units: 1 |
| 11/22/10 | 1313787002/1097 | 20.22 | | 20.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 175363953 NAME OF RESTAURANT: BAJA FRESH (LEXINGTON) APPROVED BY: DOUGLAS DEUTSCH<br>*  1328Number of units: 1 |
| 11/22/10 | 1313787002/1098 | 18.36 | | 18.36 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 175355598 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: JESSICA MARRERO<br>*  1329Number of units: 1 |
| 11/22/10 | 1313787002/1102 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 175346919 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS<br>*  1333Number of units: 1 |
| 11/22/10 | 1313787002/1103 | 19.53 | | 19.53 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MENDOZA, LISSETTE REFERENCE NO: 175367337 NAME OF RESTAURANT: TINA'S RESTAURANT APPROVED BY: LISSETTE MENDOZA<br>*  1334Number of units: 1 |
| 11/23/10 | 1313787002/1101 | 31.11 | | 31.11 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: MARRERO, JESSICA REFERENCE NO: 175551645 NAME OF RESTAURANT: ALPHA FUSION APPROVED BY: JESSICA MARRERO<br>*  1332Number of units: 1 |
| 11/23/10 | 1313787002/203 | 27.00 | | 27.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP 11/05 & 22/10 - MARC RAITMAN - MEALS WORKDED LATE.<br>*  434Number of units: 1 |
| 11/23/10 | 1313787002/201 | 68.87 | | 68.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: CHADBOURNE & PARKE LLP 11/01,03,08,09 & 13/10 - DOUGLAS DEUTSCH - VARIOUS EATERING PLACES WHILE WORKING LATE.<br>*  432Number of units: 1 |
| 11/23/10 | 1313787002/1100 | 31.11 | | 31.11 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DISTEFANO, MICHAEL REFERENCE NO: 175551645 NAME OF RESTAURANT: |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Late Night/Weekend Meals** | | | | | |
| 11/23/10 | 1313787002/1100 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | ALPHA FUSION APPROVED BY: JESSICA MARRERO |
| | | | | | *  1331Number of units: 1 |
| 11/23/10 | 1313787002/1104 | 21.13 | | 21.13 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 175506441 NAME OF RESTAURANT: WU LIANG YE APPROVED BY: ALEXANDRA NELLOS |
| | | | | | *  1335Number of units: 1 |
| 11/23/10 | 1313787002/1099 | 30.23 | | 30.23 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 175528584 NAME OF RESTAURANT: HATSUHANA APPROVED BY: YOUNG YOO |
| | | | | | *  1330Number of units: 1 |
| 11/30/10 | 1313787002/633 | 17.50 | | 17.50 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | MEALS - VENDOR: CHADBOURNE & PARKE LLP 11/04/10 - YOUNG YOO - SAPPORO RESTAURANT -LATE NIGHT DINNER. |
| | | | | | *  864Number of units: 1 |
| 11/30/10 | 1313787002/634 | 18.75 | | 18.75 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | MEALS - VENDOR: CHADBOURNE & PARKE LLP 10/03/10 - YOUNG YOO - CHIPOTLE - LATE NIGHT DINNER. |
| | | | | | *  865Number of units: 1 |
| Late Night/Weekend Meals: | | $4,051.92 | | $4,051.92 | |
| **Category: Paralegal Overtime** | | | | | |
| 09/15/10 | 1313757002/161 | 253.30 | | 253.30 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | PARALEGAL OVERTIME PR 09/15/2010- M.IACOPELLI |
| | | | | | *  207Number of units: 5 |
| 10/29/10 | 1313767002/1353 | 251.00 | | 251.00 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | PARALEGAL OVERTIME PR 10/29/2010- S.INGEBRITSEN |
| | | | | | *  1430Number of units: 7.25 |
| 10/29/10 | 1313767002/1354 | 17.31 | | 17.31 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | PARALEGAL OVERTIME PR 10/29/2010- S.INGEBRITSEN |
| | | | | | *  1431Number of units: .5 |
| 11/15/10 | 1313787002/97 | 894.38 | | 894.38 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | PARALEGAL OVERTIME PR 11/15/2010-M.IACOPELLI |
| | | | | | *  328Number of units: 13.5 |
| 11/15/10 | 1313787002/104 | 198.66 | | 198.66 | MATTER NAME: 19804.002 - Bankruptcy General |
| | | | | | PARALEGAL OVERTIME- 11/15/2010 PART TIME- L.MENDOZA |
| | | | | | *  335Number of units: 3 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Paralegal Overtime | | | | | |
| 11/30/10 | 1313787002/205 | 1,882.27 | | 1,882.27 | *MATTER NAME: 19804.002 - Bankruptcy General* PARALEGAL OVERTIME PR 11/30/2010- W.BAKARE * 436Number of units: 38.5 |
| 11/30/10 | 1313787002/206 | 227.97 | | 227.97 | *MATTER NAME: 19804.002 - Bankruptcy General* PARALEGAL OVERTIME PR 11/30/2010- M.IACOPELLI * 437Number of units: 4.5 |
| 11/30/10 | 1313787002/207 | 60.59 | | 60.59 | *MATTER NAME: 19804.002 - Bankruptcy General* PARALEGAL OVERTIME PR 11/30/2010- M.IACOPELLI * 438Number of units: 1.75 |
| Paralegal Overtime: | | $3,785.48 | | $3,785.48 | |
| | | $13,837.90 | | $13,837.90 | |