# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | **Chapter 11** |
| **TRIBUNE COMPANY, et al.,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 10771** |
| **THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRIBUNE COMPANY,** *on behalf of TRIBUNE COMPANY, et al.,* | |
| Plantiff, | **Adv. Pro. Nos. Multi-Case (KJC)** |
| vs. | |
| See Attached Exhibit A, Defendants. | |

## AFFIDAVIT OF SERVICE

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

STATE OF NEW YORK     )
                                  ) ss.:
COUNTY OF NEW YORK   )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 31, 2012, I caused to be served the "Notice of Agenda of Matters Scheduled for Hearing on February 2, 2012 at 2:30 P.M.before the Honorable Kevin J. Carey," dated January 31, 2012 [Docket No. 10771 in Case No. 08-13141], by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

   b. delivered via facsimile to those parties listed on the annexed Exhibit B, and

   c. delivered via electronic mail to those parties listed on the annexed Exhibit C.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                         Eleni Kossivas

Sworn to before me this
1st day of February, 2012

Notary Public

SAMUEL DEJESUS GARCIA
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01GA6237514
COMM. EXP. MARCH 21, 2015

-2-

T:\Clients\TRIBUNE\Affidavits\Agenda_DI 10771_Aff_1-31-12.doc

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| 1199SEIU HEALTHCARE EMPLOYEES PENSION FUND LC | C/O OFFICER OR MANAGING AGENT 330 WEST 42ND STREET, 30TH FLOOR NEW YORK NY 10036 |
| 1199SEIU HEALTHCARE EMPLOYEES PENSION FUND MCV | C/O OFFICER OR MANAGING AGENT 330 WEST 42ND STREET, 30TH FLOOR NEW YORK NY 10036 |
| 1994 ALICIA P. GUGGENHEIM TRUST | C/O FRIEDMAN & HUEY ASSOCIATES LLP 1313 W. 175TH STREET HOMEWOOD IL 60430 |
| A ERICKSON AND VIRGINIA G SHUSTER | 16 CARRIAGE DRIVE SIMSBURY CT 06070-2164 |
| ABSOLUTE ALPHA FUND LP | TMS/ITS SETT A/C FR AGORALOGOS C/O OFFICER OR MANAGING AGENT 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808-1645 |
| ADAGE CAPITAL ADVISORS, L.L.C. | NATIONAL CORPORATE RESEARCH, LTD 615 SOUTH DUPONT HWY DOVER DE 19901 |
| AINSLEY G. MOLONEY | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) DANIEL H. GOLDEN, ESQUIRE PHILIP C. DUBLIN, ESQUIRE ONE BRYANT PARK NEW YORK NY 10036 |
| ALAN J. STONE, ESQUIRE | MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005-1413 |
| ALCATEL-LUCENT INVESTMENT MGMT CO | C/O OFFICER OR MANAGING AGENT 24 FEDERAL STREET, STE 600 BOSTON MA 02110 |
| ALEXANDER D AND PAULA SOLON | 66 THE HEMLOCKS ROSLYN NY 11576 |
| ALEXANDER R. BILUS, ESQUIRE | MICHAEL S. DOLUISIO, ESQUIRE DECHERT LLP CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104-2808 |
| ALEXANDRA INVESTMENT MANAGEMENT, LLC | NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| ALLSTATE INSURANCE COMPANY | ATTN: PAUL SCHUTT ASSISTANT VP INVESTMENT OPERATIONS 3075 SANDERS ROAD SUITE G4A NORTHBROOK IL 60062-7127 |
| ALPHA WINDWARD LLC | SAMUEL B. CARR, JR. 200 LOWDER BROOK DRIVE SUITE 2400 WESTWOOD MA 02090 |
| ALPINE ASSOCIATES, A LIMITED PARTNERSHIP | C/O OFFICER OR MANAGING AGENT 100 UNION AVENUE, CRESSKILL NJ 07626 |
| ALPINE PARTNERS, L.P. | C/O OFFICER OR MANAGING AGENT 100 UNION AVENUE, CRESSKILL NJ 07626 |
| ALSON CAPITAL PARTNERS LLC | DEREK WEBB CHIEF FINANCIAL OFFICER 250 W 57TH STREET, SUITE 2514 NEW YORK NY 10107-2500 |
| AMERICAN INTERNATIONAL GROUP, INC. | UNITED STATES CORPORATION COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| AMUNDI INVESTMENT SOLUTIONS AMERICAS LLC | C/O OFFICER OR MANAGING AGENT 1301 AVE OF THE AMERICAS, FL 38 NEW YORK NY 10019-6022 |
| AMY D. ROY | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ANTHONY C. WHITE | THOMAS W. PALMER THOMPSON HINE LLP 41 SOUTH HIGH STREET, SUITE 1700 COLUMBUS OH 43215-6101 |
| ANTOINETTE B BRUMBAUGH TRUST | C/O ANTOINETTE B BRUMBAUGH, TRUSTEE PO BOX 755 WOODACRE CA 94973 |
| APERIO GROUP LLC | C/O JULIE L. FIEBER STEIN & LUBIN LLP 600 MONTGOMERY STREET, 14TH FLOOR SAN FRANCISCO CA 94111 |
| AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. | C/O OFFICER OR MANAGING AGENT AQR CAPITAL MANAGEMENT, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| AQR GLOBAL STOCK SELECTION HV MASTER ACCOUNT LTD. | C/O OFFICER OR MANAGING AGENT AQR CAPITAL MANAGEMENT, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| ARIEL CAPITAL MANAGEMENT | C/O OFFICER OR MANAGING AGENT ARIEL/AGF ARIEL GROWTH FUND 200 EAST RANDOLPH, SUITE 2900 CHICAGO IL 60601-6536 |
| ARIEL/APRF/ARIEL APPRECIATION FUND | C/O OFFICER OR MANAGING AGENT 200 E RANDOLPH SUITE 2900 CHICAGO IL 60601-6536 |
| ARIEL/MAXMID/MAXIM MIDCAP PORTFOLIO | C/O OFFICER OR MANAGING AGENT 200 E RANDOLPH SUITE 2900 CHICAGO IL 60601-6536 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: LEGAL COUNSEL 3300 NORTH CENTRAL AVENUE, 14TH FLOOR PHOENIX AZ 85012 |
| ARTHUR R. HOYER | THELMA L. LEMTS PO BOX 2168 PAHRUMP NV 89048-2168 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) WILLIAM P. BOWDEN, ESQUIRE AMANDA WINFREE, ESQUIRE 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND | C/O OFFICER OR MANAGING AGENT THE 787 FUND INC 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| B TRADE SERVICES LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET |

| Claim Name | Address Information |
|---|---|
| B TRADE SERVICES LLC | WILMINGTON DE 19801 |
| BALDWIN ENTERPRISES, INC | C/O OFFICER OR MANAGING AGENT 315 PARK AVENUE SOUTH, 20TH FLOOR NEW YORK NY 10010 |
| BALDWIN ENTERPRISES, INC. | LSN/CSC, INC. 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| BANK OF AMERICA | C/O OFFICER OR MANAGING AGENT ONE EAST CENTER ST FAYETTEVILLE AR 72701 |
| BANK OF AMERICA NA | ATTN: EFP MIDDLE OFFICE/OPS MGR. NY1-301-40-02 ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036-6728 |
| BANK OF AMERICA NA | C/O OFFICER OR MANAGING AGENT ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036-6728 |
| BARCLAYS GLOBAL INVESTORS NA | C/O OFFICER OR MANAGING AGENT A/C AP1 MSCI WORLD INDEX PLUS 45 FREMONT STREET FL 33 SAN FRANCISCO CA 94105-2204 |
| BAXTER INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BECHTEL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BELL ATLANTIC MASTER TRUST | C/O OFFICER OR MANAGING AGENT ONE VERIZON WAY BLDG.7 BASKING RIDGE NJ 07920 |
| BELLSOUTH CORP. | NON-REPRESENTABLE HEALTH CARE TRUST C/O OFFICER OR MANAGING AGENT FIRST QUADRANT 800 EAST COLORADO BOULEVARD SUITE 900 PASADENA CA 91101 |
| BERKELEY CAPITAL MANAGEMENT | KEVIN CUCCIAS CHIEF EXECUTIVE OFFICER ONE BUSH STREET 12TH FLOOR SAN FRANCISCO CA 94111-4113 |
| BERNARD L MADOFF INVESTMENT SECURITIES LLC | IRVING H. PICARD, ESQ. TRUSTEE BAKER HOSTETLER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| BERNARD OSHER TRUST | C/O BERNARD OSHER TRUSTEE ONE FERRY BUILDING SUITE 255 SAN FRANCISCO CA 94111-4243 |
| BETTY BEAIRD | 7530 INWOOD DR HOUSTON TX 77063-1802 |
| BEVERLY PERRY | 6920 WEBSTER ST DOWNERS GROVE IL 60516-3509 |
| BLACKPORT CAPITAL FUND LTD | C/O OFFICER OR MANAGING AGENT 280 PARK AVENUE NEW YORK NY 10017-1216 |
| BLANDINA ROJEK CHAR LD. TRUST | C/O FRIEDMAN & HUEY ASSOCIATES 1313 WEST 175TH STREET HOMEWOOD IL 60430 |
| BOSTON TRUST & INVESTMENT MANAGEMENT COMPANY | C/O OFFICER OR MANAGING AGENT ONE BEACON STREET 33RD FLR BOSTON MA 02108 |
| BRIAN BEHMER | DLA PIPER 401 B STREET, SUITE 1700 SAN DIEGO CA 92101-4297 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | JOHN A MIKITA SENIOR STAFF COUNSEL 400 Q STREET LINCOLN PLAZA EAST, ROOM 1820 SACRAMENTO CA 95814 |
| CAMILLA CHANDLER FAMILY FOUNDATION | C/O OFFICER OR MANAGING AGENT 875 CORNSTOCK AVENUE #8E AND 8F LOS ANGELES CA 90024 |
| CANADIAN IMPERIAL HOLDINGS INC. | C/O OFFICER OR MANAGING AGENT 300 MADISON AVE NEW YORK NY 10017-3903 |
| CARLYLE MULTI-STRATEGY MASTER FUND LTD | WILMINGTON TRUST CORPORATION COMPANY RODNEY SQUARE NORTH 1100 N. MARKET STREET WILMINGTON DE 19801 |
| CATERPILLAR | C/O OFFICER OR MANAGING AGENT 100 NORTHEAST ADAMS ST, AB 5315 PEORIA IL 61629 |
| CATHERINE L. NEWELL, ESQUIRE | DFA INVESTMENT DIMENSIONS GROUP, INC. 6300 BEE CAVE ROAD, BLDG ONE AUSTIN TX 78746 |
| CAXTON ASSOCIATES, LP | F/K/A CAXTON ASSOCIATES, LLC C/O REGISTERED AGENT THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CAXTON INTERNATIONAL LIMITED | C/O OFFICER OR MANAGING DIRECTOR C/O CAXTON ASSOCIATES LP 731 ALEXANDER ROAD, BUILDING 2 PRINCETON NJ 08540 |
| CHAPMAN AND CUTLER LLP | (COUNSEL TO HARRIS, N.A. AND BMO HARRIS BANK) DAVID S. BARRITT, ESQ. 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHARLES C. CASALNOVA | CORPORATE COUNSEL F.N.B. CORPORATION ONE F.N.B,. BOULEVARD HERMITAGE PA 16148-3363 |
| CHARLES C. JACKSON, ESQUIRE | THEODORE M. BECKER, ESQUIRE MORGAN, LEWIS & BOCKIUS LLP 77 WEST WACKER DRIVE CHICAGO IL 60601 |
| CHARLES E. HUGEL | 2665 NORTH OCEAN BLVD GULF STREAM FL 33483-7365 |
| CHARTER TRUST COMPANY | CHRISTINE L. DONOVAN CHIEF OPERATING OFFICER 90 NORTH MAIN STREET CONCORD NH |

| Claim Name | Address Information |
|---|---|
| CHARTER TRUST COMPANY | 03301 |
| CHEETAH + CO | C/O T. ROWE PRICE ASSOCIATES INC RESEARCH LIBRARY 100 E PRATT ST. BALTIMORE MD 21202 |
| CHERRY SUE JACKSON | 1 WELCOME LANE OPELIKA AL 36801-4896 |
| CHRISTINE GILLEN | PRUDENTIAL LEGAL PROCESS UNIT 751 BROAD STREET NEWARK NJ 07102 |
| CHRISTOPHER A. WARD, ESQUIRE | SHANTI M. KATONA, ESQUIRE POLSINELLI SHUGHART PC 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| CHRISTOPHER J. GIAIMO | BAKER & HOSTETLER LLP 1050 CONNECTICUT AVENUE, NW SUITE 1100 WASHINGTON DC 20036-5304 |
| CHRISTOPHER J. KELLER, ESQUIRE | MICHAEL W. STOCKER, ESQUIRE LABATON SUCHAROW LLP 140 BROADWAY NEW YORK NY 10005 |
| CHRISTOPHER MENTING | CLAY GREENE NORTHWESTERN MUTUAL LAW DEPARTMENT 720 E. WISCONSIN, ROOM 450 MILWAUKEE WI 53202 |
| CHRISTOPHER R. BELMONTE, ESQUIRE | SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE NEW YORK NY 10169 |
| CITIGROUP GLOBAL MARKETS INC. | VIKRAM S. PANDIT CEO 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CNI CHARTER FUNDS | C/O UMB FUND SERVICES, INC. AS TRANSFER AGENT FOR THE CNI CHARTER FUNDS 803 WEST MICHIGAN STREET MILWAUKEE WI 53233 |
| CNI CHARTER FUNDS | RICH GERSHEN PRESIDENT & CEO 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | (COUNSEL TO DEBTORS) NORMAN L. PERNICK, ESQUIRE J. KATE STICKLES, ESQUIRE 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| COLUMBIA MANAGEMENT GROUP | C/O OFFICER OR MANAGING AGENT LIBERTY FINANCIAL SERVICES CO ONE FINANCIAL CENTER BOSTON MA 02111 |
| COMPASS BANK | TRUST DIVISION SHANE CLANTON, ESQ. GENERAL COUNSEL 15 SOUTH 20TH STREET S #100 BIRMINGHAM AL 35233-2011 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | KEVIN BURKE CEO 4 IRVING PL, RM 1610 NEW YORK NY 10003 |
| CRANE KENNEY AND KELLY KENNEY, CRANE KENNEY AND | KELLY KENNEY JOINT TRUST C/O TRUSTEE OF CRANE KENNEY AND KELLY KENNEY JOINT TRUST 1220 LINDENWOOD DR WINNETKA IL 60093 |
| CREDIT SUISSE FIRST BOSTON | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| CUTLER GROUP LP | C/O OFFICER OR MANAGING AGENT 220 BUSH ST/STE 950 SAN FRANCISCO CA 94104 |
| D E SHAW VALENCE PORTFOLIO LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| D.E. SHAW & CO., INC. | JOHN D. LOVI STEPTOE & JOHNSON LLP 750 SEVENTH AVENUE NEW YORK NY 10019 |
| DAIMLERCHRYSLER CORP. | C/O OFFICER OR MANAGING AGENT 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326 |
| DANIEL H. RENBERG | 8882 COLLINGWOOD DR LOS ANGELES CA 90069 |
| DANIEL J. DONOVAN | DONOVAN & RAINIE, LLC 20 SOUTH CHARLES STREET SUITE 300 BALTIMORE MD 21201 |
| DAVID A. WILSON, ESQUIRE | THOMPSON HINE LLP PARTNER 1920 N STREET, NW SUITE 800 WASHINGTON DC 20036-1600 |
| DAVID J. BRADFORD | CATHERINE L. STEEGE ANDREW W. VAIL JENNER & BLOCK LLP 353 NORTH CLARK ST. CHICAGO IL 60654 |
| DAVID M. KLAUDER, ESQUIRE | OFFICE OF THE UNITED STATES TRUSTEE 844 N. KING STREET, SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| DAVID NEIER, ESQUIRE | WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| DAVID S. MORDKOFF, ESQUIRE | PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036-8299 |
| DAVID T.K. LU | 1117 E. PUTNAM AVE. #320 RIVERSIDE CT 06878-1333 |
| DAVID W BROWN, ESQUIRE | STEPHEN J SHIMSHAK, ESQUIRE ANDREW GORDON, ESQUIRE PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| DBSO SECURITIES LTD. | C/O OFFICER OR MANAGING AGENT 1345 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10105-0302 |
| DEAN L. DAVENPORT | P. O. BOX 22040 LITTLE ROCK AR 72221 |
| DIA MID CAP VALUE PORTFOLIO | C/O OFFICER OR MANAGING AGENT TRANSAMERICA ASSET MGMT 570 CARILLON PARKWAY ST PETERSBURG FL 33716-1202 |

| Claim Name | Address Information |
|---|---|
| DIAMONDBACK CAPITAL MANAGEMENT, LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| DONALD M. HINMAN, JR. | 9231 SOUTH 86TH COURT HICKORY HILLS IL 60457-1705 |
| DOROTHY CAHN TRUST | C/O KENNETH CAHN TRUSTEE 2531 STONEBRIDGE LANE NORTHBROOK IL 60062-8107 |
| DOROTHY CAHN, THE DOROTHY CAHN TRUST UAD | 07/03/1981 C/O KENNETH CAHN TRUSTEE PO BOX 3 HIGHLAND PARK IL 60035 |
| DOROTHY E. HINZE | 2640 SOMERSET DRIVE WESTCHESTER IL 60154 |
| DOROTHY QUAAL REVOCABLE TRUST | C/O DOROTHY QUAAL TRUSTEE C/O WARD L QUAAL TRUSTEE 520 GREEN BAY ROAD WINNETKA IL 60093 |
| DOROTHY RUSSELL SHATTUCK | 34 BARNEY'S JOY ROAD SOUTH DARTMOUTH MA 02748 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT 2100 MCKINNEY AVENUE SUITE 1800 DALLAS TX 75201 |
| DOUGLAS B STEWART | C/O STARBUCK TISDALE & ASSOC 111 W MICHELTORENA ST SANTA BARBARA CA 93101 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD – K | ATTN: EDOUARD CHOUTE 1345 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10105-0200 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD – K | C/O OFFICER OR MANAGING AGENT 1345 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10105-0200 |
| DREYFUS ACTIVE MIDCAP FUND | STRATEGIC FUNDS, INC. C/O OFFICER OR MANAGING AGENT 200 PARK AVENUE NEW YORK NY 10166 |
| DREYFUS BSC S&P 500 ST INDX FD | C/O OFFICER OR MANAGING AGENT THE DREYFUS/LAUREL FUNDS INC 200 PARK AVENUE NEW YORK NY 10166 |
| EAC MANAGEMENT LP | MIKE DONATELLI MANAGING MEMBER, GENERAL PARTNER 888 SEVENTH AVENUE 32ND FLOOR NEW YORK NY 10106 |
| EATON VANCE TAX MANAGED GROWTH PORTFOLIO | C/O OFFICER OR MANAGING AGENT C/O TAX-MANAGED GROWTH PORTFOLIO TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| EATON VANCE TAX MANAGED GROWTH PORTFOLIO | C/O TAX-MANAGED GROWTH PORTFOLIO HEIDI L. STELGER, TRUSTEE TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| EDMUND D. HAIGLER, JR | 110 WEBSTER AVE WYNCOTE PA 19095-1527 |
| EFH RETIREMENT PLAN MASTER TRUST | C/O TRUSTEE OF EFH RETIREMENT PLAN MASTER TRUST 1601 BRYAN STREET DALLAS TX 75201 |
| ELLEN JOHNSON TWADDELL | PO BOX 406 BARNESVILLE MD 20838-0406 |
| EMANUEL GRUSS | 180 E 79TH ST, APT 15G NEW YORK NY 10075-0569 |
| EMPLOYEE RETIREMENT SYSTEM OF GEORGIA | C/O OFFICER OR MANAGING AGENT 2 NORTHSIDE 75, SUITE 500 ATLANTA GA 30318 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | C/O OFFICER OR MANAGING AGENT 200 EAST 18TH STREET AUSTIN TX 78701 |
| ENSIGN PEAK ADVISORS INC LCV | C/O OFFICER OR MANAGING AGENT 50 E NORTH TEMPLE ST SALT LAKE CITY UT 84150 |
| EQ ADVISORS TRUST – EQ/EQUITY 500 INDEX PORTFOLIO | C/O OFFICER OR MANAGING AGENT 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EQ ADVISORS TRUST – EQ/MID CAP VALUE PLUS | PORTFOLIO C/O OFFICER OR MANAGING AGENT 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ERIC D. WERTHMAN | 484 1ST STREET BROOKLYN NY 11215-2606 |
| ESTATE OF LEAVITT J POPE | C/O MARTHA P POPE / EXECUTRIX 173 DORCHESTER RD SCARSDALE NY 10583 |
| FEDERATED INVESTORS INC. | C/O OFFICER OR MANAGING AGENT FEDERATED INVESTORS TOWER RICH THOMAS 1001 LIBERTY AVENUE PITTSBURGH PA 15222-3779 |
| FEDERATED MDT STOCK TRUST | C/O REGISTERD AGENT DONNELLY, CONROY & GELHAAR, LLP ONE BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| FEDERATED MDT STOCK TRUST | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FGTFEBP FOR THE FIDELITY US EQUITY INDEX | COMMINGLED POOL C/O OFFICER OR MANAGING AGENT FIDELITY 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY COMMONWEALTH TRUST | C/O ABIGAIL P. JOHNSON, TRUSTEE 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY CONCORD STREET TRUST | KIMBERLY H. MONASTERIO, PRESIDENT 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY CONCORD STREET TRUST: SPARTAN U.S. EQUITY | INDEX FUND C/O OFFICER OR MANAGING AGENT FIDELITY 82 DEVONSHIRE ST BOSTON MA 02109-3614 |

| Claim Name | Address Information |
|---|---|
| FIDELITY SECURITIES FUND-LEVERAGED COMPANY STOCK | FUND C/O OFFICER OR MANAGING AGENT FIDELITY 82 DEVONSHIRE STREET E14F BOSTON MA 02109-3614 |
| FIDUCIARY SSB | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| FIRST INVESTORS MANAGEMENT COMPANY, INC. | JOSEPH I. BENEDEK TREASURER 110 WALL STREET, FLR. 5 NEW YORK NY 10005 |
| FISHER & SAULS, P.A. | (COUNSEL FOR WILLIAM R. HOUGH) TERRI N. THOMAS, ESQUIRE 100 SECOND AVENUE SOUTH, STE. 701 ST. PETERSBURG FL 33701 |
| FIXED INCOME SECURITIES, L.P. | MICHAEL P. DUDLEY SVP, CHIEF COMPLIANCE OFFICER 18925 BASE CAMP ROAD MONUMENT CO 80132 |
| FLICK FAMILY REVOCABLE TRUST | C/O JOHN E. FLICK & LOIS L. FLICK TRUSTEES 31 SEAVIEW DRIVE SANTA BARBARA CA 93108-2844 |
| FLORIDA RETIREMENT SYSTEM | C/O FLORIDA SECRETARY OF STATE KURT S. BROWNING RA GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE FL 32399-0250 |
| FOLIO INVESTING F/K/A FOLIO INVESTMENTS, INC. | JOSEPH GWOZDZ CFO 8180 GREENSBORO DRIVE MCLEAN VA 22102 |
| FOULARD AND CO | C/O T ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST BALTIMORE MD 21202 |
| FREDERICK V. LOCHBIHLER | CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO IL 60603 |
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O CT CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | C/O FREEMAN INVESTMENT MANAGEMENT 3460 MARRON ROAD, SUITE 103 OCEANSIDE CA 92056-4675 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | (COUNSEL TO AURELIUS CAPITAL MANAGEMENT LP) EDWARD A. FRIEDMAN, ESQUIRE WILLIAM P. WEINTRAUB, ESQUIRE 7 TIMES SQUARE NEW YORK NY 10036-6516 |
| GARY S. GROSSINGER | 151 E LAKE COOK ROAD PALATINE IL 60074-9375 |
| GBL ALPHA EDGE COMMON TRUST FD | C/O STATE ST BANK & TRUST CO, TRUSTEE ONE LINCOLN STREET BOSTON MA 02111-2901 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GEORGE E. KEELER | 1327 UNION STREET BOX 219 NORTH MARSHFIELD MA 02059 |
| GERALD W AGEMA REVOCABLE TRUST | C/O GERALD W AGEMA, TRUSTEE 12630 S TIMBERLANE DR PALOS PARK IL 60464 |
| GOFEN AND GLOSSBERG, L.L.C. | WILLIAM H. GOFEN 455 CITYFRONT PLAZA SUITE 3000 CHICAGO IL 60611 |
| GOLDENTREE MASTER FUND, LTD., C/O | GOLDENTREE ASSET MANAGEMENT LP NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| GOLDMAN SACHS INTERNATIONAL HOLDINGS, LLC | C/O REGISTERED AGENT THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GOLDMAN SACHS TRUST | C/O REGISTERED AGENT DELAWARE CORPORATION ORGANIZERS, INC. 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON DE 19801 |
| GOLDMAN SACHS VARIABLE INSURANCE TRUST | C/O REGISTERED AGENT DELAWARE CORPORATION ORGANIZERS, INC. 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON DE 19801 |
| GRACE M MITCHELL | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| GRYPHON HIDDEN VALUE VIII LP | C/O OFFICER OR MANAGING AGENT HALCYON MANAGEMENT CO. LLC 477 MADISON AVENUE NEW YORK NY 10022-5802 |
| GRYPHON HIDDEN VALUES VIII L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GUGGENHEIN PORTFOLIO LIX, LLC | ATTN: PATRICK HUGHES 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022-2050 |
| GUGGENHEIN PORTFOLIO LIX, LLC | C/O OFFICER OR MANAGING AGENT 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022-2050 |
| GUIDEMARK LARGE CAP VALUE FUND | ATTN: MS. STARR FROHLICH GENWORTH FINANCIAL WEALTH MANAGEMENT 2300 CONTRA COSTA BLVD, SUITE 600 PLEASANT HILL CA 94523 |
| GUIDEMARK LARGE CAP VALUE FUND | C/O OFFICER OR MANAGING AGENT GENWORTH FINANCIAL WEALTH MANAGEMENT 2300 CONTRA COSTA BLVD, SUITE 600 PLEASANT HILL CA 94523 |
| GULCO CORPORATION | C/O JOEL FRIEDMAN, ESQ 500 WEST MADISON ST, SUITE 3700 CHICAGO IL 60061 |

| Claim Name | Address Information |
|---|---|
| HALCYON DIVERSIFIED FUND LP | C/O OFFICER OR MANAGING AGENT 477 MADISON AVE, 8 FL NEW YORK NY 10022 |
| HALCYON SPECIAL SITUATIONS LP | C/O OFFICER OR MANAGING AGENT 477 MADISON AVE, 8 FL NEW YORK NY 10022 |
| HALLIBURTON CO. | ATTN: SHARON PARKES 10200 BELLAIRE BLVD, 3SW14A HOUSTON TX 77072-5299 |
| HALLIBURTON CO. | C/O OFFICER OR MANAGING AGENT 10200 BELLAIRE BLVD, 3SW14A HOUSTON TX 77072-5299 |
| HAMMOND FAMILY TRUST U/A/D 02-11-1988 | C/O PAUL THEODORE HAMMOND, KAREN HAMMOND, TRUSTEES 180 S. LAKE AVE. #540 PASADENA CA 91101-2666 |
| HARBOR CAPITAL ADVISORS LCV | C/O OFFICER OR MANAGING AGENT 111 S WACKER DRIVE, 34TH FLOOR CHICAGO IL 60606 |
| HARBOR CAPITAL GROUP TRUST | ATTN: LINDA MOLENDA OR CURRENT TRUSTEE HARBOR CAPITAL ADVISORS INC 111 S WACKER DRIVE, 34TH FLOOR CHICAGO IL 60606 |
| HARBOR MID CAP VALUE FUND | C/O OFFICER OR MANAGING AGENT 111 S WACKER DRIVE, 34TH FLOOR CHICAGO IL 60606 |
| HARTFORD INDEX FUND | C/O OFFICER OR MANAGING AGENT HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD INDEX FUND | C/O OFFICER OR MANAGING AGENT HARTFORD INVESTMENT MANAGEMENT PO BOX 1744 HARTFORD CT 06114-1744 |
| HARTFORD LIFE INSURANCE COMPANY | C/O OFFICER OR MANAGING AGENT 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARVEY BOOKMAN | 1053 E 4TH ST BROOKLYN NY 11230-3304 |
| HARVEY R. HELLER | P.O. BOX 770249 WINTER GARDEN FL 34777-0249 |
| HAVENS PARTNERS ENHANCED FUND, L.P. | C/O OFFICER OR MANAGING AGENT 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAVENS PARTNERS, L.P. | C/O OFFICER OR MANAGING AGENT 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HCA MASTER RETIREMENT TRUST LCV | C/O OFFICER OR MANAGING AGENT ONE PARK PLAZA NASHVILLE TN 37203 |
| HEARST EQUITY APPRECIATION PLAN | C/O OFFICER OR MANAGING AGENT 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEDGEHOG CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HEDONIC CAPITAL LLC | HARVARD BUSINESS SERVICES, INC. 16192 COASTAL HIGHWAY LEWES DE 19958 |
| HELEN BUTTENWIESER, HELEN BUTTENWIESER TRUST | 7/28/38 C/O LAWRENCE B. BUTTENWIESER, ESQ. 575 MADISON A VENUE, 21ST FLOOR NEW YORK NY 10022 |
| HERBERT VANCE, HERBERT VANCE TR 8/9/71 | C/O DOROTHY J. VANCE OR CURRENT TRUSTEE LAKE FOREST PLACE 1100 PEMBRIDGE DRIVE - APT. 159 LAKE FOREST IL 60045 |
| HFR ASSET MANAGEMENT LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| HHS PARTNERSHIP | C/O OFFICER OR MANAGING AGENT 222 S. PENNSYLVANIA AVE., SUITE 200 WINTER PARK FL 32789-4105 |
| HIGHMARK INC | C/O OFFICER OR MANAGING AGENT FIFTH AVE PLACE 120 FIFTH AVE, SUITE 911 PITTSBURGH PA 15222-3099 |
| HIMAN BROWN, TR UA 11/20/02 HIMAN BROWN REVOCABLE | TRUST C/O CONRAD K. CHIU, ESQUIRE PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | C/O OFFICER OR MANAGING AGENT ONEBEACON INSURANCE CO. ONE BEACON LANE CANTON MA 02021 |
| HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL ONE BEACON LANE CANTON MA 02021 |
| HON HARRY F. BYRD, HON HARRY F. BYRD REV TRUST U/A | DTD 1/25/8 C/O TRUSTEE OF HON HARRY F. BYRD REV TRUST U/A DTD 1/25/8 2 N. KENT STREET WINCHESTER VA 22601-5038 |
| HUDSON BAY FUND LP | NATIONAL CORPORATE RESEARCH, LTD. 615 SOUTH DUPONT HWY DOVER DE 19901 |
| HUNTINGTON TRUST COMPANY | C/O OFFICER OR MANAGING AGENT 917 EUCLID AVENUE, CM27 CLEVELAND OH 44115-1401 |
| HUSSMAN STRATEGIC GROWTH FUND | ATTN: JOHN HUSSMAN HUSSMAN ECONOMETRICS ADVISORS, INC. 5136 DORSEY HALL RD ELLICOTT CITY MD 21042-7870 |
| HUSSMAN STRATEGIC GROWTH FUND | C/O OFFICER OR MANAGING AGENT HUSSMAN ECONOMETRICS ADVISORS, INC. 5136 DORSEY HALL RD ELLICOTT CITY MD 21042-7870 |
| HUSSMAN STRATEGIC GROWTH FUND | C/O OFFICER OR MANAGING AGENT HUSSMAN INVESTMENT TRUST P. O. BOX 46707 CINCINNATI OH 45246-0707 |
| IBEW-NECA EQUITY INDEX FUND | C/O OFFICER OR MANAGING AGENT CHEVY CHASE TRUST 7501 WISCONSIN AVENUE, 14TH FLR BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| IBM PERSONAL PENSION PLAN TRUST | C/O TRUSTEE OF IBM PERSONAL PENSION PLAN TRUST 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| ILLINOIS MUNICIPAL RETIREMENT FUND LCV | C/O OFFICER OR MANAGING AGENT 2211 S YORK ROAD, SUITE 500 OAKBROOK IL 60523 |
| ILLINOIS STATE BOARD OF INVESTMENT | ATTN: KATHY SPINATO 180 NORTH LASALLE STREET, SUITE 2015 CHICAGO IL 60601 |
| ILLINOIS STATE BOARD OF INVESTMENT | C/O OFFICER OR MANAGING AGENT 180 NORTH LASALLE STREET, SUITE 2015 CHICAGO IL 60601 |
| ILLINOIS STATE BOARD OF INVESTMENT | C/O ILLINOIS SECRETARY OF STATE JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ING LARGECAP VALUE FUND | C/O OFFICER OR MANAGING AGENT ING 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| INSTINET CORP NY | C/O OFFICER OR MANAGING AGENT 757 THIRD AVE NEW YORK NY 10017-2013 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| INTL. UNION PAINTERS & ALLIED TRADES INDUSTRY | PENSION FUND C/O OFFICER OR MANAGING AGENT 1750 NEW YORK AVE, NW, STE 501 WASHINGTON DC 20006 |
| IOLAIRE INVESTORS LLP | C/O ASB ADVISORS LLC ATTN: DANIELLE ATTERBERRY 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| IOLAIRE INVESTORS LLP | C/O OFFICER OR MANAGING AGENT ASB ADVISORS LLC 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| IRIS B. MAHONEY, IRIS B. MAHONEY REV TR U/A/D | 04/10/98 C/O IRIS B. MAHONEY & PAUL M. MAHONEY TTEES 150 W. FIRST ST #280 CLAREMONT CA 91711-4739 |
| IRVING & VARDA RABIN, IRVING & VARDA RABIN 1992 | REVOCABLE TRUST C/O TRUSTEE OF IRVING & VARDA RABIN 1992 REVOCABLE TRUST RABIN WORLDWIDE 650 TOWNSEND ST., SUITE 480 SAN FRANCISCO CA 94103-6225 |
| ITG INC | C/O OFFICER OR MANGING AGENT 380 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017-2533 |
| ITG INC. | F/K/A INVESTMENT TECHNOLOGY GROUP, INC. C/O C T CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| J. MICHAEL SUTHERLAND, ESQUIRE | CARRINGTON, COLEMAN, SLOMAN & BLUMENTHAL, L.L.P. 901 MAIN STREET, SUITE 5500 DALLAS TX 75202 |
| JACKSON CAPITAL PTRS,LP-MAIN-PL | ATTN: MR. ALAN L. GARNER 6720 N SCOTTSDALE RD, STE 220 SCOTTSDALE AZ 85253-4401 |
| JACKSON CAPITAL PTRS,LP-MAIN-PL | C/O OFFICER OR MANAGING AGENT 6720 N SCOTTSDALE RD, STE 220 SCOTTSDALE AZ 85253-4401 |
| JAHAN P. RAISSI | SHARTSIS FRIESE LLP ONE MARITIME PLAZA, 18TH FLOOR SAN FRANCISCO CA 94111-3598 |
| JAMES L. LOCKWOOD | 4028 CHESAPEAKE AVE. HAMPTON VA 23669 |
| JASON M. KARAFFA | DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| JEAN SHAULIS BLACK, JEAN S. BLACK TRUST | C/O TRUSTEE OF JEAN S. BLACK TRUST 4067 W GULF DR SANIBEL FL 33957-5209 |
| JENNIFER M. JACKSON | ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| JENNIFER S. KABAT | SENIOR STAFF ATTORNEY 1301 PENNSYLVANIA STREET DENVER CO 80203 |
| JEROME BLANK, JEROME BLANK DECLARATION OF TRUST | U/A DTD 9/19/96 C/O TRUSTEE OF JEROME BLANK DECLARATION OF TRUST U/A DTD 9/19/96 3455 NW 54TH STREET MIAMI FL 33142-3309 |
| JESSICA LIVELY | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JESSNICK PARTNERS, L.P. | ATTN: BOB K. KNIGHT - MANAGING GENERAL PARTNER ONE FERRY BUILDING, SUITE 255 SAN FRANCISCO CA 94111 |
| JESSNICK PARTNERS, L.P. | C/O OFFICER OR MANAGING AGENT ONE FERRY BUILDING, SUITE 255 SAN FRANCISCO CA 94111 |
| JOANNA  STURM | 1618 29TH STREET N.W. WASHINGTON DC 20007-2901 |
| JOE LAMPORT | MERCER PARK, LP 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| JOEL A. FEUER | GIBSON, DUNN & CRUTCHER LLP 2029 CENTURY PARK EAST SUITE 4000 LOS ANGELES CA 90067-3026 |
| JOEL FRIEDLANDER, ESQUIRE | BOUCHARD MARGULES & FRIEDLANDER, P.A. 222 DELAWARE AVENUE SUITE 1400 |

| Claim Name | Address Information |
|---|---|
| JOEL FRIEDLANDER, ESQUIRE | WILMINGTON DE 19801 |
| JOHN D. WORTHINGTON, IV | 3366 ALDINO ROAD CHURCHVILLE MD 21028 |
| JOHN D. WORTHINGTON, IV | P.O. BOX 147 CHURCHVILLE MD 21028 |
| JOHN DEERE PENSION TRUST | C/O TRUSTEE OF JOHN DEERE PENSION TRUST ONE JOHN DEERE PLACE MOLINE IL 61265-8098 |
| JOHN E. AND JANN M. REARDON, JOHN E. AND JANN M. | REARDON TRUST U/A DTD 11/03/1999 C/O TRUSTEE OF JOHN E. AND JANN M. REARDON TRUST U/A DTD 11/03/1999 1325 N ASTOR ST # 5 CHICAGO IL 60610 |
| JOHN F. BARNARD, JOHN F. BARNARD TRUST UAD 4/4/03 | C/O JOHN F. BARNARD & JANICE WILLIAMS ANDERSON CO TTEES 3001 VEAZEY TERRACE NW APARTMENT # 1502 WASHINGTON DC 20008-5409 |
| JOHN HANCOCK FINANCIAL JHT 500 INDEX TRUST | ATTN: GORDON SHONE 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN HANCOCK FINANCIAL JHT 500 INDEX TRUST | C/O TRUSTEE OF JOHN HANCOCK FINANCIAL JHT 500 INDEX TRUST 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN HANCOCK FINANCIAL SERVICES, INC. | JAMES BOYLE, PRESIDENT 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN J. VITANOVEC, JOHN J. VITANOVEC TRUST U/A DTD | 12/27/1996 C/O JOHN J. VITANOVEC TTEE AND KATHLEEN GEARY TTEE 1256 FOREST GLEN DR N WINNETKA IL 60093 |
| JOHN P. SIEGER, ESQUIRE | KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE ST. CHICAGO IL 60661 |
| JOHN R. MCCAMBRIDGE, ESQUIRE | GEORGE R. DOUGHERTY, ESQUIRE MICHAEL W. KAZAN, ESQUIRE GRIPPO & ELDEN LLC 111 S. WACKER DRIVE CHICAGO IL 60606 |
| JOHN SPEARS | 1285 GULF SHORE BLVD, N APT 7A NAPLES FL 34102 |
| JOHN T. MCCUTCHEON JR., JOHN T. MCCUTCHEON JR. | TRUST U/A DTD 10/26/87 C/O ANNE MCCUTCHEON LEWIS TTEE 3400 RESERVOIR RD NW WASHINGTON DC 20007 |
| JOHN W PEAVY & LINDA A PEAVY, JOHN W PEAVY & LINDA | A PEAVY JOINT TRUST C/O TRUSTEE OF JOHN W PEAVY & LINDA A PEAVY JOINT TRUST 7512 GLENSHANNON CIRCLE DALLAS TX 75225 |
| JOHN W. MADIGAN TRUST | C/O JOHN W. MADIGAN TRUSTEE 1160 LAUREL AVENUE WINNETKA IL 60093-1820 |
| JONATHAN D. POLKES | MICHAEL F. WALSH RICHARD W. SLACK, ASHISH GANDHI DAVID G. LITVACK, ANDREA C. SAAVEDRA WEIL, GOTSHAL & MANGES LLP 767 FIFTH AVENUE NEW YORK NY 10153 |
| JONATHAN L. KORB | GENERAL COUNSEL LORING WOLCOTT AND COOLIDGE FIDUCIARY ADVISORS, LLP 230 CONGRESS STREET BOSTON MA 02110-2437 |
| JOSEPH C. WYLIE II | K&L GATES LLP 70 W. MADISON ST., STE. 3100 CHICAGO IL 60602-4207 |
| JUSTIN A. ALFANO | SEAN M. MURPHY MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| KAISER FOUNDATION HEALTH PLAN | C/O OFFICER OR MANAGING AGENT ONE KAISER PLAZA OAKLAND CA 94612 |
| KAISER FOUNDATION HEALTH PLAN | C/O VYVIAN HEATH ONE KAISER PLAZA OAKLAND CA 94612 |
| KAISER PERMANENTE RABBI TRUST | C/O OFFICER OR MANAGING AGENT ONE KAISER PLAZA, 13TH FL OAKLAND CA 94612 |
| KAISER PERMANENTE RABBI TRUST | C/O VYVIAN HEATH ONE KAISER PLAZA, 13TH FL OAKLAND CA 94612 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O OFFICER OR MANGING AGENT 611 S. KANSAS AVE., SUITE 100 TOPEKA KS 66603-3803 |
| KARL PUTNAM | 405 VALPLANO DR EL PASO TX 79912 |
| KATHLEEN GUCK & EBEN PUTNAM SMITH | 40 MONTAGU STREET CHARLESTON SC 29401 |
| KATHY REX AND THOMAS W HUNDLEY | 445 W BRIAR PL, #3 CHICAGO IL 60657-4710 |
| KBR | ATTN: SUE EDISON 4100 CLINTON DRIVE HOUSTON TX 77020 |
| KBR | C/O OFFICER OR MANAGING AGENT 4100 CLINTON DRIVE HOUSTON TX 77020 |
| KENNETH S. LEONETTI | FOLEY HOAG LLP SEAPORT WEST 155 SEAPORT BLVD. BOSTON MA 02210 |
| KEVIN J. MANGAN, ESQUIRE | WOMBLE CARLYLE SANDRIDGE & RICE LLP 222 DELAWARE AVENUE SUITE 1501 WILMINGTON DE 19801 |
| KEVIN J. WALSH, ESQUIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| KRISTIE M. BLAS | SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| KURT F. GWYNNE, ESQUIRE, | RICHARD A. ROBINSON, REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| KV EXECUTION SERVICES LLC | CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| LABATON SUCHAROW LLP | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) CHRISTOPHER J. KELLER, ESQUIRE MICHAEL W. STOCKER, ESQUIRE 140 BROADWAY NEW YORK NY 10005 |
| LABORERS DISTRICT COUNCIL AND CONTRACTORS PENSION | FUND OF OHIO C/O OFFICER OR MANAGING AGENT 800 HILLSDOWNE ROAD WESTERVILLE OH 43081-3302 |
| LABORERS NATIONAL PENSION FUND | C/O OFFICER OR MANAGING AGENT PO BOX 803415 14140 MIDWAY ROAD, STE 105 DALLAS TX 75380-3415 |
| LABRANCHE STRUCTURED PRODUCTS LLC | C/O OFFICER OR MANAGING AGENT 33 WHITEHALL, 9TH FL NEW YORK NY 10004-3008 |
| LAFFER INVESTMENTS | C/O OFFICER OR MANAGING AGENT 2909 POSTON AVENUE, 2ND FLOOR NASHVILLE TN 37203-1346 |
| LAFFER INVESTMENTS, INC. | ARTHUR B. LAFFER, JR. CHIEF EXECUTIVE OFFICER 103 MURPHY COURT NASHVILLE TN 37203 |
| LATANISHIA D. WALTERS | HASKELL SLAUGHTER YOUNG & RODIKER, LLC 1400 PARK PLACE TOWER 2001 PARK, PLACE NORTH BIRMINGHAM AL 35203 |
| LAWRENCE J. KOTLER, ESQUIRE | DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| LEGG MASON PARTNERS | ATTN: KAPREL OZSOLAK 55 WATER STREEET NEW YORK NY 10041 |
| LEGG MASON PARTNERS | C/O OFFICER OR MANAGING AGENT 55 WATER STREEET NEW YORK NY 10041 |
| LENOX HILL HOSPITAL | DEVELOPMENT DEPT. ATTN: SHERRIE HAMMOND 100 EAST 77TH STREET NEW YORK NY 10075-1850 |
| LENOX HILL HOSPITAL | DEVELOPMENT DEPT. C/O OFFICER AND MANAGING AGENT 100 EAST 77TH STREET NEW YORK NY 10075-1850 |
| LEONARD A. GAIL, ESQUIRE | MASSEY & GAIL LLP 50 EAST WASHINGTON ST., SUITE 400 CHICAGO IL 60602 |
| LEONARD HILL, HILL REVOCABLE LIVING TRUST DTD | 12/24/91 C/O TRUSTEE OF HILL REVOCABLE LIVING TRUST DTD 12/24/91 350 N. JUNE ST. LOS ANGELES CA 90004-1042 |
| LEWIS TAMAN | 221 NORTH LASALLE ROOM # 2016 CHICAGO IL 60601-1206 |
| LFT PARTNERSHIP | C/O OFFICER OR MANGING AGENT 440 W. ONTARIO CHICAGO IL 60610-4014 |
| LIBERTY FINANCIAL SERVICES CO | ATTN: KEVIN CONNAUGHTON COLUMBIA MANAGEMENT GROUP ONE FINANCIAL CENTER BOSTON MA 02111 |
| LIBERTY MUTUAL INSURANCE COMPANY | CORPORATION SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| LIBERTY MUTUAL LIFE INSURANCE COMPANY | C/O OFFICER OR MANGING AGENT 175 BERKELEY STREET BOSTON MA 02117-0140 |
| LISA G. HAAS | 21 SUNSET ROAD DARIEN CT 06820-3527 |
| LOCALS 302 & 612 OF THE INTERNATIONAL UNION OF | OPERATING ENGINEERS –EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST ATTN: MICHAEL PARMELEE OR CURRENT TRUSTEE WELFARE & PENSION ADMIN. INC. P.O. BOX 64203 SEATTLE WA 98124-1203 |
| LOCKWOOD BROTHERS INC. | JAMES A. LOCKWOOD, JR. 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| LOEB ARBITRAGE B FUND LP | C/O OFFICER OR MANAGING AGENT 61 BROADWAY 24TH FL NEW YORK NY 10006-2835 |
| LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 | & 475 OF I R C ATTN: GIDEON KING 61 BROADWAY, STE 2450 NEW YORK NY 10006-2701 |
| LOEB ARBITRAGE FUND INVESTMENT A/C UNDER SEC 1236 | & 475 OF I R C C/O OFFICER OR MANAGING AGENT 61 BROADWAY, STE 2450 NEW YORK NY 10006-2701 |
| LOEB ARBITRAGE MANAGEMENT LP | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LOUISE R. OUTHOUSE REVOCABLE LIVING TRUST | LOUISE R. OUTHOUSE TRUSTEE 2741 N. SALISBURY STREET APT. 2108 WEST LAFAYETTE IN 47906 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | C/O OFFICER OR MANAGING AGENT 8401 UNITED PLAZA BOULEVARD BATON ROUGE LA 70809 |
| LOWENSTEIN SANDLER PC | (CO-COUNSEL FOR I.B.E.W. LOCAL 103 TRUST FUND) MICHAEL S. ETKIN, ESQUIRE JOHN K. SHERWOOD, ESQUIRE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LSV ENHANCED INDEX CORE EQUITY TRUST | C/O LSV ASSET MANAGEMENT 155 N WACKER DR, STE 4600 CHICAGO IL 60606 |
| LSV ENHANCED INDEX CORE EQUITY TRUST | C/O TRUSTEE OF LSV ENHANCED INDEX CORE EQUITY TRUST 155 N WACKER DR, STE 4600 CHICAGO IL 60606 |
| LSV VALUE EQUITY FUND | C/O OFFICER OR MANAGING AGENT SEI INVESTMENTS DISTRIBUTION CO 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |

| Claim Name | Address Information |
|---|---|
| LUCENT TECHNOLOGIES | C/O OFFICER OR MANAGING AGENT 24 FEDERAL STREET, STE 600 BOSTON MA 02110 |
| LUCENT TECHNOLOGIES INC. | PATRICIA F. RUSSO CHAIRMAN & CEO 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCILE MCVEY DUNN, LUCILE MCVEY DUNN TRUST U/A DTD | 12/19/1991 C/O TRUSTEE OF  LUCILE MCVEY DUNN TRUST U/A DTD 12/19/1991 1775 S SAN GABRIEL BLVD SAN MARINO CA 91108 |
| LYONDELL CHEMICAL CO. DEFINED BENEFIT PLAN LCV | C/O OFFICER OR MANAGING AGENT ONE HOUSTON CTR, STE 700 1221 MCKINNEY ST HOUSTON TX 77010 |
| M & J INVESTMENT GROUP L.P. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| MADISON STREET FUND, L.P. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MAPLE PARTNERS AMERICA INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MARCH GLOBAL ASSOCIATES, LLC | NOUBAR TOROSSIAN CONTROLLER 555 5TH AVENUE, #14 NEW YORK NY 10017 |
| MARGARET MCKENZIE, MARGARET MCKENZIE LIVING TST | U/A DTD 02/23/1994 C/O SAN PASQUAL FIDUCIARY TRUST CO. RICHARD S. ARNOLD 624 SOUTH GRAND AVE., SUITE 2625 LOS ANGELES CA 90017 |
| MARGARET S RITCH | 4701 CONNECTICUT AVE NW APT 103 WASHINGTON DC 20008 |
| MARILYN RAPKIN | 180 WHITE OAK RIDGE RD SHORT HILLS NJ 07078-2928 |
| MARK GOLDSTEIN, GENERAL COUNSEL | FIRST EAGLE INVESTMENT MANAGEMENT, LLC AN ARNHOLD AND S. BLEICHROEDER COMPANY 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| MARK HIANIK | 130 EUCLID AVE GLENCOE IL 60022 |
| MARK I. SEIDEN | 1920 BISHOP ROAD BELMONT CA 94002 |
| MARK N. PARRY, ESQUIRE | MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| MARK R. VERNAZZA, ESQUIRE | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNNINGTON AVENUE BOSTON MA 02199 |
| MARTHA POPE | 173 DORCHESTER ROAD SCARSDALE NY 10583-6052 |
| MARTIN J. CRISP, ESQUIRE | ROPES & GRAY 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MARY CONIGLIO GSTT TE TRUST | C/O BEVERLY MACKINTOSH TRUSTEE 36 PARSONS HILL RD WENHAM MA 01984 |
| MARY EATON | WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| MARY NEVILLE HANKEY | 3457 MEADOWLAKE LANE HOUSTON TX 77027-4106 |
| MATTHEW HALBOWER | 123 OXFORD ROAD KENILWORTH IL 60043-1206 |
| MATTHEW R. KIPP, ESQUIRE | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 155 NORTH WACKER DRIVE CHICAGO IL 60606-1720 |
| MATTHEW SOLUM | KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAXIM SERIES FUND, INC. | MITCHELL THOMAS GRENFELL GRAYE, PRESIDENT 8515 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| MEL L. AND BETH JANE SHULTZ | 27 BILTMORE ESTATES PHOENIX AZ 85016 |
| MEL L.SHULTZ | 27 BILTMORE ESTATES PHOENIX AZ 85016 |
| MELLON CAPITAL MANAGEMENT | ALEXANDER HUBERTS, PRESIDENT 50 FREMONT ST., SUITE 3900 SAN FRANCISCO CA 94105 |
| MERRILL LYNCH | C/O OFFICER OR MANAGING AGENT 4 WORLD FINANCIAL CENTER 250 VESEY ST NEW YORK NY 10080 |
| MERRILL LYNCH FINANCIAL MARKET | EQUITY FINANCING GROUP SINGLE STOCK ATTN: PATRICIA MOORE 250 VESEY STREET, 18TH FL NEW YORK NY 10080 |
| MERRILL LYNCH FINANCIAL MARKET | EQUITY FINANCING GROUP SINGLE STOCK C/O OFFICER OR MANAGING AGENT 250 VESEY STREET, 18TH FL NEW YORK NY 10080 |
| MFP INVESTORS LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| MICHAEL A. GOLD, ESQUIRE | ELIZABETH A. CULLEY, ESQUIRE JEFFER MANGELS BUTLER & MITCHELL LLP 1900 AVENUE OF THE STARS, SEVENTH FLOOR LOS ANGELES CA 90067-4308 |
| MICHAEL DOCKTERMAN, ESQUIRE | WILDMAN, HARROLD, ALLEN & DIXON LLP 225 WEST WACKER DRIVE SUITE 3000 CHICAGO IL 60606 |
| MICHAEL P. RICHMAN | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MICHAEL T. HANNAFAN | BLAKE T. HANNAFAN HANNAFAN & HANNAFAN, LTD. ONE EAST WACKER DRIVE SUITE 2800 |

| Claim Name | Address Information |
|---|---|
| MICHAEL T. HANNAFAN | CHICAGO IL 60601 |
| MICHIGAN STATE TREASURY | C/O VERNON JOHNSON SUITE 400 2501 COOLIDGE ROAD EAST LANSING MI 48823 |
| MILIKEN STOCK FUND (7R) | C/O OFFICER OR MANAGING AGENT T ROWE PRICE TRUST CO 100 EAST PRATT STREET BALTIMORE MD 21202 |
| MILLENCO LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| MINNESOTA STATE BOARD OF INVESTMENT | HOWARD BICKER EXECUTIVE DIRECTOR 60 EMPIRE DRIVE SUITE 355 SAINT PAUL MN 55103 |
| ML EQUITY INDEX TRUST | C/O OFFICER OR MANAGING AGENT MERRILL LYNCH TRUST COMPANY 101 HUDSON ST # 8 JERSEY CITY NJ 07302 |
| MML EQUITY INCOME FUND | C/O OFFICER OR MANAGING AGENT 1295 STATE STREET SPRINGFIELD MA 01111 |
| MONICA K. HINMAN | 9231 SOUTH 86TH COURT HICKORY HILLS IL 60457-1705 |
| MORGAN STANLEY | C/O OFFICER OR MANAGING AGENT ONE PIERPONT PLAZA BROOKLYN NY 11201 |
| MR BERNARD E WATERMAN AND MRS EDITH B WATERMAN | 3719 CENTRAL AVENUE FORT MYERS FL 33901 |
| MR KENNETH PETERSEN | 11 WALDRON DRIVE MARTINVILLE NJ 08836-2201 |
| MR. CHANDLER BIGELOW | TRIBUNE COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MS. BLANDINA ROJEK | SMOKE RISE FARM SOUTH WOODSTOCK VT 05071 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | AMIR LEAR PRESIDENT AND CHIEF OPERATING OFFICER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL OF AMERICA INVESTMENT CORPORATION | GEORGE L. MEDLIN CHIEF FINANCIAL OFFICER AND TREASURER 320 PARK AVENUE NEW YORK NY 10022 |
| MYRON L. HENDRIX | 1189 LASCOMBES BOURBONNAIS IL 60914-4536 |
| NANCY EVERETT | NICOLE E. WRIGLEY WINSTON & STRAWN LLP 35 W. WACKER AVE. CHICAGO IL 60601-9703 |
| NANCY FAY JOHNSON | 2723 OCEAN STREET CARLSBAD CA 92008 |
| NANCY G. LEZETTE | 144 LOOMIS RD CHATHAM NY 12037-9790 |
| NATIONWIDE FUND ADVISORS F/K/A GARTMORE MUTUAL | FUND CAPITAL TRUST THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NATIONWIDE MUTUAL FUNDS F/K/A GARTMORE MUTUAL | FUNDS CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| NEAL R. TROUM, ESQUIRE | STRADLEY RONON STEVENS & YOUNG, LLP 30 VALLEY STREAM PARKWAY MALVERN PA 19355-1481 |
| NEW YORK STATE COMMON RETIREMENT FUND | C/O OFFICER OR MANAGING AGENT 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS) | ATTN: DAN BARZOWSKAS 10 CORPORATE WOODS DRIVE ALBANY NY 12211-2395 |
| NEW YORK STATE TEACHERS RET SYSTEM (NYSTRS) | C/O OFFICER OR MANAGING AGENT 10 CORPORATE WOODS DRIVE ALBANY NY 12211-2395 |
| NON-REPRESENTABLE HEALTH CARE TRUST | C/O TRUSTEE FOR NON-REPRESENTABLE HEALTH CARE TRUST, BELLSOUTH CORP. FIRST QUADRANT 800 EAST COLORADO BOULEVARD SUITE 900 PASADENA CA 91101 |
| NORMA B. WEBB | P.O. BOX 187 LURAY VA 22835 |
| NORMAN M. MONHAIT, ESQUIRE | ROSENTHAL, MONHAIT & GODDESS, PA 919 MARKET STREET, SUITE 1401 P.O. BOX 1070 WILMINGTON DE 19899 |
| NORTHWESTERN MUTUAL SERIES FUND INC. | MR MARK GEORGE DOLL PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND INC. INDEX 500 | PORTFOLIO, ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL OR OFFICER OR MANAGING AGENT THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND INC. SMALL CAP | VALUE PORTFOLIO C/O OFFICER OR MANAGING AGENT THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND INC. | VALUE PORTFOLIO C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY |

| Claim Name | Address Information |
|---|---|
| SMALL CAP | GREENE ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL SERIES FUND, INC. | PATRICIA L. VAN KAMPEN PRESIDENT 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NYC EMPLOYEES RETIREMENT SYSTEM | C/O OFFICER OR MANAGING AGENT NYC RETIREMENT SYSTEM 1 CENTRE STREET NEW YORK NY 10007 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: KAREN E. CARRAHER DIRECTOR – FINANCE 277 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O OFFICER OR MANAGING AGENT 277 EAST TOWN STREET COLUMBUS OH 43215 |
| OMAR F. JOHNSON, JR. | PO BOX 271 PLS VRDS EST CA 90274-0271 |
| ONE BEACON AMERICA INSURANCE | COMPANY T. MICHAEL MILLER PRESIDENT & CEO ONE BEACON LANE CANTON MA 02021 |
| OPPENHEIMER FUND INC | C/O OFFICER OR MANAGING AGENT 6803 S. TUCSON WAY CENTENNIAL CO 80112-3924 |
| PACIFIC HEIGHTS ASSET MANAGEMENT, LLC | ATTN: OFFICER OR DIRECTOR 600 MONTGOMERY STREET, SUITE 4100 SAN FRANCISCO CA 94111-2816 |
| PALOMA SECURITIES LLC | PAUL BESIGNANO, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| PATIENCE HUMPHREY | 1422 EUCLID AVE., #1030 CLEVELAND OH 44115-2001 |
| PENNSYLVANIA GENERAL INSURANCE CO. | ATTN: MR. BRAD RICH GENERAL COUNSEL ONEBEACON INSURANCE CO. ONE BEACON LANE CANTON MA 02021 |
| PENNSYLVANIA GENERAL INSURANCE CO. | C/O OFFICER OR MANAGING AGENT ONEBEACON INSURANCE CO. ONE BEACON LANE CANTON MA 02021 |
| PETER GUIRGUIS, ESQUIRE | FULBRIGHT & JAWORSKI L.L.P 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | (COUNSEL TO RETIREMENT CLAIMANTS) ADAM HILLER, ESQUIRE DONNA HARRIS, ESQUIRE 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| PLUMBERS & PIPEFITTERS NATIONAL PENSION FUND MCV | C/O OFFICER OR MANAGING AGENT 103 ORONOCO ST ALEXANDRIA VA 22314 |
| POLICE RETIREMENT SYSTEM OF K.C., MISSOURI LCV | C/O OFFICER OR MANAGING AGENT 1328 AGNES STREET KANSAS CITY MO 64127 |
| POLLY H WERTHMAN IRRV TRUST UA | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST CHARLOTTE NC 28255 |
| POLLY H WERTHMAN IRRV TRUST UA | C/O TRUSTEE OF POLLY H WERTHMAN IRRV TRUST UA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST CHARLOTTE NC 28255 |
| POLLY H. HOWELLS | 484 FIRST STREET BROOKLYN NY 11215-2606 |
| PRIAC FUNDS | C/O OFFICER OR MANAGING AGENT 751 BROAD STREET NEWARK NJ 07102 |
| PRINCIPAL FUNDS INC-LARGECAP BLEND FUND II | C/O OFFICER OR MANAGING AGENT PRINCIPAL FINANCIAL GROUP 711 HIGH ST. DES MOINES IA 50392 |
| PRINCIPAL VARIABLE CONTRACTS FUND, INC. | RALPH C. EUCHER PRESIDENT AND CEO 711 HIGH STREET DES MOINES IA 50392-2080 |
| PRISM PARTNERS I, L.P. | PRISM PARTNERS IV LEVERAGED OFFSHORE FUND PRISM PARTNERS OFFSHORE FUND PRISM PARTNERS II OFFSHORE FUND JERALD M. WEINTRAUB 44 MONTGOMERY STREET SUITE 4100 SAN FRANCISCO CA 94104-4814 |
| PROGRESSIVE CASUALTY INSURANCE | GLENN RENWICK CHAIRMAN & PRESIDENT 630 WILSON MILLS RD MAYFIELD VILLAGE OH 44143 |
| PROSPECTOR SUMMIT FUND, L.P. | C/O PROSPECTOR PARTNERS LLC ATTN: PETER PERUGINI OR OFFICER OR MANAGING AGENT 370 CHURCH STREET GUILFORD CT 06437 |
| PRUDENTIAL RETIREMENT INSURANCE AND ANNUITY | COMPANY C/O OFFICER OR MANAGING AGENT 751 BROAD ST 23RD FLOOR NEWARK NJ 07102 |
| PS BUYBACK ACHIEVERS PORT | C/O OFFICER OR MANAGING AGENT 301 WEST ROOSEVELT ROAD WHEATON IL 60187 |
| PUBLIC EMPLOYEES' RETIREMENT | SYSTEM OF MISSISSIPPI PAT ROBERTSON EXECUTIVE DIRECTOR 429 MISSISSIPPI STREET JACKSON MS 39201-1005 |
| PUTNAM S&P 500 INDEX FUND | C/O OFFICER OR MANAGING AGENT PUTNAM FIDUCIARY TRUST COMPANY, TRUSTEE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| R MARK MALLORY TRUST | C/O R MARK MALLORY TRUSTEE 3312 LAKEWOOD CT GLENVIEW IL 60026 |
| R.E. GINNA NUCLEAR POWER PLANT LLC MASTER | DECOMMISSIONING TRUST C/O OFFICER OR MANAGING AGENT CONSTELLATION ENERGY GROUP 100 CONSTELLATION WAY SUITE 600C 16TH FLOOR BALTIMORE MD 21202 |
| R.E. GINNA QUALIFIED DECOMMISSIONING | C/O TRUSTEE OF RE GINNA QUALIFIED DECOMMISSIONING TRUST 750 EAST PRATT STREET |

| Claim Name | Address Information |
|---|---|
| TRUST | 16TH FL BALTIMORE MD 21202 |
| R.J. SCAGGS, ESQUIRE | GREGORY W. WERKHEISER, ESQUIRE ALBERT J. CARROLL, ESQUIRE MORRIS NICHOLS ARSHT & TUNNELL LLP 1201 N. MARKET STREET P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| RABO CAPITAL SERVICES, INC. | RABOBANK NEDERLAND 245 PARK AVENUE NEW YORK NY 10167 |
| RAYTHEON MASTER PENSION TRUST LARGE CAP/LONG/SHORT | C/O TRUSTEE OF RAYTHEON MASTER PENSION TRUST LARGE CAP/LONG/SHORT 135 SANTILLI HIGHWAY EVERETT MA 02149-1906 |
| RAYTHEON MASTER PENSION TRUST LCV L/S | C/O TRUSTEE OF RAYTHEON MASTER PENSION TRUST LCV L/S 870 WINTER STREET WALTHAM MA 02451 |
| RB&W/GAMCO | ATTN: ELIZABETH BORIS 6065 PARKLAND BLVD. CLEVELAND OH 44124 |
| RB&W/GAMCO | C/O OFFICER OR MANAGING AGENT 6065 PARKLAND BLVD. CLEVELAND OH 44124 |
| REGIONS FINANCIAL CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| RELATIVE VALUE FD LP | C/O OFFICER OR MANAGING AGENT HIGHBRIDGE EVENT DRVIEN RE HIGHBRIDGE CAP MGMT LLC 1209 ORANGE ST WILMINGTON DE 19808 |
| REMPEL BROTHERS | C/O OFFICER OR MANAGING AGENT 5608 ROCKWELL DR. BAKERSFIELD CA 93308 |
| REMPEL BROTHERS | C/O RICHARD REMPEL 5608 ROCKWELL DR. BAKERSFIELD CA 93308 |
| REPUBLIC BANK AND TRUST CO. | C/O OFFICER OR MANAGING AGENT REPUBLIC CORPORATE CTR. 601 W. MARKET STREET LOUISVILLE KY 40202 |
| RESEARCH AFFILIATES FUNDAMENTAL INDEX LP | C/O OFFICER OR MANAGING AGENT 620 NEWPORT CENTER DRIVE SUITE 900 NEWPORT BEACH CA 92660-8038 |
| RETIREMENT SYSTEM OF ALABAMA | C/O DALE WEAVER 135 SOUTH UNION STREET MONTGOMERY AL 36130-2150 |
| RHETA R. SMITH | 2223 PINE STREET PHILADELPHIA PA 19103 |
| RICHARD & CAROL ASKIN, U/A DTD 09/27/1990 ASKIN | FAMILY TRUST RICHARD & CAROL ASKIN TTEE 13650 MARINA POINTE DR UNIT 15 UNIT 1503 MARINA DEL REY CA 90292-9292 |
| RICHARD & DESPINA HAIGLER, RICHARD & DESPINA | HAIGLER LIVING TRUST UA 11/04/91 C/O TRUSTEE OF RICHARD & DESPINA HAIGLER LIVING TRUST UA 11/04/91 810 LEMOS LN FREMONT CA 94539-3776 |
| RICHARD J. BERNARD | BAKER & HOSTETLER LLP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| RICHARD ROTT | 502 BRIAR PLACE CHICAGO IL 60657-4652 |
| RICHARD S. MILLER, ESQUIRE | ROBERT T. HONEYWELL, ESQUIRE K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RICHARD SALDINGER, ESQUIRE | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC 321 N. CLARK, SUITE 800 CHICAGO IL 60654 |
| RIEF RMP LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| RIEF TRADING LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ROBERT A. SKINNER | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROBERT C. & LAURENA P. HUBER | 25642 SE 41ST ST ISSAQUAH WA 98029-5728 |
| ROBERT DISHON FAMILY TRUST | C/O 1ST SOURCE BANK AS TRUSTEE 100 N. MICHIGAN STREET SOUTH BEND IN 46601 |
| ROBERT E. LA BLANC | 323 HIGHLAND AVE RIDGEWOOD NJ 07450 |
| ROBERT PLOTKIN, ESQUIRE | MCGUIRE WOODS LLP 2001 K. STREET, SUITE 400 WASHINGTON DC 20006-1040 |
| RONIN CAPITAL LLC | C/O OFFICER OR MANAGING AGENT 230 S LASALLE ST/STE 688 CHICAGO IL 60604 |
| ROSENBERG REVOCABLE TRUST | CLAUDE AND LOUISE ROSENBERG TRUSTEES C/O KEN HILLER FOLGER LEVIN LLP 199 FREMONT STREET 23RD FLOOR SAN FRANCISCO CA 94105 |
| ROTHSCHILD INVESTMENT CORP IL | ATTN: RICHARD FORMAN KARGER 311 SOUTH WACKER DRIVE SUITE 6500 CHICAGO IL 60606 |
| RUTH GRUENTHAL | 300 W END AVE NEW YORK NY 10023 |
| RUTH MCCORMICK TANKERSLEY, TR UA 10/06/92 | THE RUTH MCCORMICK TANKERSLEY REVOCABLE TRUST C/O RICHARD DUFFIELD 3430 E SUNRISE DR, SUITE 200 TUCSON AZ 85718 |
| RUTH MCCORMICK TANKERSLEY, TR UA 10/06/92 | THE RUTH MCCORMICK TANKERSLEY REVOCABLE TRUST C/O TRUSTEE OF THE RUTH MCCORMICK TANKERSLEY REVOCABLE TRUST 3430 E SUNRISE DR, SUITE 200 TUCSON AZ 85718 |
| RUTHELLYN MUSIL, U/A 07/27/2001 | TRUST C/O RUTHELLYN MUSIL, TRUSTEE 950 N MICHIGAN AVE # 4604 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| RUTHELLYN MUSIL | TRUST C/O RUTHELLYN MUSIL, TRUSTEE 950 N MICHIGAN AVE # 4604 CHICAGO IL 60611 |
| RYDEX SERIES FUNDS MULTI-HEDGE STRATEGIES FUND | ATTN MICHAEL SCALZI, OLGA VONIKAKI SECURITY GLOBAL INVESTORS-RYDEX/SGI 805 KING FARM BLVD, SUITE 600 ROCKVILLE MD 20850 |
| RYDEX SERIES FUNDS MULTI-HEDGE STRATEGIES FUND | C/O OFFICER OR MANAGING AGENT SECURITY GLOBAL INVESTORS-RYDEX/SGI 805 KING FARM BLVD, SUITE 600 ROCKVILLE MD 20850 |
| S & CO. INC. | THE COMPANY CORPORATION 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| S & CO. INC. | DUDLEY H. WILLIS PARTNER 50 CONGRESS STREET BOSTON MA 02109 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM | C/O JEFF STATES OR OFFICER OR MANAGING AGENT 980 9TH ST STE 1800 SACRAMENTO CA 95812-0687 |
| SALAVATION ARMY SOUTHERN TERRITORY | C/O OFFICER OR MANAGING AGENT 1424 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| SANFORD C. BERNSTEIN FUND, INC. | DIANNE F. LOB, PRESIDENT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SARAH A. SULKOWSKI | MILBANK, TWEED, HADLEY & MCCLOY LLP 1850 K STREET, NW, SUITE 1100 WASHINGTON DC 20006 |
| SBC MASTER PENSION TRUST | C/O TRUSTEE OF SBC MASTER PENSION TRUST 208 S AKARD ST, 27TH FLOOR DALLAS TX 75201 |
| SC EDISON NUCLEAR FACILITIES QUALIFIED CPUC DECOM | MASTER TRUST C/O TRUSTEE OF SC EDISON NUCLEAR FACILITIES QUALIFIED CPUC DECOM MASTER TRUST 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | C/O OFFICER OR MANAGING AGENT 300 E. BROAD ST SUITE 100 COLUMBUS OH 43215 |
| SCOTT C SMITH TRUST | C/O SCOTT C SMITH TRUSTEE 1361 HACKBERRY LN WINNETKA IL 60093 |
| SECURITIES LLC | TMS/ITS A/C FOR REVERE STREET C/O OFFICER OR MANAGING AGENT 615 SOUTH DUPONT HIGHWAY DOVER DE 19808 |
| SECURITY BENEFIT LIFE INSURANCE COMPANY | KRIS ALAN ROBBINS, PRESIDENT ONE SECURITY BENEFIT PLACE TOPEKA KS 66636-0001 |
| SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE | FUND C/O OFFICER OR MANAGING AGENT SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INSTITUTIONAL MANAGED TRUST LARGE CAP VALUE | FUND SEI INVESTMENT MANAGEMENT MR THOMAS WILLIAMS 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI S&P 500 INDEX FUND | C/O MR THOMAS WILLIAMS SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI S&P 500 INDEX FUND | C/O OFFICER OR MANAGING AGENT SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI SIMT LCV | C/O OFFICER OR MANAGING AGENT C/O SEI INVESTMENTS DISTRIBUTION CO 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI SIMT LCV | C/O SEI INVESTMENTS DISTRIBUTION CO 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI SIMT TAX MANAGED LARGE CAP | C/O OFFICER OR MANAGING AGENT SEI INVESTMENTS DISTRIBUTION CO 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SENTINEL INVESTMENT PARTNERS LTD | C/O OFFICER OR MANAGING AGENT SENTINEL CAPITAL ADVISERS LLC 59 MAIDEN LANE 6TH FL NEW YORK NY 10038-4646 |
| SGIF LARGE CAP VALUE FUND (R1V ENHANCED) | C/O OFFICER OR MANAGING AGENT SEI INVESTMENTS 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SHARON ANNE BRADFORD CHRISTHILF | 4201 LINKWOOD RD BALTIMORE MD 21210-2914 |
| SHARON B. ZELL, SHARON B. ZELL FAMILY TRUST #2 | DTD 1/21/94 RESTATED 5/10/96 SHARON B. ZELL TRUSTEE C/O MIKE FELTMAN P.O. BOX 9280 KETCHUM ID 83340-7163 |
| SHERBET + CO | C/O OFFICER OR MANAGING AGENT T ROWE PRICE ASSOCIATES FUND ACCOUNTING DEPT 100 EAST PRATT ST BALTIMORE MD 21204 |
| SI TRUST SERVICING | JOHN ARSENAULT EXECUTIVE VICE PRESIDENT 80 WEST STREET SUITE 201 RUTLAND VT 05701 |
| SIDLEY AUSTIN LLP | (COUNSEL TO DEBTORS) BRYAN KRAKAUER, ESQUIRE JAMES F. CONLAN, ESQUIRE KENNETH P. KANSA, ESQUIRE ONE SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SILVERCREST ASSET MANAGEMENT GROUP LLC | DAVID CAMPBELL 1330 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10019 |
| SIRIUS INTERNATIONAL INSURANCE CORPORATION | C/O MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES 628 HEBRON AVENUE BUILDING 2 SUITE 501 GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| SIRIUS INTERNATIONAL INSURANCE CORPORATION | C/O OFFICER OR MANAGING AGENT WHITE MOUNTAIN RE SERVICES 628 HEBRON AVENUE BUILDING 2 SUITE 501 GLASTONBURY CT 06033 |
| SMOKE RISE FOUNDATION, INC. | C/O FRIEDMAN & HUEY ASSOCIATES 1313 W. 175TH STREET HOMEWOOD IL 60430 |
| SOUTH CAROLINA RETIREMENT SYSTEM | MARK HAMMOND SOUTH CAROLINA SECRETARY OF STATE SUITE 525 COLUMBIA SC 29201 |
| SOUTH DAKOTA RETIREMENT SYSTEM ?MF? ACCOUNT | C/O OFFICER OR MANAGING AGENT 4009 WEST 49TH STREET #300 SIOUX FALLS SD 57106-5221 |
| SOUTHERN NEVADA CULINARY & BARTENDERS PENSION | TRUST FUND C/O OFFICER OR MANAGING AGENT BARTENDERS LOCAL # 165 4825 W. NEVSO DRIVE LAS VEGAS NV 89103 |
| SOUTHERN NEVADA CULINARY & BARTENDERS PENSION | TRUST FUND C/O TERRY GREENWALD BARTENDERS LOCAL # 165 4825 W. NEVSO DRIVE LAS VEGAS NV 89103 |
| SOUTHWEST CARPENTERS PENSION TRUST MCV | C/O TRUSTEE OF SOUTHWEST CARPENTERS PENSION TRUST MCV 533 S FREMONT AVE, 7TH FLOOR LOS ANGELES CA 90071 |
| SPEAR LEEDS AND KELLOGG | 115 BROADWAY NEW YORK NY 10006-1604 |
| SPEAR LEEDS AND KELLOGG | C/O OFFICER OR MANAGING AGENT 115 BROADWAY NEW YORK NY 10006-1604 |
| SPINNING WHEEL LP | C/O AL KOPLIN 7035 BIG SPRINGS COURT LAS VEGAS NV 89113-1361 |
| SPINNING WHEEL LP | C/O OFFICER OR MANAGING AGENT 7035 BIG SPRINGS COURT LAS VEGAS NV 89113-1361 |
| SSGA JAPAN CO LTD | C/O ANDREW LETTS STATE STREET GLOBAL ADV BOSTON 2 INTERNATIONAL PLACE BOSTON MA 02110 |
| SSGA JAPAN CO LTD | C/O OFFICER OR MANAGING AGENT STATE STREET GLOBAL ADV BOSTON 2 INTERNATIONAL PLACE BOSTON MA 02110 |
| STANFORD UNIVERSITY LCV | C/O OFFICER OR MANAGING AGENT 2770 SAND HILL ROAD MENLO PARK CA 94026 |
| STANLEY G. HARRIS, STANLEY G. HARRIS TR 6/13/45 | CHARITY C/O TRUSTEE OF STANLEY G. HARRIS TR 6/13/45 CHARITY 111 WEST MONROE STREET CHICAGO IL 60603 |
| STANLEY G. HARRIS, STANLEY G. HARRIS TRUST 6/10/46 | C/O TRUSTEE OF STANLEY G. HARRIS TRUST 6/10/46 111 WEST MONROE STREET CHICAGO IL 60603 |
| STANLEY G. HARRIS, STANLEY G. HARRIS TRUST 6/17/65 | C/O TRUSTEE OF STANLEY G. HARRIS TRUST 6/17/65 111 WEST MONROE STREET CHICAGO IL 60603 |
| STARK ASSET MANAGEMENT | TODD MW TURALL 3600 S. LAKE DR. ST. FRANCIS WI 53235-3716 |
| STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC | F/K/A STARK EVENT MANAGEMENT LLC DANIEL J. MCNALLY GENERAL COUNSEL 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235-3716 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | BRIAN STARK CHIEF EXECUTIVE OFFICER AND CHIEF INVESTMENT OFFICER STARK INVESTMENTS 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | BRIAN STARK CHIEF EXECUTIVE OFFICER AND CHIEF INVESTMENT OFFICER STARK INVESTMENTS 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK OFFSHORE MANAGEMENT, LLC | DANIEL J. MCNALLY GENERAL COUNSEL 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235-3716 |
| STATE FARM FIRE & CASUALTY INSURANCE COMPANY | C/O OFFICER OR MANAGING AGENT ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 BLOOMINGTON IL 61710 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O OFFICER OR MANAGING AGENT ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 BLOOMINGTON IL 61710 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | STATE FARM FIRE & CASUALTY INSURANCE COMPANY ATTN: CHERYL REICHTER ONE STATE FARM PLAZA, INVESTMENT ACCOUNTING-D3 BLOOMINGTON IL 61710 |
| STATE OF CALIFORNIA MASTER TRUST | C/O TRUSTEE OF STATE OF CALIFORNIA MASTER TRUST 1800 15TH STREET SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA STATE TEACHERS RETIREMENT | SYSTEM POST OFFICE BOX15275 100 WATERFRONT PLACE 14TH FL SACRAMENTO CA 95605-2807 |
| STATE OF CONNECTICUT | OFFICE OF THE TREASURER KAREN JANNETTY DEP CHIEF OF STAFF 55 ELM STREET HARTFORD CT 06106-1773 |
| STATE STREET GLOBAL ADV BOSTON | C/O OFFICER OR MANAGING AGENT SSGA JAPAN CO LTD 2 INTERNATIONAL PLACE BOSTON MA 02110 |
| STATE STREET GLOBAL ADVISORS | THE PRENTICE-HALL CORPORATION SYSTEM, INC. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| STATE STREET LUX | TWEEDY BROWNE COMPANY LLC C/O LAURA LYNN FORD 350 PARK AVENUE 9TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| STATE STREET LUX | YORK NY 10022 |
| STATE STREET LUX | TWEEDY BROWNE COMPANY LLC C/O OFFICER OR MANAGING AGENT 350 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| STEPHEN L. O'CONNOR, STEPHEN L. O'CONNOR TRUST | C/O BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST CHARLOTTE NC 28255 |
| STEPHEN L. RATNER, ESQUIRE | HARRY FISCHER, ESQUIRE PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| STEPHEN V. D'AMORE, ESQUIRE | WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| STEVEN J. VENEZIA | UPTON & HATFIELD, LLP 8 SCHOOL STREET P.O. BOX 13 HILLSBOROUGH NH 03244-0013 |
| STEVEN T. HOORT | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| STOCK INDEX PORTFOLIO, A SERIES OF THE PRUDENTIAL | SERIES FUND, INC. C/O OFFICER OR MANAGING AGENT 100 MULBERRY ST NEWARK NJ 07102-4077 |
| STRATEGIC FUNDS, INC. | DREYFUS ACTIVE MIDCAP FUND C/O OFFICER OR MANAGING AGENT 200 PARK AVENUE NEW YORK NY 10166 |
| STRATEGIC PARTNERS OPPORTUNITY FUNDS | JUDY A. RICE PRESIDENT AND PRINCIPAL EXECUTIVE OFFICER GATEWAY CENTER 3 100 MULBERRY STREET NEWARK NJ 07102 |
| SUNAMERICA ASSET MANAGEMENT | VARIABLE ANNUITY LIFE INSURANCE CO JUJE GREG KINGSTON 2929 ALLEN PARKWAY HOUSTON TX 77019-1701 |
| SUNAMERICA ASSET MANAGEMENT CO. | JUMM C/O GREG KINGSTON 2929 ALLEN PARKWAY HOUSTON TX 77019-1701 |
| SUNAMERICA ASSET MANAGEMENT CO. | JUMM C/O OFFICER OR MANAGING AGENT 2929 ALLEN PARKWAY HOUSTON TX 77019-1701 |
| SUNRISE PARTNERS LP | DOUGLAS AMBROSE, VICE PRESIDENT TWO AMERICAN LANE GREENWICH CT 06836 |
| SUSQUEHANNA CAPITAL GROUP | JONATHAN FIEBACH, PRESIDENT 401 CITY LINE AVE, STE 220 BALA CYNWYD PA 19004-1122 |
| SYMETRA FINANCIAL CORP | NATIONAL REGISTERED AGENTS, INC. 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| SYMETRA LIFE INSURANCE CO. | RANDY TALBOT, PRESIDENT 777 108TH AVENUE N.E. SUITE 1200 BELLEVUE WA 98004-5135 |
| SYNERGY CAPITAL MANAGEMENT LLC | C/O OFFICER OR MANAGING AGENT 4553 GLENCOE AVE MARINA DEL REY CA 90292 |
| T. ROWE PRICE EQUITY INCOME PORTFOLIO | C/O OFFICER OR MANAGING AGENT 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| T. ROWE PRICE EQUITY INCOME TRUST | C/O TRUSTEE OF T. ROWE PRICE EQUITY INCOME TRUST 100 EAST PRATT STREET BALTIMORE MD 21292 |
| T.ROWE PRICE ASSOCIATES | C/O OFFICER OR MANAGING AGENT RESEARCH LIBRARY 100 EAST PRATT STREET BALTIMORE MD 21202 |
| TALON OPPORTUNITY PARTNERS LP | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| TAMAR SECURITIES INC | C/O OFFICER OR MANAGING AGENT 23811 CHAGRIN BLVD, SUITE 200 BEACHWOOD OH 44122-5525 |
| TASKFORCE & CO | C/O OFFICER OR MANAGING AGENT T. ROWE PRICE ASSOCIATES RESEARCH LIBRARY 100 EAST PRATT ST. BALTIMORE MD 21202 |
| TBK PARTNERS, LLC | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TE CALEL PORTFOLIO, LTD | 200 WEST STREET NEW YORK NY 10282 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | C/O JERRY ALBRIGHT OR CURRENT OFFICER OR MANAGING AGENT 1000 RED RIVER STREET AUSTIN TX 78701-2698 |
| TEACHERS' RETIREMENT SYSTEM OF THE CITY OF NEW | YORK C/O OFFICER OR MANAGING AGENT 55 WATER STREET NEW YORK NY 10041 |
| TEAMSTERS JOINT COUNCIL NO. 83 OF VIRGINIA | C/O OFFICER OR MANAGING AGENT WEST END ADMINISTRATORS, INC. 8814 FARGO ROAD, STE 200 RICHMOND VA 23229-4673 |
| TEITELBAUM & BASKIN, LLP | COUNSELORS AT LAW (COUNSEL TO RETIREMENT CLAIMANTS) JAY TEITELBAUM, ESQUIRE 1 BARKER AVENUE, THIRD FLOOR WHITE PLAINS NY 10601 |
| TEXAS EDUCATION AGENCY | C/O OFFICER OR MANAGING AGENT 1701 NORTH CONGRESS AVENUE AUSTIN TX 78701-1494 |
| TEXTRON INC MASTER TRUST | C/O ELLEN HAYES OR CURRENT TRUSTEE 40 WESTMINSTER STREET PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| THE 787 FUND INC | C/O OFFICER OR MANAGING AGENT AXA ENTERPRISE MERGERS AND ACQUISITIONS FUND 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| THE ADVISORS INNER CIRCLE FUND - VALUE EQUITY FUND | C/O OFFICER OR MANAGING AGENT LSV ASSET MANAGEMENT 155 N WACKER DRIVE, SUITE 4600 CHICAGO IL 60606 |
| THE ADVISORS INNER CIRCLE FUND - VALUE EQUITY FUND | LSV ASSET MANAGEMENT MS LESLIE KONDZIELA 155 N WACKER DRIVE, SUITE 4600 CHICAGO IL 60606 |
| THE ALLIANCE BERNSTEIN PORTFOLIOS | C/O JOSEPH J. MANTINEO TREASURER AND CHIEF FINANCIAL OFFICER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE BOARD OF TRUSTEES OF THE LELAND STANFORD JR | UNIV C/O OFFICER OR MANAGING AGENT 2770 SAND HILL ROAD MENLO PARK CA 94025 |
| THE BOEING COMPANY EMPLOYEES RETIREMENT PLANS | MASTER TRUST C/O TRUSTEE OF THE BOEING COMPANY EMPLOYEES RETIREMENT PLANS MASTER TRUST 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| THE BURROUGHS WELLCOME FUND LCV | C/O OFFICER OR MANAGING AGENT PO BOX 13901 RESEARCH TRIANGLE PARK NC 27709-3901 |
| THE CONSOLIDATED EDISON RETIREMENT PLAN | C/O OFFICER OR MANAGING AGENT 4 IRVING PLACE NEW YORK NY 10003 |
| THE DFA INVESTMENT TRUST COMPANY | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| THE EMPLOYERS' FIRE INSURANCE COMPANY | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL OR CURRENT OFFICER OR MANAGING AGENT ONE BEACON LANE CANTON MA 02021 |
| THE GABELLI EQUITY TRUST INC | C/O OFFICER OR MANAGING AGENT ONE CORPORATE CENTER RYE NY 10580 |
| THE GABELLI GLOBAL DEAL FUND | C/O OFFICER OR MANAGING AGENT 1 CORPORATE CENTER RYE NY 10580 |
| THE GABELLI VALUE FUND, INC. | C/O OFFICER OR MANAGING AGENT ONE CORPORATE CENTER RYE NY 10580-1422 |
| THE GLASSELL FOUNDATION | 919 MILAM STREET SUITE 2010 HOUSTON TX 77002-5422 |
| THE GLENMEDE TRUST COMPANY, N.A. | JAMES R. BELANGER SENIOR VICE PRESIDENT, CORPORATE COUNSEL ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103-7391 |
| THE GOLDMAN SACHS GROUP, INC. | REGISTERED AGENT THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| THE HARTFORD | C/O JOHN LADD 200 HOPMEADOW STREET SIMSBURY CT 06089 |
| THE HARTFORD | C/O OFFICER OR MANAGING AGENT 200 HOPMEADOW STREET SIMSBURY CT 06089 |
| THE MERGER FUND VL | FREDERICK W. GREEN PRESIDENT 100 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| THE NORTHERN ASSURANCE CO. OF AMERICA | ATTN: MR. BRAD RICH GENERAL COUNSEL OR CURRENT OFFICER OR MANAGING AGENT ONEBEACON INSURANCE CO. ONE BEACON LANE CANTON MA 02021 |
| THE ROMAN CATHOLIC ARCHBISHOP OF LA | ARCHDIOCESE OF LOS ANGELES C/O MR. RANDY STEINER OR CURRENT OFFICER OR MANAGING AGENT 3424 WILSHIRE BLVD. LOS ANGELES CA 90010-2241 |
| THE SCRIPPS FAMILY REV. TRUST | U/A/D 02-16-2006/SB C/O BARRY H. AND GAIL D. SCRIPPS TRUSTEE 1008 GENIUS DR. WINTER PARK FL 32789-5122 |
| THE SPURGEON FAMILY LIMITED | PARTNERSHIP C/O CHARLES H. SPURGEON 220 RAMONA AVE EL CERRITO CA 94530-4145 |
| THE SPURGEON FAMILY LIMITED | PARTNERSHIP C/O OFFICER OR MANAGENT AGENT 220 RAMONA AVE EL CERRITO CA 94530-4145 |
| THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY NY 12207-2543 |
| THE VANGUARD GROUP | A/C 05228-00-K/INSTL INDEX C/O OFFICER OR MANAGING AGENT 100 VANGUARD BLVD V26 MALVERN PA 19355-2331 |
| THE VANGUARD GROUP, INC. | C/O OFFICER OR MANAGING AGENT 100 VANGUARD BLVD MALVERN PA 19355 |
| THE VICTORY PORTFOLIOS | MICHAEL POLICARPO II PRESIDENT 3435 STELZER RD COLUMBUS OH 43219 |
| THERESE KING-NOHOS, ESQUIRE | DEWEY & LEBOEUF TWO PRUDENTIAL PLAZA SUITE 3700 180 NORTH STESON AVENUE CHICAGO IL 60601 |
| THOMAS E MITCHELL | 369 RACETRACK RD HO HO KUS NJ 07423-1627 |
| THOMAS F. HOLT, JR. | WILLIAM G. POTTER K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| THOMAS G AYERS TRUST | C/O JOHN S AYERS TRUSTEE AND CATHERINE A ALLEN TRUSTEE 595 RIVERVIEW DR ANN ARBOR MI 48104 |
| THOMASYNE C. HUBERT | TOD THOMAS G. HUBERT 901 SOUTH EDGEWOOD LANE MT PROSPECT IL 60056-4058 |

| Claim Name | Address Information |
|---|---|
| TIAA-CREF | C/O OFFICER OR MANAGING AGENT 730 THIRD AVE NEW YORK NY 10017 |
| TIAA-CREF | TIM GEHMAN 730 THIRD AVE NEW YORK NY 10017 |
| TIME WARNER INC | C/O OFFICER OR MANAGING AGENT MASTER PENSION TRUST 75 ROCKEFELLER PLAZA NEW YORK NY 10019 |
| TIMOTHY AND ELIZABETH LANDON, TIMOTHY AND | ELIZABETH LANDON JOINT TRUST C/O TRUSTEE OF TIMOTHY AND ELIZABETH LANDON JOINT TRUST 2704 BENNETT AVE EVANSTON IL 60201 |
| TOBEY MARIE DALUZ, ESQUIRE | BALLARD SPAHR LLP 919 N. MARKET ST., 11TH FL WILMINGTON DE 19801 |
| TOWER GREENSPUN DGSPT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN JGGSTP, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN SGFFT, LLC | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TOWER GREENSPUN, L.L.C. | C/O CORPORATION SERVICE COMPANY REGISTERED AGENT 2711 CENTERVILLE RD., SUITE 400 WILMINGTON DE 19808 |
| TREASURER OF THE STATE OF N.C. | ELAINE F. MARSHALL NORTH CAROLINA SECRETARY OF STATE 2 SOUTH SALISBURY STREET RALEIGH NC 27601 |
| TRIBECA INVESTMENTS LLC | C/O OFFICER OR MANAGING AGENT MORGAN STANLEY & CO INC ONE NEW YORK PLAZA NEW YORK NY 10004-1901 |
| TRUST CO. OF VERMONT | JOHN R. DAVIDSON 151 MAIN STREET BRATTLEBORO VT 05301 |
| TRUST D FOR A PORTION OF THE ASSETS OF THE KODAK | RET INC FD PLN C/O OFFICER OR MANAGING AGENT LIBERTY VIEW HARBORSIDE FIN'L CTR PLAZA 103 SECOND ST SUITE 202 JERSEY CITY NJ 07311 |
| TWEEDY BROWNE COMPANY LLC | STATE STREET LUX C/O LAURA LYNN FORD 350 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| TWEEDY BROWNE COMPANY LLC | STATE STREET LUX C/O OFFICER OR MANAGING AGENT 350 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| TWEEDY BROWNE VALUE FUND | C/O OFFICER OR MANAGING AGENT 350 PARK AVENUE NEW YORK NY 10022 |
| UBS INDEX TRUST | PRESIDENT 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6028 |
| VANGUARD - 143-VVIF MIDCAP INDEX | C/O OFFICER OR MANAGING AGENT THE VANGUARD GROUP 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD - 143-VVIF MIDCAP INDEX | THE VANGUARD GROUP MR. JOHN RAIDY 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD GROWTH AND INCOME FUND | C/O OFFICER OR MANAGING AGENT THE VANGUARD GROUP 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD GROWTH AND INCOME FUND | THE VANGUARD GROUP MR. JOHN RAIDY 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD INSTITUTIONAL INDEX FUND | C/O OFFICER OR MANAGING AGENT THE VANGUARD GROUP 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD INSTITUTIONAL INDEX FUND | THE VANGUARD GROUP MR. JOHN RAIDY 100 VANGUARD BLVD MALVERN PA 19355 |
| VARIABLE ANNUITY LIFE INS CO | C/O OFFICER OR MANAGING AGENT SUNAMERICA ASSET MANAGEMENT JUJE GREG KINGSTON 2929 ALLEN PARKWAY HOUSTON TX 77019-1701 |
| VERIZON MASTER SAVINGS TRUST | C/O OFFICER OF MANAGING AGENT 295 N. MAPLE AVE,  BLDG. 7 BASKING RIDGE NJ 07920 |
| VERN M STRICKLER | 2528 DUKE PL COSTA MESA CA 92626-6339 |
| VINCENT R. CAPPUCCI, ESQUIRE | JORDAN A. CORTEZ, ESQUIRE ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| VIRGIL SMITH RAY | PO BOX 160937 AUSTIN TX 78716 |
| WARD L QUAAL | 520 GREEN BAY ROAD WINNETKA IL 60093 |
| WERB & SULLIVAN | DUANE D. WERB 300 DELAWARE AVENUE, SUITE 1300 WILMINGTON DE 19801 |
| WG TRADING CO LP | ROBB EVANS & ASSOCIATES LLC RECEIVER IN THE MATTER OF WG TRADING 11450 SHELDON ST SUN VALLEY CA 91352-1121 |
| WHITE MOUNTAINS REINSURANCE COMPANY OF AMERICA | DWIGHT EVANS PRESIDENT AND CEO ONE LIBERTY PLAZA-9TH FLOOR NEW YORK NY 10006 |
| WILLIAM F. WARCHOL | 5558 S TALMAN AVE CHICAGO IL 60629-1034 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM JAMES BELL TRUST | C/O WILLIAM J BELL TRUSTEE C/O BELL PHILLIP TELEVISION 7800 BEVERLEY BLVD. SUITE 3371 LOS ANGELES CA 90036-2112 |
| WILLIAM K. DODDS, ESQUIRE | DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| WILLIAMS ANDERSON TWADDELL | PO BOX 406 BARNESVILLE MD 20838-0406 |
| WILLIE H. SHERROUSE | 3800 PLACID DRIVE MONROE LA 71201 |
| WILSHIRE MUTUAL FUNDS, INC. | MICHAEL WAUTERS TREASURER 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| WILSHIRE VARIABLE INSURANCE TRUST | LAWRENCE DAVANZO, PRESIDENT 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| WINCHESTER EVENING STAR INC. | THOMAS T. BYRD 2 N. KENT STREET WINCHESTER VA 22601-5038 |
| WINDY A. HILLMAN | WARGO & FRENCH LLP 1170 PEACHTREE STREET, N.E. SUITE 2020 ATLANTA, GEORG IA 30309 |
| WIRTZ CORPORATION | MAX E. MOHLER 680 LAKE SHORE DRIVE 19TH FLOOR CHICAGO IL 60611-4548 |
| WOLVERINE ASSET MANAGEMENT, INC. | JAMES T. EASTERLING 3500 THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT BRUCE MILES ELIOT 2029 CENTURY PARK EAST, SUITE 2010 LOS ANGELES CA 90067 |
| ZEBRA CAPITAL MANAGEMENT, LLC | RAVI BANERJEE PARTNER - COO 612 WHEELERS FARMS ROAD MILFORD CT 06461 |
| ZEVIN ASSET MANAGEMENT LLC F/K/A ROBERT BROOK | ZEVIN ASSOCIATES, INC. ROBERT BROOKE ZEVIN 50 CONGRESS STREET SUITE 1040 BOSTON MA 02109 |
| ZOLTAN AND LIDIA HORVATH | 38877 N KENMORE RD ANTIOCH IL 60002-7119 |

**Total Creditor count  605**

**EXHIBIT B**

| **Name** | **Fax** |
|---|---|
| Office of the United States Trustee  Attn: David M Klauder | 302-573-6497 |
| Landis Rath & Cobb LLP  Attn: Adam G Landis; Matthew B. McGuire | 302-467-4450 |
| Richards, Layton & Finger, P.A.  Attn: Mark D Collins | 302-498-7531 |
| Richards, Layton & Finger, P.A.  Attn: Robert J Stern Jr | 302-651-7701 |
| U. S. Attorney's Office  Attn: Ellen W Slights | 302-573-6431 |
| DLA Piper LLP (US)  Attn: Stuart M Brown; R.Craig Martin; Michelle E. Marino | 302-394-2341 |
| Potter Anderson & Corroon LLP  Attn: Laurie Silverstein | 302-658-1192 |
| McCarter & English, LLP  Attn: Katherine L Mayer; James J. Freebery IV | 302-984-6399 |
| Wilmington Trust Company  Attn: Patrick J Healy Vice President | 302-636-4148 |
| Seitz, van Ogtrop & Green, P.A.  Attn: R Karl Hill, James S. Green, Sr., Patricia P. McGonigle | 302-888-0606 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-656-3714 |
| Elliott Greenleaf  Attn: William M Kelleher | 302-384-9399 |
| The Rosner Law Group LLC  Attn: Frederick B Rosner; Scott J Leonhardt | 302-351-8010 |
| Cooch and Taylor, P.A.  Attn: Susan E Kaufman | 302-984-3939 |
| Cross & Simon, LLC  Attn: Christopher P Simon; Joseph Grey | 302-777-4224 |
| Cozen O'Connor  Attn: Mark E Felger | 302-295-2013 |
| Archer & Greiner, P.C.  Attn: John V Fiorella, Charles J Brown | 302-777-4352 |
| Brown Stone Nimeroff LLC  Attn: Jami B Nimeroff | 302-351-2744 |
| Pepper Hamilton LLP  Attn: David B Stratton; John H Schanne II | 302-421-8390 |
| Eckert, Seamans, Cherin & Mellott, LLC | 302-425-0432 |
| Eckert, Seamans, Cherin & Mellott, LLC   Attn: Tara L. Lattomus | 302-425-0432 |
| Monzack Mersky McLaughlin & Browder, P.A.  Attn: Rachel B Mersky | 302-656-2769 |
| Pinckney, Harris & Weidinger, LLC  Attn: Donna Harris | 302-442-7046 |
| Hiller & Arban, LLC  Attn: Adam Hiller, Brian Arban | 302-442-7045 |
| Bifferato LLC  Attn: Ian Connor Bifferato; Kevin G Collins; Thomas F Driscoll; J Zachary Haupt | 302-254-5383 |
| Duane Morris LLP  Attn: Michael R Lastowski; Sommer L Ross | 302-657-4901 |
| Duane Morris LLP  Attn: Richard W Riley | 302-657-4901 |
| Duane Morris LLP  Attn: Lawrence J Kotler | 302-657-4901 |
| Ashby & Geddes, P.A.  Attn: William Bowden; Amanda M Winfree | 302-654-2067 |
| Pachulski Stang Ziehl & Jones LLP  Attn: Laura Davis Jones; Timothy P Cairns | 302-652-4400 |
| Young Conaway Stargatt & Taylor, LLP  Attn: Robert S Brady; M Blake Cleary | 302-571-1253 |
| Barnes & Thornburg LLP  Attn: David M Powlen, E. Rebecca Workman | 317-231-7433 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP  Attn: Joseph L Christensen | 302-655-4420 |
| Fox Rothschild LLP  Attn: Jeffrey M Schlerf; John H Strock | 302-656-8920 |
| Bayard, P.A.  Attn: Justin R Alberto, Ashley Stitzer | 302-658-6395 |
| Greenberg Traurig, LLP  Attn: Dennis A Meloro | 302-661-7360 |
| Bifferato Gentilotti LLC  Attn: Garvan F McDaniel | 302-429-8600 |
| Blank Rome LLP  Attn: David W Carickhoff | 302-425-6464 |
| Sullivan Hazeltine Allinson LLC  Attn: William Hazeltine; William D Sullivan; Elihu E Allinson III | 302-428-8195 |
| Morris, Nichols, Arsht & Tunnell LLP  Attn: Derek C Abbott; Curtis S Miller | 302-658-3989 |
| Ballard Spahr LLP  Attn: Christopher S Chow; Leslie C Heilman | 302-252-4466 |
| Morgan, Lewis & Bockius LLP  Attn: Colm F Connolly | 302-574-3001 |
| Klehr Harrison Harvey Branzburg LLP  Attn: Michael W Yurkewicz | 302-426-9193 |
| Loizides, P.A.  Attn: Christopher D Loizides | 302-654-0728 |
| Polsinelli Shughart PC  Attn: Christopher A Ward | 302-252-0921 |
| Tybout Redfearn and Pell  Attn: Sherry Ruggiero Fallon | 302-658-4018 |
| Phillips, Goldman & Spence, P.A.  Attn: John C Phillips | 302-655-4210 |
| Silverman McDonald & Friedman  Attn: Brian E Lutness | 302-888-2923 |
| Margolis Edelstein  Attn: James E Huggett | 302-888-1119 |
| Michael P. Morton | 302-426-1300 |
| Rosenthal, Monhait & Goddess, PA  Attn: Norman M. Monhait | 302-658-7567 |

Ciardi Ciardi & Astin  Attn: Daniel K. Astin, John D. McLaughlin, Jr.                                      302-658-1300
A.M. Saccullo Legal, LLC  Attn: Anthony M Saccullo; Thomas H Kovach                                        302-836-8787
Elliott Greenleaf  Attn: Rafael X. Zahralddin-Aravena                                                      302-384-9399
Stradley, Ronon, Stevens & Young, LLP  Attn: Antranig Garibian                                             302-295-4801
Connolly Bove Lodge & Hutz LLP  Attn: Jeffrey C. Wisler, Marc J. Phillips                                  302-658-0380
Smith, Katzenstein & Jenkins LLP  Attn: Kathleen M. Miller                                                 302-652-8405
The Hogan Firm  Attn: Daniel K. Hogan                                                                      302-656-7599
Sidley Austin LLP  Attn: James F Conlan; Bryan Krakauer                                                    312-853-7036
Sidley Austin LLP  Attn: Kevin T Lantry                                                                    213-896-6600
Chadbourne & Parke LLP  Attn: Howard Seife; David M LeMay; Douglas E Deutsche                              212-541-5369
Zuckerman Spaeder LLP  Attn: Graeme W Bush; James Sottile                                                  202-822-8106
Davis Polk & Wardwell  Attn: Benjamin S. Kaminetzky; Elliot Moskowitz; Karen Luftglass                     212-607-7999
Kaye Scholer LLP  Attn: Madlyn Gleich Primoff; Jane W Parver; Joseph W Drayton                             212-836-6525
Mayer Brown LLP  Attn: Frederick D Hyman; Brian Trust; Amit K Trehan; Barbara Yan                          212-262-1910
Brown Rudnick LLP  Attn: Robert J Stark; Martin S Siegel; Gordon Z Novod                                   212-209-4801
Akin Gump Strauss Hauer & Feld LLP  Attn: Daniel H Golden; Philip Dublin                                   212-872-1002
Friedman Kaplan Seiler & Adelman LLP  Attn: Edward A Friedman; William P Weintraub                         212-833-1250
Kasowitz, Benson, Torres & Friedman LLP  Attn: David S Rosner; Andrew K Glenn; Sheron Korpus;
Christine A. Montenegro; Matthew B. Stein                                                                  212-506-1800
McCarter & English, LLP  Attn: David Adler                                                                 212-609-6921
Weil, Gotshal & Manges LLP  Attn: Jonathan D. Polkes; Michael F. Walsh; Richard Slack                      212-310-8007
Dewey & Leboeuf LLP  Attn: Bruce Bennett; James O Johnston; Joshua M Mester                                213-621-6100
Wilmer Cutler Pickering Hale and Dorr LLP  Attn: Andrew Goldman                                            212-230-8888
Jenner & Block  LLP  Attn: David J Bradford; Catherine L. Steege; Andrew W. Vail                           312 527-0484
Teitelbaum & Baskin, LLP  Attn: Jay Teitelbaum                                                             914-437-7672
Grippo & Elden LLC  Attn: John R. McCambridge; George R. Dougherty; Michael W. Kazan                       312-558-1195
Abrams & Bayliss LLP  Attn: John M. Seaman                                                                 302-778-1001
Ropes & Gray LLP  Attn: D.Ross Martin                                                                      617-951-7050
Shaw Gussis Fishman Glantz Wolfson & Towbin LLC  Attn: Richard A. Saldinger; Allen J. Guon;
Kimberly Bacher                                                                                            312-275-0566
Frank/Gecker LLP  Attn: Frances gecker; Joseph D. Frank; Reed Heiligman                                    312-276-0035

**EXHIBIT C**

### *Email List*

aguon@shawgussis.com
ams@saccullolegal.com
kbacher@shawgussis.com
kovach@saccullolegal.com
mbcleary@ycst.com
rbrady@ycst.com
rsaldinger@shawgussis.com