*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### December 1, 2011 through December 31, 2011

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| AP/Vendor Issues | 126.2 | $52,840.00 |
| Avoidance Actions | 31.0 | $13,450.00 |
| Claims | 373.1 | $138,940.00 |
| Contract | 21.2 | $7,420.00 |
| Court Hearings | 8.0 | $4,280.00 |
| Creditor | 16.8 | $8,940.00 |
| Employee | 0.7 | $490.00 |
| Fee Application | 7.1 | $1,559.00 |
| Monthly Operating Report | 0.3 | $210.00 |
| Motions | 6.0 | $4,200.00 |
| Operations | 19.9 | $13,810.00 |
| Plan of Reorganization | 147.2 | $67,172.50 |
| Tax | 6.1 | $4,095.00 |
| **Total** | **763.6** | **$317,406.50** |

*Exhibit B*

| Tribune Company, et al., |
| :---: |
| ***Summary of Time Detail by Professional*** |
| ***December 1, 2011 through December 31, 2011*** |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | ---: | ---: | ---: |
| Keith Kechik | Managing Director | $890.00 | 0.5 | $445.00 |
| Brian Whittman | Managing Director | $700.00 | 71.7 | $50,190.00 |
| Steve Kotarba | Managing Director | $575.00 | 6.5 | $3,737.50 |
| Richard Stone | Director | $500.00 | 156.5 | $78,250.00 |
| Stuart Kaufman | Director | $475.00 | 36.3 | $17,242.50 |
| Mark Zeiss | Director | $450.00 | 2.9 | $1,305.00 |
| Jodi Ehrenhofer | Director | $425.00 | 54.5 | $23,162.50 |
| Matthew Frank | Senior Associate | $400.00 | 94.8 | $37,920.00 |
| Mark Berger | Associate | $350.00 | 139.9 | $48,965.00 |
| Dwight Hingtgen | Analyst | $300.00 | 67.4 | $20,220.00 |
| Diego Torres | Analyst | $275.00 | 126.4 | $34,760.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 6.2 | $1,209.00 |
| | | ***Total*** | **763.6** | **$317,406.50** |

*Exhibit C*

---

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2011 through December 31, 2011*

---

**AP/Vendor Issues**                    Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 57.7 | $28,850.00 |
| Matthew Frank | Senior Associate | $400 | 0.3 | $120.00 |
| Mark Berger | Associate | $350 | 68.2 | $23,870.00 |
| | | | 126.2 | $52,840.00 |
| | *Average Billing Rate* | | | $418.70 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### December 1, 2011 through December 31, 2011

---

**Avoidance Actions**  This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| Richard Stone | Director | $500 | 15.1 | $7,550.00 |
| Matthew Frank | Senior Associate | $400 | 1.1 | $440.00 |
| Mark Berger | Associate | $350 | 14.0 | $4,900.00 |
| | | | 31.0 | $13,450.00 |
| | *Average Billing Rate* | | | $433.87 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***December 1, 2011 through December 31, 2011***

**Claims**                    Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.0 | $700.00 |
| Steve Kotarba | Managing Director | $575 | 6.5 | $3,737.50 |
| Jodi Ehrenhofer | Director | $425 | 54.5 | $23,162.50 |
| Mark Zeiss | Director | $450 | 2.9 | $1,305.00 |
| Richard Stone | Director | $500 | 82.7 | $41,350.00 |
| Matthew Frank | Senior Associate | $400 | 23.7 | $9,480.00 |
| Mark Berger | Associate | $350 | 36.5 | $12,775.00 |
| Diego Torres | Analyst | $275 | 126.4 | $34,760.00 |
| Dwight Hingtgen | Analyst | $300 | 38.9 | $11,670.00 |
| | | | 373.1 | $138,940.00 |
| | | ***Average Billing Rate*** | | $372.39 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2011 through December 31, 2011*

**Contract**                          Assist the Debtors with negotiations on key customer and supplier contracts,
                                      analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mark Berger | Associate | $350 | 21.2 | $7,420.00 |
| | | | 21.2 | $7,420.00 |
| | | *Average Billing Rate* | | $350.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

**Court Hearings**                    Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.6 | $2,520.00 |
| Matthew Frank | Senior Associate | $400 | 4.4 | $1,760.00 |
| | | | 8.0 | $4,280.00 |
| | *Average Billing Rate* | | | $535.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

Creditor                   Preparation for and attendance at meetings or calls with secured or unsecured
                          creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.4 | $5,180.00 |
| Matthew Frank | Senior Associate | $400 | 9.4 | $3,760.00 |
| | | | 16.8 | $8,940.00 |
| | *Average Billing Rate* | | | $532.14 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

Employee                    Assist the Debtors with employee communications, development of severance
                            and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.7 | $490.00 |
| | | | 0.7 | $490.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

Fee Application          Preparation of monthly and interim fee applications in accordance with court
                         guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Dwight Hingtgen | Analyst | $300 | 0.7 | $210.00 |
| Mary Napoliello | Paraprofessional | $195 | 6.2 | $1,209.00 |
| | | | 7.1 | $1,559.00 |
| | *Average Billing Rate* | | | $219.58 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***December 1, 2011 through December 31, 2011***

**Monthly Operating Report**     **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
|  |  |  | 0.3 | $210.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

**Motions**                          Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.0 | $4,200.00 |
| | | | 6.0 | $4,200.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

Operations                    Assist the Debtors with various matters associated with implementing their
                              business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 19.5 | $13,650.00 |
| Matthew Frank | Senior Associate | $400 | 0.4 | $160.00 |
| | | | 19.9 | $13,810.00 |
| | *Average Billing Rate* | | | $693.97 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***December 1, 2011 through December 31, 2011***

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 27.5 | $19,250.00 |
| Richard Stone | Director | $500 | 1.0 | $500.00 |
| Stuart Kaufman | Director | $475 | 36.3 | $17,242.50 |
| Matthew Frank | Senior Associate | $400 | 54.6 | $21,840.00 |
| Dwight Hingtgen | Analyst | $300 | 27.8 | $8,340.00 |
| | | | 147.2 | $67,172.50 |
| | *Average Billing Rate* | | | $456.33 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2011 through December 31, 2011**

**Tax**                              Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.7 | $3,290.00 |
| Keith Kechik | Managing Director | $890 | 0.5 | $445.00 |
| Matthew Frank | Senior Associate | $400 | 0.9 | $360.00 |
| | | | 6.1 | $4,095.00 |
| | *Average Billing Rate* | | | $671.31 |

<div style="border:1px solid">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/1/2011 | 0.3 | Communication with B. Myrick re: OCP vendors and 2014 statements. |
| Mark Berger | 12/1/2011 | 0.3 | Communication with D. Bralow (Tribune) re: pre-petition legal bills to be approved. |
| Mark Berger | 12/1/2011 | 0.6 | Correspondence with R. Mariella (Tribune) re: post-petition billing issues and pre-petition claims reconciliations. |
| Mark Berger | 12/1/2011 | 0.4 | Review docket for certificate of no objections in order to clean up post-petition billing prior to year end. |
| Mark Berger | 12/1/2011 | 1.6 | Reconcile OCP Vendors prior to approving for payment per OCP order. |
| Matthew Frank | 12/1/2011 | 0.3 | Analysis for R. Stone (A&M) re: Consolidated Edison deposit follow up. |
| Richard Stone | 12/1/2011 | 2.0 | Analyze AT&T related pre/post petition account issues provided by C. Hamer and A. Granov (Tribune). |
| Richard Stone | 12/1/2011 | 0.8 | Analyze utility vendor deposit issues related to certain accounting journal entries. |
| Richard Stone | 12/1/2011 | 0.5 | Review questions prepared by E. Wainscott (Tribune) related to bankruptcy related severance payments. |
| Richard Stone | 12/1/2011 | 0.7 | Meeting with J. Lindo (Tribune) regarding AT&T account issues including research related to accounts payable history. |
| Mark Berger | 12/2/2011 | 0.8 | Review of Chicago Tribune open invoices as they related to Standard Parking in order to settle pre-petition claim. |
| Mark Berger | 12/2/2011 | 2.1 | Update pre-petition and post-petition reconciliation for critical document retention vendor with potential cure amounts owed. |
| Richard Stone | 12/2/2011 | 1.5 | Analyze November 2011 open liability extract file provided by J. Goryl (Tribune). |
| Richard Stone | 12/2/2011 | 0.2 | Discussion with K. Kleiner (Tribune) regarding outstanding requests of accounts payable information related to postpetition vendor issues. |
| Richard Stone | 12/2/2011 | 0.5 | Discussion with C. Liszewski (Marketsphere) regarding historic escheated property related to filed claims. |
| Mark Berger | 12/5/2011 | 0.8 | Discuss PeopleSoft upload process improvement ideas with M. Regala (Tribune). |
| Mark Berger | 12/5/2011 | 0.3 | Review of additional CNOs for timely payments prior to year end. |
| Mark Berger | 12/5/2011 | 0.8 | Research/outline preference issues prior to meeting with D. Hingtgen. |
| Mark Berger | 12/5/2011 | 0.6 | Update OCP model with OCP cap raise vendors. |
| Mark Berger | 12/5/2011 | 0.4 | Correspondence with C. Ha (CTC) re: legal accruals. |

<table>
<tr><td>
*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*December 1, 2011 through December 31, 2011*
</td><td>*Exhibit D*</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/5/2011 | 0.6 | Correspondence with A. Lockard (Tribune) re: pre/post vendor issues. |
| Mark Berger | 12/5/2011 | 0.4 | Review of updated current/former employee file for preference purposes. |
| Mark Berger | 12/6/2011 | 0.2 | Correspondence including brief call and emails with M. Frank (A&M) re: valuation documents. |
| Richard Stone | 12/6/2011 | 0.2 | Correspondence with C. Kline (Sidley) regarding requests for certain historical contracts. |
| Richard Stone | 12/6/2011 | 1.0 | Discussion with C. Lewis and R. Carter (Tribune) regarding system-wide process/protocol of 1099 reporting. |
| Richard Stone | 12/6/2011 | 1.3 | Review updated project management file provided by L. Barcenas (Tribune) to provide changes/updates. |
| Mark Berger | 12/7/2011 | 0.1 | Further review of docket for CNO's and fee app payment orders to facilitate year end payments to OCP firms. |
| Mark Berger | 12/7/2011 | 3.9 | Review of valuation documents including comparison of EV/EBITDA multiples to tie out distributed reports. |
| Richard Stone | 12/7/2011 | 1.5 | Update memo regarding certain system addition prepetition checks / escheated checks in preparation for distribution to R. Allen and J. Lindo (Tribune). |
| Richard Stone | 12/7/2011 | 0.4 | Correspondence with K. Kleiner (Tribune) regarding escheatment inquiry related to historic California noticing of unclaimed property to vendor. |
| Richard Stone | 12/7/2011 | 0.3 | Correspondence with JP Morgan Chase regarding set-up of new payroll checking account. |
| Richard Stone | 12/7/2011 | 0.2 | Discussion with J. Perdigao (Tribune) regarding State of California unclaimed property penalty letters. |
| Richard Stone | 12/7/2011 | 0.4 | Discussion with K. Kleiner (Tribune) regarding status of unclaimed property penalty letters. |
| Richard Stone | 12/7/2011 | 0.3 | Correspondence with R. Fleck (Tribune) regarding unclaimed property vendor inquiry regarding status of payment. |
| Mark Berger | 12/8/2011 | 1.8 | Review of legal accruals across subsidiary business units per Tribune legal request. |
| Mark Berger | 12/8/2011 | 2.8 | Prepare summary of valuation changes as compared to EBITDA and multiples. |
| Mark Berger | 12/8/2011 | 0.3 | Review of files on docket related to upcoming payments for OCP purposes. |
| Richard Stone | 12/8/2011 | 0.4 | Correspondence with vendor related to unclaimed property payment inquiry. |
| Mark Berger | 12/9/2011 | 0.2 | Review of docket for relevant OCP files. |
| Mark Berger | 12/9/2011 | 0.5 | Correspondence with M. Frank (A&M) re: Tribune Company valuation analyses. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/9/2011 | 0.8 | Meeting with A. Lockard to discuss transition of responsibilities. |
| Mark Berger | 12/9/2011 | 1.9 | Complete valuation summary. |
| Richard Stone | 12/9/2011 | 2.8 | Review updated voucher analysis provided by M. Davis (Tribune) related to unidentified pre/post invoices in accounts payable. |
| Richard Stone | 12/9/2011 | 0.3 | Correspondence with C. Lewis and R. Carter (Tribune) regarding 1099 processing for 2011. |
| Richard Stone | 12/9/2011 | 1.0 | Review 1099 processing protocol provided by third party provider. |
| Mark Berger | 12/12/2011 | 0.3 | Correspondence with B. Myrick re: OCP. |
| Richard Stone | 12/12/2011 | 0.3 | Discussion with L. Hammond (Tribune) regarding outstanding accrual related matters. |
| Richard Stone | 12/12/2011 | 1.0 | Research certain vendor questions at request of C. Kline (Sidley). |
| Richard Stone | 12/12/2011 | 0.6 | Meeting with J. Griffin (Tribune) regarding outstanding general ledger account reconciliation discrepancies. |
| Richard Stone | 12/12/2011 | 0.7 | Discussion with K. Kleiner (Tribune) regarding outstanding data requests related to confirmation of payroll checks. |
| Richard Stone | 12/12/2011 | 0.7 | Research accrual related questions related to certain litigation related settled claims. |
| Richard Stone | 12/12/2011 | 0.4 | Correspondence with J. Xanders (Tribune) regarding certain litigation related settlements. |
| Mark Berger | 12/13/2011 | 0.6 | Review of Morrison & Head cap overage issues including review of payment history and determination on requested amounts sought. |
| Mark Berger | 12/13/2011 | 0.3 | Manage process to correct upload errors. |
| Mark Berger | 12/13/2011 | 1.5 | Update OCP model with revised non-debtor functionality in order to ensure timely payment for OCP vendors paid by non-debtors. |
| Mark Berger | 12/13/2011 | 1.9 | Update cap overage tracking summary. |
| Mark Berger | 12/13/2011 | 0.3 | Produce/review upload templates for cap overage vendors. |
| Mark Berger | 12/13/2011 | 0.6 | Review of upload templates prior to submission related to OCP invoices proposed in prior month. |
| Mark Berger | 12/13/2011 | 1.4 | Update model with all firms most recently reconciled and make adjustments to model for firms with name changes. |
| Mark Berger | 12/13/2011 | 0.4 | Research payments made to Loeb & Loeb including post-petition reconciliation per Tribune legal request. |
| Mark Berger | 12/13/2011 | 0.3 | Correspondence with D. Vance (Orlando) re: Morrison & Head to understand why payment made out of accrued property tax fund. |
| Richard Stone | 12/13/2011 | 2.5 | Analyze escheatment related data provided by K. Kleiner (Tribune) regarding pre and post petition issues. |

*Exhibit D*

| Tribune Company et al., |
| Time Detail by Activity by Professional |
| December 1, 2011 through December 31, 2011 |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/13/2011 | 0.9 | Meeting with R. Allen and J. Lindo (Tribune) regarding uncashed prepetition checks. |
| Mark Berger | 12/14/2011 | 0.8 | Review of cap overages vendors including updates to tracking summary. |
| Mark Berger | 12/14/2011 | 0.7 | Review of accrual file provided by C. Ha per CTC request. |
| Mark Berger | 12/14/2011 | 1.8 | Update OCP spreadsheet to include tie-out of legal, corporate accounting and corporate financial service amounts to be paid today. |
| Mark Berger | 12/14/2011 | 1.6 | Complete post-petition payment reconciliation per Tribune legal request for certain OCP vendors. |
| Mark Berger | 12/14/2011 | 0.3 | Review of open OCP invoices in accounting system. |
| Mark Berger | 12/14/2011 | 1.9 | Research accrual issues to answer questions posed by H. Segal (CTC) re: proper accrual amounts and timing of upcoming payments. |
| Richard Stone | 12/14/2011 | 1.3 | Discussion with K. Kleiner (Tribune) regarding outstanding escheatment matters. |
| Richard Stone | 12/14/2011 | 2.2 | Prepare updated uncashed prepetition check analysis at request of R. Allen (Tribune). |
| Mark Berger | 12/15/2011 | 0.4 | Call with C. Ha (FSC) re: accruals. |
| Mark Berger | 12/15/2011 | 0.3 | Research possible misallocation of post-petition invoices for Mandell Mankes & Phyllis Volk. |
| Mark Berger | 12/15/2011 | 0.4 | Draft memo to H. Segal re: accruals to be paid prior to year end and invoices billed to wrong BU. |
| Mark Berger | 12/15/2011 | 2.0 | Continue to extend OCP model. |
| Mark Berger | 12/15/2011 | 0.2 | Draft memo to B. Myrick re: updated Tribune Professionals listing clarifying points. |
| Mark Berger | 12/15/2011 | 0.5 | Prepare uploads for SNR Denton. |
| Mark Berger | 12/15/2011 | 0.2 | Review of docket of fee applications to be paid. |
| Mark Berger | 12/15/2011 | 0.4 | Resolve BU billing discrepancies. |
| Richard Stone | 12/15/2011 | 2.0 | Review historic unclaimed property reports provided by Marketsphere. |
| Richard Stone | 12/15/2011 | 0.5 | Correspondence with K. Kleiner (Tribune) regarding Marketsphere contract. |
| Richard Stone | 12/15/2011 | 1.5 | Analyze questions related to ordinary course professional vouchers in preparation for upload. |
| Richard Stone | 12/15/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/16/2011 | 1.1 | Review of updated Tribune Professional Listing including updates to the OCP model re: the same. |
| Mark Berger | 12/16/2011 | 3.1 | Calculate cap overages for monthly OCP report including testing and draft memo re: the same. |
| Mark Berger | 12/16/2011 | 1.7 | Update OCP affidavit reconciliation tracking summary. |
| Mark Berger | 12/16/2011 | 1.4 | Conduct initial review of invoices to be proposed in current month for OCP including review of OCP model. |
| Richard Stone | 12/16/2011 | 0.7 | Analyze upload template related to non-vouchered invoices provided by M. Davis (Tribune). |
| Richard Stone | 12/16/2011 | 1.5 | Analyze vendor payment history provided by T. Philpot (Tribune) related to utility vendor shut-down. |
| Richard Stone | 12/16/2011 | 0.8 | Discussion with T. Philpot (Tribune) regarding utility vendor issues related to possible utility shut-down. |
| Mark Berger | 12/19/2011 | 1.8 | Tie-out OCP spreadsheet and OCP model to ensure accurate recording of invoices for court reporting and accounting purposes. |
| Mark Berger | 12/19/2011 | 1.1 | Review of OCP spreadsheet including updates to variances. |
| Richard Stone | 12/19/2011 | 0.5 | Discussion with J. Herrera (Tribune) regarding outstanding postpetition payments related to Tribune Direct. |
| Mark Berger | 12/20/2011 | 0.8 | Revise OCP model for input errors made by accounting department. |
| Mark Berger | 12/20/2011 | 0.2 | Further review of docket for professional firms now potentially authorized to be paid via court order. |
| Mark Berger | 12/20/2011 | 3.2 | Prepare 12th quarterly OCP report (2.9) including correspondence with B. Myrick (Sidley) re: the same (0.3). |
| Mark Berger | 12/20/2011 | 0.2 | Draft memo to R. Stone (A&M) re: next steps to stipulate and settle with document retention vendor. |
| Mark Berger | 12/20/2011 | 0.3 | Review special uploads prior to processing. |
| Mark Berger | 12/20/2011 | 2.9 | Prepare/finalize monthly OCP report. |
| Mark Berger | 12/20/2011 | 0.3 | Review of revised OCP spreadsheet prior to finalizing monthly report. |
| Richard Stone | 12/20/2011 | 0.5 | Correspondence with E. Wainscott (Tribune) regarding certain outstanding voucher related matters. |
| Richard Stone | 12/20/2011 | 0.5 | Discussion with utility provider related to shutdown letter received by business unit. |
| Richard Stone | 12/20/2011 | 0.2 | Correspondence with A. Stromberg (Sidley) regarding ESPP uncashed checks outstanding matters. |
| Richard Stone | 12/20/2011 | 0.4 | Discussion with T. Philpot (Tribune) regarding utility provider issues related to shutdown notices. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2011 through December 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/21/2011 | 2.3 | Analyze 2011 escheated check file provided by K. Kleiner (Tribune) related to Blue Lynx year end reconciliations. |
| Richard Stone | 12/21/2011 | 3.7 | Analyze voucher comparison data provided by J. Goryl (Tribune) related to missing vendors/vouchers from October 2011 report. |
| Richard Stone | 12/22/2011 | 0.4 | Correspondence with unclaimed property vendor regarding payment inquiry. |
| Richard Stone | 12/23/2011 | 0.3 | Correspondence with unclaimed property vendor regarding reissued checks. |
| Mark Berger | 12/27/2011 | 0.3 | Review updated accounting for legal invoices proposed in December. |
| Mark Berger | 12/27/2011 | 1.9 | Revise OCP model based on updated information from accounting department. |
| Mark Berger | 12/27/2011 | 2.1 | Review of voucher to claim matching files. |
| Mark Berger | 12/27/2011 | 0.3 | Review of Tribune Noble Systems issue per Tribune legal request. |
| Mark Berger | 12/27/2011 | 1.4 | Review of cap overage tracking summary including set-up of payments to OCP vendors with fee application approvals. |
| Richard Stone | 12/27/2011 | 0.5 | Correspondence with business unit controllers related to updates to low variance claims protocol. |
| Richard Stone | 12/27/2011 | 3.0 | Analyze updated voucher payment report provided by R. Carter (Tribune). |
| Richard Stone | 12/28/2011 | 2.5 | Analyze 2008-2009 escheatment information provided by Marketsphere related to outstanding escheatment matters, including claims related issues. |
| Richard Stone | 12/28/2011 | 0.7 | Discussion with K. Kleiner (Tribune) regarding 2009 escheatment matters. |
| Richard Stone | 12/28/2011 | 0.8 | Meeting with J. Griffin (Tribune) regarding outstanding payroll reconciliation discrepancies. |
| Richard Stone | 12/28/2011 | 3.5 | Analyze payroll reconciliation discrepancies related to prepetition uncashed checks. |
| Mark Berger | 12/29/2011 | 0.3 | Review of memo on reconsideration. |
| Mark Berger | 12/29/2011 | 0.4 | Correspondence with M. Regala re: payments for invoices that overlapped billing periods. |
| Mark Berger | 12/29/2011 | 1.8 | Review of each studio contract liability reports. |
| Richard Stone | 12/29/2011 | 0.5 | Discussion with utility provider related to shut-off notice. |
| Richard Stone | 12/29/2011 | 1.2 | Analyze historic account information related to utility vendor dispute provided by T. Philpot (Tribune). |
| Richard Stone | 12/29/2011 | 0.3 | Discussion with T. Philpot (Tribune) regarding utility vendor matters. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2011 through December 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/30/2011 | 1.0 | Analyze 2011 (as of P11) reconciliation of outstanding accounts payable checks provided by K. Kleiner (Tribune). |
| **Subtotal** | | **126.2** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/1/2011 | 0.4 | Review preference tolling agreement amendments received from certain vendors on December 1, 2011. |
| Richard Stone | 12/1/2011 | 0.3 | Correspondence with R. Milam (NAA) regarding preference tolling agreement amendment. |
| Richard Stone | 12/2/2011 | 0.5 | Review preference tolling agreement amendments received from certain vendors on December 2, 2011. |
| Richard Stone | 12/2/2011 | 0.4 | Correspondence with P. Reilley (Cole Schotz) and J. Ludwig (Sidley) regarding status of preference tolling agreements. |
| Richard Stone | 12/2/2011 | 0.4 | Correspondence with J. Behuniak (CBS) regarding preference tolling agreement amendment. |
| Richard Stone | 12/2/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding outstanding issues related to preference tolling agreement amendments. |
| Richard Stone | 12/2/2011 | 0.3 | Meeting with J. Rodden (Tribune) regarding preference tolling agreement amendments. |
| Mark Berger | 12/5/2011 | 0.6 | Review of directors/officers who have recently moved from active to inactive status including calculation of insider payments made to these former employees. |
| Mark Berger | 12/5/2011 | 0.4 | Review of B. Whittman declaration for preference summary purposes. |
| Mark Berger | 12/5/2011 | 0.5 | Review of Insider Preference Payment listing including comparison to prior version. |
| Richard Stone | 12/5/2011 | 0.4 | Discussion with J. Ludwig (Sidley) regarding status of preference tolling amendments including related issues. |
| Richard Stone | 12/5/2011 | 0.4 | Prepare updated preference tolling amendment status list, including outstanding issues, at request of counsel. |
| Richard Stone | 12/5/2011 | 1.5 | Correspondence with third party preference tolling agreement amendment vendors related to distribution of certain countersigned agreements. |
| Richard Stone | 12/5/2011 | 0.4 | Review preference tolling agreement amendments received from certain vendors on December 5, 2011. |
| Richard Stone | 12/5/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding status of committee related preference tolling amendments. |

<div style="border:1px solid black; text-align:center">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2011 through December 31, 2011*

</div>

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/5/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding issues related to preference tolling amendments. |
| Richard Stone | 12/5/2011 | 0.8 | Correspondence with certain third party preference amendment vendors that have not provided affirmative receipt of amendment request. |
| Brian Whittman | 12/6/2011 | 0.2 | Review additional production from Northern Trust re: shareholder litigation. |
| Richard Stone | 12/6/2011 | 0.5 | Review preference tolling agreement amendments received from certain vendors on December 6, 2011. |
| Richard Stone | 12/6/2011 | 0.2 | Correspondence with preference tolling agreement vendor contact regarding outstanding amendment issues. |
| Richard Stone | 12/7/2011 | 0.4 | Prepare status update of all preference tolling amendments at request of counsel. |
| Richard Stone | 12/7/2011 | 0.3 | Correspondence with P. Doherty (Tribune) regarding status of certain preference tolling amendments. |
| Mark Berger | 12/8/2011 | 2.7 | Review of preference calculations (1.3) prepare memo on qualitative reasons for pursuing/not-pursuing filed and tolled vendors (1.4). |
| Richard Stone | 12/8/2011 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding outstanding issues related to tolling amendments. |
| Richard Stone | 12/8/2011 | 0.4 | Correspondence with Edwards Wildman regarding preference related claims filed against Tribune. |
| Richard Stone | 12/9/2011 | 0.5 | Review preference tolling agreement amendments received from certain vendors on December 9, 2011. |
| Mark Berger | 12/12/2011 | 0.8 | Comparison of preference summaries produced by A&M, Sidley including tie-out to actual complaints. |
| Mark Berger | 12/12/2011 | 0.9 | Comparison of tolling agreements to preference summaries produced by A&M and Sidley. |
| Mark Berger | 12/12/2011 | 3.1 | Revision to preference recommended action summary (1.5) including analysis of set-off issues. |
| Richard Stone | 12/12/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding outstanding preference amendment matters. |
| Richard Stone | 12/12/2011 | 0.5 | Review preference tolling agreement amendments received from certain vendors on December 12, 2011. |
| Richard Stone | 12/13/2011 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding remaining preference tolling amendment issues. |
| Mark Berger | 12/14/2011 | 0.6 | Discussion with R. Stone (A&M) regarding preference analysis including summary memo preparation. |
| Richard Stone | 12/14/2011 | 0.4 | Review preference tolling agreement amendments received from certain vendors on December 14, 2011. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/14/2011 | 0.6 | Discussion with M. Berger (A&M) regarding preference analysis including summary memo preparation. |
| Mark Berger | 12/15/2011 | 0.2 | Review of preference vendors per R. Stone (A&M) request. |
| Mark Berger | 12/15/2011 | 0.6 | Draft memo to J. Ludwig (Sidley) re: insider preferences. |
| Richard Stone | 12/16/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding committee related preference tolling agreements. |
| Richard Stone | 12/16/2011 | 0.6 | Correspondence with J. Ludwig (Sidley) and P. Reilley (Cole Schotz) regarding final preference tolling amendments. |
| Richard Stone | 12/20/2011 | 0.9 | Correspondence with certain preference tolling amendment vendors regarding fully executed agreements. |
| Brian Whittman | 12/21/2011 | 0.2 | Review update on shareholder litigation. |
| Brian Whittman | 12/22/2011 | 0.2 | Review update on shareholder litigation. |
| Matthew Frank | 12/22/2011 | 1.0 | Review of shareholder lawsuit filing updates. |
| Matthew Frank | 12/22/2011 | 0.1 | Email correspondence with B. Myrick (Sidley) re: shareholder complaints. |
| Richard Stone | 12/22/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding status update related to committee tolling amendments. |
| Brian Whittman | 12/23/2011 | 0.2 | Review summary of EGI shareholder litigation. |
| Richard Stone | 12/23/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding final status of preference tolling amendments. |
| Mark Berger | 12/28/2011 | 1.7 | Update preference work plan. |
| Mark Berger | 12/28/2011 | 1.9 | Review/update preference memo. |
| **Subtotal** | | **31.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/17/2011 | 0.8 | Review emergence planning document from Sidley. |
| Steve Kotarba | 10/18/2011 | 1.1 | Continued review of emergence planning regarding distributions. |
| Steve Kotarba | 10/19/2011 | 1.4 | Prepare agenda of emergence and distribution items to cover with Sidley |
| Steve Kotarba | 10/26/2011 | 0.7 | Review report of all outstanding claim reconciliation items prepared by J. Ehrenhofer (A&M). |
| Steve Kotarba | 10/27/2011 | 0.9 | Prepare for meeting with Sidley claim emergence team. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>December 1, 2011 through December 31, 2011</em></td><td><em>Exhibit D</em></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 10/28/2011 | 1.6 | Review and comment on report of all outstanding claim reconciliation items in preparation for distribution and emergence. |
| Diego Torres | 12/1/2011 | 0.8 | Review the plan classes allocated to the schedule plan classes and identify the issues. |
| Diego Torres | 12/1/2011 | 0.6 | Review report that identifies the differences between the EPIQ claim register and our claim system for filed claims. |
| Diego Torres | 12/1/2011 | 0.8 | Run revised plan class allocation function for schedule records only. |
| Diego Torres | 12/1/2011 | 2.2 | Review plan classes assigned to superseded schedules to determine if changes need to make to the solicitation function. |
| Diego Torres | 12/1/2011 | 1.5 | Review schedule records that are superseded in EPIQ's claim register but active in our claim system. |
| Diego Torres | 12/1/2011 | 1.7 | Review tenfold language to determine the issue related to the plan class allocation function. |
| Diego Torres | 12/1/2011 | 2.5 | Compare superseded schedule population in EPIQ claim register and our claim system. |
| Jodi Ehrenhofer | 12/1/2011 | 0.4 | Follow up with M. Halleron (Tribune) re: status of corporate tax claims. |
| Jodi Ehrenhofer | 12/1/2011 | 0.8 | Research certain severance claim questions for E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 12/1/2011 | 1.4 | Review summary of BART to Epiq claim register compare from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 12/1/2011 | 0.9 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Mark Berger | 12/1/2011 | 1.8 | Reconcile Tribune Company claims. |
| Mark Berger | 12/1/2011 | 1.1 | Update legal claims tracking summary. |
| Matthew Frank | 12/1/2011 | 0.6 | Review of real estate claims tracking spreadsheet. |
| Richard Stone | 12/1/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding T-Mobile draft claims settlement stipulation. |
| Richard Stone | 12/1/2011 | 0.4 | Discussion with R. Allen (Tribune) regarding outstanding issues relate to claims reconciliation. |
| Richard Stone | 12/1/2011 | 0.4 | Discussion with E. Viergutz (Tribune) regarding Iron Mountain analysis updates. |
| Richard Stone | 12/1/2011 | 1.0 | Analyze Iron Mountain reconciliation of claimed invoiced to update at request of E. Viergutz (Tribune). |
| Brian Whittman | 12/2/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: severance inquiry. |
| Diego Torres | 12/2/2011 | 1.0 | Research list of schedules that EPIQ flags as superseded while our claim database indicates active schedule. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2011 through December 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/2/2011 | 1.5 | Continue to revise the solicitation function. |
| Diego Torres | 12/2/2011 | 0.5 | Update schedule record to be included in the next notice of satisfaction. |
| Diego Torres | 12/2/2011 | 2.5 | Revise the solicitation function. |
| Diego Torres | 12/2/2011 | 2.4 | Compare active population schedule records between EPIQ claim register and our claim system. |
| Jodi Ehrenhofer | 12/2/2011 | 1.1 | Review summary of claim to schedule differences from Epiq to determine proper reconciliation modifications. |
| Jodi Ehrenhofer | 12/2/2011 | 0.6 | Email summary of outstanding severance claims to E. Wainscott (Tribune). |
| Jodi Ehrenhofer | 12/2/2011 | 0.3 | Email correspondence with M. Berger (A&M) re: status of certain claim reconciliation stipulations. |
| Mark Berger | 12/2/2011 | 0.4 | Follow-up with Baker & McKenzie re: pre-petition invoices. |
| Mark Berger | 12/2/2011 | 0.6 | Correspondence with Tribune legal re: ERS Group claim. |
| Mark Berger | 12/2/2011 | 0.3 | Correspondence with H. Berkowitz (ASM Capital) re: claims. |
| Mark Berger | 12/2/2011 | 0.6 | Review of security interests related to Crown Credit. |
| Mark Berger | 12/2/2011 | 0.4 | Correspondence with S. Kimelman re: pre-petition claims for ERS Group. |
| Mark Berger | 12/2/2011 | 1.8 | Research Tribune company claims including disputed unliquidated claim not yet reconciled. |
| Richard Stone | 12/2/2011 | 0.6 | Meeting with R. Allen (Tribune) regarding nonscheduled liabilities related to Blue Lynx reconciliation. |
| Richard Stone | 12/2/2011 | 0.9 | Meeting with E. Viergutz and R. Allen (Tribune) regarding Iron Mountain claims reconciliation and unvouchered invoices. |
| Richard Stone | 12/2/2011 | 0.4 | Review updates to Crown Credit claims settlement stipulation. |
| Richard Stone | 12/2/2011 | 1.8 | Meeting with R. Allen (Tribune) regarding outstanding issues related to distribution of claims. |
| Mark Zeiss | 12/4/2011 | 2.1 | Review updated plan class function from D. Torres (A&M) to ensure accuracy. |
| Diego Torres | 12/5/2011 | 4.0 | Create report that identifies the schedules with different status when comparing the EPIQ claim register and our claim system (1.2); update schedules in claims system to reflect superseded schedules accordingly (2.8). |
| Diego Torres | 12/5/2011 | 1.0 | Review list of schedules that are superseded in our claim system but not in EPIQ's claim register. |
| Diego Torres | 12/5/2011 | 1.5 | Review the list of schedules that are superseded in EPIQ's claim register but active in our claim system. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2011 through December 31, 2011*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/5/2011 | 2.5 | Compare active schedule population between EPIQ claim register and our claim system. |
| Diego Torres | 12/5/2011 | 1.0 | Reconcile amending FedEx claim to identify the debtor modifications that need to be ordered. |
| Dwight Hingtgen | 12/5/2011 | 1.2 | Update analysis regarding insider preference payments. |
| Jodi Ehrenhofer | 12/5/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on certain NY payroll tax claims. |
| Jodi Ehrenhofer | 12/5/2011 | 0.3 | Follow up with P. Hayes (RMS) re: status of outstanding administrative claims. |
| Jodi Ehrenhofer | 12/5/2011 | 0.7 | Review drafted stipulation for T-Mobile for accuracy for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 12/5/2011 | 0.8 | Advise D. Torres (A&M) re: updates to BART to sync active schedules with Epiq. |
| Jodi Ehrenhofer | 12/5/2011 | 0.6 | Review summary of all claim to schedule matches where debtor needs to be modified on filed claim to determine next steps. |
| Jodi Ehrenhofer | 12/5/2011 | 0.9 | Email correspondence with D. Torres (A&M) re: remaining schedule matching discrepancies with Epiq. |
| Jodi Ehrenhofer | 12/5/2011 | 0.7 | Prepare summary of all missing schedule records from claim register to Epiq. |
| Jodi Ehrenhofer | 12/5/2011 | 1.3 | Research certain missing scheduled records from Epiq claim register files. |
| Jodi Ehrenhofer | 12/5/2011 | 0.9 | Prepare file of all scheduled lien records for Crown Credit for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 12/5/2011 | 0.3 | Follow up with Epiq re: affidavit of service related to certain taxing authorities for M. Halleron (Tribune). |
| Mark Berger | 12/5/2011 | 1.8 | Update claims tracking summary with info received from multiple attorneys in legal department. |
| Mark Berger | 12/5/2011 | 0.3 | Review of Schedule D for claims reconciliation purposes. |
| Richard Stone | 12/5/2011 | 0.3 | Correspondence with S. Sigler (Alston) regarding status of claims settlement. |
| Richard Stone | 12/5/2011 | 0.3 | Correspondence with K. Jurgeto (Tribune) regarding claims settlement offer to technology vendor. |
| Richard Stone | 12/5/2011 | 0.5 | Correspondence with B. Tuttle (Epiq) regarding distribution of claims matters. |
| Richard Stone | 12/5/2011 | 0.9 | Meeting with C. McNulty (Sprint) regarding claims reconciliation discrepancies including stipulation settlement. |
| Richard Stone | 12/5/2011 | 1.6 | Review Sprint-Nextel analysis provided by R. Terpstra (Tribune) regarding pre/post petition accounts. |
| Diego Torres | 12/6/2011 | 1.8 | Compare active schedules in BART to identify how EPIQ treats these schedules. |

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/6/2011 | 1.2 | Update tracker of remaining superseding schedule issues. |
| Diego Torres | 12/6/2011 | 0.4 | Review schedules that are have a different status in our claim system and EPIQ's claim register. |
| Diego Torres | 12/6/2011 | 1.0 | Revise report that includes schedules that are superseded in our claim system but active in EPIQ's claim register. |
| Diego Torres | 12/6/2011 | 0.6 | Update our claim database to reflect the new claims provided by EPIQ. |
| Diego Torres | 12/6/2011 | 0.7 | Discussion with J. Ehrenhofer (A&M) regarding outstanding schedules that are superseded. |
| Diego Torres | 12/6/2011 | 1.0 | Provide list to EPIQ of schedules that are currently matched to claims but should remain active. |
| Diego Torres | 12/6/2011 | 2.2 | Review TW Telecom information to determine if the filed claim is valid. |
| Diego Torres | 12/6/2011 | 0.4 | Make necessary updates to our claim system to reflect the changes to specific schedules. |
| Dwight Hingtgen | 12/6/2011 | 1.6 | Review of real estate claim to determine validity of property damages. |
| Jodi Ehrenhofer | 12/6/2011 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: status of certain satisfied schedules and upcoming notice of satisfaction. |
| Jodi Ehrenhofer | 12/6/2011 | 1.1 | Email correspondence with D. Torres (A&M) re: updating notice of satisfaction. |
| Jodi Ehrenhofer | 12/6/2011 | 1.3 | Review remaining claim register to determine status of all outstanding trade payable claims. |
| Jodi Ehrenhofer | 12/6/2011 | 0.4 | Follow up with R. Stone (A&M) re: status of certain unreconciled administrative claims. |
| Jodi Ehrenhofer | 12/6/2011 | 0.7 | Follow up with J. Ludwig (Sidley) re: modifications to order of 49th omnibus objection. |
| Jodi Ehrenhofer | 12/6/2011 | 0.6 | Email correspondence with M. Halleron (Tribune) re: notice of bar date to certain taxing authorities. |
| Jodi Ehrenhofer | 12/6/2011 | 0.7 | Discussion with D. Torres (A&M) regarding outstanding schedules that are superseded. |
| Jodi Ehrenhofer | 12/6/2011 | 0.6 | Follow up with Epiq re: modifications to claim register on certain transferred schedules. |
| Mark Berger | 12/6/2011 | 1.1 | Discussions with A. Lockard re: multiple pre-petition claim vendors. |
| Mark Berger | 12/6/2011 | 2.9 | Additional work with Tribune legal department (S. Karatti, D. Bralow, J. Osick, A. Lockard) to reconcile a wave of legal claims. |
| Mark Berger | 12/6/2011 | 1.4 | Continue reconciliation of Tribune Company claims including updates to individual vendor's reconciliation templates and internal tracking summary. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2011 through December 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/6/2011 | 0.8 | Continue to reconcile legal claims at Tribune Company. |
| Mark Berger | 12/6/2011 | 0.4 | Correspondence with M. Curry (Baker & Mackenzie) re: pre-petition claims. |
| Mark Berger | 12/6/2011 | 0.3 | Further review of Baker & McKenzie claim including new invoices provided by M. Curry. |
| Mark Berger | 12/6/2011 | 0.6 | Correspondence with D. Torres re: legal claims recently reconciled or still in reconciliation stage. |
| Matthew Frank | 12/6/2011 | 0.5 | Review of email correspondence related to real estate claim settlements. |
| Richard Stone | 12/6/2011 | 2.0 | Prepare settlement proposal support related to Sprint claims stipulation negotiation. |
| Richard Stone | 12/6/2011 | 0.5 | Analyze updates to Iron Mountain claims reconciliation. |
| Richard Stone | 12/6/2011 | 0.3 | Discussion with M. Sanchez (ComEd) regarding information request materials necessary for reconciliation of outstanding claims. |
| Richard Stone | 12/6/2011 | 1.5 | Analyze claim reconciliation discrepancies related to tw Telecom. |
| Diego Torres | 12/7/2011 | 1.0 | Research liability for specific vendor in PeopleSoft system. |
| Diego Torres | 12/7/2011 | 0.4 | Revise the ordered exhibits for Omni 49. |
| Diego Torres | 12/7/2011 | 0.4 | Review the ordered exhibits for Omni 49 for accuracy. |
| Diego Torres | 12/7/2011 | 0.4 | Revise upload template to include new invoices with valid coding instructions. |
| Diego Torres | 12/7/2011 | 0.5 | Review split debtor extract from our claim system to confirm the cure related claims are reporting correctly. |
| Diego Torres | 12/7/2011 | 0.3 | Revise tenfold function to allocation plan classes. |
| Diego Torres | 12/7/2011 | 1.1 | Research specific TW Telecom vouchers that were partially paid. |
| Diego Torres | 12/7/2011 | 1.0 | Revise tenfold function to allocation plan classes to include specific logic applicable to the amended schedules. |
| Diego Torres | 12/7/2011 | 1.4 | Review plan class allocation for schedule records after executing the function. |
| Diego Torres | 12/7/2011 | 1.2 | Update our claim system to include a flag for the schedules that were partially satisfied. |
| Diego Torres | 12/7/2011 | 0.7 | Create final ordered exhibits for Omni 49. |
| Diego Torres | 12/7/2011 | 0.6 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding distribution items. |
| Jodi Ehrenhofer | 12/7/2011 | 1.3 | Confirm how modifications to cure amounts in BART will effect the active claims report. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2011 through December 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/7/2011 | 0.9 | Research changes to Wright Express stipulated claims for D. Streany (Epiq). |
| Jodi Ehrenhofer | 12/7/2011 | 0.7 | Review summary of certain claims related to preference demands. |
| Jodi Ehrenhofer | 12/7/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss modifications to certain stipulated claims. |
| Jodi Ehrenhofer | 12/7/2011 | 0.4 | Prepare summary of outstanding claim reconciliation issues to prepare for meeting with R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 12/7/2011 | 0.6 | Meeting with R. Stone and D. Torres (A&M) regarding status of outstanding claims issues. |
| Mark Berger | 12/7/2011 | 0.3 | Draft memo to D. Torres re: updated status of legal claim vendors. |
| Mark Berger | 12/7/2011 | 0.8 | Prepare reconciliation templates for reconciled claim vendors. |
| Richard Stone | 12/7/2011 | 0.7 | Discussion with E. Viergutz (Tribune) regarding Iron Mountain invoice issues. |
| Richard Stone | 12/7/2011 | 0.4 | Prepare for meeting with Sprint regarding outstanding claims reconciliation discrepancies including settlement issues. |
| Richard Stone | 12/7/2011 | 0.3 | Correspondence with R. Allen and E. Viergutz (Tribune) regarding Iron Mountain. |
| Richard Stone | 12/7/2011 | 0.8 | Prepare settlement outline correspondence to Sprint. |
| Richard Stone | 12/7/2011 | 0.6 | Meeting with D. Torres and J. Ehrenhofer (A&M) regarding status of outstanding claims issues. |
| Richard Stone | 12/7/2011 | 0.9 | Review updates to preference related claims filed against Tribune. |
| Richard Stone | 12/7/2011 | 1.0 | Discussion with C. McNulty (Sprint) regarding claims reconciliation / settlement. |
| Brian Whittman | 12/8/2011 | 0.3 | Call with J. Ludwig (Sidley) re: Tribune ND claims (.2); review schedule re: same (.1). |
| Diego Torres | 12/8/2011 | 0.4 | Create report of new pre-petition invoices that will be uploaded into PeopleSoft. |
| Diego Torres | 12/8/2011 | 0.5 | Update the master claim to voucher report to reflect the revised reconciliation for the ordinary course professional claims. |
| Diego Torres | 12/8/2011 | 0.7 | Prepare proposed treatment for claims/schedules to be included in the Sprint stipulation exhibit. |
| Diego Torres | 12/8/2011 | 1.0 | Update our claim system to reflect the revised reconciliation for claims related to ordinary course professionals. |
| Diego Torres | 12/8/2011 | 1.8 | Review the discrepancies in the allocated plan classes before and after executing the solicitation plan class allocation function. |
| Diego Torres | 12/8/2011 | 1.5 | Review the reconciliation for the claims related to ordinary course professionals. |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2011 through December 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/8/2011 | 0.3 | Remove schedule I flag that was used to create the stipulation exhibit for T-Mobile. |
| Diego Torres | 12/8/2011 | 0.4 | Research underlying liability for specific vendor. |
| Diego Torres | 12/8/2011 | 0.5 | Create report that identifies the plan class discrepancies before executing the function and after executing the function. |
| Diego Torres | 12/8/2011 | 0.4 | Revise the solicitation plan class function to execute only for filed claims. |
| Diego Torres | 12/8/2011 | 0.4 | Revise solicitation plan class allocation function to include all claims/schedules. |
| Diego Torres | 12/8/2011 | 0.5 | Create Sprint stipulation exhibit. |
| Dwight Hingtgen | 12/8/2011 | 2.3 | Compare real estate claim documentation (e.g. pictures, invoices, quotes) to real estate claim and lease contract to determine validity of claim. |
| Dwight Hingtgen | 12/8/2011 | 2.1 | Read through real estate claim and lease contract to determine validity of claim. |
| Jodi Ehrenhofer | 12/8/2011 | 0.6 | Follow up with M. Frank (A&M) re: status of certain real estate claim objections. |
| Jodi Ehrenhofer | 12/8/2011 | 0.2 | Follow up with K. Stickles (CS) re: status of Buena Vista claim stipulation. |
| Jodi Ehrenhofer | 12/8/2011 | 0.7 | Review drafted stipulation exhibit for Sprint to verify accuracy. |
| Jodi Ehrenhofer | 12/8/2011 | 0.3 | Confirm certain adjourned litigation claims with D. Torres (A&M). |
| Jodi Ehrenhofer | 12/8/2011 | 0.6 | Advise D. Torres (A&M) re: updates to employee claim reconciliations. |
| Jodi Ehrenhofer | 12/8/2011 | 0.5 | Research status of Whitehall Jewelers proceedings to determine next steps with filed claims. |
| Jodi Ehrenhofer | 12/8/2011 | 0.7 | Research status of TWTR proceedings to determine next steps with filed claims. |
| Jodi Ehrenhofer | 12/8/2011 | 0.6 | Participate in meeting with J. Ludwig (Sidley) and R. Stone (A&M) regarding preference related claims filed against Tribune. |
| Jodi Ehrenhofer | 12/8/2011 | 0.5 | Email correspondence with G. King (Sidley) re: committee approvals to drafted stipulations. |
| Mark Berger | 12/8/2011 | 0.2 | Correspondence with J. Ehrenhofer re: Buena Vista stipulation. |
| Matthew Frank | 12/8/2011 | 0.4 | Real estate analysis for claims settlement. |
| Richard Stone | 12/8/2011 | 0.8 | Review claims support exhibits related to Sprint settlement proposal. |
| Richard Stone | 12/8/2011 | 0.6 | Participate in meeting with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding preference related claims filed against Tribune. |
| Richard Stone | 12/8/2011 | 0.8 | Meeting with E. Viergutz (Tribune) regarding Iron Mountain claims. |

*Page 16 of 42*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/8/2011 | 0.6 | Correspondence with media claims vendor regarding status of certain reconciliation matters. |
| Brian Whittman | 12/9/2011 | 0.2 | Discussion with M. Frank (A&M) re: Morgan Stanley claim. |
| Diego Torres | 12/9/2011 | 0.2 | Review claims reconciliation worksheet for a specific ordinary course professional vendor. |
| Diego Torres | 12/9/2011 | 0.4 | Review claim/schedule extract that includes the plan classes assigned. |
| Diego Torres | 12/9/2011 | 0.2 | Research support provided for specific claim to determine if it is valid. |
| Diego Torres | 12/9/2011 | 1.8 | Update our claim database to reflect the order for Omni 49. |
| Diego Torres | 12/9/2011 | 1.8 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 12/9/2011 | 2.0 | Revise reports necessary for solicitation. |
| Diego Torres | 12/9/2011 | 0.4 | Update our claim system to reflect the new withdrawn claim. |
| Diego Torres | 12/9/2011 | 0.7 | Review the claim amount extracts after executing the solicitation to confirm the function allocated the plan classes correctly. |
| Diego Torres | 12/9/2011 | 1.4 | Review the unmatched schedules provided by EPIQ to confirm these schedules are now superseded. |
| Dwight Hingtgen | 12/9/2011 | 2.1 | Review legality of financial contract between creditor and debtor. |
| Jodi Ehrenhofer | 12/9/2011 | 0.6 | Continued email correspondence with G. King (Sidley) re: real estate claim stipulations. |
| Jodi Ehrenhofer | 12/9/2011 | 0.7 | Review of real estate claims issues with M. Frank (A&M). |
| Jodi Ehrenhofer | 12/9/2011 | 0.3 | Email batch of real estate claim stipulations to be signed to J. Rodden (Tribune) with summary of claim settlements. |
| Jodi Ehrenhofer | 12/9/2011 | 0.5 | Review summary of newly filed claims to determine proper party responsible for reconciliation. |
| Jodi Ehrenhofer | 12/9/2011 | 0.4 | Call with B. Tuttle (Epiq) to discuss their population of orphan schedules in the claim register. |
| Jodi Ehrenhofer | 12/9/2011 | 0.3 | Email correspondence with D. Torres (A&M) on certain satisfied claims and upcoming notice of satisfaction. |
| Mark Berger | 12/9/2011 | 0.4 | Review of updated CRWs from D. Torres for legal claims. |
| Matthew Frank | 12/9/2011 | 0.4 | Update of real estate claim settlement progress for N. Chakiris (Tribune). |
| Matthew Frank | 12/9/2011 | 0.2 | Discussion with B. Whittman (A&M) re: Morgan Stanley claim |
| Matthew Frank | 12/9/2011 | 0.4 | Correspondence with G. King (Sidley) re: real estate claims reconciliation efforts. |
| Matthew Frank | 12/9/2011 | 0.7 | Review of real estate claims issues with J. Ehrenhofer (A&M). |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*December 1, 2011 through December 31, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/9/2011 | 1.5 | Analyze distribution estimates provided by B. Tuttle (Epiq). |
| Richard Stone | 12/9/2011 | 1.0 | Analyze outstanding reconciliation issues related to claims 3591 and 3078. |
| Richard Stone | 12/9/2011 | 0.4 | Correspondence with F. McGinn (Iron Mountain) regarding outstanding claims issues. |
| Richard Stone | 12/9/2011 | 0.5 | Discussion with P. Viall (Tribune) regarding Pitney Bowes administrative claims. |
| Brian Whittman | 12/12/2011 | 0.3 | Correspondence with J. Ludwig (Sidley) re: Tribune ND financial information. |
| Diego Torres | 12/12/2011 | 0.5 | Update status of specific claims that were ordered allowed via stipulation. |
| Diego Torres | 12/12/2011 | 0.4 | Revise active claim report to include final disposition flag and basis for disposition. |
| Diego Torres | 12/12/2011 | 0.5 | Review the proposed time line of the project management plan provided by L. Barcenas (Tribune). |
| Diego Torres | 12/12/2011 | 0.8 | Create the distribution function that will be used to assign plan classes for distribution purposes to all active claims/schedules in our claim system. |
| Diego Torres | 12/12/2011 | 1.0 | Prepare active claims report to include only the filed claim information. |
| Diego Torres | 12/12/2011 | 1.0 | Identify the tenfold field that will be used to identify the claims/schedules related to cure amounts. |
| Diego Torres | 12/12/2011 | 1.0 | Create report of new invoices that need to be uploaded in PeopleSoft. |
| Diego Torres | 12/12/2011 | 0.4 | Confirm the allowed claims include the same allowed and reconciled debtor for purposes of revising the distribution function. |
| Diego Torres | 12/12/2011 | 0.8 | Review the active claim report that only includes the filed claim information. |
| Diego Torres | 12/12/2011 | 1.0 | Work on revising the distribution function to test logic for cure related claims/schedules. |
| Dwight Hingtgen | 12/12/2011 | 3.5 | Review of real estate claim to determine validity of new tenant improvement allowance (1.7 hours reading through lease language, 1.8 hours comparing line items of new tenant improvement allowance to applicable lease clauses). |
| Dwight Hingtgen | 12/12/2011 | 1.4 | Draft summary of creditor claim/financial contract between creditor and debtor. |
| Jodi Ehrenhofer | 12/12/2011 | 0.6 | Advise D. Torres (A&M) re: outstanding employee claim reconciliations. |
| Jodi Ehrenhofer | 12/12/2011 | 0.4 | Advise D. Torres (A&M) re: updates to BART for InsertCo related claim stipulations and objections. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/12/2011 | 0.6 | Email correspondence with R. Stone (A&M) re: outstanding claim reconciliations. |
| Jodi Ehrenhofer | 12/12/2011 | 1.1 | Research status of certain litigation claims for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 12/12/2011 | 0.3 | Email correspondence with D. Streany (Epiq) re: certain stipulated claims. |
| Jodi Ehrenhofer | 12/12/2011 | 0.8 | Prepare summary of City of Chicago claims and current status on claim register for M. Melgarejo (Tribune). |
| Jodi Ehrenhofer | 12/12/2011 | 0.5 | Prepare agenda for AP status meeting tomorrow. |
| Mark Berger | 12/12/2011 | 0.4 | Review of legal claims including communication to R. Mariella re: payment of invoices billed to Non-Debtor legal entities. |
| Mark Berger | 12/12/2011 | 2.6 | Review of vouchering for broadcast right claims compared to reconciled amounts. |
| Mark Zeiss | 12/12/2011 | 0.8 | Review final updates to plan class function from D. Torres (A&M) to ensure accuracy. |
| Matthew Frank | 12/12/2011 | 1.8 | Continue updates on real estate claims reconciliation analysis. |
| Richard Stone | 12/12/2011 | 0.3 | Review returned electronic funds transfer information provided by P. Viall (Tribune) related to postpetition Pitney Bowes claims. |
| Richard Stone | 12/12/2011 | 2.5 | Analyze outstanding reconciliation issues related to claims 7455, 9614, 3627 and 3591. |
| Richard Stone | 12/12/2011 | 0.6 | Prepare agenda for upcoming claims/distribution meeting. |
| Diego Torres | 12/13/2011 | 0.3 | Revise the distribution function that will allocate plan classes for distribution purposes, includes less then 25.00 deminimus distribution and cure amounts. |
| Diego Torres | 12/13/2011 | 0.3 | Create a report of satisfied schedules. |
| Diego Torres | 12/13/2011 | 0.3 | Review active claim report to confirm the amounts are reporting correctly. |
| Diego Torres | 12/13/2011 | 0.6 | Make necessary updates to our claim database regarding the final disposition of specific claims. |
| Diego Torres | 12/13/2011 | 0.5 | Execute the distribution plan class function. |
| Diego Torres | 12/13/2011 | 1.4 | Create active claim report to include claims/schedules. |
| Diego Torres | 12/13/2011 | 0.5 | Review the master claim/schedule to voucher workbook to make the necessary updates. |
| Diego Torres | 12/13/2011 | 1.0 | Bi-weekly claims distribution meeting with R. Carter, R. Allen, J. Griffin, L. Barcenas, M. Davis, J. Lindo (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 12/13/2011 | 0.3 | Provide list of vouchers with errors to the PeopleSoft group. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2011 through December 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/13/2011 | 2.5 | Create test distribution file in order for the PeopleSoft team to test the distribution process. |
| Diego Torres | 12/13/2011 | 0.7 | Research valid liability related to specific Sprint claim. |
| Diego Torres | 12/13/2011 | 0.4 | Revise final disposition flag for filed claims in the active claim report. |
| Dwight Hingtgen | 12/13/2011 | 2.7 | Review of real estate claim support (e.g. pictures of damage) to determine validity of property damages. |
| Jodi Ehrenhofer | 12/13/2011 | 0.6 | Ensure all claims are properly flagged in BART as distribution ready for distribution planning purposes. |
| Jodi Ehrenhofer | 12/13/2011 | 0.5 | Prepare report of all resolved claims for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 12/13/2011 | 0.3 | Email correspondence with D. Torres (A&M) on reports needed to provide L. Hammond all resolved claim information. |
| Jodi Ehrenhofer | 12/13/2011 | 0.8 | Participate in bi-weekly claims/distribution meeting with J. Lindo, R. Allen, M. Davis, J. Griffin, L. Barcenas, C. Lewis and R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 12/13/2011 | 0.6 | Call with K. Stickles (Cole Schotz) and M. Berger (A&M) to discuss the Buena Vista stipulation. |
| Jodi Ehrenhofer | 12/13/2011 | 0.4 | Write summary of all claims vs schedules to break down what is resolved versus what is open for L. Hammond (Tribune). |
| Mark Berger | 12/13/2011 | 0.3 | Correspondence with A. Tustin (Disney) re: claims reconciliations. |
| Mark Berger | 12/13/2011 | 0.6 | Call with K. Stickles (Cole Schotz) and J. Ehrenhofer (A&M) to discuss the Buena Vista stipulation. |
| Richard Stone | 12/13/2011 | 1.5 | Prepare summary memo related to status of Iron Mountain claims including unvouchered invoice discrepancies for E. Viergutz (Tribune). |
| Richard Stone | 12/13/2011 | 0.8 | Participate in bi-weekly claims/distribution meeting with J. Lindo, R. Allen, M. Davis, J. Griffin, L. Barcenas, C. Lewis and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 12/13/2011 | 0.6 | Review updated Sprint settlement exhibit related to stipulation. |
| Richard Stone | 12/13/2011 | 1.2 | Prepare follow-up questions related to claims distribution by third party vendors in preparation for discussion with certain vendors. |
| Diego Torres | 12/14/2011 | 1.3 | Review former employee liability reports to determine if specific reduction in work force filed claims are valid. |
| Diego Torres | 12/14/2011 | 2.6 | Research liability related to specific population of employee claims. |
| Diego Torres | 12/14/2011 | 0.3 | Research liability related to specific claim. |
| Diego Torres | 12/14/2011 | 0.8 | Review claim amount extract after executing the revised distribution to review the logic in the distribution function. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/14/2011 | 0.5 | Execute the solicitation function and extract the data from our claim system. |
| Diego Torres | 12/14/2011 | 0.5 | Review order for specific claim to understand how it should be processed in our claim system. |
| Diego Torres | 12/14/2011 | 0.3 | Process specific claim included in an order in our claim database. |
| Diego Torres | 12/14/2011 | 0.5 | Revise the solicitation function to reflect the claims ordered on Omni 49 in order to compare the extracts from the solicitation function and distribution function. |
| Diego Torres | 12/14/2011 | 0.5 | Update the claim information related to specific employee claims. |
| Diego Torres | 12/14/2011 | 1.6 | Review specific employee claims to determine the next action required in order to resolve. |
| Jodi Ehrenhofer | 12/14/2011 | 0.4 | Research status of certain filed claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 12/14/2011 | 0.3 | Advise Epiq on updates to claim register based on most recently ordered omnibus objection. |
| Jodi Ehrenhofer | 12/14/2011 | 0.4 | Advise D. Torres (A&M) re: updates to BART for certain ordered real estate claim stipulations. |
| Mark Berger | 12/14/2011 | 0.8 | Review of black line version of BV stip. |
| Richard Stone | 12/14/2011 | 0.4 | Analyze updates to claim 3627 claims reconciliation. |
| Richard Stone | 12/14/2011 | 0.5 | Analyze list of resolved claims as of December 2011. |
| Richard Stone | 12/14/2011 | 0.5 | Discussion with M. Sanchez (ComEd) regarding updates to outstanding claims issues. |
| Richard Stone | 12/14/2011 | 0.8 | Discussion with C. McNulty (Sprint) regarding updates to claims reconciliation including updated settlement exhibits. |
| Richard Stone | 12/14/2011 | 0.8 | Correspondence with J. Ludwig (Sidley) regarding settlement proposal with technology vendor including related summaries/exhibits. |
| Diego Torres | 12/15/2011 | 0.4 | Revise the tenfold code in the distribution function to adjust for plan classes that were incorrect. |
| Diego Torres | 12/15/2011 | 2.6 | Review specific employee claims that were filed in response to a CDU reduction in work force schedule. |
| Diego Torres | 12/15/2011 | 1.4 | Review the report that identifies the discrepancies between the solicitation function and the distribution function. |
| Diego Torres | 12/15/2011 | 1.4 | Research specific liability related to specific ordinary course professional invoices. |
| Diego Torres | 12/15/2011 | 0.3 | Re-run the distribution function with the revisions to the tenfold code. |
| Diego Torres | 12/15/2011 | 2.5 | Continue to review specific employee claims to determine the next action required in order to resolve. |

<table>
<tr><td>
<p><em><strong>Tribune Company et al.,<br>
Time Detail by Activity by Professional<br>
December 1, 2011 through December 31, 2011</strong></em></p>
</td><td><em><strong>Exhibit D</strong></em></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/15/2011 | 0.4 | Review drafted City of Chicago claim stipulation from M. Melgarejo (Tribune). |
| Jodi Ehrenhofer | 12/15/2011 | 0.3 | Review revised City of Chicago claim stipulation from J. Ludwig (Tribune). |
| Jodi Ehrenhofer | 12/15/2011 | 0.8 | Call with M. Melgarejo (Tribune) and J. Ludwig (Sidley) re: status of City of Chicago claim settlement. |
| Jodi Ehrenhofer | 12/15/2011 | 0.3 | Call with M. Frank (A&M) regarding real estate claims reconciliation. |
| Jodi Ehrenhofer | 12/15/2011 | 0.9 | Prepare report of all active schedules as resolved claims for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 12/15/2011 | 0.3 | Advise M. Halleron (Tribune) re: affidavit of service for certain taxing authorities. |
| Jodi Ehrenhofer | 12/15/2011 | 0.4 | Follow up call with J. Ludwig (Sidley) re: City of Chicago claim settlement. |
| Mark Berger | 12/15/2011 | 1.4 | Continue reconciliation of broadcast claims. |
| Mark Berger | 12/15/2011 | 0.3 | Review of Saul Ewing claim including claim waived as part of representing examiner. |
| Mark Berger | 12/15/2011 | 0.7 | Review of Iron Mountain update provided by E. Viergutz (Tribune) including review of revised pre-post reconciliation file. |
| Matthew Frank | 12/15/2011 | 0.3 | Call with J. Ehrenhofer (A&M) regarding real estate claims reconciliation. |
| Matthew Frank | 12/15/2011 | 1.6 | Updates to real estate claims reconciliation analysis. |
| Matthew Frank | 12/15/2011 | 0.6 | Call with G. King (Sidley) re: real estate claims. |
| Matthew Frank | 12/15/2011 | 1.9 | Additional changes updates to real estate analysis spreadsheet per G. King (Sidley). |
| Matthew Frank | 12/15/2011 | 1.4 | Review of real estate claim reconciliation as summarized by D. Hingtgen (A&M). |
| Richard Stone | 12/15/2011 | 0.2 | Discussion with R. Allen (Tribune) regarding outstanding claims issues related to uncashed checks. |
| Richard Stone | 12/15/2011 | 0.6 | Correspondence with B. Tuttle (Epiq) regarding follow-up questions related to distribution. |
| Richard Stone | 12/15/2011 | 1.0 | Review updated claims stipulation, including exhibits, regarding T-Mobile claims settlements. |
| Richard Stone | 12/15/2011 | 0.7 | Correspondence with M. Gustafson (Sidley) regarding Sprint claims settlement stipulation. |
| Richard Stone | 12/15/2011 | 0.7 | Discussion with L. Abernathy (Tribune) regarding status of policies/procedures related to payroll check distribution. |
| Diego Torres | 12/16/2011 | 0.6 | Modify the T-Mobile claims/schedules in our claim system to reflect the proposed stipulation exhibit. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2011 through December 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/16/2011 | 1.4 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 12/16/2011 | 2.3 | Review employee source files from Tribune to identify additional information required to resolve specific employee claims. |
| Diego Torres | 12/16/2011 | 1.7 | Continue to review employee source files from Tribune to identify additional information required to resolve specific employee claims. |
| Diego Torres | 12/16/2011 | 0.5 | Follow up with creditor from specific ordinary course firm to determine if the liability is valid. |
| Mark Berger | 12/16/2011 | 0.6 | Correspondence with D. Hingtgen re: changes needed to Iron Mountain file to more accurately reflect BU who should receive pre/post charge. |
| Mark Berger | 12/16/2011 | 0.4 | Review of BU mapping files for use in Iron Mountain reconciliation. |
| Matthew Frank | 12/16/2011 | 0.2 | Call with N. Chakiris (Tribune) regarding real estate claims. |
| Matthew Frank | 12/16/2011 | 1.6 | Prepare real estate claim summary file for Tribune accounting. |
| Richard Stone | 12/16/2011 | 0.5 | Correspondence with B. Tuttle (Epiq) regarding distribution estimates. |
| Richard Stone | 12/16/2011 | 3.5 | Analyze updated billing file provided by E. Viergutz (Tribune) related to Iron Mountain (2.8) and discussion with E. Viergutz (Tribune) re: same (.7). |
| Diego Torres | 12/19/2011 | 0.3 | Execute the revised distribution function. |
| Diego Torres | 12/19/2011 | 0.2 | Follow up with specific individuals regarding vouchers that need to be revised. |
| Diego Torres | 12/19/2011 | 0.2 | Prepare for discussion regarding the low variance claims. |
| Diego Torres | 12/19/2011 | 0.5 | Create report that will be used to compare the plan class allocation between both functions, solicitation vs distribution function. |
| Diego Torres | 12/19/2011 | 0.5 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding low variance claims. |
| Diego Torres | 12/19/2011 | 0.3 | Review specific claim that should be withdrawn from the claim register. |
| Diego Torres | 12/19/2011 | 0.4 | Review the analysis that includes the claims with a low variance between the adjusted reconciled claim amount and the sum of matched voucher amounts. |
| Diego Torres | 12/19/2011 | 0.7 | Revise the tenfold distribution function to identify the claims where the plan classes where allocated incorrectly. |
| Diego Torres | 12/19/2011 | 1.1 | Review uncashed check records that were scheduled to determine why the corresponding vouchers are missing. |
| Diego Torres | 12/19/2011 | 2.5 | Review the employee claim analysis in order to standardize the comments. |

<table>
<tr><td><b>Tribune Company et al.,</b><br><b>Time Detail by Activity by Professional</b><br><b>December 1, 2011 through December 31, 2011</b></td><td><i>Exhibit D</i></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/19/2011 | 0.9 | Continue to review the employee claim analysis in order to standardize the comments. |
| Dwight Hingtgen | 12/19/2011 | 2.7 | Analysis to allocate creditor claim to appropriate legal entities. |
| Jodi Ehrenhofer | 12/19/2011 | 0.3 | Follow up with M. Berger (A&M) re: status of Crown Credit claim stipulation. |
| Jodi Ehrenhofer | 12/19/2011 | 0.5 | Discussion with R. Stone and D. Torres (A&M) regarding outstanding claims issues/reconciliations. |
| Jodi Ehrenhofer | 12/19/2011 | 0.6 | Review summary of newly filed claims to determine proper party responsible for reconciliation. |
| Jodi Ehrenhofer | 12/19/2011 | 1.8 | Meeting with D. Bralow (Tribune), D. Twomey and J. Ludwig (both Sidley) to discuss status of certain litigation claims. |
| Mark Berger | 12/19/2011 | 0.6 | Review of updated files for complicated claim reconciliation. |
| Mark Berger | 12/19/2011 | 0.8 | Further review of Crown Credit stipulation including their legal counsel's edits to proposed stip. |
| Mark Berger | 12/19/2011 | 0.8 | Re-calculate 503b9 amounts for certain stipulated claims. |
| Mark Berger | 12/19/2011 | 1.8 | Further work on reconciling wave of OCP claims. |
| Mark Berger | 12/19/2011 | 0.5 | Meeting with R. Stone (A&M) regarding updates to certain claims reconciliations related to settlement proposals. |
| Mark Berger | 12/19/2011 | 0.3 | Work on claim withdrawal issues for conflicted vendors. |
| Mark Berger | 12/19/2011 | 0.6 | Review of revised Iron Mountain files including further direction to D. Hingtgen (A&M) regarding additional work needed. |
| Richard Stone | 12/19/2011 | 1.1 | Analyze vouchers containing various errors related to voucher to claim matching. |
| Richard Stone | 12/19/2011 | 0.7 | Discussion with B. Tuttle (Epiq) regarding claims distribution matters. |
| Richard Stone | 12/19/2011 | 0.5 | Meeting with M. Berger (A&M) regarding updates to certain claims reconciliations related to settlement proposals. |
| Richard Stone | 12/19/2011 | 1.0 | Analyze updated Iron Mountain claims reconciliation including postpetition administrative claims. |
| Richard Stone | 12/19/2011 | 0.8 | Analyze outstanding issues related to claim 1208. |
| Richard Stone | 12/19/2011 | 1.5 | Continue to analyze updated billing file provided by E. Viergutz (Tribune) related to Iron Mountain. |
| Richard Stone | 12/19/2011 | 1.0 | Review updated claims stipulation, including reconciliation support, related to Crown Credit. |
| Richard Stone | 12/19/2011 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claims issues/reconciliations. |
| Richard Stone | 12/19/2011 | 0.6 | Discussion with P. Reilley (Cole Schotz) regarding duplicative claims related to utility vendors. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/20/2011 | 0.6 | Review litigation schedules as requested by J. Ludwig (Sidley). |
| Diego Torres | 12/20/2011 | 1.0 | Update aggregation codes in our claim register using the new EPIQ claim register file. |
| Diego Torres | 12/20/2011 | 2.0 | Review list of vouchers related to list of checks there void/re-issued to understand why they don't appear in the unpaid voucher report. |
| Diego Torres | 12/20/2011 | 1.0 | Create report of pre-petition vouchers that are not matched to claims/schedules. |
| Diego Torres | 12/20/2011 | 0.8 | Create report that identifies the approach required by the company to resolve specific voucher issues. |
| Diego Torres | 12/20/2011 | 0.8 | Review plan class allocation from distribution function for schedule records. |
| Diego Torres | 12/20/2011 | 0.3 | Research newly filed claims to determine what the claim type should be. |
| Diego Torres | 12/20/2011 | 0.4 | Extract new schedule amount report from our claim system to identify the schedules that have an incorrect plan class allocated. |
| Diego Torres | 12/20/2011 | 0.4 | Review the claim amount extract report that includes the plan classes for distribution to validate the plan class distribution function. |
| Diego Torres | 12/20/2011 | 0.5 | Create report that identifies the litigation schedules that were part of a specific case suit. |
| Diego Torres | 12/20/2011 | 0.2 | Revise the distribution plan class allocation function to allocate the plan classes for the scheduled claims only. |
| Diego Torres | 12/20/2011 | 0.3 | Run claim amount report to confirm if the logic for the distribution plan class allocation function is correct. |
| Dwight Hingtgen | 12/20/2011 | 1.9 | Continue analysis to allocate creditor claim to appropriate legal entities. |
| Dwight Hingtgen | 12/20/2011 | 1.7 | Construct output/summary tab for creditor claim allocation to legal entities. |
| Jodi Ehrenhofer | 12/20/2011 | 1.1 | Meeting with J. Osick (Tribune), D. Twomey and J. Ludwig (both Sidley) to discuss status of certain litigation claims. |
| Jodi Ehrenhofer | 12/20/2011 | 1.2 | Meeting with N. Chakiris, E. Wainscott (Tribune) and R. Stone (A&M) re: additions to PeopleSoft based on claim to voucher matching. |
| Jodi Ehrenhofer | 12/20/2011 | 0.2 | Confirm any additional notice information on certain litigation claims from Epiq. |
| Jodi Ehrenhofer | 12/20/2011 | 0.3 | Email correspondence with M. Berger (A&M) re: questions to Buena Vista claim stipulation. |
| Jodi Ehrenhofer | 12/20/2011 | 0.3 | Review claim update file from Epiq to ensure no updates are needed for BART. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2011 through December 31, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/20/2011 | 0.2 | Follow up with J. Rodden (Tribune) re: real estate stipulations to be executed. |
| Jodi Ehrenhofer | 12/20/2011 | 0.6 | Advise D. Torres (A&M) on preparing file of literary work related schedules for C. Kline (Sidley). |
| Jodi Ehrenhofer | 12/20/2011 | 0.2 | Circulate amended IRS claim to company management and Sidley to show modifications to claim settlement. |
| Mark Berger | 12/20/2011 | 1.0 | Thorough review of all BV stipulation documents including proposal of six edits to the draft motion. |
| Richard Stone | 12/20/2011 | 2.0 | Meeting with L. Abernathy (Tribune) regarding status of payroll claims distribution preparation including development of Blue Lynx training. |
| Richard Stone | 12/20/2011 | 0.8 | Prepare summary of Iron Mountain reconciliation findings/results at request of R. Allen and E. Viergutz (Tribune). |
| Richard Stone | 12/20/2011 | 1.2 | Meeting with N. Chakiris and E. Wainscott (Tribune) and J. Ehrenhofer (A&M) regarding outstanding claims / claims accrual matters. |
| Richard Stone | 12/20/2011 | 1.5 | Update Iron Mountain reconciliation support files in preparation for distribution to company. |
| Diego Torres | 12/21/2011 | 0.5 | Revise solicitation function to overwrite the cure plan classes. |
| Diego Torres | 12/21/2011 | 2.5 | Update real estate claims in our claim system. |
| Diego Torres | 12/21/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim distribution items. |
| Diego Torres | 12/21/2011 | 1.0 | Review real estate stipulations to determine how to process the related claims. |
| Diego Torres | 12/21/2011 | 0.9 | Review claims included in the order for Omni 49 to confirm EPIQ processed the claims correctly. |
| Diego Torres | 12/21/2011 | 0.3 | Review claims flagged to be included in the next notice of satisfaction. |
| Diego Torres | 12/21/2011 | 0.3 | Run report to identify the satisfied or superseded schedule records that are matched to vouchers. |
| Diego Torres | 12/21/2011 | 0.4 | Make necessary changes to solicitation function to overwrite the less than $25.00 plan class. |
| Diego Torres | 12/21/2011 | 0.4 | Update claim sub-types for specific litigation claims. |
| Dwight Hingtgen | 12/21/2011 | 2.9 | Review of real estate claim to match itemized damage list to invoices/picture support. |
| Jodi Ehrenhofer | 12/21/2011 | 0.8 | Advise D. Torres (A&M) on updates to BART based on real estate claim reconciliations. |
| Jodi Ehrenhofer | 12/21/2011 | 0.7 | Review summary of real estate claim reconciliations to determine next steps for each claim. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/21/2011 | 0.3 | Follow up with K. Stickles (CS) re: status of Buena Vista claim stipulation. |
| Jodi Ehrenhofer | 12/21/2011 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding claim distribution items. |
| Jodi Ehrenhofer | 12/21/2011 | 0.4 | Confirm debtor modifications on real estate claim reconciliations with M. Frank (A&M). |
| Mark Berger | 12/21/2011 | 1.6 | Review of largest unreconciled claims including updating reconciling files for several broadcast vendors. |
| Richard Stone | 12/21/2011 | 0.5 | Participate in meeting with R. Allen and E. Viergutz (Tribune) regarding outstanding claims matters. |
| Richard Stone | 12/21/2011 | 0.5 | Correspondence with J. Perdigao (Tribune) regarding outstanding claims issues related to LAT. |
| Richard Stone | 12/21/2011 | 1.0 | Review updates to Crown Credit claims reconciliation workbook. |
| Dwight Hingtgen | 12/22/2011 | 2.6 | Review of real estate claim and documentation regarding lost rent, operating expenses, real estate taxes to determine whether items are covered under applicable real estate lease clauses. |
| Dwight Hingtgen | 12/22/2011 | 1.3 | Review of real estate lease clauses that apply to operating expenses, real estate taxes and lost rent. |
| Matthew Frank | 12/22/2011 | 1.4 | Review of Morgan Stanley Claim filings. |
| Matthew Frank | 12/22/2011 | 2.1 | Analysis related to mechanics of MSCS claim issues. |
| Richard Stone | 12/22/2011 | 0.2 | Correspondence with B. Tuttle (Epiq) regarding claims distribution planning matters. |
| Richard Stone | 12/22/2011 | 2.2 | Analyze certain business unit level accrual reserve balances as compared to claims register. |
| Richard Stone | 12/22/2011 | 4.3 | Review claims variances requiring additional expense to correct company records. |
| Matthew Frank | 12/23/2011 | 2.2 | Continue analysis related to mechanics of Morgan Stanley claim related plan issues. |
| Richard Stone | 12/23/2011 | 0.3 | Review vendor inquiry regarding certain broadcast related claims requested by counsel. |
| Richard Stone | 12/23/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding outstanding questions related to broadcast vendor claims issues. |
| Richard Stone | 12/23/2011 | 0.5 | Correspondence with G. Mazzaferri (Tribune) regarding broadcast vendor claims issues. |
| Richard Stone | 12/23/2011 | 1.8 | Prepare summary correspondence for business unit controllers related to protocol for low variance claims (1.6) and correspondence re: same with G. Mazzaferri and P. Doherty (Tribune) (.2). |
| Richard Stone | 12/23/2011 | 1.2 | Analyze outstanding claims reconciliation matters related to Buena Vista. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/27/2011 | 1.8 | Review of updated OCP claims tracking summary including tie-out to vouchers for several vendors. |
| Matthew Frank | 12/27/2011 | 1.6 | Review real estate claims analysis files from D. Hingtgen (A&M). |
| Richard Stone | 12/27/2011 | 0.5 | Correspondence with N. Chakiris (Tribune) regarding low variance claims. |
| Richard Stone | 12/27/2011 | 3.5 | Analyze reconciliation issues related to claims 6704 and 2485 at request of counsel. |
| Dwight Hingtgen | 12/28/2011 | 2.1 | Review of real estate claim to determine if damages are covered under Operating Expenses clause. |
| Jodi Ehrenhofer | 12/28/2011 | 0.4 | Email correspondence with R. Stone (A&M) re: communication to BU's on low variance vouchers to be added to PeopleSoft. |
| Jodi Ehrenhofer | 12/28/2011 | 1.6 | Prepare updated active claims report for L. Hammond (Tribune). |
| Jodi Ehrenhofer | 12/28/2011 | 0.4 | Circulate second amended IRS claim to company management and Sidley to show modifications to claim settlement. |
| Richard Stone | 12/28/2011 | 0.5 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks related to claims. |
| Dwight Hingtgen | 12/29/2011 | 1.0 | Consolidation of real estate claim analysis. |
| Dwight Hingtgen | 12/29/2011 | 0.8 | Review of real estate claim to determine validity of rent, CAM charges. |
| Dwight Hingtgen | 12/29/2011 | 1.4 | Review of real estate claim to determine validity of insurance charges, property damages. |
| Dwight Hingtgen | 12/29/2011 | 1.7 | Review of real estate claim to determine validity of rent, property tax damages. |
| Mark Berger | 12/29/2011 | 0.3 | Review of pre/post split issue for legal claim. |
| Matthew Frank | 12/29/2011 | 1.9 | Review of real estate claims analysis files from D. Hingtgen (A&M) (1.2) and summarization for G. King (Sidley) (0.7). |
| Richard Stone | 12/29/2011 | 4.0 | Analyze preliminary low variance claims population related to business unit requests for expenses to be created. |
| Richard Stone | 12/29/2011 | 1.0 | Review stipulation comments provided by S. Sigler (Alston). |
| Dwight Hingtgen | 12/30/2011 | 1.9 | Review of real estate claims with M. Frank (A&M). |
| Matthew Frank | 12/30/2011 | 1.9 | Review of real estate claims with D. Hingtgen (A&M). |
| Richard Stone | 12/30/2011 | 0.5 | Discussion with K. Jurgeto (Tribune) regarding status of technology related claims matters. |
| Richard Stone | 12/30/2011 | 0.7 | Analyze updated information related to preference related claims filed against company. |
| Richard Stone | 12/30/2011 | 2.3 | Review revised unmatched vouchers to claims / schedules analysis. |

<table>
<tr><td rowspan="3">**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**December 1, 2011 through December 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/30/2011 | 0.5 | Discussion with A. Granov and C. Hammer (Tribune) regarding status of telecommunications related claims matters. |
| Richard Stone | 12/30/2011 | 0.5 | Analyze revised Buena Vista claims stipulation exhibits / settlement. |
| **Subtotal** | | **373.1** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/1/2011 | 1.1 | Review of post-petition contracts for renewal language for cure purposes. |
| Mark Berger | 12/1/2011 | 0.4 | Discussion with R. Hanseman (SSD) to discuss plan objection vendor claims. |
| Mark Berger | 12/2/2011 | 0.3 | Draft memo providing update for plan objection vendor. |
| Mark Berger | 12/6/2011 | 0.4 | Review of R. Stone memo re: to document retention vendor. |
| Mark Berger | 12/7/2011 | 3.1 | Review of post-petition syndicated program agreements for updates to cure cost analysis. |
| Mark Berger | 12/9/2011 | 3.0 | Clean up filed exhibit version of cure document for contractual changes since Q2 2011. |
| Mark Berger | 12/15/2011 | 0.3 | Correspondence with R. Stone re: cure amounts. |
| Mark Berger | 12/21/2011 | 2.1 | Review of invoices and contracts related to cure objection vendor. |
| Mark Berger | 12/21/2011 | 1.1 | Review of sports broadcast rights contracts for cure purposes. |
| Mark Berger | 12/21/2011 | 1.3 | Further review of technology contracts for cure calculation purposes. |
| Mark Berger | 12/28/2011 | 1.8 | Update contract tracking summary for tech vendors. |
| Mark Berger | 12/28/2011 | 1.9 | Update timeline and work plan related to future cure exhibits needed. |
| Mark Berger | 12/29/2011 | 1.1 | Update internal cure tracking summary with updated contact people due to changes in personnel since most recent contract cure exhibit filed. |
| Mark Berger | 12/29/2011 | 3.3 | Update internal cure tracking summary with updated claim information including tie-out to most recent version of claims database. |
| **Subtotal** | | **21.2** | |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/13/2011 | 1.1 | Listen to a portion of the court hearing on allocation dispute timeline and plan timeline. |
| Matthew Frank | 12/13/2011 | 1.8 | Listen in during Court Hearing re: Plan Confirmation process. |
| Brian Whittman | 12/14/2011 | 2.5 | Listen to portion of court hearing regarding motions for reconsideration. |
| Matthew Frank | 12/14/2011 | 2.6 | Listen to Court Hearing re: Plan Confirmation process. |
| **Subtotal** | | **8.0** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2011 | 0.1 | Correspondence with C. Nicholls (FTI) re: investments. |
| Brian Whittman | 12/1/2011 | 0.5 | Call with B. Hall (Alix) re: investment dividends. |
| Matthew Frank | 12/1/2011 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, cash flow forecast. |
| Brian Whittman | 12/2/2011 | 0.6 | Call with C. Nicholls (FTI) re: investment updates. |
| Brian Whittman | 12/5/2011 | 0.5 | Correspondence with S. Javor (FTI) re: questions on financials. |
| Brian Whittman | 12/5/2011 | 0.3 | Review segregated account agreement (.2); correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: same (.1). |
| Matthew Frank | 12/5/2011 | 0.4 | Review of period 11, 2011 financial summary package. |
| Brian Whittman | 12/7/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: investment transaction. |
| Brian Whittman | 12/8/2011 | 0.5 | Prepare for (.2) and attend call with bank/ucc financial advisors and C. Bigelow (Tribune) re: November results (.3). |
| Brian Whittman | 12/8/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: investment activity. |
| Matthew Frank | 12/8/2011 | 0.3 | Monthly call with creditors advisors, C. Bigelow (Tribune). |
| Brian Whittman | 12/12/2011 | 0.2 | Correspondence with D. Kazan (Tribune) re: UCC information request. |
| Brian Whittman | 12/12/2011 | 0.1 | Correspondence with J. Cepeda (FTI) re: question on shareholder agreement. |
| Brian Whittman | 12/12/2011 | 0.2 | Call with B. Hall (Alix) re: creditor inquiry. |
| Brian Whittman | 12/12/2011 | 0.2 | Correspondence with B. Hall (Alix) re: questions on investments. |
| Matthew Frank | 12/12/2011 | 0.4 | Review of legacy.com JV documents. |

<table>
<tr><td></td><td><em>Tribune Company et al.,</em><br><em>Time Detail by Activity by Professional</em><br><em>December 1, 2011 through December 31, 2011</em></td><td><strong><em>Exhibit D</em></strong></td></tr>
</table>

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/13/2011 | 0.7 | Review of weekly cash flow variance, publishing flash report, broadcasting pacing, broadcasting product code report. |
| Matthew Frank | 12/13/2011 | 0.4 | Review of November 2011 financial performance. |
| Brian Whittman | 12/14/2011 | 0.2 | Correspondence with J. Rodden re: lender request. |
| Matthew Frank | 12/14/2011 | 0.4 | Respond to J. Cepeda (FTI) regarding equity investments. |
| Matthew Frank | 12/14/2011 | 0.3 | Review of data request from A. Leung (Alix) re: publishing employee status update. |
| Matthew Frank | 12/15/2011 | 0.7 | Review publishing flash report, broadcasting pacing, broadcasting product code, cash flow forecast. |
| Brian Whittman | 12/16/2011 | 0.2 | Discussion with M. Frank (A&M) re: response to FTI inquiry on dividends. |
| Matthew Frank | 12/16/2011 | 0.2 | Discussion with B. Whittman (A&M) re: response to FTI inquiry on dividends. |
| Matthew Frank | 12/16/2011 | 0.4 | Respond to J. Cepeda (FTI) regarding dividends. |
| Brian Whittman | 12/19/2011 | 0.3 | Call with B. Hall (Alix) re: investment issues. |
| Brian Whittman | 12/20/2011 | 0.1 | Correspondence with B. Hall (Alix) re: dividends. |
| Brian Whittman | 12/20/2011 | 0.4 | Correspondence with A. Leung (Alix) re: separation agreements (.2); review copies of same (.2). |
| Brian Whittman | 12/21/2011 | 0.2 | Correspondence with C. Nicholls (FTI) re: Legacy. |
| Brian Whittman | 12/21/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: pension update. |
| Brian Whittman | 12/21/2011 | 0.4 | Call with V. Garlati (Tribune) re: investment funding (.2); correspondence with B. Hall (Alix) re: same (.2). |
| Matthew Frank | 12/22/2011 | 0.7 | Review weekly broadcasting pacing report, broadcasting product code report, cash flow forecast, publishing flash report. |
| Brian Whittman | 12/23/2011 | 1.0 | Call with FTI (C. Nicholls, S. Javor) and A&M (M. Frank) re: pension (.6) and investments (.4). |
| Brian Whittman | 12/23/2011 | 0.2 | Correspondence with C. Bigelow re: creditor inquiry. |
| Matthew Frank | 12/23/2011 | 1.0 | Call with FTI (C. Nicholls, S. Javor, J. Cepeda), A&M (B. Whittman)  regarding pension, investments. |
| Matthew Frank | 12/23/2011 | 0.4 | Review of legacy.com analysis from B. Fields (Tribune). |
| Brian Whittman | 12/27/2011 | 0.1 | Correspondence with C. Nicholls (FTI) re: pension question. |
| Matthew Frank | 12/27/2011 | 1.2 | Continue review of legacy.com analysis from B. Fields (Tribune). |
| Matthew Frank | 12/27/2011 | 0.6 | Changes to legacy.com transaction analysis file. |
| Matthew Frank | 12/27/2011 | 0.3 | Call with B. Fields (Tribune) re: Legacy.com. |

*Exhibit D*

<div style="border:1px solid black;">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

</div>

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/28/2011 | 0.3 | Follow up call with B. Fields (Tribune) re: Legacy.com |
| Brian Whittman | 12/29/2011 | 0.2 | Correspondence with B. Krakauer (Sidley) re: lender inquiry on cash. |
| Brian Whittman | 12/30/2011 | 0.3 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: Legacy.com. |
| **Subtotal** | | **16.8** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/14/2011 | 0.7 | Analysis of forecast performance vs. MIP targets (.4); correspondence with C. Bigelow (Tribune) re :same (.3). |
| **Subtotal** | | **0.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/7/2011 | 2.4 | Finalize first draft of October exhibits. |
| Brian Whittman | 12/12/2011 | 0.2 | Review draft October fee application. |
| Dwight Hingtgen | 12/14/2011 | 0.7 | Review fee application for 10/1/2011 through 10/31/2011. |
| Mary Napoliello | 12/14/2011 | 0.5 | Prepare edits to exhibits. |
| Mary Napoliello | 12/14/2011 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 12/14/2011 | 2.4 | Draft cover sheet and application. |
| Mary Napoliello | 12/15/2011 | 0.6 | Prepare additional edits to application. |
| **Subtotal** | | **7.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/19/2011 | 0.3 | Review November MOR. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.3** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/4/2011 | 0.6 | Review comments on scheduling motion (.4); correspondence with A. Stromberg (Sidley) re: same (.2). |
| Brian Whittman | 12/6/2011 | 0.6 | Finish review of draft court filings on allocation dispute scheduling (.4); correspondence with A. Stromberg (Sidley) re: same (.2). |
| Brian Whittman | 12/6/2011 | 0.5 | Initial read of Aurelius scheduling pleading. |
| Brian Whittman | 12/6/2011 | 0.4 | Review final version of Tribune scheduling pleadings. |
| Brian Whittman | 12/7/2011 | 0.3 | Review EGI-TRB briefing on scheduling of plan and dispute issues. |
| Brian Whittman | 12/7/2011 | 0.3 | Review EGI-TRB objection to motions to reconsider. |
| Brian Whittman | 12/7/2011 | 0.4 | Review response of TM Retirees to motions to reconsider. |
| Brian Whittman | 12/7/2011 | 1.4 | Continue review of filing by Aurelius in support of process for resolving allocation disputes (1.0); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 12/8/2011 | 0.3 | Review draft DCL reply to Aurelius scheduling brief. |
| Brian Whittman | 12/8/2011 | 0.2 | Review EGI-TRB objection to scheduling motions. |
| Brian Whittman | 12/9/2011 | 0.8 | Initial review of filings by Aurelius and EGI related to motions to reconsider (.5) and dispute scheduling (.3). |
| Brian Whittman | 12/21/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: EGI filing. |
| **Subtotal** | | **6.0** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2011 | 0.4 | Review write-up on preliminary November results (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 12/2/2011 | 0.3 | Correspondence with D. Kazan and B. Fields (Tribune) re: investment updates (.2); call with D. Kazan re: same (.1). |
| Brian Whittman | 12/2/2011 | 0.3 | Call with C. Kline (Sidley) re: investment activity. |
| Brian Whittman | 12/2/2011 | 0.2 | Call with B. Fields (Tribune) re: Metromix. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2011 through December 31, 2011*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/5/2011 | 0.1 | Review Metromix debt letter. |
| Brian Whittman | 12/5/2011 | 0.2 | Review publishing flash report. |
| Brian Whittman | 12/5/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: dividends. |
| Brian Whittman | 12/5/2011 | 1.1 | Review draft pension presentation (.9); correspondence with J. Rodden (Tribune) re: same (.2). |
| Brian Whittman | 12/5/2011 | 0.4 | Initial review of November financial statements. |
| Brian Whittman | 12/6/2011 | 1.2 | Review CIM for potential investment transaction (.7) and review related presentation documents (.2); correspondence with D. Kazan (Tribune) re same (.3). |
| Brian Whittman | 12/6/2011 | 0.8 | Meeting with Tribune (C. Bigelow, B. Litman, J. Rodden) re: pension presentation (.6); follow-up discussion with J. Rodden re: same (.2). |
| Brian Whittman | 12/6/2011 | 0.2 | Review broadcast pacing reports. |
| Brian Whittman | 12/6/2011 | 0.3 | Discussion with C. Bigelow (Tribune) re: 2012 budget. |
| Brian Whittman | 12/6/2011 | 0.5 | Review modifications to pension presentation section on accounting treatment (.4); correspondence with B. Litman (Tribune) re: same (.1). |
| Brian Whittman | 12/6/2011 | 0.5 | Review updated projections for 2012. |
| Brian Whittman | 12/7/2011 | 0.2 | Correspondence with N. Chakiris (Tribune) re: corporate expense budget. |
| Brian Whittman | 12/7/2011 | 0.2 | Correspondence with C. Hochschild (Tribune) re: investment activity. |
| Brian Whittman | 12/7/2011 | 0.8 | Continue review of valuation information in preparation for call with Lazard. |
| Brian Whittman | 12/7/2011 | 0.2 | Correspondence with S. Lulla (Lazard) re: Legacy.com. |
| Brian Whittman | 12/8/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: financial issues. |
| Brian Whittman | 12/8/2011 | 0.2 | Review note to board on November performance. |
| Brian Whittman | 12/8/2011 | 0.2 | Discussion with J. Rodden (Tribune) re: pension funding. |
| Brian Whittman | 12/8/2011 | 0.4 | Call re: valuation with M. Frank (A&M). |
| Matthew Frank | 12/8/2011 | 0.4 | Call re: valuation with B. Whittman (A&M). |
| Brian Whittman | 12/9/2011 | 1.6 | Review (.2) and revise pension presentation (1.1); call with J. Rodden and B. Litman (Tribune) re: same (.3). |
| Brian Whittman | 12/9/2011 | 0.2 | Call with B. Krakauer (Sidley) re: intellectual property issue. |
| Brian Whittman | 12/9/2011 | 0.5 | Edit memo on Hartford Magazine (.4); correspondence with B. Fields (Tribune) re: same (.1). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2011 through December 31, 2011**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2011 | 0.4 | Review final write-up on Hartford Magazine (.2); correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: same (.2). |
| Brian Whittman | 12/12/2011 | 0.2 | Call with B. Fields (Tribune) re: Hartford Magazine. |
| Brian Whittman | 12/13/2011 | 0.4 | Review updated pension presentation (.3); correspondence with J. Rodden (Sidley) re: same (.1). |
| Brian Whittman | 12/13/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 12/14/2011 | 0.4 | Review Legacy.com presentation. |
| Brian Whittman | 12/14/2011 | 0.2 | Correspondence with D. Kazan (Tribune) re: investments. |
| Brian Whittman | 12/14/2011 | 0.1 | Review latest debt pricing. |
| Brian Whittman | 12/14/2011 | 0.4 | Call with C. Bigelow (Tribune) re: operations matters. |
| Brian Whittman | 12/15/2011 | 0.6 | Review update on Legacy (.3); call with D. Kazan (Tribune) re: same (.3). |
| Brian Whittman | 12/16/2011 | 0.5 | Review pension memo (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 12/19/2011 | 0.2 | Call with J. Rodden (Tribune) re: pension analysis. |
| Brian Whittman | 12/19/2011 | 0.2 | Review pension letter from AonHewitt. |
| Brian Whittman | 12/20/2011 | 0.1 | Call with L. Kapsa (Tribune) re: customer financial inquiry and correspondence re: same (.1). |
| Brian Whittman | 12/20/2011 | 0.2 | Correspondence with J. Rodden (Tribune) re: questions on pension election. |
| Brian Whittman | 12/20/2011 | 0.5 | Review memo to board re pension election (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 12/20/2011 | 1.2 | Review updated pension presentation (.3); meeting with C. Bigelow re: same (.4); further revisions to presentation (.5). |
| Brian Whittman | 12/22/2011 | 0.4 | Correspondence with D. Kazan re: Legacy.com. |
| Brian Whittman | 12/22/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 12/23/2011 | 0.2 | Correspondence with D. Kazan (Tribune) and C. Kline (Sidley) re: Legacy.com. |
| Brian Whittman | 12/23/2011 | 0.2 | Correspondence with C. Hochschild (Tribune) re: TVFN. |
| Brian Whittman | 12/27/2011 | 0.5 | Review transaction analysis for Legacy.com (.3); correspondence with M. Frank (A&M) re: same (.2). |
| Brian Whittman | 12/28/2011 | 0.3 | Review updated transaction analysis for Legacy (.2); correspondence with M. Frank (A&M) re: same (.1). |
| Brian Whittman | 12/29/2011 | 0.4 | Correspondence with D. Kazan (Tribune) and C. Kline (Sidley) re: Legacy.com. |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│          Tribune Company et al.,         │
│     Time Detail by Activity by Professional     │
│  December 1, 2011 through December 31, 2011  │
└─────────────────────────────────────────┘
```

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/29/2011 | 0.1 | Review weekly flash report. |
| **Subtotal** | | **19.9** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2011 | 0.5 | Prepare materials for meeting on finance emergence planning. |
| Brian Whittman | 12/1/2011 | 1.0 | Meeting with M. Frank (A&M), C. Bigelow, P. Shanahan, B. Litman, J. Rodden (Tribune) regarding emergence planning. |
| Matthew Frank | 12/1/2011 | 1.9 | Updates to disclosure statement alternative scenarios analysis. |
| Matthew Frank | 12/1/2011 | 0.8 | Updates to emergence planning plan detail sheet per meeting with management. |
| Matthew Frank | 12/1/2011 | 1.0 | Meeting with B. Whittman (A&M), C. Bigelow, P. Shanahan, B. Litman, J. Rodden (Tribune) regarding emergence planning. |
| Stuart Kaufman | 12/1/2011 | 2.1 | Correct calculation of warrant allocation in equity model. |
| Stuart Kaufman | 12/1/2011 | 2.1 | Update equity distribution model. |
| Stuart Kaufman | 12/1/2011 | 1.3 | Stress tested equity model under various ownership percentages. |
| Brian Whittman | 12/2/2011 | 1.5 | Meeting with S. Kaufman (A&M) to review equity allocation model. |
| Brian Whittman | 12/2/2011 | 1.3 | Review updates to reserve analysis (.8); discussion with M. Frank (A&M) re: same (.5). |
| Brian Whittman | 12/2/2011 | 0.4 | Review of alternative disclosure statement scenarios with M. Frank (A&M). |
| Matthew Frank | 12/2/2011 | 0.4 | Review of alternative disclosure statement scenarios with B. Whittman (A&M). |
| Matthew Frank | 12/2/2011 | 2.5 | Analysis related to alternative disclosure statement scenarios. |
| Matthew Frank | 12/2/2011 | 0.5 | Discussion with B. Whittman (A&M) re: reserve analysis. |
| Matthew Frank | 12/2/2011 | 1.6 | Additional updates to reserve analysis file for alternative scenario. |
| Matthew Frank | 12/2/2011 | 1.2 | Changes to reserve analysis file per discussion with B. Whittman (A&M). |
| Stuart Kaufman | 12/2/2011 | 1.5 | Meeting with B. Whittman (A&M) to review equity allocation model. |
| Stuart Kaufman | 12/2/2011 | 3.5 | Finalization of warrant re-allocation tests for foreign equity & voting tests in equity model. |
| Brian Whittman | 12/5/2011 | 0.8 | Review updates to reserve analysis. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2011 through December 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/5/2011 | 0.8 | Review draft filing related to plan scheduling. |
| Brian Whittman | 12/5/2011 | 0.5 | Review further updates to reserve analysis (.3); correspondence with J. Steen (Sidley) re: same (.2). |
| Dwight Hingtgen | 12/5/2011 | 3.0 | Analysis of impacts of professional fee estimates on distributable cash upon emergence. |
| Dwight Hingtgen | 12/5/2011 | 0.2 | Meeting with M. Frank (A&M) to discuss distributable cash analysis for emergence planning. |
| Matthew Frank | 12/5/2011 | 1.2 | Changes to alternative disclosure statement exhibit schedules for Sidley. |
| Matthew Frank | 12/5/2011 | 0.2 | Meeting with D. Hingtgen (A&M) to discuss distributable cash analysis for emergence planning. |
| Matthew Frank | 12/5/2011 | 2.4 | Changes to distribution analysis file to adjust definitions per third amended plan. |
| Matthew Frank | 12/5/2011 | 0.9 | Review of legal entity organization chart related to restructuring transactions analysis. |
| Brian Whittman | 12/6/2011 | 2.4 | Review draft valuation presentation. |
| Brian Whittman | 12/6/2011 | 0.8 | Call with J. Bendernagel (Sidley) and C. Bigelow, D. Liebentritt (Tribune) and M. Frank (A&M) re: valuation issues. |
| Dwight Hingtgen | 12/6/2011 | 2.2 | Preparation of post-emergence organizational structure. |
| Dwight Hingtgen | 12/6/2011 | 0.3 | Review restructuring transaction issues with M. Frank (A&M). |
| Matthew Frank | 12/6/2011 | 2.3 | Updates to analysis file related to valuation. |
| Matthew Frank | 12/6/2011 | 1.8 | Review of documents to update pension analysis. |
| Matthew Frank | 12/6/2011 | 0.5 | Restructuring transactions plan language review. |
| Matthew Frank | 12/6/2011 | 0.6 | Review of filed statements regarding scheduling for plan confirmation. |
| Matthew Frank | 12/6/2011 | 0.4 | Changes to allocation of value analysis file. |
| Matthew Frank | 12/6/2011 | 0.8 | Call with B. Whittman (A&M), J. Bendernagel (Sidley), C. Bigelow and D. Liebentritt (Tribune) re: valuation issues. |
| Matthew Frank | 12/6/2011 | 0.3 | Review restructuring transaction issues with D. Hingtgen (A&M). |
| Brian Whittman | 12/7/2011 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: valuation issues. |
| Brian Whittman | 12/7/2011 | 0.5 | Review initial draft of noteholder analysis (.4); correspondence with M. Frank re: same (.1). |
| Brian Whittman | 12/7/2011 | 1.4 | Call with J. Steen, D. Twomey (Sidley), M. Frank (A&M) regarding plan issues. |
| Brian Whittman | 12/7/2011 | 1.0 | Call with S. Lulla, P. Nguyen (Lazard), M. Frank (A&M) regarding valuation. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**December 1, 2011 through December 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/7/2011 | 0.4 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 12/7/2011 | 0.6 | Consider how to structure required analysis for Sidley on noteholders. |
| Dwight Hingtgen | 12/7/2011 | 1.6 | Draft post emergence valuation analysis summary. |
| Dwight Hingtgen | 12/7/2011 | 2.1 | Review valuation presentation for post emergence valuation analysis. |
| Matthew Frank | 12/7/2011 | 0.8 | Updates to recovery analysis per J. Steen (Sidley). |
| Matthew Frank | 12/7/2011 | 1.6 | Analysis related to valuation impact on scenarios. |
| Matthew Frank | 12/7/2011 | 1.0 | Call with S. Lulla, P. Nguyen (Lazard), B. Whittman (A&M) regarding valuation. |
| Matthew Frank | 12/7/2011 | 1.4 | Call with J. Steen, D. Twomey (Sidley), B. Whittman (A&M) regarding plan issues. |
| Stuart Kaufman | 12/7/2011 | 1.8 | Review equity model 1st iterations output based upon revised POR allocation. |
| Stuart Kaufman | 12/7/2011 | 1.2 | Update distribution splits in equity model based upon revised POR. |
| Brian Whittman | 12/8/2011 | 1.3 | Prepare for (.3) and lead call with Lazard (S. Lulla, P. Nguyen), Sidley (J. Bendernagel), A&M (M. Frank) and Tribune (C. Bigelow, J. Sinclair) re: valuation (1.0). |
| Brian Whittman | 12/8/2011 | 0.7 | Conference call with Sidley (K. Lantry, J. Bendernagel) and other co-proponent counsel on plan issues. |
| Brian Whittman | 12/8/2011 | 0.4 | Review analysis of Noteholder claims assertion. |
| Matthew Frank | 12/8/2011 | 1.0 | Participate in call with B. Whitman (A&M), Lazard (S. Lulla, P. Nguyen), Sidley (J. Bendernagel) and Tribune (C. Bigelow, J. Sinclair) re: valuation. |
| Matthew Frank | 12/8/2011 | 0.4 | Updates to Noteholder recovery analysis for B. Whittman (A&M). |
| Matthew Frank | 12/8/2011 | 0.5 | Updates to scenario valuation analysis. |
| Matthew Frank | 12/8/2011 | 1.6 | Analysis related to pension plan changes impact on valuation. |
| Brian Whittman | 12/9/2011 | 0.4 | Review revised version of DCL response statement on dispute scheduling. |
| Brian Whittman | 12/9/2011 | 0.3 | Correspondence with D. Twomey (Sidley) re: requested analysis. |
| Brian Whittman | 12/9/2011 | 1.8 | Update analysis of Noteholder claims assertion (1.4); draft conclusions for the analysis (.4). |
| Brian Whittman | 12/9/2011 | 0.2 | Discussion with M. Frank (A&M) re: noteholder analysis. |
| Matthew Frank | 12/9/2011 | 0.2 | Discussion with B. Whittman (A&M) re: Noteholder analysis. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2011 through December 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/9/2011 | 1.4 | Changes to valuation analysis recovery scenario for B. Whittman (A&M). |
| Matthew Frank | 12/9/2011 | 1.1 | Changes to updated recovery analysis for D. Twomey (Sidley). |
| Matthew Frank | 12/9/2011 | 1.6 | Updates to recovery analysis per D. Twomey (Sidley) re: valuation. |
| Matthew Frank | 12/9/2011 | 1.3 | Review of claim offset treatment in plan document. |
| Stuart Kaufman | 12/9/2011 | 1.6 | Review equity model 3rd iterations output based upon revised POR allocation. |
| Stuart Kaufman | 12/9/2011 | 1.4 | Review equity model 2nd iterations output based upon revised POR allocation. |
| Stuart Kaufman | 12/9/2011 | 2.5 | Stress tested equity model under various ownership percentages after POR distribution allocation updates. |
| Brian Whittman | 12/12/2011 | 0.9 | Continue review of valuation information (.8); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 12/12/2011 | 0.6 | Review updated noteholder analysis (.5); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 12/12/2011 | 1.0 | Begin review of equity allocation model. |
| Matthew Frank | 12/12/2011 | 2.3 | Updates to pension analysis file for B. Whittman (A&M). |
| Matthew Frank | 12/12/2011 | 2.1 | Review of claim language for plan mechanics. |
| Matthew Frank | 12/12/2011 | 0.9 | Updates to scenario analysis for alternative outcomes. |
| Matthew Frank | 12/12/2011 | 0.6 | Discussion with P. Nguyen (Lazard) re: pension data (0.2), related pension analysis (0.4). |
| Stuart Kaufman | 12/12/2011 | 1.6 | Revised equity model relative to comments received from B. Whittman (A&M). |
| Stuart Kaufman | 12/12/2011 | 1.1 | Review comments received from B. Whittman (A&M) on latest version of equity model. |
| Brian Whittman | 12/13/2011 | 3.2 | Review equity allocation model (2.8); correspondence with S. Kaufman (A&M) re: required changes (.4). |
| Brian Whittman | 12/13/2011 | 0.3 | Correspondence with S. Kaufman (A&M) re: edits to memo supporting equity allocation model. |
| Brian Whittman | 12/13/2011 | 0.4 | Correspondence with S. Lulla (Lazard) re: pension and tax matters. |
| Dwight Hingtgen | 12/13/2011 | 1.9 | Update post-emergence organizational structure for restructuring transactions |
| Dwight Hingtgen | 12/13/2011 | 3.0 | Update legal entity mapping for post-emergence plans. |
| Matthew Frank | 12/13/2011 | 0.9 | Summarize restructuring transactions findings. |
| Matthew Frank | 12/13/2011 | 0.8 | Review of updated pension analysis. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2011 through December 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/14/2011 | 0.1 | Correspondence with J. Boelter (Sidley) re: plan reserves. |
| Dwight Hingtgen | 12/14/2011 | 1.1 | Review of post-emergence legal entity structure document with M. Frank (A&M). |
| Dwight Hingtgen | 12/14/2011 | 2.8 | Update mapping of Brown Book Group to post-emergence legal entity structure. |
| Matthew Frank | 12/14/2011 | 1.9 | Updates to Morgan Stanley Swap Claim Analysis. |
| Matthew Frank | 12/14/2011 | 1.1 | Review of restructuring transactions issues with D. Hingtgen (A&M). |
| Matthew Frank | 12/14/2011 | 1.4 | Changes to Pension Analysis for valuation review. |
| Dwight Hingtgen | 12/15/2011 | 2.8 | Update post-emergence legal entity structure document to include exhaustive list of downstream restructuring transactions that apply to legal entity. |
| Dwight Hingtgen | 12/15/2011 | 2.1 | Continue updating post-emergence legal entity structure document to include exhaustive list of restructuring transactions directly affecting legal entity. |
| Dwight Hingtgen | 12/16/2011 | 0.8 | Update post-emergence legal entity structure document to include before vs after Brown Book Group classification. |
| Matthew Frank | 12/16/2011 | 1.8 | Updates to plan distribution mechanics analysis. |
| Brian Whittman | 12/19/2011 | 0.7 | Meeting with Tribune (C. Hochschild, B. Fields) and Lazard (S. Lulla) re: investment valuation. |
| Dwight Hingtgen | 12/19/2011 | 2.4 | Review post emergence legal entity structure document to make sure all transactions are included and correspond to the correct legal entity. |
| Dwight Hingtgen | 12/19/2011 | 1.5 | Continue updating post-emergence legal entity structure document to include exhaustive list of downstream restructuring transactions that apply to legal entity. |
| Matthew Frank | 12/22/2011 | 1.4 | Review of Zell lawsuit as filed. |
| Stuart Kaufman | 12/22/2011 | 1.2 | Split Other Parent Claims between those electing a strip and those not in equity model. |
| Stuart Kaufman | 12/22/2011 | 1.8 | Remove all columns in equity model not driving output. |
| Stuart Kaufman | 12/22/2011 | 0.6 | Correct formatting issues in equity model. |
| Stuart Kaufman | 12/22/2011 | 0.6 | Add Other Parent Claims to claims in equity model. |
| Stuart Kaufman | 12/22/2011 | 1.1 | Correct errors in foreign ownership calculation in equity model. |
| Stuart Kaufman | 12/23/2011 | 1.7 | Adjust the share allocation formulas in 1st iteration relative to post warrant allocations. |
| Stuart Kaufman | 12/23/2011 | 1.6 | Continue to adjust the share allocation formulas in 2nd iteration relative to post warrant allocations. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2011 through December 31, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/23/2011 | 1.4 | Adjust the share allocation formula in 2nd iteration relative to post warrant allocations. |
| Stuart Kaufman | 12/24/2011 | 1.4 | Revise final output of equity model. |
| Stuart Kaufman | 12/24/2011 | 1.1 | Stress tested final version of equity model. |
| Stuart Kaufman | 12/24/2011 | 1.0 | Update warrant allocation formulas in 2nd & 3rd iteration of equity model. |
| Stuart Kaufman | 12/24/2011 | 1.1 | Update warrant allocation formulas in 1st iteration of equity model. |
| Brian Whittman | 12/29/2011 | 0.4 | Correspondence with J. Steen and J. Boelter (Sidley) re: impact of ruling on motion to reconsider on disclosure statement. |
| Brian Whittman | 12/29/2011 | 0.5 | Review opinion on motions to reconsider. |
| Matthew Frank | 12/29/2011 | 0.6 | Review of exhibit A as support for disclosure statement for Sidley. |
| Matthew Frank | 12/29/2011 | 0.4 | Respond to J. Boelter (Sidley) re: plan mechanics. |
| Matthew Frank | 12/29/2011 | 1.8 | Review ruling issued by Court. |
| Matthew Frank | 12/29/2011 | 1.4 | Review of alternative disclosure statement scenarios. |
| Richard Stone | 12/29/2011 | 1.0 | Review court memorandum related to bankruptcy related matters. |
| Brian Whittman | 12/30/2011 | 0.2 | Correspondence with J. Steen (Sidley) re: disclosure document. |
| **Subtotal** | | **147.2** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2011 | 0.3 | Start review of tax planning memo from B. Rubin (MWE). |
| Brian Whittman | 12/5/2011 | 0.3 | Correspondence with A. Whiteway (MWE) re: litigation trust tax issues. |
| Brian Whittman | 12/5/2011 | 0.5 | Call with K. Kechik (A&M) to discuss litigation trust tax issues. |
| Brian Whittman | 12/5/2011 | 0.9 | Finish review of tax planning memo (.6); correspondence with B. Rubin (MWE) re: same (.3). |
| Keith Kechik | 12/5/2011 | 0.5 | Call with B. Whittman (A&M) to discuss litigation trust tax issues. |
| Brian Whittman | 12/6/2011 | 0.3 | Discussion with P. Shanahan (Tribune) re: tax matters. |
| Brian Whittman | 12/8/2011 | 0.5 | Meeting with P. Shanahan (Tribune) re: tax claims. |
| Brian Whittman | 12/8/2011 | 0.2 | Call with K .Kansa (Sidley) re: tax claims. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***December 1, 2011 through December 31, 2011***

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/12/2011 | 1.6 | Review tax schedule (1.4); correspondence with P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 12/19/2011 | 0.1 | Correspond with B. Rubin (MWE) re: tax matters. |
| Matthew Frank | 12/28/2011 | 0.9 | Changes to summary tax analysis file for FTI (C. Nicholls). |

**Subtotal**　　　　　　　　6.1

*Grand Total*　　　　　　　763.6

*Exhibit E*

### *Tribune Company et al.,*
### *Summary of Expense Detail by Category*
### *December 1, 2011 through December 31, 2011*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $281.00 |
| Transportation | $235.00 |
| **Total** | **$516.00** |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***December 1, 2011 through December 31, 2011***

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 12/6/2011 | $37.00 | Court Call fee for dial-in for court hearing (on 11/29/2011) for Tribune office. |
| Matthew Frank | 12/21/2011 | $86.00 | Court Call Fee for dial-in for court hearing (on 12/13/2011) for Tribune office. |
| Matthew Frank | 12/21/2011 | $86.00 | Court Call Fee for dial-in for court hearing (on 12/13/2011) for A&M office. |
| Matthew Frank | 12/21/2011 | $72.00 | Court Call Fee for dial-in for court hearing (on 12/14/2011) for Tribune office. |
| **Expense Category Total** | | **$281.00** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 11/30/2011 | $220.00 | Parking at Tribune November 2011. |
| Steve Kotarba | 10/31/2011 | $15.00 | Roundtrip taxi to Tribune. |
| **Expense Category Total** | | **$235.00** | |
| ***Grand Total*** | | **$516.00** | |