## EXHIBIT B

### TRIBUNE COMPANY, et al.

### SUMMARY OF EXPENSES INCURRED

### January 1, 2012 through January 31, 2012

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel[1] | $  884.04 |
| Business Meals/Catering<br>   Late Night/Weekend Meals   $ 249.73<br>   Travel Meals[2]                 $  12.97 | 262.70 |
| Carfare (Late Night/Weekends) | 112.85 |
| Lexis Legal Research | 1,361.41 |
| Westlaw Legal Research | 2,375.63 |
| Federal Express | 13.42 |
| Reproduction | 359.20 |
| Telephone Charges[3] | 2,357.26 |
| Telephone Reimbursement | 43.80 |
| Outside Copy Fees | 192.50 |
| Information Retrieval (PACER)[4] | 1,042.76 |
| Managing Clerk Services (PACER)[4] | 609.46 |
| **TOTAL** | **$9,615.03** |

1.    Represents travel on Amtrak to Wilmington, Delaware on January 11, 2012 to attend a hearing in Bankruptcy Court.

2.    Represents meals while traveling.

3.    Total includes charges ($2,253.08) for conference call services for Creditors' Committee meetings held on December 15 and December 22, 2011 and January 5 and January 12, 2012.

4.    Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies. The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/18/2012 | | | LDTRAN | 1.00 | 300.00 | 300.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - AMTRAK | 28796177 |
| | | | | | | | - Vendor: DAVID LEMAY 1/11/12 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE REGARDING TRIBUNE HEARING | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 300.00 | |
| | | | | | | | Check #338758 01/25/2012 | |
| | | | | | | | | |
| 01/18/2012 | | | LDTRAN | 1.00 | 584.04 | 584.04 | TRANSPORTATION - LONG DISTANCE TRAVEL -  AMTRAK | 28796186 |
| | | | | | | | - Vendor: MARC ROITMAN and ANDREW ROSENBLATT (+ | |
| | | | | | | | 34.04-taxi) 1/11/12 WILMINGTON, DE FOR TRIUBUNE | |
| | | | | | | | HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 597.01 | |
| | | | | | | | Check #338701 01/23/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 884.04 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 884.04 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 884.04 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 884.04 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/04/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 241623687<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2226.65<br>Check #338674  01/23/2012 | 28782906 |
| 01/09/2012 | | | MEALH | 1.00 | 29.71 | 29.71 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 242558754<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2729.04<br>Check #338674  01/23/2012 | 28795916 |
| 01/13/2012 | | | MEALH | 1.00 | 17.36 | 17.36 | MEALS - Vendor: CHADBOURNE & PARKE LLP 12/20/11<br>& 01/07/12 - STARBUCKS - REIMB. FOR MEALS -<br>MARC ROITMAN.<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 781.85<br>Check #338661  01/20/2012 | 28795413 |
| 01/18/2012 | | | MEALH | 1.00 | 30.87 | 30.87 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 245108250<br>Name of Restaurant: MANGIA  (48TH ST.)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2199.97<br>Check #338724  01/25/2012 | 28808706 |
| 01/23/2012 | | | MEALH | 1.00 | 29.75 | 29.75 | MEALS<br>Names of Diners: KIRBY, ROBERT<br>Reference No: 246139680<br>Name of Restaurant: PIZZA  BY CERTE<br>Approved by: ROBERT KIRBY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3156.25<br>Check #339069  02/03/2012 | 28849201 |
| 01/23/2012 | | | MEALH | 1.00 | 26.96 | 26.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 246142407<br>Name of Restaurant: MANGIA  (48TH ST.)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3156.25<br>Check #339069  02/03/2012 | 28849202 |
| 01/24/2012 | | | MEALH | 1.00 | 21.87 | 21.87 | MEALS<br>Names of Diners: DEUTSCH, DOUGLAS<br>Reference No: 246396684<br>Name of Restaurant: BAJA FRESH (LEXINGTON)<br>Approved by: DOUGLAS DEUTSCH<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3156.25<br>Check #339069  02/03/2012 | 28849199 |
| 01/26/2012 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS<br>Names of Diners: KIRBY, ROBERT<br>Reference No: 246846663<br>Name of Restaurant: AMMA<br>Approved by: ROBERT KIRBY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3156.25<br>Check #339069  02/03/2012 | 28849200 |
| 01/30/2012 | | | MEALH | 1.00 | 31.41 | 31.41 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 247635555<br>Name of Restaurant: AMMA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>3267.48 | 28856337 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          |                      |      |          |      |        | Check #339287  02/14/2012 |            |
|      |          |                      |      |          |      |        |             |            |
|      |          | UNBILLED TOTALS:  WORK |    |          |      | 249.73 | 9 records   |            |
|      |          | UNBILLED TOTALS:  BILL: |   |          |      | 249.73 |             |            |
|      |          |                      |      |          |      |        |             |            |
|      |          | GRAND TOTAL:     WORK: |    |          |      | 249.73 | 9 records   |            |
|      |          | GRAND TOTAL:     BILL: |    |          |      | 249.73 |             |            |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/18/2012 | | | MEALLD | 1.00 | 12.97 | 12.97 | MEALS - LONG DISTANCE TRAVEL (Breakfast/Lunch) | 28796185 |
| | | | | | | | - Vendor: MARC ROITMAN 1/11/12 WILMINTON, DE | |
| | | | | | | | FOR TRIUBUNE HEARING | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 597.01 | |
| | | | | | | | Check #338701  01/23/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 12.97 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 12.97 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 12.97 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 12.97 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/06/2012 | | | CAR | 1.00 | 7.50 | 7.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28782170 |
| | | | | | | | CARFARE - Vendor: CHADBOURNE & PARKE LLP | |
| | | | | | | | 12/03/11 - REIMB. FOR TAXI FARE LATE NIGHT - | |
| | | | | | | | YOUNG YOO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 776.04 | |
| | | | | | | | Check #338419  01/09/2012 | |
| 01/17/2012 | | | CAR | 1.00 | 90.65 | 90.65 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28795415 |
| | | | | | | | 12/20,27/11, 01/04,07 & 09/12 -  REIMB. FOR | |
| | | | | | | | TAXI FARES - MARC ROITMAN. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 781.85 | |
| | | | | | | | Check #338661  01/20/2012 | |
| 01/25/2012 | | | CAR | 1.00 | 14.70 | 14.70 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28831657 |
| | | | | | | | 12/08/11 - REIMB. FOR TAXI FARES - MICHAEL DI | |
| | | | | | | | STEFANO. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 471.14 | |
| | | | | | | | Check #338763  01/26/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 112.85 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 112.85 | | |
| | | GRAND TOTAL:    WORK: | | | | 112.85 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 112.85 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/02/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28838248 |
| 01/02/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28838249 |
| 01/03/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28838250 |
| 01/03/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28838251 |
| 01/03/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 932<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838220 |
| 01/03/2012 | | | LEXIS | 1.00 | 182.64 | 182.64 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838221 |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 2167<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838222 |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: KVRPTTT<br>MATTHEW BENDER SERVICE | 28838223 |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838233 |
| 01/04/2012 | | | LEXIS | 1.00 | 7.99 | 7.99 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838234 |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 1588<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28838235 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/04/2012 | | | LEXIS | 1.00 | 137.26 | 137.26 | LEXIS | 28838236 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/04/2012 | | | LEXIS | 1.00 | 24.01 | 24.01 | LEXIS | 28838237 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838238 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 529 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/04/2012 | | | LEXIS | 1.00 | 18.69 | 18.69 | LEXIS | 28838239 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/04/2012 | | | LEXIS | 1.00 | 4.14 | 4.14 | LEXIS | 28838240 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838241 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 220 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/04/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838252 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/04/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28838253 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/05/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838254 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/05/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838255 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/06/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838256 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/06/2012 | | | EXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28838257 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/09/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838258 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/09/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838259 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/10/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838260 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/10/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838261 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/11/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838262 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/11/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838263 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/12/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838264 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/12/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838265 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838266 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/13/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838267 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/16/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838268 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/16/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838269 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/17/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838270 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/17/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838271 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/18/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838272 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/18/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28838273 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838274 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/19/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28838275 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838224 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 01/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838225 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 991 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 01/19/2012 | | | LEXIS | 1.00 | 114.82 | 114.82 | LEXIS | 28838226 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 01/19/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838227 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/19/2012 | | | EXIS | 1.00 | 8.01 | 8.01 | LEXIS | 28838228 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/19/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838229 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 781 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/19/2012 | | | EXIS | 1.00 | 24.02 | 24.02 | LEXIS | 28838230 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/19/2012 | | | EXIS | 1.00 | 8.27 | 8.27 | LEXIS | 28838231 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/19/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838232 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 219 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/20/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838276 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/20/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838277 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/23/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838278 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/23/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838279 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/23/2012 | | | LEXIS | 1.00 | 104.14 | 104.14 | LEXIS | 28838242 |
| | | | | | | | User Name: KURTH, RACHEL | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/23/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838243 |
| | | | | | | | User Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10687 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/23/2012 | | | EXIS | 1.00 | 274.50 | 274.50 | LEXIS | 28838244 |
| | | | | | | | User Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/23/2012 | | | EXIS | 1.00 | 8.28 | 8.28 | LEXIS | 28838245 |
| | | | | | | | User Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/23/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838246 |
| | | | | | | | User Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/23/2012 | | | EXIS | 1.00 | 112.16 | 112.16 | LEXIS | 28838247 |
| | | | | | | | User Name: KURTH, RACHEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 3MNM8PF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/24/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838280 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/24/2012 | | | EXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838281 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/25/2012 | | | EXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838282 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838283 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838284 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/26/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838285 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838286 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/27/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28838287 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838288 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/30/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28838289 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838290 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2984 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838291 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 19 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838292 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 01/30/2012 | | | LEXIS | 1.00 | 32.03 | 32.03 | LEXIS | 28838293 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838294 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |
| 01/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28838295 |
| | | | | | | | User Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 920 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | COLLIER SERVICE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                     Page 8
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/30/2012 | HS0525 | HOWARD SEIFE | LEXIS | 1.00 | 114.82 | 114.82 | LEXIS | 28838296 |
|  |  |  |  |  |  |  | User Name: ROITMAN, MARC |  |
|  |  |  |  |  |  |  | CNCT (HMS) or No. of Searches: 1.00 |  |
|  |  |  |  |  |  |  | 100245 |  |
|  |  |  |  |  |  |  | ID No.: 4FR1MDY |  |
|  |  |  |  |  |  |  | COLLIER SERVICE |  |
| 01/31/2012 |  |  | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28849118 |
|  |  |  |  |  |  |  | User Name: YOO, YOUNG |  |
|  |  |  |  |  |  |  | CNCT (HMS) or No. of Searches: 2 |  |
|  |  |  |  |  |  |  | 100245 |  |
|  |  |  |  |  |  |  | ID No.: TGGJBBJ |  |
|  |  |  |  |  |  |  | LEXIS LEGAL SERVICES |  |
| 01/31/2012 |  |  | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28849119 |
|  |  |  |  |  |  |  | User Name: YOO, YOUNG |  |
|  |  |  |  |  |  |  | CNCT (HMS) or No. of Searches: 1.00 |  |
|  |  |  |  |  |  |  | 100245 |  |
|  |  |  |  |  |  |  | ID No.: TGGJBBJ |  |
|  |  |  |  |  |  |  | SHEPARD'S SERVICE |  |
|  |  | UNBILLED TOTALS:  WORK |  |  |  | 1,361.41 | 79 records |  |
|  |  | UNBILLED TOTALS:  BILL: |  |  |  | 1,361.41 |  |  |
|  |  | GRAND TOTAL:  WORK: |  |  |  | 1,361.41 | 79 records |  |
|  |  | GRAND TOTAL:  BILL: |  |  |  | 1,361.41 |  |  |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/01/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790808 |
| 01/02/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790815 |
| 01/03/2012 | | | WEST | 1.00 | 67.54 | 67.54 | INFORMATION RETRIEVAL<br>User Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 28790830 |
| 01/03/2012 | | | WEST | 1.00 | 50.67 | 50.67 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28790831 |
| 01/03/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790832 |
| 01/04/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790855 |
| 01/05/2012 | | | WEST | 1.00 | 102.58 | 102.58 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790879 |
| 01/06/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790914 |
| 01/07/2012 | | | WEST | 1.00 | 63.24 | 63.24 | INFORMATION RETRIEVAL<br>User Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 28790893 |
| 01/07/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790894 |
| 01/08/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL<br>User Name: YOO,YOUNG<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717614<br>ACCT NO: 1000813306<br>Included | 28790928 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28790943 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/09/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28790944 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/10/2012 | | | WEST | 1.00 | 54.98 | 54.98 | INFORMATION RETRIEVAL | 28790965 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/11/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28791121 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/12/2012 | | | WEST | 1.00 | 24.97 | 24.97 | INFORMATION RETRIEVAL | 28794125 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/13/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28794141 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/13/2012 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28794106 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 01/14/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28794148 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/15/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28794155 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/16/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28794168 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/17/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28795471 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 01/18/2012 | | | VEST | 1.00 | 126.84 | 126.84 | INFORMATION RETRIEVAL | 28796662 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/18/2012 | | | VEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28796663 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/19/2012 | | | VEST | 1.00 | 43.11 | 43.11 | INFORMATION RETRIEVAL | 28797123 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/19/2012 | | | VEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28797124 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/20/2012 | | | VEST | 1.00 | 238.21 | 238.21 | INFORMATION RETRIEVAL | 28806919 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/20/2012 | | | VEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28806920 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/21/2012 | | | VEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28806956 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/22/2012 | | | VEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28806950 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/23/2012 | | | WEST | 1.00 | 63.59 | 63.59 | INFORMATION RETRIEVAL | 28806939 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/23/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28806940 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/24/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28833707 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/25/2012 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 28833726 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/25/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28833727 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/25/2012 | | | WEST | 1.00 | 11.54 | 11.54 | INFORMATION RETRIEVAL | 28833754 |
| | | | | | | | User Name: RATCHFORD,AMY | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3721655 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 01/25/2012 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28833694 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 01/26/2012 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 28833741 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/27/2012 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 28834044 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/28/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28834057 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/29/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28836245 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/30/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28838762 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/31/2012 | | | WEST | 1.00 | 5.39 | 5.39 | INFORMATION RETRIEVAL | 28849370 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/31/2012 | | | WEST | 1.00 | 17.25 | 17.25 | INFORMATION RETRIEVAL | 28849371 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/31/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28849372 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 2,375.63 | 45 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,375.63 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2,375.63 | 45 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,375.63 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                            Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/31/2012 | | | FEDEXH | 1.00 | 13.42 | 13.42 | FEDERAL EXPRESS | 28855241 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON        DE19801    US | |
| | | | | | | | 410791132298 | |
| | | | | | | | 99999.000 > MAT | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3312.33 | |
| | | | | | | | Check #339292  02/15/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 13.42 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 13.42 | | |
| | | GRAND TOTAL:    WORK: | | | | 13.42 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 13.42 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>616136<br>Pender, Sheila<br>4400073<br>Print | 28788848 |
| 01/03/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>616134<br>Pender, Sheila<br>4400073<br>Print | 28788849 |
| 01/03/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>615574<br>Lamb, Helen<br>3100964<br>Print | 28788850 |
| 01/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>616258<br>Marrero, Jessica<br>4399460<br>Print | 28788861 |
| 01/03/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>615685<br>Lamb, Helen<br>4371285<br>Print | 28788865 |
| 01/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>616519<br>Marrero, Jessica<br>4399460<br>Print | 28788862 |
| 01/04/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 09:46<br>633438 | 28783280 |
| 01/04/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>616950<br>Roitman, Marc<br>4341745<br>Print | 28788868 |
| 01/04/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>616448<br>Roitman, Marc<br>4341745<br>Print | 28788869 |
| 01/04/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>616454<br>Roitman, Marc<br>4341745<br>Print | 28788870 |
| 01/04/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>617222<br>Roitman, Marc<br>4341745<br>Print | 28788871 |
| 01/05/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>617916<br>Roitman, Marc<br>4341745<br>Print | 28788872 |
| 01/05/2012 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:46<br>636088 | 28783362 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/05/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>618007<br>Bava, David<br>1504907<br>Print | 28788851 |
| 01/05/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>618043<br>Bava, David<br>1493811<br>Print | 28788852 |
| 01/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>617878<br>Lamb, Helen<br>4371285<br>Print | 28788866 |
| 01/06/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>618877<br>Pender, Sheila<br>3501370<br>Print | 28788853 |
| 01/06/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 12:02<br>638364 | 28783418 |
| 01/06/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 17:20<br>638479 | 28783419 |
| 01/06/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>618722<br>Rosenblatt, Andrew<br>4377818<br>Print | 28788873 |
| 01/09/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>620184<br>Rosenblatt, Andrew<br>4377818<br>Print | 28788874 |
| 01/09/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>620236<br>Roitman, Marc<br>4341745<br>Print | 28788875 |
| 01/09/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>620016<br>Marrero, Jessica<br>4405958<br>Print | 28788863 |
| 01/09/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>619784<br>Marrero, Jessica<br>4411098<br>Print | 28788854 |
| 01/09/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>620015<br>Lamb, Helen<br>1505060<br>Print | 28788855 |
| 01/09/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>620039<br>Lamb, Helen<br>1504907<br>Print | 28788856 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/09/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28788857 |
| | | | | | | | 620040 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/09/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28788867 |
| | | | | | | | 620143 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4371285 | |
| | | | | | | | Print | |
| 01/09/2012 | | | REPRO | 1232.00 | 0.20 | 246.40 | REPRODUCTION | 28783019 |
| | | | | | | | User Name: Gardner , Norman | |
| | | | | | | | Time of Day: (H:M:S) 17:33 | |
| | | | | | | | 641323 | |
| 01/10/2012 | | | REPRO | 97.00 | 0.20 | 19.40 | REPRODUCTION | 28783088 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 644095 | |
| 01/10/2012 | | | REPRO | 97.00 | 0.20 | 19.40 | REPRODUCTION | 28783089 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:25 | |
| | | | | | | | 644098 | |
| 01/10/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28788858 |
| | | | | | | | 621275 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4417448 | |
| | | | | | | | Print | |
| 01/10/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28788859 |
| | | | | | | | 621294 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4417448 | |
| | | | | | | | Print | |
| 01/10/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28788864 |
| | | | | | | | 621525 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4413913 | |
| | | | | | | | Print | |
| 01/10/2012 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 28784595 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | Scan File 641566 | |
| 01/10/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28788876 |
| | | | | | | | 621491 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4377818 | |
| | | | | | | | Print | |
| 01/10/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28788877 |
| | | | | | | | 621234 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4377818 | |
| | | | | | | | Print | |
| 01/11/2012 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 28788878 |
| | | | | | | | 621756 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 4349928 | |
| | | | | | | | Print | |
| 01/11/2012 | | | REPRO | 657.00 | 0.20 | 131.40 | REPRODUCTION | 28791182 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 646840 | |
| 01/11/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28791417 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:51 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Scan File 644257 | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802119 |
| | | | | | | | 622280 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3726882 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802120 |
| | | | | | | | 622281 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3893445 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28802121 |
| | | | | | | | 622270 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4371285 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802133 |
| | | | | | | | 622344 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 3513646 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802134 |
| | | | | | | | 622345 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 3513646 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802135 |
| | | | | | | | 622510 | |
| | | | | | | | Ashley, Marc D. | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28788860 |
| | | | | | | | 621697 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802097 |
| | | | | | | | 622712 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4426271 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802116 |
| | | | | | | | 622583 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4381667 | |
| | | | | | | | Print | |
| 01/11/2012 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802117 |
| | | | | | | | 622596 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4347962 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 10.00 | 2.00 | 20.00 | REPRODUCTION | 28804442 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 201201053 | |
| 01/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802098 |
| | | | | | | | 623132 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4426271 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802136 |
| | | | | | | | 623784 | |
| | | | | | | | Roitman, Marc | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802137 |
| | | | | | | | 623677 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4377818 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802138 |
| | | | | | | | 624079 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4431447 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802139 |
| | | | | | | | 623098 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4427999 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802140 |
| | | | | | | | 623112 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4427999 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802141 |
| | | | | | | | 623117 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4427999 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802142 |
| | | | | | | | 623122 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4427999 | |
| | | | | | | | Print | |
| 01/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802143 |
| | | | | | | | 623123 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4427999 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802144 |
| | | | | | | | 624354 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4377818 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802145 |
| | | | | | | | 624377 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4377818 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28802122 |
| | | | | | | | 624394 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802123 |
| | | | | | | | 625256 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4393553 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802099 |
| | | | | | | | 625336 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802100 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 625340 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802101 |
| | | | | | | | 625341 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802102 |
| | | | | | | | 625370 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802103 |
| | | | | | | | 625378 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802104 |
| | | | | | | | 625380 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28802105 |
| | | | | | | | 625390 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802130 |
| | | | | | | | 625320 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 01/13/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802131 |
| | | | | | | | 625391 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 01/17/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802106 |
| | | | | | | | 626335 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4374626 | |
| | | | | | | | Print | |
| 01/17/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802107 |
| | | | | | | | 626339 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4374626 | |
| | | | | | | | Print | |
| 01/17/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802108 |
| | | | | | | | 626342 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4374626 | |
| | | | | | | | Print | |
| 01/17/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802109 |
| | | | | | | | 626664 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4374626 | |
| | | | | | | | Print | |
| 01/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802124 |
| | | | | | | | 626344 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>626348<br>Lamb, Helen<br>4043598<br>Print | 28802125 |
| 01/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>626666<br>Lamb, Helen<br>4043598<br>Print | 28802126 |
| 01/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>626667<br>Lamb, Helen<br>4043598<br>Print | 28802127 |
| 01/17/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>626668<br>Lamb, Helen<br>4043598<br>Print | 28802128 |
| 01/17/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 09:38<br>655801 | 28795556 |
| 01/17/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Fremer, Suzanne<br>Time of Day: (H:M:S): 09:38<br>Scan File 653286 | 28795824 |
| 01/17/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>625877<br>Marrero, Jessica<br>4427578<br>Print | 28802115 |
| 01/18/2012 | | | REPRO | 4.00 | 2.00 | 8.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA  -<br>201201104 | 28849058 |
| 01/18/2012 | | | REPRO | 4.00 | 2.00 | 8.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA  -<br>201201130 | 28849070 |
| 01/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>627315<br>Lamb, Helen<br>1812138<br>Print | 28802129 |
| 01/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>627746<br>Roitman, Marc<br>4341745<br>Print | 28802146 |
| 01/18/2012 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>627748<br>Roitman, Marc<br>4341745<br>Print | 28802147 |
| 01/18/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>627704<br>Rosenblatt, Andrew<br>4437968<br>Print | 28802148 |
| 01/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802149 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 627709 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4441692 | |
| | | | | | | | Print | |
| 01/18/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28802150 |
| | | | | | | | 627711 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4441692 | |
| | | | | | | | Print | |
| 01/18/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28802151 |
| | | | | | | | 627721 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4441692 | |
| | | | | | | | Print | |
| 01/18/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802110 |
| | | | | | | | 627221 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4373574 | |
| | | | | | | | Print | |
| 01/18/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28802111 |
| | | | | | | | 626850 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4374626 | |
| | | | | | | | Print | |
| 01/18/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28802118 |
| | | | | | | | 627383 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4436667 | |
| | | | | | | | Print | |
| 01/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802132 |
| | | | | | | | 628711 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 01/19/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28802112 |
| | | | | | | | 628706 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/19/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28802113 |
| | | | | | | | 628709 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802114 |
| | | | | | | | 628592 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 01/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28802152 |
| | | | | | | | 628708 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4443673 | |
| | | | | | | | Print | |
| 01/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845185 |
| | | | | | | | 629102 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400096 | |
| | | | | | | | Print | |
| 01/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845227 |
| | | | | | | | 629619 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4441692 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/20/2012 | | | EPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28845228 |
| | | | | | | | 629621 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 01/20/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845229 |
| | | | | | | | 629667 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4443673 | |
| | | | | | | | Print | |
| 01/20/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845230 |
| | | | | | | | 629683 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4443673 | |
| | | | | | | | Print | |
| 01/20/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845231 |
| | | | | | | | 629785 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4443673 | |
| | | | | | | | Print | |
| 01/20/2012 | | | EPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28845232 |
| | | | | | | | 630020 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 01/20/2012 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28845233 |
| | | | | | | | 630030 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4437968 | |
| | | | | | | | Print | |
| 01/21/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28845192 |
| | | | | | | | 630158 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4427578 | |
| | | | | | | | Print | |
| 01/21/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28845193 |
| | | | | | | | 630159 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4427578 | |
| | | | | | | | Print | |
| 01/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845194 |
| | | | | | | | 630160 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4427578 | |
| | | | | | | | Print | |
| 01/22/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28845234 |
| | | | | | | | 630221 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4349158 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845235 |
| | | | | | | | 631327 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4443673 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845186 |
| | | | | | | | 631243 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400085 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 28845187 |
| | | | | | | | 631411 | |
| | | | | | | | Marrero, Jessica | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28845188 |
| | | | | | | | 631412 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28845219 |
| | | | | | | | 630510 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4446770 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28845220 |
| | | | | | | | 630830 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4446770 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 28845221 |
| | | | | | | | 631076 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4446770 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28808894 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S) 10:17 | |
| | | | | | | | 666548 | |
| 01/23/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 28808895 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S) 11:13 | |
| | | | | | | | 666571 | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845199 |
| | | | | | | | 631079 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845200 |
| | | | | | | | 631081 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845201 |
| | | | | | | | 631087 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 01/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845217 |
| | | | | | | | 631263 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 01/24/2012 | | | REPRO | 5.00 | 2.00 | 10.00 | REPRODUCTION | 28856574 |
| | | | | | | | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 201201156 | |
| 01/24/2012 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 28808987 |
| | | | | | | | User Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 20:36 | |
| | | | | | | | 669510 | |
| 01/24/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845189 |
| | | | | | | | 632296 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/24/2012 | | | EPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>631580<br>Marrero, Jessica<br>1504907<br>Print | 28845190 |
| 01/24/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>632115<br>Roitman, Marc<br>4443673<br>Print | 28845236 |
| 01/24/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>632130<br>Roitman, Marc<br>4443673<br>Print | 28845237 |
| 01/24/2012 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>631618<br>Roitman, Marc<br>4443673<br>Print | 28845238 |
| 01/25/2012 | | | EPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>633563<br>Kirby, Robert<br>4452300<br>Print | 28845222 |
| 01/26/2012 | | | EPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>634546<br>Kirby, Robert<br>4454922<br>Print | 28845223 |
| 01/26/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>634473<br>Bava, David<br>1504907<br>Print | 28845191 |
| 01/26/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>633844<br>Roitman, Marc<br>4453656<br>Print | 28845239 |
| 01/26/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>634602<br>Rosenblatt, Andrew<br>4454023<br>Print | 28845240 |
| 01/26/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>634478<br>Bava, David<br>1513819<br>Print | 28845218 |
| 01/27/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>635280<br>Roitman, Marc<br>4453656<br>Print | 28845241 |
| 01/27/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>635374<br>Rosenblatt, Andrew<br>4454023<br>Print | 28845242 |
| 01/27/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>635376<br>Rosenblatt, Andrew | 28845243 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4454023 | |
| | | | | | | | Print | |
| 01/27/2012 | | | EPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28845244 |
| | | | | | | | 635378 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4454023 | |
| | | | | | | | Print | |
| 01/27/2012 | | | EPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28845245 |
| | | | | | | | 635379 | |
| | | | | | | | Rosenblatt, Andrew | |
| | | | | | | | 4454023 | |
| | | | | | | | Print | |
| 01/27/2012 | | | EPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28845246 |
| | | | | | | | 635398 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| 01/27/2012 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28845195 |
| | | | | | | | 634896 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4451620 | |
| | | | | | | | Print | |
| 01/27/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28845224 |
| | | | | | | | 635226 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4454922 | |
| | | | | | | | Print | |
| 01/27/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28845225 |
| | | | | | | | 635227 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4452300 | |
| | | | | | | | Print | |
| 01/27/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28845226 |
| | | | | | | | 635228 | |
| | | | | | | | Kirby, Robert | |
| | | | | | | | 4454354 | |
| | | | | | | | Print | |
| 01/29/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 28834235 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | 677693 | |
| 01/29/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28834766 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | Scan File 677512 | |
| 01/29/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28834767 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | Scan File 677513 | |
| 01/29/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28834768 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | Scan File 677514 | |
| 01/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845202 |
| | | | | | | | 635646 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 01/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28845203 |
| | | | | | | | 635647 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>635777<br>Lamb, Helen<br>1812138<br>Print | 28845204 |
| 01/30/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>635815<br>Lamb, Helen<br>1812138<br>Print | 28845205 |
| 01/30/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>635818<br>Lamb, Helen<br>4407655<br>Print | 28845206 |
| 01/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>635880<br>Lamb, Helen<br>1812138<br>Print | 28845207 |
| 01/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>636217<br>Lamb, Helen<br>1812138<br>Print | 28845208 |
| 01/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>636250<br>Lamb, Helen<br>1812138<br>Print | 28845209 |
| 01/30/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>636284<br>Lamb, Helen<br>4407655<br>Print | 28845210 |
| 01/30/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>636285<br>Lamb, Helen<br>1812138<br>Print | 28845211 |
| 01/30/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>636286<br>Lamb, Helen<br>1812138<br>Print | 28845212 |
| 01/30/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>636289<br>Lamb, Helen<br>4407655<br>Print | 28845213 |
| 01/30/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>636491<br>Lamb, Helen<br>4407655<br>Print | 28845214 |
| 01/30/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>636494<br>Lamb, Helen<br>1812138<br>Print | 28845215 |
| 01/30/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>636616<br>Lamb, Helen | 28845216 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 01/30/2012 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 28835793 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | 680225 | |
| 01/30/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28836038 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | Scan File 677762 | |
| 01/30/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28836039 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | Scan File 677743 | |
| 01/30/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28836040 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | Scan File 677744 | |
| 01/30/2012 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 28836041 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | Scan File 677761 | |
| 01/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28845196 |
| | | | | | | | 636538 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4347962 | |
| | | | | | | | Print | |
| 01/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28845197 |
| | | | | | | | 636542 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4347962 | |
| | | | | | | | Print | |
| 01/30/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28845198 |
| | | | | | | | 636543 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4347962 | |
| | | | | | | | Print | |
| 01/30/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28845247 |
| | | | | | | | 636510 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4458620 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28838846 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:52 | |
| | | | | | | | 683130 | |
| 01/31/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28839152 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:54 | |
| | | | | | | | Scan File 680501 | |
| 01/31/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28861767 |
| | | | | | | | 637211 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28861768 |
| | | | | | | | 637321 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4465129 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28861769 |
| | | | | | | | 637338 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Bava, David | |
| | | | | | | | 4465129 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28861770 |
| | | | | | | | 637339 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4465129 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28861793 |
| | | | | | | | 637305 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4463151 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28861798 |
| | | | | | | | 636819 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4436667 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28861801 |
| | | | | | | | 636823 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4457309 | |
| | | | | | | | Print | |
| 01/31/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28861818 |
| | | | | | | | 636900 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4341745 | |
| | | | | | | | Print | |
| | | UNBILLED TOTALS:  WORK | | | | 759.80 | 188 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 359.20 | | |
| | | GRAND TOTAL:     WORK: | | | | 759.80 | 188 records | |
| | | GRAND TOTAL:     BILL: | | | | 359.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/15/2011 | | | TEL | 759.00 | 0.59 | 447.27 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 759<br>NUMBER of CALLERS:: 19<br>TIME of DAY: 10:38 | 28835295 |
| 12/20/2011 | | | TEL | 359.00 | 0.08 | 27.57 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 359<br>NUMBER of CALLERS:: 12<br>TIME of DAY: 09:56 | 28835289 |
| 12/21/2011 | | | TEL | 156.00 | 0.08 | 11.98 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 156<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 14:29 | 28835290 |
| 12/22/2011 | | | TEL | 1492.00 | 0.45 | 672.36 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1492<br>NUMBER of CALLERS:: 24<br>TIME of DAY: 11:18 | 28835296 |
| 01/03/2012 | | | TEL | 86.00 | 0.08 | 6.60 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 86<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 10:43 | 28835291 |
| 01/03/2012 | | | TEL | 16.00 | 0.04 | 0.69 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 16<br>TIME of DAY: (H:M:S): 17:16<br>NUM CALLED: 9144377670<br>630620 | 28783898 |
| 01/04/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 10:55<br>NUM CALLED: 2028575000<br>632058 | 28784044 |
| 01/04/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:03<br>NUM CALLED: 8185606670<br>632072 | 28784045 |
| 01/04/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:05<br>NUM CALLED: 2023264000<br>632080 | 28784046 |
| 01/04/2012 | | | TEL | 23.00 | 0.02 | 0.53 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 23<br>TIME of DAY: (H:M:S): 12:13<br>NUM CALLED: 8189546007<br>632362 | 28784047 |
| 01/04/2012 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES<br>EXT: 265194<br>CNCT: 20<br>TIME of DAY: (H:M:S): 13:18<br>NUM CALLED: 2027781822<br>632509 | 28784048 |
| 01/04/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:17 | 28784049 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 632795 | |
| 01/04/2012 | | | EL | 234.00 | 0.08 | 17.96 | TELEPHONE CHARGES | 28835293 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 234 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 01/04/2012 | | | EL | 214.00 | 0.08 | 16.43 | TELEPHONE CHARGES | 28835292 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 214 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 08:57 | |
| 01/05/2012 | | | EL | 1223.00 | 0.48 | 589.76 | TELEPHONE CHARGES | 28835297 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1223 | |
| | | | | | | | NUMBER of CALLERS:: 24 | |
| | | | | | | | TIME of DAY: 11:16 | |
| 01/05/2012 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28784215 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:04 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 634522 | |
| 01/06/2012 | | | EL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28784375 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:13 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 637047 | |
| 01/06/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28784376 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:28 | |
| | | | | | | | NUM CALLED: 4843242755 | |
| | | | | | | | 637217 | |
| 01/06/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28784377 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 2018744596 | |
| | | | | | | | 637770 | |
| 01/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28783566 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:15 | |
| | | | | | | | NUM CALLED: 3126662833 | |
| | | | | | | | 640748 | |
| 01/09/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 28783567 |
| | | | | | | | EXT: 268097 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:54 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 640073 | |
| 01/09/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 28783568 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:32 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 640332 | |
| 01/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28783569 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:28 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 640465 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 15:30<br>NUM CALLED: 3104432368<br>640467 | 28783570 |
| 01/10/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:28<br>NUM CALLED: 3024674437<br>643778 | 28783753 |
| 01/10/2012 | | | TEL | 202.00 | 0.08 | 15.51 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 202<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 16:25 | 28835294 |
| 01/12/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 5<br>TIME of DAY: (H:M:S): 15:57<br>NUM CALLED: 3122229100<br>649016 | 28794806 |
| 01/12/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:24<br>NUM CALLED: 7037390800<br>649087 | 28794807 |
| 01/12/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:36<br>NUM CALLED: 3024674410<br>648116 | 28794808 |
| 01/12/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:26<br>NUM CALLED: 3104432368<br>648917 | 28794809 |
| 01/12/2012 | | | TEL | 1073.00 | 0.51 | 543.69 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT : 1073<br>NUMBER of CALLERS:: 25<br>TIME of DAY: 10:47 | 28835298 |
| 01/17/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265204<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:10<br>NUM CALLED: 3128531049<br>654479 | 28795696 |
| 01/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:08<br>NUM CALLED: 2023264000<br>659670 | 28797369 |
| 01/19/2012 | | | TEL | 24.00 | 0.04 | 1.03 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 24<br>TIME of DAY: (H:M:S): 11:36<br>NUM CALLED: 2037085847<br>659920 | 28797370 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/19/2012 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 28797371 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:54 | |
| | | | | | | | NUM CALLED: 3122761400 | |
| | | | | | | | 660170 | |
| 01/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28797372 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:35 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 660263 | |
| 01/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28797373 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:54 | |
| | | | | | | | NUM CALLED: 4792046190 | |
| | | | | | | | 660304 | |
| 01/20/2012 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES | 28809136 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:17 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 662302 | |
| 01/20/2012 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES | 28809137 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:39 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 663021 | |
| 01/20/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28809138 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:54 | |
| | | | | | | | NUM CALLED: 4792046190 | |
| | | | | | | | 663043 | |
| 01/20/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809139 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 663221 | |
| 01/20/2012 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 28809140 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:43 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 662869 | |
| 01/23/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 28809336 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:17 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 665818 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809337 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 666096 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809338 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:13 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 666109 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/23/2012 | | | EL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809339 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:06 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 665351 | |
| 01/23/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28809340 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:33 | |
| | | | | | | | NUM CALLED: 8185601000 | |
| | | | | | | | 665436 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809341 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:36 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 665440 | |
| 01/23/2012 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES | 28809342 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:38 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 665449 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809343 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:44 | |
| | | | | | | | NUM CALLED: 8185606670 | |
| | | | | | | | 665457 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809344 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:15 | |
| | | | | | | | NUM CALLED: 4109645125 | |
| | | | | | | | 665529 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809345 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:48 | |
| | | | | | | | NUM CALLED: 2027368136 | |
| | | | | | | | 665590 | |
| 01/23/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809346 |
| | | | | | | | EXT: 265204 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:02 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 666290 | |
| 01/24/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28809549 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:39 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 668661 | |
| 01/24/2012 | | | TEL | 24.00 | 0.02 | 0.55 | TELEPHONE CHARGES | 28809550 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 24 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:44 | |
| | | | | | | | NUM CALLED: 3125958500 | |
| | | | | | | | 668948 | |
| 01/24/2012 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES | 28809551 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:12 | |
| | | | | | | | NUM CALLED: 8189546007 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 669021 | |
| 01/25/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28831914 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:08 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 670513 | |
| 01/25/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28831915 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:11 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 671581 | |
| 01/26/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28834341 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:42 | |
| | | | | | | | NUM CALLED: 4792048044 | |
| | | | | | | | 673811 | |
| 01/26/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 28834342 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:28 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 674127 | |
| 01/26/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28834343 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 674201 | |
| 01/27/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28834497 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:40 | |
| | | | | | | | NUM CALLED: 9734258660 | |
| | | | | | | | 676015 | |
| 01/27/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28834498 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:12 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 676819 | |
| 01/27/2012 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES | 28834499 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:23 | |
| | | | | | | | NUM CALLED: 2018744596 | |
| | | | | | | | 676998 | |
| 01/27/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28834500 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:13 | |
| | | | | | | | NUM CALLED: 3104432368 | |
| | | | | | | | 676825 | |
| 01/28/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28834559 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:23 | |
| | | | | | | | NUM CALLED: 2019518032 | |
| | | | | | | | 677467 | |
| 01/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28835940 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:59 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 3126537515 | |
| | | | | | | | 678859 | |
| 01/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28835941 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:39 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 679132 | |
| 01/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28835942 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:01 | |
| | | | | | | | NUM CALLED: 3125958500 | |
| | | | | | | | 679910 | |
| 01/31/2012 | | | TEL | 11.00 | 0.04 | 0.47 | TELEPHONE CHARGES | 28839002 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 08:40 | |
| | | | | | | | NUM CALLED: 2037085847 | |
| | | | | | | | 681393 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,357.26 | 70 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,357.26 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,357.26 | 70 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,357.26 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/24/2012 | | | TELH | 1.00 | 43.80 | 43.80 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 28834794 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENT 12/14/11 - | |
| | | | | | | | 01/13/12 | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 43.80 | |
| | | | | | | | Check #338831  01/31/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 43.80 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 43.80 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 43.80 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 43.80 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   2/23/2012 12:44:42 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2012 | | | PROFSVS | 1.00 | 192.50 | 192.50 | OUTSIDE PROFESSIONAL SERVICES - Vendor: GLC | 28792275 |
| | | | | | | | BUSINESS SERVICES INC O.T.N.GARDNER RQ BY | |
| | | | | | | | D.BAVA 12/09/2011 | |
| | | | | | | | Vendor=GLC BUSINESS SERVICES INC  Balance= .00  Amount= | |
| | | | | | | | 387.75 | |
| | | | | | | | Check #338902  01/31/2012 | |
| | | UNBILLED TOTALS:  WORK | | | | 192.50 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 192.50 | | |
| | | GRAND TOTAL:     WORK: | | | | 192.50 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 192.50 | | |