# EXHIBIT "B"

February 28, 2012
Account No:    698-001
Statement No:      14808

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                        | Fees       | Hours  |
|------|--------------------------------------------------------|-----------:|-------:|
| B112 | Asset Disposition                                      | 23.00      | 0.10   |
| B120 | Business Operations                                    | 352.00     | 1.20   |
| B122 | Case Administration                                    | 4,457.50   | 17.40  |
| B124 | Claims Administration & Objections                     | 677.00     | 2.20   |
| B126 | Employee Benefits/Pensions                             | 213.00     | 0.50   |
| B130 | Financing/Cash Collateral                              | 153.00     | 0.50   |
| B134 | Hearings                                               | 7,908.00   | 18.70  |
| B135 | Litigation                                             | 234,691.00 | 612.40 |
| B136 | LRC Retention & Fee Matters                            | 10,531.50  | 41.60  |
| B138 | Creditors' Committee Meetings/Communications           | 8,145.00   | 14.90  |
| B140 | Creditor Inquiries                                     | 162.50     | 0.50   |
| B144 | Non-LRC Retention & Fee Matters                        | 3,134.00   | 12.80  |
| B146 | Plan and Disclosure Statement (including Business Plan) | 23,614.00  | 53.90  |
| B151 | Schedules/Operating Reports                            | 23.00      | 0.10   |
| **TOTAL** |                                                   | **294,084.50** | **776.80** |

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Page: 1
February 28, 2012
Account No:   698-001
Statement No:      14808


Tribune Company, et al. bankruptcy


### Fees through 01/31/2012

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 01/31/2012 | FAP | B112 | A100 | Briefly review Chadbourne memo re: disposition of Legacy.com | 0.10 | 23.00 |
|  |  |  |  | **B112 - Asset Disposition** | **0.10** | **23.00** |
| 01/12/2012 | FAP | B120 | A100 | Review order denying Canzoneri motion to dismiss cases | 0.10 | 23.00 |
| 01/18/2012 | KAB | B120 | A100 | review and summarize Court's order denying Canzoneri motion to dismiss Debtors' chapter 11 cases | 0.20 | 65.00 |
| 01/20/2012 | FAP | B120 | A100 | Review AlixPartners memo re: editorial staff buyout (.1) and review Chicago Tribune article re: same (.1) | 0.20 | 46.00 |
| 01/31/2012 | FAP | B120 | A100 | Briefly review AlixPartners memo re: motion to approve Local TV license agreement | 0.10 | 23.00 |
|  | KAB | B120 | A100 | review and summarize the Debtors' motion for authority to enter into license agreement with Local TV (.4) and related motion to file agreement under seal (.2) | 0.60 | 195.00 |
|  |  |  |  | **B120 - Business Operations** | **1.20** | **352.00** |
| 01/02/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.2); review Intralinks court calendar (.1); update critical dates (.5); email exchanges with K. Wagner re: updates to committee website (.3) | 1.10 | 253.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and KCC re: updates to committee website | 0.10 | 32.50 |
| 01/03/2012 | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | KAB | B122 | A100 | discussion with F. Panchak re: KCC payment (.1); brief discussion with M. McGuire re: same (.1) | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review docket | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review email from KCC re: updates to committee website | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Discussion with K. Brown re: KCC payments | 0.10 | 23.00 |
| 01/04/2012 | KAB | B122 | A100 | review emails from F. Panchak and KCC re: website updates | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | revise confirmation section on committee website (.2); email M. McGuire and F. Panchak re: same (.1) | 0.30 | 97.50 |
| 01/05/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 01/06/2012 | KAB | B122 | A100 | review docket | 0.20 | 65.00 |
| 01/09/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review U.S. Dept. of Labor notice of withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| 01/10/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review Stardust Visions notice of appearance; update 2002 service list | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue interim fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1); update critical dates (.4) | 0.60 | 138.00 |
|  | KAB | B122 | A100 | review critical dates memo | 0.20 | 65.00 |
| 01/11/2012 | FAP | B122 | A100 | Review notices re: Seyfarth Shaw 25th (.1) and 26th (.1) monthly fee applications; update critical dates | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice re: Dow Lohnes monthly fee application; update critical dates | 0.10 | 23.00 |
| 01/12/2012 | FAP | B122 | A100 | Review notice of Deutsche Bank, Law Debenture and Wilmington Trust joint motion to lift stays of SLCFC suits; update critical dates | 0.10 | 23.00 |
| 01/13/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notices of Edelman 23rd monthly (.1) and 9th interim (.1) fee applications; update critical dates | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of Levine Sullivan 6th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Dow Lohnes 10th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Jones Day 15th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Campbell Levine October monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Jenner Block Sept./Oct. monthly fee applications; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B122 | A100 | Review notice Seitz VanOgtrop October fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of PWC 12th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Alvarez 25th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notices of  Lazard 35th monthly (.1) and Lazard 12th interim (.1) fee applications; update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of Reed Smith 12th interim fee application; update critical dates | 0.10 | 23.00 |
| 01/16/2012 FAP | B122 | A100 | Review notices of objection to claims re: 50th omni (.1); Comparsi claims (.1) and Oxendine claims (.1); update critical dates | 0.30 | 69.00 |
| FAP | B122 | A100 | Review notice of Sitrick 8th (.1), Sitrick 9th (.1) monthly fee applications; update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice of Sitrick 5th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review updated main (.1) and adversary (.1) dockets; email exchanges with K. Wagner re: updates to committee website (.3); review Intralinks weekly court calendar (.1) and review confirmation related deadlines (.1); update critical dates memo (.9) | 1.60 | 368.00 |
| FAP | B122 | A100 | further update to critical dates re: confirmation related deadlines | 0.30 | 69.00 |
| KAB | B122 | A100 | review emails from F. Panchak and KCC re: edits to committee website | 0.20 | 65.00 |
| FAP | B122 | A100 | Review notice of SNR Denton 1st monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of McDermott Will November fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of SNR Denton 1st interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notices of Jones Day 5th (.1) and Jones Day 9th (.1) interim fee applications; update critical dates | 0.20 | 46.00 |
| FAP | B122 | A100 | Review notice Seyfarth Shaw 9th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Alvarez Marsal 12th interim fee application; update critical dates | 0.10 | 23.00 |
| 01/17/2012 KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| FAP | B122 | A100 | Review notice of Mercer Sept. (.1), Oct. (.1), Nov. (.1) monthly fee applications and review interim fee applications (.1); update critical dates | 0.40 | 92.00 |
| FAP | B122 | A100 | Review notice of Sidley Austin 35th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Davis Wright interim fee application; update critical dates | 0.10 | 23.00 |
| 01/18/2012 FAP | B122 | A100 | Review notices of appearance; update 2002 |  |  |

Page: 4
February 28, 2012
Account No:  698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | service list re: IBEW Local 103 (.1) and Pennsylvania Office of Unemployment Compensation (.1) | 0.20 | 46.00 |
| 01/19/2012 FAP | B122 | A100 | Review order scheduling omnibus hearings; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | Review and revise committee website (.2); email with M. McGuire and F. Panchak re: edits and updates to website (.1) | 0.30 | 97.50 |
| FAP | B122 | A100 | Review K. Brown and M. McGuire email exchanges re: updated committee website related to confirmation (.1); email exchanges with K. Wagner re: same (.2) | 0.30 | 69.00 |
| 01/20/2012 FAP | B122 | A100 | Review noteholder motion for voluntary dismissal of appeal; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Email exchanges with K. Wagner re: further updates to committee website (.2); research docket re: same (.2) | 0.40 | 92.00 |
| FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 01/23/2012 FAP | B122 | A100 | Review Kenney notice of appearance; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Review Intralinks court calendar (.1) and confirmation related deadlines (.1) | 0.20 | 46.00 |
| FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4); email exchanges with K. Wagner re: updates to committee website (.3) | 0.80 | 184.00 |
| KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
| DBR | B122 | A100 | review critical dates memo | 0.30 | 192.00 |
| 01/24/2012 FAP | B122 | A100 | Review notice of Stuart Maue December fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review General Motors Pension Trust notice of appearance; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of Cole Schotz 35th monthly fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review notice of hearing re: 8th interim fees; update critical dates | 0.10 | 23.00 |
| KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 01/25/2012 FAP | B122 | A100 | Review notice of Cole Schotz 12th interim fee application; update critical dates | 0.10 | 23.00 |
| FAP | B122 | A100 | Review California State Teachers' Retirement System notice of appearance; update 2002 service list | 0.10 | 23.00 |
| FAP | B122 | A100 | Review order establishing schedule for allocation disputes and DCL plan proponents supplemental disclosure, solicitation and plan (.2); update critical dates re: same (.1) | 0.30 | 69.00 |
| FAP | B122 | A100 | Review Louisiana State Employees' Retirement | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | System notice of appearance; update 2002 service list | 0.10 | 23.00 |
| 01/26/2012 | FAP | B122 | A100 | Review notice of Jones Day 16th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of motion to amend letter of credit facility; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of motion to approve settlement re: class certification; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of motion to authorize license agreement with Local TV, update critical dates (.1); review notice of motion to seal same, update critical dates (.1) | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Briefly review weekly reports re: AlixPartners (.1) and Moelis (.1) | 0.20 | 46.00 |
| 01/31/2012 | FAP | B122 | A100 | Review notice of LRC 36th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 10th interim fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review debtors' 2015.3 periodic report re: non-debtor entities operations and profitability | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review 3M Employees Welfare Benefit Trust notice of appearance; update 2002 service list | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1) and review calendar related to confirmation deadlines (.1); email exchanges with K. Brown re: same (.2); update critical dates memo (.5) | 1.00 | 230.00 |
|  | FAP | B122 | A100 | Review GreatBanc's notice of appearance; update 2002 service list | 0.10 | 23.00 |
|  | KAB | B122 | A100 | email with F. Panchak re: confirmation deadlines for critical dates memo | 0.20 | 65.00 |
|  |  |  | **B122 - Case Administration** |  | **17.40** | **4,457.50** |
| 01/09/2012 | FAP | B124 | A100 | Briefly review order approving Insertco settlement with 57-49th place | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Briefly review order sustaining Shuttle Printing proof of claim | 0.10 | 23.00 |
| 01/10/2012 | KAB | B124 | A100 | Review and summarize (i) the Debtors Certification of Counsel Regarding Proposed Order Approving Settlement Agreement Between Insertco Inc. and 57-11 49th Place (.3) and (ii) the Order approving the same (.1) | 0.40 | 130.00 |
|  | KAB | B124 | A100 | review and summarize the Order Sustaining Debtors' Objection to Shuttle Printing, Inc.'s Proof of Claim | 0.20 | 65.00 |
| 01/18/2012 | KAB | B124 | A100 | review and summarize: (i) Debtors' 50th omni objection to claims (.2); (ii) Debtors' objection to Comparsi claim (.2); and (iii) Debtors' objection to Oxendine claim (.3) | 0.70 | 227.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 01/23/2012 FAP | B124 | A100 | Review Chadbourne memo re: 50th omnibus objection to claims and response to Oxendine and Comparsi claims objections | | 0.20 | 46.00 |
| 01/31/2012 KAB | B124 | A100 | review and summarize Debtors' motion to approve settlement agreement with the minimum wage class litigants | | 0.50 | 162.50 |
|  |  |  | **B124 - Claims Adm. & Objection** | | **2.20** | **677.00** |
| 01/30/2012 MBM | B126 | A100 | review and analyze Chadbourne memorandum re: insider severance | | 0.40 | 190.00 |
| 01/31/2012 FAP | B126 | A100 | Briefly review Chadbourne memo re: insider severance | | 0.10 | 23.00 |
|  |  |  | **B126 - Employ Benefits/Pension** | | **0.50** | **213.00** |
| 01/31/2012 FAP | B130 | A100 | Review Chadbourne memo re: motion to amend letter of credit facility | | 0.10 | 23.00 |
| KAB | B130 | A100 | review and summarize the Debtors' motion to amend the letter of credit facility | | 0.40 | 130.00 |
|  |  |  | **B130 - Financing/Cash Collecti** | | **0.50** | **153.00** |
| 01/04/2012 FAP | B134 | A100 | Email exchanges with K. Stickles re: 1/11 hearing agenda and status of committee matters (.2); email exchanges with L. Rogers re: same (.2); discussions with J. Green re: same (.1) | | 0.50 | 115.00 |
| 01/09/2012 FAP | B134 | A100 | Review agenda re: 1/11 hearing (.1); assist D. Rath re: preparations for same (.2) | | 0.30 | 69.00 |
| DBR | B134 | A100 | review agenda for 1/11 hearing | | 0.30 | 192.00 |
| 01/10/2012 KAB | B134 | A100 | discussions with F. Panchak re: 1/11 hearing preparations (.3); review 1/11 agenda (.2); discussion with M. McGuire re: hearing needs (.1); emails with M. Roitman (.1) and A. Goldfarb (.1) re: same; begin assisting with 1/11 hearing preparations (.3) | | 1.10 | 357.50 |
| FAP | B134 | A100 | Discussions with K. Brown re: 1/11 hearing preparations (.3); review M. Roitman (.1) and A. Goldfarb (.1) emails re: same; discussion with D. Rath re: same (.1) | | 0.60 | 138.00 |
| FAP | B134 | A100 | Assist D. Rath re: 1/11 hearing preparations (1.4); review amended agenda re: same (.1) | | 1.50 | 345.00 |
| DBR | B134 | A100 | review amended agenda for 1/11 hearing (.1) and review materials in preparation for 1/11 hearing (.5) | | 0.60 | 384.00 |
| 01/11/2012 FAP | B134 | A100 | Review D. Bava email re: 1/11 hearing (.1); assist M. Roitman with hearing preparations re: same (.3); further assist D. Rath with same (.2) | | 0.60 | 138.00 |

Page: 7
February 28, 2012
Account No:   698-001
Statement No:     14808

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| KAB | B134 | A100 | discussion with M. McGuire re: 1/11 hearing coverage | 0.10 | 32.50 |
| DBR | B134 | A100 | prepare for (.6) and participate in 1/11 hearing (2.5) | 3.10 | 1,984.00 |
| KAB | B134 | A100 | assist with 1/11 hearing preparations (2.3); attend first part of 1/11 hearing (1.5) | 3.80 | 1,235.00 |
| KAB | B134 | A100 | review email from H. Lamb re: report on 1/11 hearing | 0.10 | 32.50 |
| FAP | B134 | A100 | Review report on 1/11 confirmation status conference | 0.20 | 46.00 |
| MBM | B134 | A100 | Work with D. Rath and co-counsel to prepare for 1/11 hearing | 1.10 | 522.50 |
| RLB | B134 | A100 | Review 1/11 hearing summary | 0.40 | 198.00 |
| 01/13/2012 FAP | B134 | A100 | Briefly review 1/11 hearing transcript (.2); email to K. Brown, M. McGuire, A. Landis, D. Rath, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
| 01/27/2012 MMD | B134 | A100 | Email with B. Hazeltine re: January 11 hearing transcript | 0.10 | 23.00 |
| 01/31/2012 DBR | B134 | A100 | prepare for motion to extend stay hearing (1.7); confer with Zuckerman re: same (1.0) | 2.70 | 1,728.00 |
| FAP | B134 | A100 | Review agenda re: 2/2 hearing (.1); assist D. Rath/A. Landis re: preparations for same (1.2) | 1.30 | 299.00 |
|  |  |  | **B134 - Hearings** | **18.70** | **7,908.00** |
| 01/02/2012 JSG | B135 | A100 | Review and analyze e-mails from Zuckerman regarding status of Rule 4(m) motion (.3); review and analyze e-mails from L. Rogers regarding service issues and discovery responses (.4); review and analyze e-mails from Chadbourne regarding tolling issues for preference cases (.5); review and analyze report from J. Drobish regarding status of discovery responses (.3); meet with J. Drobish regarding planning and preparing for discovery analysis (1.0); review and analyze memoranda and notes regarding status of LBO discovery (.6); review and edit service parties for amended complaint (.6). | 3.70 | 1,554.00 |
| FAP | B135 | A100 | Review MDL conditional transfer order (.1) and Chadbourne posting re: same (.1); discussions with R. Butcher and J. Green re: same (.1) | 0.30 | 69.00 |
| JRD | B135 | A100 | Draft/revise report re: subpoena/discovery responses to be processed (2.2); conference w/ J. Green re: same (1.0) | 3.20 | 1,040.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.60 | 368.00 |
| CAA | B135 | A100 | Assist J. Green re: registered agent research for service of 2nd Amended Complaint | 2.70 | 567.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (4.5); emails to J. Green re: same (.4) | 4.90 | 1,029.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| RLB | B135 | A100 | Negotiate with foreign service company re: translation of 3rd party complaint (.8) Review additional foreign service issues re: Foreign Sovereign Immunities Act (.9)  Review bank productions for follow up information re: Bank of America (1.1) and Lehman Brothers (.6) | | 3.40 | 1,683.00 |
| LR | B135 | A100 | email with J. Green re: Modified Entries of Appearance for Zuckerman and LRC (.1); review adversary docket re: issues related to same (.1); follow up with J. Green re: same (.1) | | 0.30 | 63.00 |
| DBR | B135 | A100 | review issues re: Black Rock appearance (.4) and emails with Zuckerman re: same (.3) | | 0.70 | 448.00 |
| 01/03/2012 FAP | B135 | A100 | Review Zuckerman's memo re: notice of objection to MDL conditional transfer order regarding 3rd party action (.1); discussion with K. Brown re: MDL issues and scheduling of motions to reconsider (.2) | | 0.30 | 69.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (.3); discussion with J. Green, Rogers and Adams re: same (.4) | | 0.70 | 161.00 |
| DBR | B135 | A100 | meet with Butcher and Green re: case status (.5); review and analyze 3rd party complaint service issues and schedule for same (.5); work on discovery of third party shareholders (3.7) | | 4.70 | 3,008.00 |
| LR | B135 | A100 | Assist J. Green and R. Butcher re: preparation of service of third party complaint on additional defendants (1.1); review email exchange from J. Green and A. Goldfarb re: modified entry of appearance and service related to third party complaint (.1) | | 1.20 | 252.00 |
| KAB | B135 | A100 | discussion with F. Panchak re: MDL issues and scheduling re: motions to reconsider | | 0.20 | 65.00 |
| KAB | B135 | A100 | review Zuckerman memo re: Conditional Transfer Order in MDL and transfer of the FitzSimons suit | | 0.20 | 65.00 |
| JSG | B135 | A100 | Discuss additional service with L. Rogers, F. Panchak and C. Adams (.4); review and analyze MDL transfer memo and related issues (.5); review status and discovery responses of Parabolic Partners (.4) MetLife (.2), Pershing (.5); Morgan Stanley (.3), BBH (.2), Swiss American (.2), TD Ameritrade (.2), UBS (.2), PNC (.2), Deutsche Bank (.2); call with Aperio Group (.2), Parabolic Partners (.2), Barclay's Capital (.1) regarding discovery productions; e-mail with Pershing (.2), Adage Capital (.2) regarding discovery response; e-mail with D. Rath, J. Sottile, A. Goldfarb, R. Butcher regarding service update (.6); plan and prepare for additional service of 3rd party complaint (1.2) review and analysis of new discovery produced by UBS (.4), Brown Brothers | | | |

Page: 9
February 28, 2012
Account No: 698-001
Statement No: 14808

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.2), SAS (.2) and BNP (.2); meet with D. Rath and R. Butcher re: case status (.5) | 7.70 | 3,234.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (9.9); discuss same with J. Green, L. Rogers and F. Panchak (.4) | 10.30 | 2,163.00 |
| LR | B135 | A100 | Further assist J. Green re: preparation of service of third party complaint on additional defendants (9.7); discussion with J. Green, F. Panchak and C. Adams re: same (.4) | 10.10 | 2,121.00 |
| JRD | B135 | A100 | Briefly review Pershing production (.1); email to J. Green re: same (.1); review/revise report re: discovery responses to be processed (.5); emails to J. Green, M. Ifill re: same (.1); review/analyze open discovery and service tasks (.2) | 1.00 | 325.00 |
| RSC | B135 | A100 | emails w/CP re: tolling agreement issues (.2); emails to counsel for all professionals defendants counsel re: final, fully executed and dated tolling agreements (.7) | 0.90 | 576.00 |
| RSC | B135 | A100 | review Rath update re: 3rd party complaint re: progress and status | 0.10 | 64.00 |
| RSC | B135 | A100 | Consider resolution of Green issue w/Proskauer client production | 0.20 | 128.00 |
| RSC | B135 | A100 | review ZS email re: Morgan Stanley production | 0.30 | 192.00 |
| RLB | B135 | A100 | Review ZS E-mail re: Morgan Stanley production (.5) Discuss service updates with Zuckerman Spaeder (.8) Resolve foreign service issues re: Hague (.9) review additional defendants list for service (1.2) Review discovery responses for inclusion in Exhibit A for Raymond James (.5), Pennsylvania Avenue (.3), Perry Partners (.6), Romano (.3), SEI-Custody (.4); Research re: Pennsylvania Avenue response (.5); meet with D. Rath and J. Green re: case status (.5) | 6.50 | 3,217.50 |
| 01/04/2012 JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery and service project (.4); meetings w/ J. Green & R. Ekdahl re: same (1.3); email to R. Ekdahl re: issues related to discovery and excel service project (.1); work w/ R. Ekdahl re: same (.3); discussion w/ K. Brown re: discovery and service project (.1) & email with M. Ifill and K. Brown re: same (.1) | 2.30 | 747.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (.2); emails with J. Green (.2) and J. Drobish (.2) re: discovery issues related to third party complaint; review docket re: second motion to amend complaint and motion to extend time to complete service (.1) | 0.70 | 147.00 |
| DBR | B135 | A100 | call with Zuckerman and Chadbourne re: filing of objection to MDL transfer (.5); evaluating issues re: same (1.1); review and revise |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | objection to MDL transfer (2.6); meeting with K. Brown and  L. Ellis to discuss discovery and service related matters (.4); meeting with J. Green re: LBO litigation status and staffing (.4) | 5.00 | 3,200.00 |
| FAP | B135 | A100 | Revise notice of service re: subpoena directed to Harris Investment, et al. (.1); prepare affidavit of service re: same (.1); file and serve same (.3) | 0.50 | 115.00 |
| JSG | B135 | A100 | E-mail (.2) and call (.2) with First Southwest regarding status of case and discovery issues; call with Shell Asset Management regarding re-issuance of subpoena (.2); discussion with J. Drobish re: LBO discovery and service project (.4); meetings with J. Drobish and R. Ekdahl regarding service and discovery issues (1.3); plan and prepare for additional service and discovery processing (1.9); meeting with D. Rath regarding LBO litigation status and staffing (.4); meeting with K. Brown and L. Ellis regarding service and discovery projects (1.4); review and edit service parties for complaint and summons (1.1); meet with R. Butcher regarding discovery follow-up issues and plan (.2); e-mail with M. Ifill and L. Rogers regarding discovery production (.4); meet with R. Ekdahl regarding discovery project (.3); review and analyze Silvercrest (.2), Schultze (.6), Advance Series Trust (.3), American Century (.4) discovery responses | 9.50 | 3,990.00 |
| KAB | B135 | A100 | discussions with D. Rath and L. Ellis re: tribune shareholder discovery/service projects (.4); conference with J. Green and L. Ellis re: same (1.4); discussions with J. Drobish re: discovery and service project (.1) review email from J. Drobish re: same (.1) | 2.00 | 650.00 |
| ACD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 500.00 |
| KAB | B135 | A100 | review and analyze discovery response from Harbor Funds (.7); discussions with J. Green re: issues with same (.2); discussion with J. Ellis re: same (.1) | 1.00 | 325.00 |
| KAB | B135 | A100 | review and analyze discovery responses from: 1st Source Bank (.3), AARP Services (.3), Abbey National (.2) | 0.80 | 260.00 |
| JLE | B135 | A100 | meeting with Rath and Brown re: LBO discovery/complaint service projects (.4); meeting with Green and Brown re: same (1.4); Begin review and revisions of LBO service list (.6); discussion with K. Brown re: issues with Habor Fund discovery response (.1) | 2.50 | 875.00 |
| LR | B135 | A100 | Review notice of service re: Schultze discovery objections (.1); further assist J. Green re: preparation of service of third | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | party complaint on additional defendants (5.2) | 5.30 | 1,113.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.10 | 231.00 |
|  | RSC | B135 | A100 | review ZS email re: native format discovery production issues | 0.10 | 64.00 |
|  | RLB | B135 | A100 | Resolve Foreign translation issues (1.2); Call with foreign service company re: Foreign Sovereign immunities and service under Hague while stayed issues (.8); E-mails with Jefferies re: clarification of subpoena response information (.6); Resolve additional foreign service issues (1.2); Review discovery responses and prepare for inclusion in exhibit A for Wesbanco (.6), Vantage Point (.5), Transamerica (.8), Toqueville (.5), and Sun America (.6) | 6.80 | 3,366.00 |
| 01/05/2012 | FAP | B135 | A100 | Email exchanges with J. Green, R. Butcher, D. Rath, J. Sottile and A. Goldfarb re: status of motion to amend complaint and motion to extend service re: 3rd party action | 0.30 | 69.00 |
|  | DBR | B135 | A100 | review service status and completion issues (.5); evaluating issues and options re: transfer of Fitzsimmons action to MDL (1.2); emails with R. Butcher, J. Green and F. Panchak re: extension and Certificate of No Objection for time to serve third party actions (.3); review MDL briefing schedule (.1) and consult with Zuckerman re: same (.2); begin reviewing options for creation of 100k threshold and dismissing related defendants (.6); call with Sottile re: same and transfer options (.5); consider issues re: transfer (.7) and discuss same with Sottile (.4) | 4.50 | 2,880.00 |
|  | JSG | B135 | A100 | Meet with C. Adams regarding service issues (.3); review and edit service parties for additional service (3.9); e-mail with A. Goldfarb regarding status of discovery production (.3); e-mail with Pershing regarding discovery production (.5); call with Conn Edison regarding case status (.3); e-mail with K&L Gates regarding supplement production (.4); meetings with K. Brown regarding issues related to service and discovery project (.9); draft motion to extend stay (.6); review and analyze draft motion to approve threshold amount for defendants (.5); meet with L. Rogers regarding service and tracking issues (.4); call with K&L Gates regarding document production and service issues (.2); discuss MDL transfer with R. Butcher (.3) | 8.60 | 3,612.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (3.3); meeting with J. Green re: service and |  |  |

Page:  12
February 28, 2012
Account No:  698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | tracking issues (.4) | 3.70 | 777.00 |
| ACD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 560.00 |
| FAP | B135 | A100 | Discussions with D. Rath and L. Rogers re: status of multi-district litigation actions and related deadlines (.2); review L. Rogers email re: same (.1); update critical dates re: same (.1) | 0.40 | 92.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.3); meet with J. Green re: same (.3) | 3.60 | 756.00 |
| JRD | B135 | A100 | Discussion w/R. Ekdahl re: excel discovery and service project | 0.20 | 65.00 |
| KAB | B135 | A100 | review and analyze discovery responses from and create report re: Abbey National (.3), Lehman Brothers (.2). Advantus (.3), Advisors Inner Circle (.2), AG Edward and Sons (.1), Allianz (.2), Alpine (.2), ANSI (.2), Associated Bank (.2), BMLSI/B. Madoff (.2), Badgley Phelps (.3), Bahl & Gaynor (.1), BNY Convergex Group (.2), BofA (.3), Brandes (.2), Brown Invest (.2) ; discussions with J. Green re: discovery response project and issues related thereto (.9); edits to Ex A re: same (.2) | 4.50 | 1,462.50 |
| LR | B135 | A100 | Review MDL 2296 docket re: case status for D. Rath (.3); discussion with Panchak and D. Rath re: same (.2); further assist J. Green re: preparation of service of third party complaint on additional defendants (3.9) | 4.40 | 924.00 |
| RSC | B135 | A100 | review and consider Rath request/concerns re: issues w/MDL transfer | 0.20 | 128.00 |
| RLB | B135 | A100 | Resolve foreign service issues with service company (.8); Review MDL transfer order (.4); Research re: MDL transfer order (.9); Discuss transfer with JSG (.3); Draft summary of objections to transfer (.7); E-mails with counsel to Padco and Rydex re: discovery responses (.5);  Research re: foreign registered agents for service (.9) | 4.50 | 2,227.50 |
| 01/06/2012 DBR | B135 | A100 | evaluating issues re: MDL transfer (.4); meeting with R. Cobb and J. Green re: same (1.4); review and revise draft motion to extend stay (.2); review and revise draft threshold motion (.3); call with J. Green and A. Goldfarb re: threshold issue (.5) | 2.80 | 1,792.00 |
| FAP | B135 | A100 | Email exchanges with J. Green re: Certificates of No Objection regarding motion to amend complaint and motion to extend service related to 3rd party action (.2); review A. Goldfarb email re: same (.1); discussions with L. Rogers re: same (.1); email to K. Stickles re: same (.1) | 0.50 | 115.00 |
| KAB | B135 | A100 | discussion with J. Drobish and L. Ellis re: Ex |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | A and services issues | 0.30 | 97.50 |
| JRD | B135 | A100 | Discussion w/R. Ekdahl re: LBO discovery/service project (.2); discussion w/ L. Ellis, K. Brown re: same (.3); further meetings w/R. Ekdahl re: same (1.0) | 1.50 | 487.50 |
| JSG | B135 | A100 | Meet with L. Ellis regarding service issues (.3); e-mail with A. Goldfarb and F. Panchak regarding 4(m) extension motion (.5); discussions with K. Brown regarding discovery analysis (.6); meet with D. Rath, R. Cobb regarding MDL transfer (1.4); meet with C. Adams regarding service and registered agent issues (.3); call with D. Rath and A. Goldfarb regarding threshold issue (.5); meet with D. Rath regarding stay extension issue (.3); e-mail with Alpha Winward regarding service (.2); coordinate filing and service of Certification of Counsel for 4(m) motion and amended complaint (.5); draft stay extension motion (1.7); revise service parties re: same (1.1); e-mail with Adage regarding discovery production (.1). | 7.50 | 3,150.00 |
| RSC | B135 | A100 | meeting w/Rath and Green re: issues and strategy re: mdl transfer | 1.40 | 896.00 |
| RSC | B135 | A100 | further review and revisions to revised threshhold motion | 0.60 | 384.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.2); meet with J. Green re: service and registered agent issues (.3) | 3.50 | 735.00 |
| KAB | B135 | A100 | discussion with S. Lewicki re: edits to defendant review project report (.1); review and analyze discovery responses from and create report re: Brown Investment (.3); Calvert (.2), Capital Guardian (.2), Capstone (.2), Clearwater (.2), Commerica (.2), Commerce (.3), Commerz Bank (.2), Cougar (.2), Davenport (.3), Davidson (.3), DTCC (.2), Dynamic (.1), Edward Jones (.2), EquiTrust (.1), Equity Investments (.2), E*Trade (.2), Federated Investors (.3); amend Exhibit A with correct information from Capital Guardian discovery response (.2), multiple discussions with J. Green re: discovery analysis (.6); brief discussion with R. Butcher re: Covergex discovery response (.1); discussions with R. Eckland re: service issues (.3), discussions with J. Green re: same (.2), revise Ex. A re: same (.1); email with L. Rogers re: issues related to same (.1) | 5.60 | 1,820.00 |
| LR | B135 | A100 | Draft Certificates of No Objection re: motion to amend complaint (.1) and motion to extend time to complete service (.1); draft Affidavit of Service re: same (.1); file and coordinate service of Certificate of No Objection re: |  |  |

Tribune Company, et al. bankruptcy

                                                              **Hours**

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| | | | motion to amend (.8) and file and coordinate service of certificate of no objection re: motion to extend service (.4); discussion wth F. Panchak re: same (.1); prepare Summons (.1) and Certificate of Service (.1) related to service of third party complaint on additional defendants | 1.80 | 378.00 |
| LR | B135 | A100 | assist J. Green re: preparation of service of third party complaint on additional defendants (8.0); email exchange with K. Brown re: discovery responses and service issues (.1) | 8.10 | 1,701.00 |
| RLB | B135 | A100 | Review motion to dismiss shareholders memo (.6) E-mails with Zuckerman re: same (.8 ) Review registered agent report for service information (2.1) | 3.50 | 1,732.50 |
| 01/07/2012 JSG | B135 | A100 | E-mail with IBEW regarding service issues (.2); draft summary re: service status (.2); email with D. Rath, R. Butcher, K. Brown and L. Ellis re: same (.1); finish first draft of stay extension motion (1.4). | 1.90 | 798.00 |
| KAB | B135 | A100 | review emails from J. Green, D. Rath and R. Cobb re: service update | 0.10 | 32.50 |
| JLE | B135 | A100 | review emails from Green, Cobb and Rath re: service status | 0.20 | 70.00 |
| DBR | B135 | A100 | complete review of service status update re: FitzSimons for committee meeting | 1.20 | 768.00 |
| 01/09/2012 JRD | B135 | A100 | Meetings w/ K. Brown re: LBO service issues (.6); further review of same (.3) | 0.90 | 292.50 |
| JSG | B135 | A100 | Edit stay extension motion (1.5); review and edit service list for service on additional defendants (1.1); e-mail with Parabolic Partners (.2), Schultze (.2), Welch & Forbes (.3), Shell (.2) regarding discovery responses; e-mail with R. Ekdahl regarding analysis of service data (.3); meet with K. Brown regarding discovery analysis issues (.8); review and analyze report from K. Brown regarding discovery responses (.9);additional discussions with K. Brown re: same (.9) review and analyze revised draft of threshold motion (.4); call with IBM regarding stay issue (.2); draft memo to Committee regarding transfer of venue (2.5); confer with Rath re: status of service of 3rd party action (.6) | 10.10 | 4,242.00 |
| DBR | B135 | A100 | emails with Cobb and  Zuckerman re: motion to amend complaint and extend service (.5); confer with Green re: service completion of LBO action (.6) and review charts re: same (.2); review orders extending service (.1) and amending third party action (.2); consult with Zuckerman re: same (.3); working on third party discovery (.5); working on threshold motion to dismiss (.4) | 2.80 | 1,792.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | discussions with J. Drobish re: LBO service issues (.6); discussions with J. Green re: same (.8); review and revise report re: discovery response review project (.9); review and analyze discovery responses from: First Nat'l Trust (.2); First Southwest (.2); FirstQuadrant (.2);  Floating Rate (.3); discussion with L. Rogers re: First Quadrant discovery response and related service issues (.4); work on Bell South service issues (.5); discussion with L. Rogers re: same (.3); discussions with J. Green re: discovery report and related issues (.9) | 5.30 | 1,722.50 |
| FAP | B135 | A100 | Briefly review order extending time to serve 3rd party complaint (.1) and order amending complaint (.1) | 0.20 | 46.00 |
| FAP | B135 | A100 | Briefly review order extending say of avoidance actions filed by debtors | 0.10 | 23.00 |
| LR | B135 | A100 | Discussion with M. Davies at DLS re: foreign service of third party complaint (.2); review Orders re: Motion to Amend Complaint and Motion to Extend Time to Complete Service (.1); email to D. Rath, J. Green and Zuckerman re: same (.1); draft Affidavit of Service re: same (.1); review, finalize and file same (.1); coordinate service with DLS re: same (.2); discussions with K. Brown re: service related to third party complaint with regard to First Quadrant (.4) and Bell South (.3) assist J. Green re: preparation of service of third party complaint on additional defendants (5.7) | 7.20 | 1,512.00 |
| JLE | B135 | A100 | Review and revise service parties for 3rd party complaint service on additional defendants | 4.80 | 1,680.00 |
| RSC | B135 | A100 | review revised threshhold motion and order from ZS | 0.40 | 256.00 |
| RSC | B135 | A100 | review and consider CP comments to threshhold motion in draft | 0.30 | 192.00 |
| RSC | B135 | A100 | review order extending 4m service deadline | 0.10 | 64.00 |
| RSC | B135 | A100 | review Sottile/Rath emails re: committee recommendation re: MDL transfer issue | 0.10 | 64.00 |
| RLB | B135 | A100 | Review orders re: time to serve and stay (.4) email same to foreign defendants (.4) E-mails with Jefferies re: follow up re: service addresses (.6) Follow up e-mails with ING re: address and beneficial owner clarification (.7) | 2.10 | 1,039.50 |
| 01/10/2012 JRD | B135 | A100 | Discussion w/R. Ekdahl and J. Green re: LBO discovery production | 0.20 | 65.00 |
| DBR | B135 | A100 | Discussions with Green (.2), Brown (.2) and Ellis (.2) re: discovery progress, extension of service and service status; review service reports (.4); work on memo to committee re: | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | MDL transfer (.7); emails with Zuckerman and Chadbourne re: same (.3) | 2.00 | 1,280.00 |
| JSG | B135 | A100 | Discussion with J. Drobish and R. Ekdahl regarding LBO discovery production (.2); meet with L. Ellis and K. Brown regarding review and analysis of discovery responses (.6); confer with D. Rath re: discovery status (.2); call with W. Hoff counsel regarding status of case and pleading and service issues (.5); review and revise memo to Committee regarding multi-district litigation (1.6); e-mail with D. Rath, J. Sottile, A. Goldfarb, M. Ashley and R. Cobb regarding MDL memo to Committee (1.4); review e-mail from K&L Gates regarding dismissal issues (.2); review and analyze report from K. Brown regarding document production (.4); review and revise service report (1.5); meet with L. Rogers regarding service issues (.2); e-mail with A. Goldfarb and J. Drobish regarding Milbank document production (.3); e-mail with A. Goldfarb and J. Drobish regarding Northern Trust production (.5). | 7.60 | 3,192.00 |
| ACD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.20 | 240.00 |
| KAB | B135 | A100 | conference with L. Ellis and J. Green re: discovery review project and preparation of reports re: same | 0.60 | 195.00 |
| JLE | B135 | A100 | Conference with K Brown & J. Green re: discovery response project and preparation of reports regarding same | 0.60 | 210.00 |
| JLE | B135 | A100 | Conference with Rath re: status of service issues | 0.20 | 70.00 |
| KAB | B135 | A100 | review and summarize the Order Granting Supplemental Motion to Extend Stay of Avoidance Actions filed by debtors | 0.20 | 65.00 |
| KAB | B135 | A100 | review and summarize the Order Granting Third Motion to Extend Time to Complete Service | 0.20 | 65.00 |
| KAB | B135 | A100 | Review and analyze discovery responses from and prepare report re:  Fortress (.2), Gardner Russo (.2), Gamco (.3), Harris (.3), Hartford (.2), Huntington (.3), Huntleigh (.2), Hussman (.5), IBM (.3), Income Research (.2), ING Funds (.2), ING Investment (.5), Interactive Brokers (.3) discussion with D. Rath re: status of discovery review project (.2) | 3.90 | 1,267.50 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (7.2); meet with J. Green re: same (.2) | 7.40 | 1,554.00 |
| JRD | B135 | A100 | Research issue re: LBO discovery production re: Milbank (.2) and email Northern Trust (.2) re: discovery production; discussion with J. Green re: same (.1) | 0.50 | 162.50 |
| JLE | B135 | A100 | update service report | 0.20 | 70.00 |
| RSC | B135 | A100 | review proposed threshhold motion memo to |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | committee (.3); review CP comments to draft memo raising new issues (.2) | 0.50 | 320.00 |
| RSC | B135 | A100 | review and revise draft memo to committee re: MDL litigation | 0.40 | 256.00 |
| RSC | B135 | A100 | review proposed response to Shultze management response to discovery re: foreign clients/confi issues | 0.30 | 192.00 |
| RLB | B135 | A100 | Review MDL motion (.7) Follow up re: foreign service issues and translations (.9)   Research re: service on returned addresses and registered agents (1.4) | 3.00 | 1,485.00 |
| 01/11/2012 JSG | B135 | A100 | Call with Madoff Investment manager regarding dismissal (.2) and e-mail with R. Cobb, D. Rath and R. Butcher re: same (.2); revise Committee memo regarding MDL transfer issue (3.6); and e-mail with R. Cobb, D. Rath, J. Sottile and A. Goldfarb regarding same (2.5); call (.2) and e-mail (.2) with Shell Asset Management regarding subpoena; review and edit parties for service of complaint on additional defendants (1.1); review and analyze report from J. Drobish regarding service status (.8); research MDL rules and transfer issues (1.3). | 10.10 | 4,242.00 |
| JRD | B135 | A100 | meeting w/R. Ekdahl re: LBO service reports | 0.80 | 260.00 |
| DBR | B135 | A100 | Review and revise committee memo re: transfer of FitzSimons litigation (1.1); legal research re: issues related to MDL proceedings (3.2); emails with Zuckerman, Green, Cobb and Chadbourne re: same (.6) | 4.90 | 3,136.00 |
| LR | B135 | A100 | file third amended complaint (1.5); assist J. Green re: preparation of service of third party complaint on additional defendants (6.8) | 8.30 | 1,743.00 |
| RSC | B135 | A100 | review/respond to Green and Zuckerman emails re: issues raised re: MDL transfer opposition | 0.90 | 576.00 |
| RSC | B135 | A100 | review final edits and as filed third amended complaint | 0.50 | 320.00 |
| RSC | B135 | A100 | email w/Green re: Madoff issues and dismissal demand | 0.20 | 128.00 |
| RLB | B135 | A100 | Review Third Amended Complaint (.8); Review Jefferies additional information re: discovery production (.7); Foreign service meeting with DLS (.5); Review Madoff issue (.5); Status meeting with JSG re: 3rd party complaint service (.7) | 3.20 | 1,584.00 |
| 01/12/2012 DBR | B135 | A100 | review memo re: mdl transfer (2.1); emails with Zuckerman and Green re: same (.6); work on service issues re: FitzSimons action (.8) | 3.50 | 2,240.00 |
| JSG | B135 | A100 | research MDL service issues (4.5); discuss MDL transfer issues with L. Ellis (.4); e-mail with A. Goldfarb, J. Sottile and D. Rath re: MDL transfer issues (.6); drafting insert for conditional transfer motion re: MDL proceeding (.3); e-mail with D. Rath, A. Goldfarb and J. |  |  |

Page: 18
February 28, 2012
Account No:   698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Sottile regarding termination event motion (.5); discuss transfer and stay issues with D. Rath (.4); draft memo regarding MDL transfer issue (.4). | 7.10 | 2,982.00 |
| FAP | B135 | A100 | Review LRC memo re: MDL action | 0.20 | 46.00 |
| FAP | B135 | A100 | Briefly review 3rd amended complaint re: 3rd party action | 0.20 | 46.00 |
| MMD | B135 | A100 | Review email from/to L. Ellis regarding multi-litigation docket | 0.20 | 46.00 |
| LR | B135 | A100 | Review service returns related to third party complaint (.1); assist J. Green re: preparation of service of third party complaint on additional defendants    (1.5) | 1.60 | 336.00 |
| KAB | B135 | A100 | review email from J. Green re: discovery review project and status thereof (.1); brief discussion with J. Green re: same (.1) | 0.20 | 65.00 |
| RSC | B135 | A100 | review and note Sottile comments re: Zensky discussion on MDL and stay/service post transfer (.2); review and analyze ZS edits to motion to lift stay (.4) | 0.60 | 384.00 |
| RLB | B135 | A100 | Review discovery response re: State Farm (.3) Research re: service of process in MDL litigation (1.8)  Draft summary re: MDL research (.7)    Call with DBR and co-counsel at Zuckerman Spaeder re: MDL research (.3) | 3.10 | 1,534.50 |
| JLE | B135 | A100 | Research re: MDL transfers (3.3); emails to/from Green re: same (.2); emails to/from Dero re: same (.2); draft summary of research findings (.9), confer with J. Green re: same (.4) | 5.00 | 1,750.00 |
| MBM | B135 | A100 | review MDL transfer memorandum | 0.70 | 332.50 |
| 01/13/2012 JSG | B135 | A100 | Revise insert related to MDL conditional transfer (2.6) and discuss same with D. Rath (.3); draft subpoena for Shell Asset Management (.3) and e-mail with SAM re: same (.2); revise stay motion (1.6) and e-mail with D. Rath and A. Goldfarb regarding same (.5); review letter from K&L Gates regarding discovery responses (.3); call with Edward Jones regarding case status (.2); review letter from AXA defendants regarding service (.2). | 6.20 | 2,604.00 |
| FAP | B135 | A100 | Discussion with L. Rogers re: motion to amend termination definition and hearing/objection dates | 0.20 | 46.00 |
| LR | B135 | A100 | Prepare Summons (.1), and Certificate of Service (.1) re: additional service of third party complaint; draft Notice re: Motion to Amend Termination and Stay Orders (.2); draft Affidavit of Service re: same (.2); prepare service list in connection with same (.2); discussion with  F. Panchak re: objection deadlines re: motion to amend (.2) | 1.00 | 210.00 |
| LR | B135 | A100 | Emails with M. Ifill re: discovery responses |  |  |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
|  |  |  |  | from Pershing, Absolute Alpha and Artis Capital Management (.5); continue to assist J. Green re: preparation of service of third party complaint on additional defendants (1.5) | 2.00 | 420.00 |
|  | RSC | B135 | A100 | review drafts of notice to extend stay (.3) and comments from ZS and Green re: same (.2) | 0.50 | 320.00 |
|  | RSC | B135 | A100 | review/respond to ZS email re: filing stay motion | 0.20 | 128.00 |
|  | RLB | B135 | A100 | Resolve foreign service issues re: Switzerland and United Arab Emirates (.8); Review Blackrock subpoena response (.2); Analyze Merrill Lynch subpoena response for follow up addresses (.3) | 2.30 | 1,138.50 |
|  | JLE | B135 | A100 | Further review of MDL cases (.8); Revise MDL Transfer summary (.7); emails to/from Green re: same (.2) | 1.70 | 595.00 |
|  | DBR | B135 | A100 | review and revise drafts of motion to extend stay (1.6); confer with Zuckerman re: same (.4) | 2.00 | 1,280.00 |
| 01/16/2012 | KAB | B135 | A100 | brief discussion with J. Green re: status of discovery review project | 0.10 | 32.50 |
|  | JSG | B135 | A100 | Revise draft of MDL brief insert (3.4) and e-mail re: same with D. Rath and A. Goldfarb (.2); call with A. Goldfarb and D. Rath regarding MDL and motion to extend the stay (.3); revise motion to extend stay (2.1); meet with R. Ekdahl regarding service report (.2) and review report from R. Ekdahl re: service status (.3); meet with L. Ellis regarding status of discovery review project (.3); discussion with K. Brown re: same (.1) | 6.90 | 2,898.00 |
|  | LR | B135 | A100 | Multiple discussions with Robyn Ekdahl re: service related to third party complaint (.3); assist J. Green re: preparation of service of third party complaint on additional defendants (4.6) | 4.90 | 1,029.00 |
|  | DBR | B135 | A100 | call with Sottile and Goldfarb re: extension of stay issues and strategy (.6); call with Goldfarb and Green re: MDL issues and motion to extend (.3); evaluate issues re: extension of stay (.5); review and revise draft briefs on motion for extension of stay (.6) | 2.00 | 1,280.00 |
|  | JLE | B135 | A100 | Review and analyze subpoena responses from and create report re: STRS Ohio (.5); Sumitomo (.3); Suntrust (.3); T-Candain Imperial Hodlings (.4); T-CIBC (.3); Texas Treasury (.3); the Washington Trust (.4); TIAA (.3); Timber Hill (.3); Tirshwell (.2); Trust CO Toledo (.4); Trustmark (.3); Tweedy Brown (.2); USAA (.4); Vertiable (.3); meet with J. Green re: status of discovery review project (.3) | 5.20 | 1,820.00 |
|  | RSC | B135 | A100 | review and revise ZS draft of stay extension | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | motion | 0.40 | 256.00 |
| RLB | B135 | A100 | Additional research re: foreign service parties and sovereign immunity statute (2.3); Review subpoena response for incorporation into Exhibit A and service for Terra Nova (.4), Tax Managed (.6), Third Avenue (.4), Swiss (.3), and T.Rows (.7) | 4.70 | 2,326.50 |
| 01/17/2012 JSG | B135 | A100 | Review e-mails from J. Sottile, D. Deutsche regarding stay motion (.9); call from Irving Picard regarding Madoff dismissal (.3) and e-mail with J. Sottile, A. Goldfarb and D. Rath regarding same (.4); discuss Wilmington Trust stay issue with D. Rath (.4); review and revise draft of stay motion (.5); oversee filing and service of stay motion (2.8); e-mail with N. Hunt regarding hearing date for same (.4); review and edit service list for additional service on defendants (.5); consult with D. Rath re: hearing dates and schedule for stay extension (.5); discussion with Richard S. Cobb re: advice on Madoff POC possibility (.2); conference with K. Mumford re: filing deadlines and related litigation issues (.1) | 7.00 | 2,940.00 |
| DBR | B135 | A100 | call with D. Deutsch re: appeal and extension of stay (.2); review extension of stay options for hearings (.7); review Wilmington Trust Motion to Lift Stay (.6); consult with Green re: same (.4); multiple revisions of stay extension motion (2.6); multiple consults with Zuckerman and Chadbourne re: same (1.1); consult with Green re: hearing dates and schedule for stay extension (.5) | 6.10 | 3,904.00 |
| FAP | B135 | A100 | Call with J. King re: status of additional service of 3rd party complaint on registered agents | 0.10 | 23.00 |
| FAP | B135 | A100 | Discussion with D. Rath re: Deutsche Bank, et al. motion to lift stays of SLCFC | 0.20 | 46.00 |
| LR | B135 | A100 | Review case status re: motion to amend termination and stay orders | 0.30 | 63.00 |
| KAB | B135 | A100 | brief discussion with D. Rath re: update on discovery review project | 0.10 | 32.50 |
| FAP | B135 | A100 | Discussions with J. Green re: 2nd motion to amend termination event definition | 0.20 | 46.00 |
| LR | B135 | A100 | Discussion with Robyn Ekdahl re: excel service and discovery project | 0.40 | 84.00 |
| LR | B135 | A100 | Review and revise Affidavit of Service re: Third Motion to Amend Termination Event and Stay Orders (.1); prepare service list re: same (.5); further assist J. Green re: preparation of service of third party complaint on additional defendants (4.4) | 5.00 | 1,050.00 |
| LR | B135 | A100 | File and coordinate service of Third Motion to Amend Definition Of "Termination Event" | 2.00 | 420.00 |

Page: 21
February 28, 2012
Account No:  698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KKM | B135 | A100 | Conference w/Green re: filing deadlines/litigation issues | 0.10 | 49.50 |
| RSC | B135 | A100 | review Green report and ZS and Rath comments on background of Madoff request to dismiss suit/discovery (.2); advice to Green re: Madoff POC possibility (.2) | 0.40 | 256.00 |
| RSC | B135 | A100 | review CP edits to draft extension of stay motion | 0.20 | 128.00 |
| RLB | B135 | A100 | Review third motion to amend definition of termination event (.8); Review Zacks (.3), Reliance Trust (.4), Vanguard (.5), Wesbanco (.3), Verrano (.3), Whitebox (.4), WT metal (.4), and William Blair (1.0) subpoena responses for inclusion in exhibit A and service. | 4.40 | 2,178.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2012 | DBR | B135 | A100 | Evaluate options re: dismissal of lender action claims and transfer of certain claims to FitzSimons action (.8); consult with Zuckerman re: same (.3); email with Green, Goldfarb and Sottile re: same (.8); working on MDL motion to vacate Conditional Transfer Order (1.9); consult with Zuckerman re: same (.8); working on service issues re: FitzSimons (1.4); research re: MDL rules and motion to vacate (2.4); meet with J. Green re: MDL transfer issues (.6); working on corporate disclosure statement for MDL (.6) | 9.60 | 6,144.00 |
| | JSG | B135 | A100 | Review and edit service parties for service on additional defendants (.9); discuss same with J. Drobish (.4); review MDL docket (.2); review motion to vacate conditional transfer order (.2); research related to MDL transfer issues (2.2); e-mail with D. Rath, A. Goldfarb and J. Sottile regarding MDL transfer (.8); meet with L. Ellis (.2) and D. Rath (.6) regarding MDL transfer issues; review and edit draft of limited motion to vacate MDL transfer (.7); discuss corporate disclosure issues with D. Rath, J. Sottile and A. Goldfarb (.3). | 6.50 | 2,730.00 |
| | FAP | B135 | A100 | Review third motion to amend definition of termination event (.1); discussions with J. Green (.1) and L. Rogers (.1) re: same; emails with L. Rogers re: same (.1) | 0.40 | 92.00 |
| | JRD | B135 | A100 | Review/analyze discovery and service information (.3) and discuss issues related to same w/ J. Green (.4) | 0.70 | 227.50 |
| | FAP | B135 | A100 | Review D. Rath and J. Green email exchanges re: deadlines related to MDL action, WTC motion to lift stay of SLCFC suits and motion to amend termination definition (.2); email to D. Rath and J. Green re: same (.1) | 0.30 | 69.00 |
| | FAP | B135 | A100 | Briefly review Stradley Ronan's notices of appearance on behalf of certain 3rd party defendants (.1) and 2019 statement for | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours | |
|---|---|---|---|---|---|
|  |  |  | Stradley Ronan (.1) | 0.20 | 46.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.40 | 1,134.00 |
| LR | B135 | A100 | Multiple discussions with R. Ekdahl re: issues related to excel discovery and service projects (.5); assist J. Green re: preparation of service of third party complaint on additional defendants (7.8); discussion (.1) and email  (.1) with F. Panchak re: motion to amend definition of termination event | 8.50 | 1,785.00 |
| RSC | B135 | A100 | review and revise latest draft of limited motion to vacate MDL order | 0.40 | 256.00 |
| JLE | B135 | A100 | Meet with J. Green re: MDL issues | 0.20 | 70.00 |
| KAB | B135 | A100 | review and summarize Deutshe Bank. Law Debenture and WTC's joint motion to lift stay of SLCFCC | 0.70 | 227.50 |
| KAB | B135 | A100 | briefly review Committee's third motion to amend the definition of termination event | 0.10 | 32.50 |
| 01/19/2012 JRD | B135 | A100 | Meeting w/R. Ekdahl re: excel data management for LBO service and discovery project | 0.40 | 130.00 |
| FAP | B135 | A100 | Review draft limited motion to vacate or modify MDL conditional transfer order | 0.20 | 46.00 |
| DBR | B135 | A100 | research re: MDL corporate disclosure requirements (.9);  review and revise corporate disclosure statement (.4); consult with Chadbourne and Zuckerman re: same (.6); meet with J. Green re: corporate disclosure statement issue (.3) | 2.20 | 1,408.00 |
| JSG | B135 | A100 | Draft memo to Committee regarding Madoff dismissal (1.6); meet with D. Rath regarding corporate disclosure statement issue (.3); review and edit service list for service of summons and complaint (2.4); call with Strategic Partners regarding service (.3); call with First Southwest regarding status of discovery production (.2); e-mail with L. Rogers regarding service issues (.5); review Zuckerman e-mails re:  proposed order and final draft of motion regarding MDL transfer issue (.2); review, analyze and revise draft order and motion re: same (.4) | 5.90 | 2,478.00 |
| JLE | B135 | A100 | Review subpoena responses and prepare report re: same for: Victory Funds (.3); Wagner (.3); Webush (.2); WG Trading (.2); Whitebox (.5); Wilmington Trust (.3); Wisdom Tree (.2); Word Asset Managment (.3); Zacks Investment (.5) | 2.80 | 980.00 |
| LR | B135 | A100 | Discussions with R. Ekdahl re: service issues and returns related to third party complaint (.9); assist J. Green re: preparation of service of third party complaint on additional defendants (1.7); emails with J. Green re: same (.5) | 3.10 | 651.00 |
| RSC | B135 | A100 | review ZS email re: MDL issues (.1); review as filed objection to transfer to MDL (.3) | 0.40 | 256.00 |

Page:  23
February  28, 2012
Account No:  698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| LR | B135 | A100 | Review docket re: committee's motion to vacate re: MDL case 2296 | | 0.20 | 42.00 |
| RLB | B135 | A100 | Research re: corporate disclosures for official committees (2.4) Resolve foreign service issues (.5) | | 2.90 | 1,435.50 |
| 01/20/2012 DBR | B135 | A100 | Review and revise memo to committee re: dismissal of certain defendants (.7); email with Green re: same (.4); review and analyze service issues and report re: same (1.1) | | 2.20 | 1,408.00 |
| JSG | B135 | A100 | Discuss edits to service party list with C. Adams (.2); discuss service issues with L. Rogers (.3); and e-mail with Rath re: same (.4) draft Madoff dismissal memo (.3); review and analyze report from L. Ellis regarding document production (2.2); call from ITG Inc. (.2) and Registered Agent to Gam Equity and Luxor Capital (.3) regarding service of complaint; e-mail with Tirshwell regarding discovery responses (.2). | | 4.10 | 1,722.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.6); discuss same with J. Green (.2) | | 3.80 | 798.00 |
| LR | B135 | A100 | Call with E. Haigler counsel re: defendant's service related to third party complaint (.1); email to J. Green re: status re: service of same (.1) | | 0.20 | 42.00 |
| ACD | B135 | A100 | Assist Green re: preparation of service of 3rd party complaint on additional defendants | | 1.00 | 200.00 |
| LR | B135 | A100 | Prepare Summons (.1); and Certificate of Service re: third party complaint (.1); assist J. Green re: preparation of service of third party complaint on additional defendants (4.4); discussion with J. Green re: issues related to same (.3); email to J. Green re: summary related to third amended complaint service (.2) | | 5.10 | 1,071.00 |
| LR | B135 | A100 | Emails with DLS re: service issues related to third party complaint | | 0.10 | 21.00 |
| RSC | B135 | A100 | review draft memo to committee re: Madoff recovery issue | | 0.40 | 256.00 |
| AGL | B135 | A100 | review and analyze DB motion to lift stays of actions | | 1.30 | 936.00 |
| 01/21/2012 JSG | B135 | A100 | Review e-mail from Blackrock regarding discovery responses (.2); plan and prepare for meeting with Butcher, Drobish, Brown and Ellis re: litigation status (.4). | | 0.60 | 252.00 |
| 01/23/2012 JSG | B135 | A100 | Draft memo regarding outstanding service and discovery issues (1.6) and e-mail to R. Butcher, L. Ellis, K. Brown, J. Drobish, regarding same (.3); meet with C. Adams regarding service (.5); meeting with J. Drobish, R. Butcher, K. Brown, L. Ellis | | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | regarding service and discovery issues (1.3); e-mail with A. Goldfarb regarding Tribune 401k plans (.3) and research files for status of same (.4); review and analyze report from L. Ellis regarding documents produced (2.2). | 6.60 | 2,772.00 |
| JRD | B135 | A100 | Prepare for (.2) and attend part of meeting (1.0) w/ J. Green, R. Butcher, L. Ellis, K. Brown re: LBO service and discovery | 1.20 | 390.00 |
| KAB | B135 | A100 | Prepare for (.2) and participate in meeting with J. Green, R. Butcher, L. Ellis and J. Drobish re: status of discovery and service projects and going forward tasks related to the same (1.3); further discussions with L. Ellis re: same (.2) | 1.70 | 552.50 |
| RLB | B135 | A100 | Review subpoena responses re: State Street (.8) Meeting with Drobish, Brown, Green and Ellis re: service and subpoena completion (1.3) Meet with Adams re: service coordination issues (.3) | 2.40 | 1,188.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.30 | 1,323.00 |
| CAA | B135 | A100 | Discussion w/J. Green re: status of preparation of service of 3rd party complaint on additional defendants | 0.50 | 105.00 |
| CAA | B135 | A100 | Discussion w/R. Butcher re: service coordination issues | 0.30 | 63.00 |
| JLE | B135 | A100 | Meet with Butcher, Green, Brown and Drobish re: service of complaints and related issues (1.3); follow-up discussion with K. Brown re: same (.2) | 1.50 | 525.00 |
| JLE | B135 | A100 | Emails to/from Green re: review of subpoenas and meeting re: same | 0.30 | 105.00 |
| DBR | B135 | A100 | communications with Zuckerman re: changes to form confidentiality agreement (.3); emails with Chadbourne and Zuckerman re: opposition to motion to stay (.6); work on FitzSimons action and service thereof (2.2) and communications with Zuckerman re: same (.2) | 3.30 | 2,112.00 |
| RSC | B135 | A100 | review Akin confi issues raised | 0.20 | 128.00 |
| FAP | B135 | A100 | email exchanges with D. Bava re: MDL proceeding deadlines | 0.20 | 46.00 |
| 01/24/2012 JSG | B135 | A100 | Call with ITG Inc. (.3), BNY (.1), Wedbush (.1), Utah (.2) regarding discovery and litigation status; review and analyze noteholders' lift stay motion (1.0); review and analyze potential draft DCL proponents' objection to Noteholders' lift stay motion (1.5); draft separate committee objection to lift stay motion (1.8); meet with D. Rath regarding stay issues (.4); review and analyze discovery report by R. Ekdahl (.8); plan and prepare for discovery follow-up (.5); e-mail with Shell Asset (.2), BarCap (.4) regarding discovery; e-mail with H. Seife, D. LeMay, D. |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  |  |  |  | Deutsch, T. McCormack, M. Ashley, A. Rosenblatt, J. Sottile, A. Goldfarb and D. Rath regarding stay objection (.3); review and analyze comments to stay objection (.3); e-mail to C. Adams regarding service questions (.2). | 8.10 | 3,402.00 |
|  | DBR | B135 | A100 | review motion to lift stay (.6); review draft objection to lift stay motion by DCL (1.8); review and revise committee objection to lift stay (1.1); meet with Green re: same (.4), email with Zuckerman, Chadbourne and Green re: same (.3) | 4.20 | 2,688.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.7); review J. Green email re: issues related to same (.2) | 5.90 | 1,239.00 |
|  | JLE | B135 | A100 | Review and revise service list report | 2.80 | 980.00 |
|  | RLB | B135 | A100 | Review Stephens (.6) Schwab (.8) and Papson (.9) discovery responses for addition to Exhibit A. | 2.30 | 1,138.50 |
| 01/25/2012 | DBR | B135 | A100 | emails with Zuckerman and Chadbourne re: committee objection to lift stay (.6); review and revise committee objection to lift stay (1.0), work on service issues (1.7); review Retirees objection to motion to lift stay (.4); communications with Zuckerman and Chadbourne re: same (.8) | 4.50 | 2,880.00 |
|  | JSG | B135 | A100 | Call with First Southwest regarding document production (.1) and research status of First Southwest production (.3); call fromEith District Electrical Pension Fund re: discovery issues (.2); e-mails with A. Goldfarb, D. Rath, J. Sottile, R. Cobb regarding stay issues and objection (1.2); review retirees' objection to motion to lift stay (.5) and edit Committee's stay response (.4); review and edit list for defendant service on registered agents (2.7); review and analyze report from K. Brown regarding document production status (2.4); e-mail with BarCap regarding document production (.1). | 7.90 | 3,318.00 |
|  | JLE | B135 | A100 | Review and revise service parties report (1.7); Review and analyze subpoena responses from BOA (.4) and USAA (.3) re: same | 2.40 | 840.00 |
|  | FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.60 | 138.00 |
|  | JLE | B135 | A100 | Review and analyze NewEdge discovery responses | 1.40 | 490.00 |
|  | RSC | B135 | A100 | review proposed objection from retirees w/issues raised by ZS (.3); comments to Rath and Green re: appropriate response from committee (.3); review and respond to ZS issues raised re: committee response to motion to lift stay (.4) | 1.00 | 640.00 |
|  | RLB | B135 | A100 | Review and analysis of Raymond James subpoena |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | response for addition to exhibit A. | 1.30 | 643.50 |
| 01/26/2012 | DBR | B135 | A100 | work on service matters re: FitzSimmons (.9); review and revise committee response to lift stay motion (.7); confer with Zuckerman and Chadbourne re: same (.5); finalize same (.7); review schedule for hearings on lift stay (.2) | 3.00 | 1,920.00 |
|  | JSG | B135 | A100 | Call from NYC Board of Education (.2) regarding service of 3rd party complaint; discussions with K. Brown (.3) and L. Ellis (.5) regarding analysis of document production; e-mail with BarCap (.3), Adage (.1), Advance Series (.2) regarding document responses; analyze transfer of claim from Lender Action issue (.6) and e-mail with D. Rath regarding same (.2); review and make edits to final draft of Committee lift stay objection and oversee filing of same (.5); review and analyze reports from K. Brown (1.3) and L. Ellis (1.4) regarding documents produced; call (.1) and e-mail (.2) with 8th District Electrical re: service of 3rd party complaint; e-mail with M. Ashley regarding Aurelius document requests (.4); review and analyze responses of Debtors, and various defendants to Noteholders' and Committee's stay motions (.5); review and analyze response to discovery from Shell Asset Management (.1) | 6.90 | 2,898.00 |
|  | FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.40 | 92.00 |
|  | FAP | B135 | A100 | Briefly review TM Retirees objection to Deutsche Bank motion to lift stay of SLCFC suits | 0.10 | 23.00 |
|  | FAP | B135 | A100 | File and serve committee's response to SLCFC lift stay motion (.6); follow-up email to D. Rath, J. Green and Zuckerman re: same (.1) | 0.70 | 161.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.20 | 882.00 |
|  | FAP | B135 | A100 | Briefly review Aurelius joinder to Deutsche Bank motion to lift stay of SLCFC suits | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review objections/responses to Deutsche Bank motion to lift stay of SLCFC suits filed by: Morgan Stanley (.1), Merrill Lynch (.1), Certain D&Os (.1), President & Fellows of Harvard College (.1), Debtors (.1) and Winterthur Museum (.1); briefly review JPMorgan joinder to Debtors' response re: same (.1) | 0.70 | 161.00 |
|  | FAP | B135 | A100 | Email exchanges with K. Stickles/P. Ratkowiak re: responses to committee's 3rd motion to amend termination definition | 0.20 | 46.00 |
|  | FAP | B135 | A100 | Assist R. Butcher re: proofs of service related to service of 3rd party complaint on multiple foreign defendants | 2.30 | 529.00 |
|  | FAP | B135 | A100 | Briefly review Kenney joinder to certain D&Os |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | objection to motion to lift stay of SLCFC suits | 0.10 | 23.00 |
| FAP | B135 | A100 | Briefly review Zell limited objection to 3rd motion to amend termination event (.1); email to Zuckerman re: same (.1) | 0.20 | 46.00 |
| KAB | B135 | A100 | email with J. Green and L. Ellis re: status of discovery review project (.1); review and analyze discovery responses and prepare report for: Investment Broker Group (.2), Timber Hill (.3), Invesco Structured (.2), Janus Capital ( .2), Jefferies ( .2), Jefferson Pilot (.2), Jennison (.3), JMontgomery (.2), JNL Variable (.2), John Hancock (.4), John Asiberelli (.1), JPMC (.1), Kiewit (.2), Lampe (.2), Lazard (.1), Levin, (.2), Lighthouse (.3), Lincoln (.4), Loeb (.1), Loomis Sayles (.2), Lord Abbott (.2), LSP (.3), LSV (.2), Mackay (.2), Madoff (.3), Maple Securities (.2), Mason Street (.2), MB Financial (.3); discussions with J. Green re: issues related to discovery project (.3); discussion with R. Butcher re: same (.2) | 6.80 | 2,210.00 |
| FAP | B135 | A100 | Prepare affidavit of service re: response to motion to lift stay of SLCFC suits (.1); file same (.1) | 0.20 | 46.00 |
| JLE | B135 | A100 | Review and analyze discovery responses from and prepare report for: Metlife (.3); MFC Global (.2); Millennium (.2); Morgan Asset Mgmt (.2); Morgan Keegan (.3); MTB Group (.3); MTBank (.2); Munder (.2); Nationwide (.2); Natixis Bleichroeder (.3); Neuberger (.3); Neville (.2); NISA (.3); NITC (.2); Nomura International Trust (.2); NorthStar (.3); Northwestern Mutual (.3); NY Common Ret. Fund (.2); NY State Teachers (.2); Ocean State (.3); Pacific Life (.3); Parnassus (.3); Peapack Gladstone Bank (.3); Penn Series Fund (.3); Penna. Ave. (.3); Perelman-Carley (.2); Primevest (.3); Principled Equity (.2); Raymond James (.5); Prospector Partners (.2) Prospectorfunds (.2); Prudential (.2); PSP Investments (.3); meet with J. Green re: same (.5) | 8.90 | 3,115.00 |
| RSC | B135 | A100 | review retirees objection to noteholders motion to lift stay | 0.30 | 192.00 |
| RSC | B135 | A100 | review draft memo re: Madoff dismissal issue (.2) and Rath cover email re: followup on distribution issues (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review final version of Committee objection to noteholder motion to lift stay per ZS comments | 0.20 | 128.00 |
| RLB | B135 | A100 | Review termination event pleadings (1.7) Review UBS (.5), RBC (.5) and Securities (.6) subpoena responses for additions to Exhibit A. | 3.30 | 1,633.50 |
| AGL | B135 | A100 | review and analyze objections and joinders w/r/t DB motion to lift stay | 2.30 | 1,656.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| Date | Atty | | | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/27/2012 | DBR | B135 | A100 | review and revise discovery responses to Aurelius (.9); emails (.3) and calls (.2) with Green re: same; follow up with Goldfarb re: objections to stay relief (.5) | 1.90 | 1,216.00 |
| | JLE | B135 | A100 | Conference with Brown and Green re: subpoena chart | 1.10 | 385.00 |
| | KAB | B135 | A100 | discussion with J. Green re: next discovery/service project (.1); email with J. Green and L. Ellis re: same (.1) conference with J. Green and L. Ellis re: same (1.1) | 1.30 | 422.50 |
| | CAA | B135 | A100 | Prepare summons (.1) and COS (.1) re: service of 3rd party complaint on additional defendants | 0.20 | 42.00 |
| | KAB | B135 | A100 | email with D. Bava re: reply deadline for motion to amend termination event (.1); review local rules re: same (.1); brief discussion with M. McGuire re: same (.1) | 0.30 | 97.50 |
| | KAB | B135 | A100 | further discussions with L. Ellis re: subpoena/discovery response projects | 0.20 | 65.00 |
| | KAB | B135 | A100 | emails with J. Green, M. Ashley and J. Sottile re: reply to Aurelius' objection to Committee's motion to amend definition of termination event | 0.20 | 65.00 |
| | KAB | B135 | A100 | emails with J. Green re: Amalgamated Bank's subpoena response | 0.20 | 65.00 |
| | JLE | B135 | A100 | review and revise subpoena report re: status of subpoenas and discovery production (.4); review and analyze subpoenas and update status report for: Mellon (.2); Members (.2); | 0.80 | 280.00 |
| | CAA | B135 | A100 | Coordinate service of 3rd party 3rd Amended Complaint and summons on additional defendants | 3.50 | 735.00 |
| | JSG | B135 | A100 | Prepare for call with K. Reiley and S. Gulati regarding status of MDL and FitzSimons (.2) and participation in call re: same (.3); prepare for meeting with K. Brown and L. Ellis re: additional discovery/service project (.4) and meet with L. Ellis and K. Brown regarding same (1.1); review and analyze report from K. Brown regarding discovery responses (2.3); e-mail (.2) and calls with D. Rath (.2) and A. Goldfarb (.2) regarding reply to stay motion. | 4.90 | 2,058.00 |
| | RSC | B135 | A100 | review Aurelius' objection to stay extension | 0.30 | 192.00 |
| | RLB | B135 | A100 | Review and revise service parties for 245 additional defendants to be served | 1.60 | 792.00 |
| 01/28/2012 | JSG | B135 | A100 | Review Aurelius objection to stay motion (.8) and draft reply to same (3.5). | 4.30 | 1,806.00 |
| | DBR | B135 | A100 | review Noteholders objection to stay relief (.6); emails with Zuckerman re: same and reply to such objection (.5); review and revise reply re: same (.9) | 2.00 | 1,280.00 |
| 01/29/2012 | JSG | B135 | A100 | Revise draft reply to Aurelius's objection to lift stay motion (1.0) and e-mail with A. | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | Goldfarb, D. Rath, and J. Sottile re: same (.3); research MDL rules regarding transfer issues (1.1). |  | 2.40 | 1,008.00 |
|  | DBR | B135 | A100 | Review and revise draft reply to stay relief request (1.0) review and analyze research issue and Green finding re: same (.7); emails with Green and Zuckerman re: same (.3) |  | 2.00 | 1,280.00 |
| 01/30/2012 | JRD | B135 | A100 | Discussion w/ J. Green re: status of LBO discovery and service project, outstanding tasks |  | 0.20 | 65.00 |
|  | DBR | B135 | A100 | Further revise stay relief reply (.5); confer with Chadbourne, Zuckerman and Green re: same (1.2) |  | 1.70 | 1,088.00 |
|  | JSG | B135 | A100 | Review and edit reply to Aurelius re: stay motion (1.9); e-mail with M. Ashley, J. Sottile, D. Rath and A. Goldfarb regarding edits and filing same (1.4), and oversee filing same (.5); call with Kansas Public Retirement System re: service of 3rd party complaint (.2); discuss service issues with C. Adams (.3); meet with F. Savin regarding service and document issues (1.2); research Madoff bankruptcy (.6) and revise Madoff memo to Committee (.5); review and analyze report from K. Brown regarding document production (.7). |  | 7.30 | 3,066.00 |
|  | KAB | B135 | A100 | email with J. Green re: Goldman Sachs discovery production |  | 0.10 | 32.50 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (7.0); discuss service issues with J. Green (.3) |  | 7.30 | 1,533.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants |  | 7.00 | 1,470.00 |
|  | LR | B135 | A100 | file reply to Motion to Amend Definition of termination event |  | 0.50 | 105.00 |
| 01/31/2012 | FAP | B135 | A100 | Email exchanges with J. King re: research regarding service of 3rd party complaint on additional defendants |  | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review Aurelius, Law Debenture and Deutsche Bank objection to committee 3rd motion to amend termination event |  | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review committee's reply to Aurelius, Law Debenture and Deutsche Bank objection to 3rd motion to amend termination event |  | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review Aurelius reply in further support of motion to lift stay of SLCFC suits |  | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review joinder of certain SLCFC defendants to certain D&Os objection to motion to lift stay of SLCFC suits |  | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Call with P. Ratkowiak re: status of 3rd motion to amend termination event |  | 0.20 | 46.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of |  |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | third party complaint on additional defendants | 2.50 | 525.00 |
| JSG | B135 | A100 | Review status of threshold memo and motion (.4) and e-mail with D. Rath re: same (.1); review and analyze discovery responses from Harris (.2), Compass (.3), AG Edwards (.3), First Clearing (.3), Crane Asset Management (.2); H.M. Payson (.3); e-mail with H.M. Payson (.3) regarding discovery responses; calls with Crane Asset (.2) Harris (.2), and Adage (.1) regarding discovery responses; e-mail with J. Sottile and A. Goldfarb regarding stay motion (.2); review and analyze status of discovery served on December 13, 2011 (1.3). | 4.40 | 1,848.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.20 | 1,302.00 |
| JLE | B135 | A100 | Review and analyze subpoena responses from and update chart for: Met Life and related entities (.3); Mesirow (.2); ML (.2); MC (.1) | 0.80 | 280.00 |
| RLB | B135 | A100 | Resolve service issues re: conflict parties. | 0.80 | 396.00 |
| KAB | B135 | A100 | review and summarize: (i) TM Retirees objection to motion to lift stay of SLCFCC (.2); (ii) Aurelius joinder to motion to lift stay of SLCFCC (.1); (iii) Morgan Stanley's objection to motion to lift stay of SLCFCC (.2); (iv) Merrill Lynch's response re: same (.3); (v) Certain D&O's objection to same (.2); (vi) Tingley's limited objection to same (.1); (vii) Debtors response to same and to the Committee's third motion to amend definition of termination event (.4); (viii) JPM's joinder to the same (.1); (ix) Winterthur's objection to the motion to lift stay of SLCFCC (.2); (x) Kenney's joinder to D&O's objection to motion to lift stay of SLCFCC (.1) | 1.90 | 617.50 |
| KAB | B135 | A100 | review and summarize: (i) Zell's objection to committee's third motion to amend the definition of termination event (.1); (ii) Aurelius, Deutsche Bank and Law Debenture's joint objection to same (.2); (iii) Aurelius' statement in further support of motion to lift stay (.3); (iv) certain SLCFCC defendants' joinder to D&O's objection to the lift stay motion (.2) | 0.80 | 260.00 |

---

| | | **B135 - Litigation** | 612.40 | 234,691.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 01/02/2012 | FAP | B136 | A100 | Review LRC as-filed 35th monthly fee application | 0.20 | 46.00 |
| | FAP | B136 | A100 | Email exchanges with S. Lewicki and L. Pedicone re: November fees and expenses (.1); email to J. Decker re: same (.1) | 0.20 | 46.00 |
| 01/12/2012 | FAP | B136 | A100 | Draft LRC 12th interim fee application (.6); | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | draft notice re: same (.1) |  | 0.70 | 161.00 |
| 01/13/2012 | FAP | B136 | A100 | Discussion with K. Brown re: LRC 12th interim fee application (.1); further revisions to same (.1) | 0.20 | 46.00 |
|  | FAP | B136 | A100 | File and coordinate service of LRC 12th interim fee application | 0.40 | 92.00 |
|  | KAB | B136 | A100 | review and revise LRC's 12th interim fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: same(.1) | 0.40 | 130.00 |
|  | FAP | B136 | A100 | Begin drafting LRC 36th monthly fee application | 0.60 | 138.00 |
| 01/16/2012 | FAP | B136 | A100 | Continue drafting LRC 36th monthly fee application | 0.80 | 184.00 |
| 01/17/2012 | CL | B136 | A100 | Assist F. Panchak re: revisions to LRC 36th monthly fee application | 5.00 | 650.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 36th monthly fee application (2.1); discussion with K. Brown re: same (.1) | 2.20 | 506.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's draft 36th monthly fee app | 0.10 | 32.50 |
| 01/18/2012 | CL | B136 | A100 | Assist F. Panchak re: further edits to LRC 36th monthly fee app | 1.40 | 182.00 |
|  | FAP | B136 | A100 | Email exchanges with K. Stickles re: responses to LRC 8th interim fee examiner preliminary report | 0.20 | 46.00 |
|  | FAP | B136 | A100 | Continue drafting LRC 36th monthly fee application | 0.60 | 138.00 |
|  | MBM | B136 | A100 | emails with Stickles and Theil re: LRC quarterly preliminary report (.3); review and analyze preliminary report re: same (.8) | 1.10 | 522.50 |
| 01/19/2012 | FAP | B136 | A100 | Continue drafting LRC 36th monthly fee application (.7); discussions with K. Brown re: same (.1) | 0.80 | 184.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 36th monthly fee app (1.7); discussions with F. Panchak re: same (.1); discussion with M. McGuire re: status of same (.1) | 1.90 | 617.50 |
| 01/20/2012 | FAP | B136 | A100 | Discussion with K. Brown re: LRC 36th monthly fee application (.1); continue drafting same (1.8) | 1.90 | 437.00 |
|  | FAP | B136 | A100 | Email exchanges with K. Brown and M. McGuire re: responses to LRC 35th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.3); email to S. Lewicki and B. Thompson re: same (.1) | 0.70 | 161.00 |
|  | CL | B136 | A100 | Assist K. Brown and F. Panchak re: additional revisions to LRC 36th monthly fee application | 1.90 | 247.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| | KAB | B136 | A100 | brief discussion with F. Panchak re: LRC's 36th monthly fee app | 0.10 | 32.50 |
| | KAB | B136 | A100 | review and execute Certificate of No Objection Re: LRC's 35th monthly fee app | 0.10 | 32.50 |
| | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 35th monthly fee app | 0.10 | 32.50 |
| 01/22/2012 | KAB | B136 | A100 | continue preparing LRC's 36th monthly fee app | 4.10 | 1,332.50 |
| 01/23/2012 | KAB | B136 | A100 | discussions with F. Panchak (.2), M. McGuire (.1), and J. Drobish (.1) re: issues related to LRC's 36th monthly fee app | 0.40 | 130.00 |
| | FAP | B136 | A100 | Multiple discussions with K. Brown re: issues related to LRC 36th monthly fee application (.3) continue drafting same (1.4) | 1.70 | 391.00 |
| | CL | B136 | A100 | Assist F. Panchak re: additional edits to LRC 36th monthly fee application | 1.50 | 195.00 |
| | KAB | B136 | A100 | continue drafting LRC 36th monthly fee app (2.5); discussion with F. Panchak re: status of same (.1) | 2.60 | 845.00 |
| 01/24/2012 | KAB | B136 | A100 | continue preparing LRC's 36th monthly fee app (4.1); discussion with L. Pedicone re: revisions to same (.1); discussion with F. Panchak re: same (.1); discussions with M. McGuire re: same (.1); discussion with J. Green re: expense issues related to same (.2) | 4.60 | 1,495.00 |
| | FAP | B136 | A100 | Discussions with K. Brown re: LRC 36th monthly fee application (.1); continue drafting same (2.2) | 2.30 | 529.00 |
| 01/26/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 36th monthly fee app | 0.10 | 32.50 |
| | FAP | B136 | A100 | Discussion with K. Brown re: status of LRC's 36th monthly fee app. | 0.10 | 23.00 |
| 01/30/2012 | MMD | B136 | A100 | Email messages from/to K. Brown regarding LRC 36th Monthly Fee Application (.1); Revise/update same (.1); Prepare Notice re: same (.1) | 0.30 | 69.00 |
| | KAB | B136 | A100 | review comments from M. McGuire re: revisions to LRC's 36th monthly fee app (.1); brief discussion with M. McGuire re: same (.1); discussion with S. Lewicki re: same (.1); email with M. Dero re: same and drafting of notice for app (.1); review and finalize LRC's 36th monthly fee app (.2); review and execute notice re: same (.1); discussions with M. Dero re: finalizing and filing same (.1) | 0.80 | 260.00 |
| | MMD | B136 | A100 | Revise LRC 36th Monthly Fee Application (.2); discussion with K. Brown re: same (.1) | 0.30 | 69.00 |
| | MMD | B136 | A100 | File and coordinate service of LRC Thirty-Sixth Monthly Application | 0.30 | 69.00 |
| | MBM | B136 | A100 | review and revise LRC 36th monthly fee application | 0.90 | 427.50 |

{698.001-W0019829.}

Page: 33
February 28, 2012
Account No:  698-001
Statement No:    14808

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | B136 - LRC Ret. & Fee Matters | 41.60 | 10,531.50 |
| 01/02/2012 FAP | B138 | A100 | Briefly review 12/15 committee meeting minutes | 0.10 | 23.00 |
| 01/03/2012 KAB | B138 | A100 | review email from J. Marrerro re: weekly professionals call and review agenda for same | 0.20 | 65.00 |
| 01/04/2012 DBR | B138 | A100 | prepare for (.4) and participate in professionals committee meeting (.5) re: agenda items listed | 0.90 | 576.00 |
| KAB | B138 | A100 | prepare for (.1) and participate in (.5) committee professional's call re: agenda items listed | 0.60 | 195.00 |
| FAP | B138 | A100 | Review agenda re: 1/5 committee meeting | 0.10 | 23.00 |
| 01/05/2012 DBR | B138 | A100 | prepare for (.5) and participate in creditor committee meeting (1.1) re: agenda items listed | 1.60 | 1,024.00 |
| AGL | B138 | A100 | attend committee meeting re: agenda items listed | 1.10 | 792.00 |
| KAB | B138 | A100 | prepare for (.1) and participate in (1.1) committee call re: agenda items listed | 1.20 | 390.00 |
| 01/09/2012 KAB | B138 | A100 | review email from J. Marerro re:1/10 committee professionals meeting and briefly review related agenda for same | 0.10 | 32.50 |
| 01/10/2012 DBR | B138 | A100 | prepare for (.2) and participate in committee professionals meeting (.8) re: agenda items listed | 1.00 | 640.00 |
| KAB | B138 | A100 | review email from D. Deutsch re: 1/10 committee professionals meeting | 0.10 | 32.50 |
| 01/11/2012 FAP | B138 | A100 | Review agenda re: 1/12 committee meeting | 0.10 | 23.00 |
| 01/12/2012 DBR | B138 | A100 | prepare for (.6) and participate in committee meeting (.7) re: agenda items listed | 1.30 | 832.00 |
| JSG | B138 | A100 | Participate on committee call re: agenda items listed | 0.70 | 294.00 |
| 01/17/2012 KAB | B138 | A100 | review D. Deutsch email re: 1/17 committee call | 0.10 | 32.50 |
| AGL | B138 | A100 | prepare for (.2) and attend (.5) committee professionals meeting re: agenda items listed | 0.70 | 504.00 |
| MBM | B138 | A100 | prepare for (.4) and attend committee professionals meeting (.5) re: agenda items listed | 0.90 | 427.50 |
| DBR | B138 | A100 | prepare for (.3) and participate in committee professionals call (.5) re: agenda items listed | 0.80 | 512.00 |
| 01/18/2012 KAB | B138 | A100 | review email from J. Marrerro re: weekly Committee meeting | | |
| FAP | B138 | A100 | Review J. Marrero email re: cancellation of | | |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | 1/19 committee meeting | 0.10 | 23.00 |
| 01/24/2012 | AGL | B138 | A100 | attend committee professionals call re: agenda items listed | 0.40 | 288.00 |
|  | FAP | B138 | A100 | Briefly review 1/12 committee meeting minutes | 0.10 | 23.00 |
|  | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 1/26 committee meeting | 0.10 | 23.00 |
|  | KAB | B138 | A100 | review email from J. Marrerro re: 1/26 committee meeting | 0.10 | 32.50 |
| 01/30/2012 | KAB | B138 | A100 | review email from J. Marrerro re: 1/31 committee call and related agenda | 0.10 | 32.50 |
| 01/31/2012 | MBM | B138 | A100 | prepare for (.9) and attend (.5) committee professionals meeting re: agenda items listed | 1.40 | 665.00 |
|  | DBR | B138 | A100 | prepare for (.5) and participate in committee professionals meeting (.5) re: agenda items listed | 1.00 | 640.00 |
|  |  |  |  | **B138 - Creditors' Cmte Mtgs** | 14.90 | 8,145.00 |
| 01/19/2012 | KAB | B140 | A100 | review vm from M. Novak re: creditor inquiry re: bankruptcy status (.1); prepare for (.1) and return call (.1) leaving msg re: same | 0.30 | 97.50 |
|  | KAB | B140 | A100 | call with M. Novack re: plan and bankruptcy status | 0.20 | 65.00 |
|  |  |  |  | **B140 - Creditor Inquiries** | 0.50 | 162.50 |
| 01/02/2012 | FAP | B144 | A100 | Review as-filed Certificate of No Objection re: Zuckerman's 27th monthly fee application (.1); review A. Dellose and A. Goldfarb email exchanges re: same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Review statement of OCP fees and expenses for September to November 2011 | 0.10 | 23.00 |
| 01/03/2012 | FAP | B144 | A100 | Email exchanges with A. Goldfarb and J. Sottile re: Zuckerman's 28th monthly fee application | 0.20 | 46.00 |
| 01/06/2012 | FAP | B144 | A100 | Email exchanges with A. Leung re: 12th interim fee applications | 0.10 | 23.00 |
| 01/09/2012 | KAB | B144 | A100 | review Zuckerman 28th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
|  | FAP | B144 | A100 | Review P. Ratkowiak email re: 12th interim fee application deadline; update critical dates (.1); email exchanges with A. Leung re: same (.2) | 0.30 | 69.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 28th monthly fee application (.1); coordinate filing/service of same (.1); review notice and update critical dates (.1) | 0.30 | 69.00 |
|  | FAP | B144 | A100 | Briefly review order modifying E&Y retention | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 01/10/2012 | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 12th interim fee application | 0.10 | 23.00 |
| 01/12/2012 | FAP | B144 | A100 | Review AlixPartners' 12th interim fee application (.2); draft notice re: same (.1) | 0.30 | 69.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 12th interim fee application (.1); review same (.1); draft notice re: same (.1) | 0.30 | 69.00 |
| 01/13/2012 | FAP | B144 | A100 | Discussion with K. Brown re: AlixPartners 12th interim fee application (.1); further revisions to same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne's 12th interim fee application (.4); email to H. Lamb re: same (.1) | 0.50 | 115.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners' 12th interim fee application (.4); email to A. Leung re: same (.1) | 0.50 | 115.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 9th interim fee application (.2); review same (.1); draft notice for same (.1); call with A. Goldfarb re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1) | 0.90 | 207.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 12th interim fee application | 0.10 | 23.00 |
|  | KAB | B144 | A100 | review AlixPartners' 12th interim fee app (.1); review and execute notice re: same (.1); discussion with F. Panchak re: same (.1) | 0.30 | 97.50 |
|  | KAB | B144 | A100 | review Chadbournes' 12th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
| 01/16/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 12th, LRC 12th, AlixPartners 12th and Zuckerman 9th interim fee applications (.1); file same (.1) | 0.20 | 46.00 |
| 01/18/2012 | FAP | B144 | A100 | Email exchanges with A. Leung and A. Holtz re: responses to AlixPartners' 35th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 35th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Email exchanges with D. Deutsch and H. Lamb re: responses to Chadbuorne's 35th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
| 01/19/2012 | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 35th monthly fee app | 0.10 | 32.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis' 35th monthly fee app | 0.10 | 32.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  |  |  |  | re: AlixPartners' 35th monthly fee app | 0.10 | 32.50 |
|  | FAP | B144 | A100 | File and coordinate service re: Certificate of No Objection to Chadbourne's 35th monthly fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 92.00 |
|  | FAP | B144 | A100 | File and coordinate service re: Certificate of No Objection to Moelis' 35th monthly fee application (.3); follow-up email to S. Sistla re: same (.1) | 0.40 | 92.00 |
|  | FAP | B144 | A100 | File and coordinate service re: Certificate of No Objection to AlixPartners' 35th monthly fee application (.3); follow-up email to A. Leung re: same (.1) | 0.40 | 92.00 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: responses to committee members' 19th expense application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1) | 0.60 | 138.00 |
| 01/20/2012 | FAP | B144 | A100 | Prepare affidavit of service re: certificates of no objection to Chadbourne, Moelis, AlixPartners 35th monthly and committee members' 19th monthly applications (.1); file same (.1) | 0.20 | 46.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis' 12th interim fee application (.1); review same (.1); draft (.1) and revise (.1) notice re: same; file and coordinate service re: same (.3); follow-up email to S. Sistla re: same (.1) | 0.80 | 184.00 |
|  | KAB | B144 | A100 | review Moelis' 12th interim fee application (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
| 01/23/2012 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne's 36th monthly fee application | 0.10 | 23.00 |
| 01/24/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Moelis 12th interim fee application (.1); file same (.1) | 0.20 | 46.00 |
| 01/25/2012 | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 36th monthly fee application (.1); review same in preparation of filing (.1); draft (.1) and revise (.1) notice re: same; discussion with K. Brown re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1) | 1.10 | 253.00 |
|  | KAB | B144 | A100 | review Moelis 36th monthly fee app (.1); review and execute Notice re: same (.1); discussion with F. Panchak re: revisions to notice (.1) | 0.30 | 97.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 36th monthly fee application | 0.10 | 23.00 |
| 01/26/2012 | FAP | B144 | A100 | Email exchanges with A. Leung re: status of |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | AlixPartners' 36th monthly fee application (.1); discussion with K. Brown re: same (.1) | 0.20 | 46.00 |
| MMD | B144 | A100 | Discussion with and email messages from F. Panchak regarding December fee applications | 0.10 | 23.00 |
| KAB | B144 | A100 | discussion with F. Panchak re: status of AlixPartners 36th monthly fee app | 0.10 | 32.50 |
| JSG | B144 | A100 | Discussion with M. Dero re: December fee applications | 0.10 | 42.00 |
| 01/31/2012 FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 36th monthly fee application (.1); review same in preparation of filing (.2); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.7); follow-up email to H.Lamb re: same (.1) | 1.30 | 299.00 |
| KAB | B144 | A100 | review Chadbourne's 36th monthly fee app (.1); review and execute notice re: same (.1) | 0.20 | 65.00 |
| | | | **B144 - Non-LRC Ret. & Fee Matt** | ----- **12.80** | -------- **3,134.00** |
| 01/02/2012 FAP | B146 | A100 | Briefly review memorandum opinion regarding reconsideration motions (.2); review order re: same (.1) | 0.30 | 69.00 |
| 01/03/2012 KAB | B146 | A100 | review and analyze the Court's opinion re: the reconsideration motions (.9); review and analyze the related order (.1); review Intralinks posting re: same (.1) | 1.10 | 357.50 |
| 01/04/2012 DBR | B146 | A100 | review and analyze court decision re: motions for reconsideration | 1.70 | 1,088.00 |
| 01/10/2012 FAP | B146 | A100 | Review proposed schedules for allocation disputes and 3rd amended plan disclosure/confirmation re: DCL plan proponents (.2) and Aurelius (.2) | 0.40 | 92.00 |
| KAB | B146 | A100 | review and summarize Aurelius' Statement in Support of Its Proposed Revised Schedule Re: Resolution of the Remaining Allocation Disputes and Confirmation of the Third Amended DCL Plan | 1.20 | 390.00 |
| KAB | B146 | A100 | email with D. Bava re: PHONES' appeal of motion to reconsider and confirmation opinion | 0.10 | 32.50 |
| MBM | B146 | A100 | review of WTC motion for leave to file appeal and exhibits | 1.60 | 760.00 |
| DBR | B146 | A100 | review and respond to correspondence from Zuckerman re: schedule for confirmation | 0.20 | 128.00 |
| 01/11/2012 FAP | B146 | A100 | Briefly review Wilmington Trust Company notice of appeal regarding court's decision on subordination (.1); motion for leave to file same (.1); Sullivan declaration in support thereof (.1); multiple email exchanges with K. Brown re: same (.3) | 0.60 | 138.00 |
| KAB | B146 | A100 | multiple emails with F. Panchak re: PHONES' | | |

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | appeal of motion to reconsider and confirmation opinion (.3); briefly review same and related documents (.2) | 0.50 | 162.50 |
|  | KAB | B146 | A100 | research interlocutory appeal issues (1.4); discussion with M. McGuire re: same (.1); discussion with M. Dero re: additional research needed on same (.1); emails with M. Dero re: same (.2); draft summary of findings (.4); emails with D. Rath and M. McGuire re: same (.2) | 2.40 | 780.00 |
|  | MMD | B146 | A100 | Discussion with K. Brown regarding appeal process (.1); Review WaMu docket regarding same (.1) and email messages to/from K. Brown re: same (.1) | 0.30 | 69.00 |
|  | MBM | B146 | A100 | research re: appeals issues (.8); review Brown emails re: same (.2) and calls with Roitman re: same (.1) | 1.10 | 522.50 |
|  | DBR | B146 | A100 | review issues re: WTC interlocutory appeal (.4) and memo from Brown re: same (.4) | 0.80 | 512.00 |
| 01/12/2012 | AGL | B146 | A100 | calls (.2) and emails (.3) to and from Roitman re: Tribune/WaMu confirmation issues | 0.50 | 360.00 |
| 01/16/2012 | FAP | B146 | A100 | Review K. Brown email re: WTC appeal and related deadlines | 0.20 | 46.00 |
|  | KAB | B146 | A100 | email with F. Panchak re: WTC appeal and related deadlines | 0.20 | 65.00 |
| 01/17/2012 | AGL | B146 | A100 | analysis of WaMu issues as they related to Tribune plan | 0.50 | 360.00 |
|  | JSG | B146 | A100 | review and analyze Wilmington Trust motion for leave to appeal | 0.30 | 126.00 |
|  | DBR | B146 | A100 | review appeals deadlines (.1) and correspondence from Chadbourne re: same (.2) | 0.30 | 192.00 |
| 01/18/2012 | KAB | B146 | A100 | review and summarize WTC's motion for leave to appeal from the confirmation order and order on reconsideration (1.1) and WTC's notice of appeal from the confirmation order/order on reconsideration (.1) | 1.20 | 390.00 |
| 01/20/2012 | DBR | B146 | A100 | review discovery from EGI to Wilmington Trust (.6); review discovery from Wilmington Trust re: allocation disputes (.6); review discovery from Noteholders re: allocation disputes (.6); review rules re: allocation discovery (1.3) | 3.10 | 1,984.00 |
| 01/23/2012 | FAP | B146 | A100 | Briefly Review Wilmington Trust notices of service and document requests to Debtors (.1), Committee (.1), Oaktree (.1), EGI-TRB (.1), TM Retirees (.1) and interrogatories to Debtors (.1) and Deutsche Bank (.1) | 0.70 | 161.00 |
|  | FAP | B146 | A100 | Review TM Retirees notice of service of document requests to Aurelius, Committee, Debtors, EGI-TRB, Law Debenture and Wilmington |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Trust | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review DCL plan proponents draft objection to Wilmington Trust motion for leave to appeal confirmation order | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review Aurelius's requests for production of documents to the Debtors (.1), the Committee (.1), EGI-TRB (.1), JPMorgan (.1), Oaktree Capital Management (.1) and the TM Retirees (.1); Briefly review EGI-TRB's requests for production of documents to Aurelius (.1) and Law Debenture (.1); and briefly review Law Debenture's requests for production of documents to EGI-TRB (.1), the TM Retirees (.1), and Oaktree Capital Management (.1) | 1.10 | 253.00 |
|  | KAB | B146 | A100 | email with J. Marrero re: PHONES appeal timeline (.1); discussion with M. McGuire re: same (.1); research same (.3) | 0.50 | 162.50 |
| 01/24/2012 | FAP | B146 | A100 | Briefly review DCL plan proponents' objection to Wilmington Trust motion for leave to file appeal | 0.10 | 23.00 |
|  | MBM | B146 | A100 | review of DCL objection to WTC motion for leave to appeal (1.4); emails with Roitman and Stickles re: same (.4)` | 1.80 | 855.00 |
|  | MBM | B146 | A100 | review of Aurelius, TM Retirees and WTC discovery requests related to allocation dispute | 1.30 | 617.50 |
| 01/25/2012 | FAP | B146 | A100 | Review EGI-TRB's notices of service re: document requests to: Aurelius (.1), Law Debenture (.1) and Wilmington Trust Company (.1) | 0.30 | 69.00 |
|  | FAP | B146 | A100 | Briefly review Law Debenture and Deutsche Bank objection to Wilmington Trust motion for leave to appeal confirmation on subordination issues (.1); briefly review Aurelius joinder to same (.1) | 0.20 | 46.00 |
|  | MBM | B146 | A100 | review of Law Debenture and DB objections to WTC motion for stay pending appeal | 2.20 | 1,045.00 |
| 01/26/2012 | DBR | B146 | A100 | emails with Chadbourne and Green re: discovery responses with regard to allocation dispute (.6); review and revise allocation discovery responses (.7); review issues re: notice and service of same (.4) | 1.70 | 1,088.00 |
|  | JSG | B146 | A100 | e-mail with D. Rath, R. Kirby, and M. Ashley regarding Committee's responses and service for plan discovery | 0.40 | 168.00 |
| 01/27/2012 | MMD | B146 | A100 | Assist J. Green in preparing discovery responses to Aurelius, WTC and TM Retirees | 0.20 | 46.00 |
|  | CAA | B146 | A100 | Assist J. Green re: preparation of responses to Aurelius discovery requests | 1.50 | 315.00 |
|  | MBM | B146 | A100 | review of plan related discovery responses | 0.80 | 380.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | DBR | B146 | A100 | review Wilmington trust request for leave to appeal and related pleadings (5.3); review allocation dispute discovery responses from Wilmington Trust (.5) and email with Chadbourne re: same (.2) | 6.00 | 3,840.00 |
| | JSG | B146 | A100 | review and analyze draft discovery responses to Aurelius, Wilmington Trust and TM Retirees (1.6); plan and prepare for service of discovery responses to Aurelius (1.5); e-mail with M. Ashley and R. Kirby regarding plan discovery (.6) | 3.70 | 1,554.00 |
| 01/30/2012 | KAB | B146 | A100 | review and summarize the motion of the Noteholder Plan Proponents for Voluntary Dismissal of Appeal Without Prejudice from the Court's October 31, 2011 Decision | 0.40 | 130.00 |
| | KAB | B146 | A100 | review email from M. Roitman re: preliminary statement concerning allocation disputes | 0.10 | 32.50 |
| | LR | B146 | A100 | Review and revise (.3) and file (.3) Notice of Service re: discovery responses related to allocation disputes | 0.60 | 126.00 |
| | MBM | B146 | A100 | review committee's preliminary statement of allocation dispute | 0.90 | 427.50 |
| | KAB | B146 | A100 | review and analyze numerous notices of discovery filed by WTC re: allocation disputes | 0.20 | 65.00 |
| | KAB | B146 | A100 | review and analyze numerous notices of discovery filed by TM Retirees re: allocation disputes | 0.10 | 32.50 |
| | DBR | B146 | A100 | review and revise draft Committee allocation brief | 0.80 | 512.00 |
| 01/31/2012 | FAP | B146 | A100 | Review Clerk's notice re: Wilmington Trust notice of appeal of confirmation opinion | 0.10 | 23.00 |
| | FAP | B146 | A100 | Review Wilmington Trust Company's notice of service re: responses/objections to discovery requests of:  EGI-TRB (.1), Law Debenture (.1) and TM Retirees (.1) | 0.30 | 69.00 |
| | FAP | B146 | A100 | Review Oaktree's notice of service re: responses/objections to discovery requests of: Wilmington Trust (.1), Law Debenture (.1) and Aurelius (.1) | 0.30 | 69.00 |
| | FAP | B146 | A100 | Review Debtors' notice of service re: responses/objections to discovery requests of: Aurelius (.1), Wilmington Trust (.1) and TM Retirees (.1) and responses/objections to interrogatories of Wilmington Trust (.1) | 0.40 | 92.00 |
| | FAP | B146 | A100 | Review EGI-TRB's notice of service re: responses/objections to discovery requests of: Wilmington Trust (.1), Law Debenture (.1) and TM Retirees (.1) | 0.30 | 69.00 |
| | FAP | B146 | A100 | Review Aurelius notice of service re: responses/objections to discovery requests of: EGI-TRB (.1) and TM Retirees (.1) | 0.20 | 46.00 |
| | FAP | B146 | A100 | Review Committee's notice of service re: responses/objections to discovery requests of | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
|  |  |  | Aurelius, TM Retirees and Wilmington Trust | 0.10 | 23.00 |
| FAP | B146 | A100 | Review M. Roitman email re: draft preliminary statement regarding allocation dispute (.1); follow-up discussion with K. Brown re: same (.1); review same (.1); discussions with M. McGuire re: same (.1) | 0.40 | 92.00 |
| KAB | B146 | A100 | discussions with F. Panchak (.1) and M. McGuire (.1) re: filing of preliminary statement concerning the resolution of the allocation disputes | 0.20 | 65.00 |
| KAB | B146 | A100 | review and summarize Aurelius' numerous notices of service re: the production of documents in connection with the allocation disputes | 0.20 | 65.00 |
| FAP | B146 | A100 | Review M. Roitman and M. McGuire email exchanges re: final preliminary statement regarding allocation dispute (.1); review/revise same (.2); prepare service list re: same (.2) | 0.50 | 115.00 |
| FAP | B146 | A100 | Review Law Debenture notices of service of first discovery requests to: EGI-TRB (.1), Oaktree (.1), TM Retirees (.1) and Wilmington Trust Company (.1) | 0.40 | 92.00 |
| FAP | B146 | A100 | Briefly review preliminary statements regarding allocation disputes of: Debtors (.1), Exchange Claims Holders (.1), Oaktree (.1), Law Debenture (.1), TM Retirees (.1), Aurelius (.1), Wilmington Trust (.1) and EGI-TRB (.1) | 0.80 | 184.00 |
| FAP | B146 | A100 | Briefly review joinders to Law Debenture preliminary statement regarding allocation disputes re: Davidson Kempner (.1) and Brigade Capital (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review Wilmington Trust reply in support of motion for leave to appeal confirmation opinion | 0.10 | 23.00 |
| FAP | B146 | A100 | File and serve committee's preliminary statement on allocation disputes | 0.50 | 115.00 |
| MBM | B146 | A100 | review and finalize committee allocation dispute memorandum | 2.30 | 1,092.50 |
| KAB | B146 | A100 | review and summarize the Court's order establishing a schedule with regard to the allocation disputes and confirmation | 0.40 | 130.00 |
| KAB | B146 | A100 | review and summarize the Senior Indenture Trustees' objection to motion for leave to appeal (.4) and Aurelius joinder to the same (.1) | 0.50 | 162.50 |
| KAB | B146 | A100 | review Court's notice re: filing of WTC appeal (.1); review notice of transmittal of record on appeal of same (.1) | 0.20 | 65.00 |
| KAB | B146 | A100 | review and summarize: (i) Debtors preliminary statement regarding allocation disputes (.5); (ii) Barclays and Waterstone's statement re: same (.2); and (iii) Oaktree's statement re: same (.4) | 1.10 | 357.50 |

Tribune Company, et al. bankruptcy

|  | Hours |  |
|---|---|---|
| **B146 - Plan & Disclos. Stmt.** | 53.90 | 23,614.00 |

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 01/24/2012 FAP | B151 | A100 | Briefly review December monthly operating report | | 0.10 | 23.00 |
| | | | **B151-Schedules/Operating Rpts** | | 0.10 | 23.00 |
| | | | **For Current Services Rendered** | | 776.80 | 294,084.50 |