# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: March 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:     THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Thirty-Fourth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period January 1, 2012 Through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

January 31, 2012 (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $57,470.00 and interim expenses in the amount of $406.73.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before March 19, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    February 28, 2012
          Saint Louis, Missouri

                              **STUART MAUE**

                              By: _____

                              John F. Theil, Esq.
                              3840 McKelvey Road
                              St. Louis, Missouri  63044
                              Telephone:  (314) 291-3030
                              Facsimile:  (314) 291-6546
                              tribunebkr@smmj.com

                              *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | **Objection Deadline: March 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

### THIRTY-FOURTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2012 THROUGH JANUARY 31, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |
| Period for which compensation and reimbursement is sought: | January 1, 2012 through January 31, 2012 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH, Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $57,470.00

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $406.73

This is a monthly application.

This monthly application includes 12.00 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications:  This is the Thirty-Fourth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| **Date Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 12/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
|  | **Objection Deadline:  March 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## THIRTY-FOURTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2012 THROUGH JANURARY 31, 2012

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirty-Fourth Monthly

Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Expenses for the Period January 1, 2012 Through January 31, 2012 (the "**Application**").  In support thereof, Stuart Maue respectfully states the following:

**BACKGROUND**

1.    On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**").    On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.    The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.    On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.    The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.    Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

**JURISDICTION AND VENUE**

6.    This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.    The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.      Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from January 1, 2012 through January 31, 2012 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.      A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $57,470.00 and expenses in the amount of $406.73.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

**SUMMARY OF SERVICES RENDERED**

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of January 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed five Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.     After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy

of the fee application.  This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation.  In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.    Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries.  The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional.  With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.  While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.    The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives.  Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses.  However, other expenses require detailed review by an accountant, such as the application

of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question.  The preliminary report is provided to the case professional and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred.  In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals.  After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 180.20 hours during the Application Period in furtherance of work performed on behalf of the Court.  Stuart Maue requests allowance of compensation in the amount of $57,470.00 for services performed as Fee Examiner at a blended hourly rate of $318.92. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $45,976.00.  None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C.  Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $406.73.

**NOTICE**

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    February 28, 2012
              Saint Louis, Missouri

STUART MAUE

By:    _____
       John F. Theil, Esq.
       3840 McKelvey Road
       St. Louis, Missouri  63044
       Telephone:  (314) 291-3030
       Facsimile:  (314) 291-6546
       tribunebkr@smmj.com

       *Fee Examiner*

# Exhibit A

Exhibit A

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Manager | $375.00 | 68.70 | $25,762.50 |
| Kathryn Hough | Legal Auditor | $325.00 | 13.50 | 4,387.50 |
| Kathy Tahan | Legal Auditor | $325.00 | 7.00 | 2,275.00 |
| Janet Papageorge | Legal Auditor | $325.00 | 0.40 | 130.00 |
| Pam Snyder | Legal Auditor-Acct. | $275.00 | 90.60 | 24,915.00 |
| | | **Total:** | 180.20 | $57,470.00 |
| | | **Blended Hourly Rate:** | $318.92 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 168.20 | $52,769.80 |
| Stuart Maue Retention/Compensation | 12.00 | $4,700.20 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (2,387 pages @ $0.10 per page) | $238.70 |
| Postage | $168.03 |
| **Total** | $406.73 |

# Exhibit B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030677**
**Matter Number: 1030677**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | JT | 1.20 | Begin review of all time entries for blocked and questioned blocked billing. | 450.00 |
| | | 2.10 | Examine timekeepers entries for multiple attendance for both intra and non-firm conferences. | 787.50 |
| | | 2.30 | Study billing entries for improper time increments. | 862.50 |
| | | 1.70 | Review and examine all timekeepers entries during application period for billing descrepancies and long billing days. | 637.50 |
| 01/06/2012 | JT | 5.20 | Continue reviewing billing entries for potential double billing, vague communications and tasks and blocked billing. | 1,950.00 |
| 01/09/2012 | JT | 2.50 | Completed review of billing entries for potential blocked, vague and double billing. | 937.50 |
| | | 2.20 | Verify and continue drafting preliminary report. | 825.00 |
| | | 2.40 | Begin drafting preliminary report. | 900.00 |
| 01/10/2012 | JT | 0.20 | Final edits to report and cover letter. | 75.00 |
| 01/10/2012 | PSS | 0.70 | Prepare exhibits in Excel format to send to the firm. | 192.50 |
| | | 2.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 715.00 |
| 01/13/2012 | JT | 0.20 | Email Albert regarding his firm's request for exhibits in excel format. | 75.00 |
| 01/18/2012 | JT | 0.10 | Review email regarding firm's response. | 37.50 |
| 01/19/2012 | JT | 0.10 | Read email and respond to same attaching requested material. | 37.50 |
| | | **23.50** | | **$8,482.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030677**
**Matter Number: 1030677**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.30 | = | $907.50 |
| John Theil | JT | 375.00 | x | 20.20 | = | $7,575.00 |
| | | **Total for Legal Auditors:** | | **23.50** | | **$8,482.50** |
| | | **Total Hours Worked:** | | **23.50** | | |
| | | **Total Hours Billed:** | | **23.50** | | **$8,482.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/04/2012 | JT | 2.20 | Continue review and analysis of billing entries for compliance with guidelines and local rules. | 825.00 |
| 01/04/2012 | PSS | 1.30 | Review expenses and draft expense section of report. | 357.50 |
| | | 1.80 | Reconcile fees in database to hard copy of interim application. | 495.00 |
| | | **5.30** | | **$1,677.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030678**
**Matter Number: 1030678**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 01/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 3.10 | = | $852.50 |
| John Theil | JT | 375.00 | x | 2.20 | = | $825.00 |
| | | **Total for Legal Auditors:** | | **5.30** | | **$1,677.50** |
| | | **Total Hours Worked:** | | **5.30** | | |
| | | **Total Hours Billed:** | | **5.30** | | **$1,677.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/18/2012 | PSS | 0.90 | Review expenses requested in interim application and draft expense section of report. | 247.50 |
| | | 1.90 | Reconcile fees in database to hard copy of interim application. | 522.50 |
| | | **2.80** | | **$770.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030836**
**Matter Number: 1030836**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00  x | 2.80  = | $770.00 |
| **Total for Legal Auditors:** | | | **2.80** | **$770.00** |
| **Total Hours Worked:** | | | **2.80** | |
| **Total Hours Billed:** | | | **2.80** | **$770.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030679**
**Matter Number: 1030679**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/06/2012 | JT | 0.30 | Call from M. Frank to discuss exhibits to the preliminary report, and prepare request made regarding same. | 112.50 |
| 01/06/2012 | PSS | 0.80 | Prepare Excel fee exhibits per request of law firm. | 220.00 |
| 01/18/2012 | JT | 0.20 | Review email from M. Frank regarding response and respond to same. | 75.00 |
| | | **1.30** | | **$407.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030679**
**Matter Number: 1030679**
**Firm: Alvarez & Marsal North America, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.80 | = | $220.00 |
| John Theil | JT | 375.00 | x | 0.50 | = | $187.50 |
| **Total for Legal Auditors:** | | | | **1.30** | | **$407.50** |
| **Total Hours Worked:** | | | | **1.30** | | |
| **Total Hours Billed:** | | | | **1.30** | | **$407.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1032358**
**Matter Number: 1032358**
**Firm: Campbell & Levine, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/30/2012 | PSS | 1.10 | Reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **1.10** | | **$302.50** |



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1032358
Matter Number: 1032358
Firm: Campbell & Levine, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
|------|----------|------|-------|--------|
| | **Total for Legal Auditors:** | | **1.10** | **$302.50** |
| | **Total Hours Worked** | | **1.10** | |
| | **Total Hours Billed:** | | **1.10** | **$302.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1032255**
**Matter Number: 1032255**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/31/2012 | PSS | 3.80 | Reconcile fees in database to fees requested in interim application. | 1,045.00 |
| | | **3.80** | | **$1,045.00** |

Exhibit: B



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1032255
Matter Number: 1032255
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 3.80 = | $1,045.00 |
|------|----------|------|-------|--------|
| | **Total for Legal Auditors:** | | **3.80** | **$1,045.00** |
| | **Total Hours Worked:** | | **3.80** | |
| | **Total Hours Billed:** | | **3.80** | **$1,045.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/18/2012 | JT | 0.40 | Continue corresponding with E. Lesniak and make appropriate changes pursuant to his request. | 150.00 |
| | | 0.30 | Review email from E. Lesniak regarding preliminary report and future distribution, and respond to same with attachments. | 112.50 |
| | | **0.70** | | **$262.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.70 = | $262.50 |
|------------|-----|----------|--------|---------|
| | **Total for Legal Auditors:** | | **0.70** | **$262.50** |
| | **Total Hours Worked:** | | **0.70** | |
| | **Total Hours Billed:** | | **0.70** | **$262.50** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029776**
**Matter Number: 1029776**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/17/2012 | JT | 0.20 | Read and respond to enquiries regarding fee applications and processes. | 75.00 |
| | | **0.20** | | **$75.00** |



**Exhibit: B**

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029776**
**Matter Number: 1029776**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|---|---|---|---|---|
| | **Total for Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

**Exhibit: B**



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | JT | 0.30 | Read and respond to email regarding responses and final reports for the 6th and 7th interim applications. | 112.50 |
| | | **0.30** | | **$112.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030687**
**Matter Number: 1030687**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
|------------|-----|----------|--------|---------|
| **Total for Legal Auditors:** | | | **0.30** | **$112.50** |
| **Total Hours Worked:** | | | **0.30** | |
| **Total Hours Billed:** | | | **0.30** | **$112.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030683**
**Matter Number: 1030683**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/12/2012 | JT | 0.20 | Review e-mail and attachments from Jenner re: unredacted entries. | 75.00 |
| | | **0.20** | | **$75.00** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030683**
**Matter Number: 1030683**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|------------|----|---------|--------|--------|
| **Total for Legal Auditors:** | | | **0.20** | **$75.00** |
| **Total Hours Worked:** | | | **0.20** | |
| **Total Hours Billed:** | | | **0.20** | **$75.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030055**
**Matter Number: 1030055**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/26/2012 | JT | 0.20 | Phone call with B. Ehrens regarding response to 5th interim report. | 75.00 |
| | | 0.80 | Draft and verify Final Report for 8th interim period. | 300.00 |
| 01/27/2012 | PSS | 0.70 | Review final report and exhibits and verify accuracy of amounts. | 192.50 |
| | | **1.70** | | **$567.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030055**
**Matter Number: 1030055**
**Firm: Jones Day**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 x | | 0.70 = | | $192.50 |
| John Theil | JT | 375.00 x | | 1.00 = | | $375.00 |
| **Total for Legal Auditors:** | | | | **1.70** | | **$567.50** |
| **Total Hours Worked:** | | | | **1.70** | | |
| **Total Hours Billed:** | | | | **1.70** | | **$567.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/04/2012 | JT | 0.20 | Review e-mail and attachements regarding fee applications and respond to same. | 75.00 |
| 01/18/2012 | JT | 0.30 | Review several emails from M. McGuire regarding preliminary report and respond to same with attachments. | 112.50 |
| | | **0.50** | | **$187.50** |

Exhibit: B

STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 02/28/2012
Invoice Number: R1247 - 1029735
Matter Number: 1029735
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.50 = | $187.50 |
|------------|----|----|----|----|
| **Total for Legal Auditors:** | | | **0.50** | **$187.50** |
| **Total Hours Worked:** | | | **0.50** | |
| **Total Hours Billed:** | | | **0.50** | **$187.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/06/2012 | PSS | 0.50 | Continue to reconcile fees in database to fees requested in interim application. | 137.50 |
| 01/09/2012 | PSS | 6.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,897.50 |
| 01/10/2012 | PSS | 0.90 | Review expenses requested in interim application and draft expense text. | 247.50 |
| | | 1.80 | Continue to reconcile fees in database to fees requested in interim application. | 495.00 |
| | | **10.10** | | **$2,777.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031555**
**Matter Number: 1031555**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 10.10 | = | $2,777.50 |
| **Total for Legal Auditors:** | | | | **10.10** | | **$2,777.50** |
| **Total Hours Worked** | | | | **10.10** | | |
| **Total Hours Billed:** | | | | **10.10** | | **$2,777.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030436**
**Matter Number: 1030436**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/11/2012 | JT | 0.20 | Review e-mail and attachment from B. Dunn re: firm response. | 75.00 |
| | | 1.10 | Study firm's response with prelimiary report and exhibits, and begin drafting Final Report. | 412.50 |
| 01/12/2012 | JT | 1.90 | Finalize and verify final draft of Final Report. | 712.50 |
| 01/12/2012 | PSS | 1.20 | Preparation of final exhibits and Appendix A to accompany final report. | 330.00 |
| | | **4.40** | | **$1,530.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030436**
**Matter Number: 1030436**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.20 | = | $330.00 |
| John Theil | JT | 375.00 | x | 3.20 | = | $1,200.00 |
| **Total for Legal Auditors:** | | | | **4.40** | | **$1,530.00** |
| **Total Hours Worked:** | | | | **4.40** | | |
| **Total Hours Billed:** | | | | **4.40** | | **$1,530.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031609**
**Matter Number: 1031609**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/11/2012 | JT | 0.40 | Review fee entries to determine overall issues. | 150.00 |
| 01/11/2012 | PSS | 0.60 | Review expenses requested in interim application and draft expense section of report. | 165.00 |
| | | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| | | **2.40** | | **$700.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031609**
**Matter Number: 1031609**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| **For Professional Services through 01/31/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 2.00 | = | $550.00 |
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| | | **Total for Legal Auditors:** | | **2.40** | | **$700.00** |
| | | **Total Hours Worked:** | | **2.40** | | |
| | | **Total Hours Billed:** | | **2.40** | | **$700.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031610**
**Matter Number: 1031610**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/11/2012 | PSS | 0.70 | Review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | 1.50 | Reconcile fees in database to fees requested in interim application. | 412.50 |
| | | **2.20** | | **$605.00** |

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031610**
**Matter Number: 1031610**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 2.20 = | $605.00 |
| **Total for Legal Auditors:** | | | **2.20** | **$605.00** |
| **Total Hours Worked:** | | | **2.20** | |
| **Total Hours Billed:** | | | **2.20** | **$605.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031611**
**Matter Number: 1031611**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/11/2012 | PSS | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| 01/12/2012 | PSS | 3.40 | Continue to reconcile fees in database to fees requested in interim application. | 935.00 |
| 01/13/2012 | PSS | 4.90 | Continue to reconcile fees in database to fees requested in interim application. | 1,347.50 |
| 01/16/2012 | PSS | 0.80 | Continue to reconcile fees in database to fees requested in interim application. | 220.00 |
| 01/17/2012 | PSS | 6.60 | Continue to reconcile fees in database to fees requested in interim application. | 1,815.00 |
| | | 1.20 | Review expenses requested in interim application and draft expense section of report. | 330.00 |
| 01/18/2012 | PSS | 1.10 | Continue to review expenses requested in interim application and draft expense section of report. | 302.50 |
| | | **19.20** | | **$5,280.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031611**
**Matter Number: 1031611**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 19.20 | = | $5,280.00 |
| **Total for Legal Auditors:** | | | | **19.20** | | **$5,280.00** |
| **Total Hours Worked:** | | | | **19.20** | | |
| **Total Hours Billed:** | | | | **19.20** | | **$5,280.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029555**
**Matter Number: 1029555**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/17/2012 | JT | 0.50 | Review email and attachments regarding firm's response to the preliminary report for the 7th interim fee period. | 187.50 |
| 01/18/2012 | JT | 0.40 | Begin reviewing and studying firm response. | 150.00 |
| 01/19/2012 | JT | 2.70 | Continue reviewing response and spreadsheet, and work on draft of final report. | 1,012.50 |
| 01/19/2012 | PSS | 1.60 | Review final report and prepare final exhibits and summary of findings. | 440.00 |
| | | **5.20** | | **$1,790.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029555**
**Matter Number: 1029555**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.60 | = | $440.00 |
| John Theil | JT | 375.00 | x | 3.60 | = | $1,350.00 |
| **Total for Legal Auditors:** | | | | **5.20** | | **$1,790.00** |
| **Total Hours Worked:** | | | | **5.20** | | |
| **Total Hours Billed:** | | | | **5.20** | | **$1,790.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030684**
**Matter Number: 1030684**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/19/2012 | KCT | 0.50 | Evaluate fee entries related to conferences, potential double billing, potential blocked billing and administrative activity. | 162.50 |
| | | 0.30 | Review and analyze firm's eighth quarterly application and retention order. | 97.50 |
| | | 0.40 | Analyze fee entries related to vague conferences, vague tasks, time increments, potential clerical activity, potential travel, and potential retention and compensation activity. | 130.00 |
| 01/20/2012 | KCT | 1.60 | Draft fee examiner's preliminary report regarding firm's eighth quarterly fee application. | 520.00 |
| 01/23/2012 | KCT | 1.50 | Review, revise and finalize fee examiner's preliminary report. | 487.50 |
| 01/24/2012 | JT | 0.70 | Work on draft of preliminary report. | 262.50 |
| | | 3.30 | Review, analyze and edit billing entries for potential violations with UST guidelines and local rules. | 1,237.50 |
| | | **8.30** | | **$2,897.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030684**
**Matter Number: 1030684**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 4.30 | = | $1,397.50 |
| John Theil | JT | 375.00 | x | 4.00 | = | $1,500.00 |
| | | **Total for Legal Auditors:** | | **8.30** | | **$2,897.50** |
| | | **Total Hours Worked:** | | **8.30** | | |
| | | **Total Hours Billed:** | | **8.30** | | **$2,897.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030685**
**Matter Number: 1030685**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/04/2012 | PSS | 0.90 | Reconcile fees in database to hard copy of interim application. | 247.50 |
| 01/05/2012 | PSS | 2.30 | Continue to reconcile fees in database to hard copy of interim application. | 632.50 |
| 01/20/2012 | KCT | 0.20 | Read and analyze firm's ninth quarterly fee application. | 65.00 |
| | | 0.30 | Analyze fee descriptions related to conferences, intraoffice conferences, nonfirm conferences, intraoffice and nonfirm multiple attendance, potential extended days and timekeeper's potential nonutility to the case. | 97.50 |
| | | 0.20 | Continue to study fee entries related to vague communications, other vague activity, potential double billing, block billing, potential administrative activity, potential clerical activity and potential retention and compensation. | 65.00 |
| | | **3.90** | | **$1,107.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030685**
**Matter Number: 1030685**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.20 | = | $880.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 0.70 | = | $227.50 |
| **Total for Legal Auditors:** | | | | **3.90** | | **$1,107.50** |
| **Total Hours Worked:** | | | | **3.90** | | |
| **Total Hours Billed:** | | | | **3.90** | | **$1,107.50** |

**Exhibit: B**



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030850**
**Matter Number: 1030850**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | PSS | 0.70 | Reconcile fees in database to hard copy of interim application. | 192.50 |
| | | 0.50 | Review expenses and draft expense section of report. | 137.50 |
| | | **1.20** | | **$330.00** |

**Exhibit: B**



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1030850
Matter Number: 1030850
Firm: Mercer (US) Inc.

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**<u>Legal Auditors</u>**

| Pamela S. Snyder | PSS | 275.00 | x | 1.20 | = | $330.00 |
|---|---|---|---|---|---|---|
| **Total for Legal Auditors:** | | | | **1.20** | | **$330.00** |
| **Total Hours Worked:** | | | | **1.20** | | |
| **Total Hours Billed:** | | | | **1.20** | | **$330.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031612**
**Matter Number: 1031612**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/18/2012 | PSS | 0.70 | Reconcile fees in database to hard copy of interim application. | 192.50 |
| 01/19/2012 | PSS | 0.60 | Review expenses and draft expense section of report. | 165.00 |
| | | **1.30** | | **$357.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031612**
**Matter Number: 1031612**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|---|---|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 | x | 1.30 | = | $357.50 |
| | | **Total for Legal Auditors:** | | **1.30** | | **$357.50** |
| | | **Total Hours Worked:** | | **1.30** | | |
| | | **Total Hours Billed:** | | **1.30** | | **$357.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030691**
**Matter Number: 1030691**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/03/2012 | PSS | 0.50 | Reconcile fees in database to hard copy of interim application. | 137.50 |
| 01/04/2012 | PSS | 0.40 | Review expenses and draft expense section of report. | 110.00 |
| | | 2.20 | Continue to reconcile fees in database to hard copy of interim application. | 605.00 |
| 01/17/2012 | KH | 1.70 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 552.50 |
| | | 1.50 | Identify instances of multiple attendance at conferences. | 487.50 |
| | | 1.40 | Draft Preliminary Report. | 455.00 |
| 01/18/2012 | KH | 0.90 | Complete Preliminary Report. | 292.50 |
| 01/20/2012 | JT | 1.20 | Edit and verify preliminary report. | 450.00 |
| 01/26/2012 | PSS | 0.80 | Review preliminary report and exhibits and verify accuracy of amounts. | 220.00 |
| | | **10.60** | | **$3,310.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030691**
**Matter Number: 1030691**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Kathryn Hough | KH | 325.00 | x | 5.50 | = | $1,787.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| John Theil | JT | 375.00 | x | 1.20 | = | $450.00 |
| **Total for Legal Auditors:** | | | | **10.60** | | **$3,310.00** |
| | | | | | | |
| **Total Hours Worked:** | | | | **10.60** | | |
| | | | | | | |
| **Total Hours Billed:** | | | | **10.60** | | **$3,310.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030692**
**Matter Number: 1030692**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | PSS | 1.70 | Reconcile fees in database to hard copy of interim application. | 467.50 |
| 01/18/2012 | KH | 2.90 | Perform analysis of fee entries for purpose of identifying potentially improper billing practices. | 942.50 |
| | | 1.20 | Draft Preliminary Report. | 390.00 |
| | | 1.80 | Identify instances of multiple attendance at conferences. | 585.00 |
| 01/20/2012 | JT | 1.10 | Edit and verify preliminary report. | 412.50 |
| | | **8.70** | | **$2,797.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030692**
**Matter Number: 1030692**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 01/31/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 5.90 = | $1,917.50 |
| Pamela S. Snyder | PSS | 275.00 x | 1.70 = | $467.50 |
| John Theil | JT | 375.00 x | 1.10 = | $412.50 |
| **Total for Legal Auditors:** | | | **8.70** | **$2,797.50** |
| **Total Hours Worked:** | | | **8.70** | |
| **Total Hours Billed:** | | | **8.70** | **$2,797.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | PSS | 0.30 | Reconcile fees in database to hard copy of interim application. | 82.50 |
| 01/06/2012 | PSS | 1.30 | Review expenses and draft expense section of report. | 357.50 |
| | | 1.20 | Continue to reconcile fees in database to hard copy of interim application. | 330.00 |
| 01/18/2012 | KH | 0.80 | Perform analysis of fee entries for purpose of identifying potentially improper billing practices. | 260.00 |
| 01/19/2012 | KH | 0.90 | Draft Preliminary Report. | 292.50 |
| | | **4.50** | | **$1,322.50** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030851**
**Matter Number: 1030851**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 1.70 | = | $552.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.80 | = | $770.00 |
| **Total for Legal Auditors:** | | | | **4.50** | | **$1,322.50** |
| **Total Hours Worked:** | | | | **4.50** | | |
| **Total Hours Billed:** | | | | **4.50** | | **$1,322.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/06/2012 | PSS | 1.80 | Reconcile fees in database to hard copy of interim application. | 495.00 |
| | | **1.80** | | **$495.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031613**
**Matter Number: 1031613**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.80 | = | $495.00 |
| | | **Total for Legal Auditors:** | | **1.80** | | **$495.00** |
| | | **Total Hours Worked:** | | **1.80** | | |
| | | **Total Hours Billed:** | | **1.80** | | **$495.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030853**
**Matter Number: 1030853**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/03/2012 | KCT | 0.30 | Analyze all fee entries related to conferences including intraoffice conferences and nonfirm multiple attendance. | 97.50 |
| | | 0.30 | Evaluate fee entries for relation to potential administrative, clerical, extended days, utility to the case, and double billing activities. | 97.50 |
| | | 0.30 | Review and analyze firm's notice of tenth interim fee application and nineteenth monthly fee application. | 97.50 |
| | | 0.10 | Review all task entries related to the firm's retention and compensation. | 32.50 |
| | | 0.20 | Continue to study task descriptions related to potential blocked billing, vague task descriptions and time increment irregularities. | 65.00 |
| | | **1.20** | | **$390.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030853**
**Matter Number: 1030853**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathy C. Tahan | KCT | 325.00 | x | 1.20 | = | $390.00 |
| Total for Legal Auditors: | | | | 1.20 | | $390.00 |
| Total Hours Worked: | | | | 1.20 | | |
| Total Hours Billed: | | | | 1.20 | | $390.00 |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031615**
**Matter Number: 1031615**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/19/2012 | PSS | 1.30 | Reconcile fees in database to hard copy of interim application. | 357.50 |
| | | **1.30** | | **$357.50** |

**Exhibit: B**



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1031615
Matter Number: 1031615
Firm: Paul, Hastings, Janofsky & Walker
LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 1.30 = | $357.50 |
|---|---|---|---|---|
| | | **Total for Legal Auditors:** | **1.30** | **$357.50** |
| | | **Total Hours Worked:** | **1.30** | |
| | | **Total Hours Billed:** | **1.30** | **$357.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030017**
**Matter Number: 1030017**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/13/2012 | JT | 1.50 | Review and analyze firm response and preliminary report with exhibits, and draft and verify final report. | 562.50 |
| 01/16/2012 | PSS | 1.10 | Review final report and prepare final exhibits and summary of findings. | 302.50 |
| | | **2.60** | | **$865.00** |



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1030017
Matter Number: 1030017
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**<u>Legal Auditors</u>**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 1.10 | = | $302.50 |
| John Theil | JT | 375.00 | x | 1.50 | = | $562.50 |
| **Total for Legal Auditors:** | | | | **2.60** | | **$865.00** |
| **Total Hours Worked:** | | | | **2.60** | | |
| **Total Hours Billed:** | | | | **2.60** | | **$865.00** |



**Exhibit: B**

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029815**
**Matter Number: 1029815**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/12/2012 | JT | 0.20 | Review e-mail and attachments regarding firm response and reply to same. | 75.00 |
| 01/30/2012 | JT | 0.20 | Read and respond to several emails regarding Reed Smith's response. | 75.00 |
| | | 1.40 | Continue work on and finalize Final Report. | 525.00 |
| | | 0.20 | Draft email to J. Shugrue requesting additional information re: response. | 75.00 |
| | | 4.70 | Review Reed's response and the preliminary report and work on draft of Final Report. | 1,762.50 |
| 01/31/2012 | PSS | 0.80 | Review final report and exhibits to verify amounts and calculations. | 220.00 |
| | | **7.50** | | **$2,732.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1029815**
**Matter Number: 1029815**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 01/31/2012** | | | | |
| | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| John Theil | JT | 375.00 x | 6.70 = | $2,512.50 |
| | | **Total for Legal Auditors:** | **7.50** | **$2,732.50** |
| | | | | |
| | | **Total Hours Worked:** | **7.50** | |
| | | | | |
| | | **Total Hours Billed:** | **7.50** | **$2,732.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031617**
**Matter Number: 1031617**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/19/2012 | PSS | 2.60 | Reconcile fees in database to hard copy of interim application. | 715.00 |
| 01/27/2012 | PSS | 1.70 | Continue to reconcile fees in database to hard copy of interim application. | 467.50 |
| 01/30/2012 | PSS | 0.20 | Continue to reconcile fees in database to hard copy of interim application. | 55.00 |
| | | 0.20 | Review expenses requested in interim application and draft expense section of report. | 55.00 |
| | | **4.70** | | **$1,292.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031617**
**Matter Number: 1031617**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 4.70 | = | $1,292.50 |
| | | **Total for Legal Auditors:** | | **4.70** | | **$1,292.50** |
| | | **Total Hours Worked:** | | **4.70** | | |
| | | **Total Hours Billed:** | | **4.70** | | **$1,292.50** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1032175**
**Matter Number: 1032175**
**Firm: SNR Denton US LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/27/2012 | JT | 0.30 | Draft detailed email to S. Wowchuck regarding procedures for retained case professionals. | 112.50 |
| 01/31/2012 | JT | 0.10 | Review email and reply to same regarding electronic data. | 37.50 |
| | | **0.40** | | **$150.00** |

Exhibit: B



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1032175**
**Matter Number: 1032175**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| John Theil | JT | 375.00 | x | 0.40 | = | $150.00 |
| | | **Total for Legal Auditors:** | | **0.40** | | **$150.00** |
| | | **Total Hours Worked:** | | **0.40** | | |
| | | **Total Hours Billed:** | | **0.40** | | **$150.00** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/27/2012 | PSS | 0.70 | Reconcile fees in database to hard copy of applications. | 192.50 |
| | | **0.70** | | **$192.50** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
| | | **Total for Legal Auditors:** | | **0.70** | | **$192.50** |
| | | **Total Hours Worked** | | **0.70** | | |
| | | **Total Hours Billed:** | | **0.70** | | **$192.50** |

**Exhibit: B**



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/26/2012 | JT | 0.20 | Review email and attachments from J. Ludwig regarding travel expenses and respond to same. | 75.00 |
| | | **0.20** | | **$75.00** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
|------------|----|----------|--------|--------|
| | **Total for Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/05/2012 | PSS | 1.10 | Review applications recently received. | 302.50 |
| 01/06/2012 | JEP | 0.40 | In-firm conference with JFT, KCT and KMH regarding status update and upcoming applications. | 130.00 |
| 01/06/2012 | JT | 0.20 | Review recent filings. | 75.00 |
| | | 0.40 | Discuss assignments and issues regarding same with team. | 150.00 |
| 01/06/2012 | KCT | 0.40 | Confer with JFT, JEP, KMH and PSS regarding status of interim applications and plan confirmation. | 130.00 |
| 01/06/2012 | KH | 0.40 | Strategy meeting with audit team. | 130.00 |
| 01/06/2012 | PSS | 0.40 | Team meeting regarding status and strategy. | 110.00 |
| 01/09/2012 | JT | 0.30 | Review email re: deadline and begin drafting 11th interim fee application. | 112.50 |
| 01/10/2012 | JT | 0.40 | Final edits and verification of 11th interim fee application. | 150.00 |
| | | 2.90 | Work on draft of the 11th interim fee application. | 1,087.50 |
| | | 0.40 | Review and analyze recently filed pleadings. | 150.00 |
| | | 0.50 | Update and verify cover sheet to monthly fee application. | 187.50 |
| | | 1.60 | Calculate and verify fee application expenses and fees and reconcile with amounts paid. | 600.00 |
| 01/10/2012 | PSS | 0.20 | Review SMMJ's 11 Interim Application and verify accuracy of amounts. | 55.00 |
| 01/11/2012 | JT | 0.40 | Review recently filed pleadings and fee applications and related documents. | 150.00 |
| | | 0.10 | Review e-mail and attachment from Dow Lohnes re: 30 monthly fee application. | 37.50 |
| 01/11/2012 | PSS | 0.20 | Review applications recently received. | 55.00 |
| 01/12/2012 | JT | 0.10 | Send update email to K. Stickles and review several emails regarding same. | 37.50 |
| | | 0.20 | Review several e-mails and attachments from Jones Day. | 75.00 |
| 01/13/2012 | JT | 0.80 | Analyze filings related to SVG to determine documentation we are missing. | 300.00 |
| | | 0.10 | Leave detailed v/m for K. Hill regarding outstanding materials. | 37.50 |
| | | 0.40 | Review recent filings and fee applications. | 150.00 |
| | | 0.10 | Review email and attachments from Reed Smith. | 37.50 |
| 01/16/2012 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 01/17/2012 | JT | 0.30 | Outline and prepare response to K. Stickles regarding status of fee applications, reports and responses for 8th fee period. | 112.50 |
| | | 0.70 | Review and update status on files and verify same. | 262.50 |
| | | 0.10 | Review email regarding upcoming hearing for 8th interim period. | 37.50 |
| 01/18/2012 | JT | 0.40 | Review information about a lost item from the post office and forward emails to appropriate parties regarding possible receipt. | 150.00 |
| | | 0.30 | Review several emails from K. Stickles regarding responses due for the upcoming 8th interim fee hearing. | 112.50 |
| | | 0.60 | Review recent pleadings filed by SVG and draft detailed email regarding requirements for fee application submissions. | 225.00 |
| 01/18/2012 | PSS | 1.30 | Review applications recently received. | 357.50 |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/19/2012 | JT | 0.20 | Review emails from J. Green re monthly and interim fee application process and respond to same. | 75.00 |
| | | 0.30 | Phone call with J. Green regarding fee application process and handling of fee apps filed to date. | 112.50 |
| 01/20/2012 | JT | 0.80 | Work on CNO for 32nd monthly fee application and verify same. | 300.00 |
| | | 0.60 | Review and analyze incoming pleadings and fee applications. | 225.00 |
| 01/20/2012 | KCT | 0.30 | Confer with JFT regarding current fee applications and future hearing(s). | 97.50 |
| 01/23/2012 | JT | 1.10 | Finalize and verify SMMJ's 33rd monthly fee application. | 412.50 |
| | | 4.20 | Review and analyze necessary documents and begin draft of pleadings for SMMJ's 33rd Monthly Fee Application. | 1,575.00 |
| 01/26/2012 | JT | 0.50 | Review and examine recently filed pleadings and fee applications. | 187.50 |
| | | 0.10 | Review email and attachments from Jones Day Special Committee and respond to same re fee application. | 37.50 |
| 01/26/2012 | PSS | 0.80 | Review applications received recently. | 220.00 |
| 01/27/2012 | JT | 0.70 | Verify and finalize numerous preliminary and final reports. | 262.50 |
| 01/27/2012 | KCT | 0.10 | Review and analyze draft sample exhibit list. | 32.50 |
| 01/27/2012 | PSS | 2.80 | Review preliminary reports and exhibits and verify accuracy of amounts (MOELIS-TB8 (cont.), MOELIS-TB9, MERCER-TB8). | 770.00 |
| | | 0.20 | Review applications recently received. | 55.00 |
| 01/30/2012 | PSS | 0.60 | Review applications received recently. | 165.00 |
| 01/31/2012 | JT | 0.50 | Review and analyze case filings and incoming fee applications. | 187.50 |
| | | **30.10** | | **$10,387.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 01/31/2012** | | | | | | |
| | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 0.40 | = | $130.00 |
| Janet E. Papageorge | JEP | 325.00 | x | 0.40 | = | $130.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 8.20 | = | $2,255.00 |
| Kathy C. Tahan | KCT | 325.00 | x | 0.80 | = | $260.00 |
| John Theil | JT | 375.00 | x | 20.30 | = | $7,612.50 |
| | | **Total for Legal Auditors:** | | **30.10** | | **$10,387.50** |
| | | | | | | |
| | | **Total Hours Worked:** | | **30.10** | | |
| | | | | | | |
| | | **Total Hours Billed:** | | **30.10** | | **$10,387.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/16/2012 | JT | 0.20 | Read email and attachments from A. Goldfarb and respond to same regarding response to preliminary report. | 75.00 |
| 01/17/2012 | JT | 0.10 | Review email response from A. Goldfarb re: 5th interim report. | 37.50 |
| | | **0.30** | | **$112.50** |

Exhibit: B



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1030455
Matter Number: 1030455
Firm: Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
| | **Total for Legal Auditors:** | | **0.30** | **$112.50** |
| | **Total Hours Worked** | | **0.30** | |
| | **Total Hours Billed:** | | **0.30** | **$112.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/30/2012 | PSS | 1.30 | Review expenses requested in interim application and draft expense section of report. | 357.50 |
| | | 2.60 | Reconcile fees in database to fees requested in interim application. | 715.00 |
| | | **3.90** | | **$1,072.50** |



**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1031595**
**Matter Number: 1031595**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.90 | = | $1,072.50 |
| | | **Total for Legal Auditors:** | | **3.90** | | **$1,072.50** |
| | | **Total Hours Worked:** | | **3.90** | | |
| | | **Total Hours Billed:** | | **3.90** | | **$1,072.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 02/28/2012**
**Invoice Number: R1247 - 1032381**
**Matter Number: 1032381**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 01/31/2012** | | | | |
| 01/30/2012 | PSS | 0.10 | Reconcile fees in database to fees requested in interim application. | 27.50 |
| 01/31/2012 | PSS | 1.10 | Review expenses requested in interim application and draft expense section of report. | 302.50 |
| | | 0.90 | Continue to reconcile fees in database to fees requested in interim application. | 247.50 |
| | | **2.10** | | **$577.50** |



Invoice Date: 02/28/2012
Invoice Number: R1247 - 1032381
Matter Number: 1032381
Firm: Zuckerman Spaeder

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 01/31/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.10 | = | $577.50 |
| | **Total for Legal Auditors:** | | | **2.10** | | **$577.50** |
| | **Total Hours Worked** | | | **2.10** | | |
| | **Total Hours Billed:** | | | **2.10** | | **$577.50** |

STUART MAUE
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 01/31/2012** | | | | | |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 13.50 = | | $4,387.50 |
| Janet E. Papageorge | JEP | 325.00 X | 0.40 = | | $130.00 |
| Pamela S. Snyder | PSS | 275.00 X | 90.60 = | | $24,915.00 |
| Kathy C. Tahan | KCT | 325.00 X | 7.00 = | | $2,275.00 |
| John Theil | JT | 375.00 X | 68.70 = | | $25,762.50 |
| | | **Total for Legal Auditors:** | **180.20** | | **$57,470.00** |
| | | **Total Hours Worked:** | **180.20** | | |
| | | **Total Hours Billed:** | **180.20** | | **$57,470.00** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - January 2012 Expenses

PHOTOCOPIES:

|  |  |  |
|---|---|---|
| 2,387 at $0.10/Page | $ | 238.70 |

POSTAGE:

| Postage Paid | $ | 168.03 |
|---|---|---|
| **TOTAL EXPENSES:** | **$** | **406.73** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline:  March 19, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.        I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

2.        This Certification is made in support of the Thirty-Fourth Monthly Application of

Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Period January 1, 2012 Through January 31, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    February 28, 2012
          Saint Louis, Missouri

                    STUART MAUE

          By: _____
                    John F. Theil, Esq.
                    3840 McKelvey Road
                    St. Louis, Missouri 63044
                    Telephone:  (314) 291-3030
                    Facsimile:  (314) 291-6546
                    tribunebkr@smmj.com

                    *Fee Examiner*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Thirty-Fourth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period January 1, 2012 Through January 31, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 28th day of February, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE THIRTY-FOURTH MONTHLY FEE APPLICATION**

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)