## EXHIBIT A



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024499

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/04/11 | R. Wilcox | 0.20 | Communications with L. Kohn regarding scheduling hearing date for SLAPP and sanctions motions |
| 10/10/11 | R. Wilcox | 1.90 | Research issues related to sanctions motion, including scope of sanctionable conduct, and communicate with J. Glasser and L. Kohn regarding same |
| 10/27/11 | T. Burke | 0.80 | Conference with K. Olson regarding issues raised by First District Court of Appeal opinion in The Press Democrat v. SCERA and potential factual declaration to support Times' reply brief |
| 10/29/11 | J. Glasser | 4.90 | Review legislative history of SB 39 for merits brief and for demurrer opposition (1.9); research and draft demurrer opposition (3.0) |
|  | Total Hours Worked | 7.80 |  |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,344 | 134.40 |
| Total Current Disbursements |  | $134.40 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

---

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,942.00 |
| Less Agreed Discount | (294.20) |
| Adjusted Current Services | 2,647.80 |
| Total Current Disbursements | 134.40 |
| | -------------- |
| Total Current Invoice | $2,782.20 |

---

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 0.80 | 490.50 | 392.40 |
| Wilcox, R. | 2.10 | 391.50 | 822.15 |
| | ------------ | | ---------------- |
| Total | 2.90 | | 1,214.55 |
| **Associate** | | | |
| Glasser, J. | 4.90 | 292.50 | 1,433.25 |
| | ------------ | | ---------------- |
| Total | 4.90 | | 1,433.25 |
| | ------------ | | ---------------- |
| Total All Classes | 7.80 | | $2,647.80 |

---

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,821.26 |
| Current Invoice | $2,782.20 |
| | --------------------- |
| Total Balance Due This Matter | $22,603.46 |

### PLEASE REMIT WITH PAYMENT

Anchorage     New York        Seattle
Bellevue      Portland        Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024500
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/25/11 | K. Sager | 0.40 | Communications with Mr. Lait regarding POST agreement regarding "unique identifiers" and communication with R. Wilcox regarding same |
| 10/25/11 | R. Wilcox | 0.20 | Review file to gather information regarding POST's obligations to comply with Supreme Court decision and communications with K. Sager regarding same |
| | Total Hours Worked | 0.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $319.00 |
| Less Agreed Discount | (31.90) |
| Adjusted Current Services | 287.10 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $287.10 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| Wilcox, R. | 0.20 | 391.50 | 78.30 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 287.10 |
| | ------------ | | ---------------- |
| Total All Classes | 0.60 | | $287.10 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $287.10 |
| | --------------------- |
| Total Balance Due This Matter | $287.10 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024501

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000317
Los Angeles County Sheriff CPRA
0000001714

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/11/11 | J. Glasser | 0.10 | Correspondence with Mr. Brouwer regarding LA County check complying with court order and related correspondence with Ms. Goller and K. Sager |
| | Total Hours Worked | 0.10 | |

**DISBURSEMENT DETAIL**

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 10/11/11 Karlene Goller per J. Glasser | 1 | 43.00 |
| Total Current Disbursements | | $43.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York     Seattle
Bellevue      Portland     Shanghai
Los Angeles   San Francisco  Washington, D.C.                    www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $32.50 |
| Less Agreed Discount | (3.25) |
| Adjusted Current Services | 29.25 |
| Total Current Disbursements | 43.00 |
| | ------------------ |
| Total Current Invoice | $72.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Glasser, J. | 0.10 | 292.50 | 29.25 |
| | ------------ | | ---------------- |
| Total | 0.10 | | 29.25 |
| | ------------ | | ---------------- |
| Total All Classes | 0.10 | | $29.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $62,520.29 |
| Current Invoice | $72.25 |
| | ---------------------- |
| Total Balance Due This Matter | $62,592.54 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024502

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/05/11 | K. Sager | 0.50 | Communications with J. Glasser regarding hearing and conversation with clerk (.3); discussion with J. Glasser regarding call with County counsel and regarding schedule (.2) |
| 10/05/11 | J. Glasser | 0.40 | Correspondence with K. Sager regarding hearing in SB 39 (.1); call with court regarding trial setting conference (.1); call with Ms. Nemoy of LA County Counsel's Office regarding lawsuit and trial setting conference and related conferring with Ms. Goller and K. Sager (.2) |
| 10/09/11 | J. Glasser | 1.50 | Review legislative history of SB 39 |
| 10/10/11 | J. Glasser | 0.10 | Draft notice of trial setting conference |
| 10/12/11 | J. Glasser | 0.10 | Call with Ms. Nemoy regarding demurrer and related correspondence with K. Sager |
| 10/14/11 | K. Sager | 0.10 | Communication with J. Glasser regarding hearing date and schedules |
| 10/14/11 | J. Glasser | 1.60 | Call and correspondence with K. Nemoy regarding hearing dates (.1); review DCFS demurrer and related review of code provisions and regulations and related correspondence with Ms. Goller, G. Therolf and K. Sager (1.5) |
| 10/25/11 | J. Glasser | 0.20 | Correspondence with Mr. Grimm and Mr. Opton |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding SB 39 and demurrer filed by LA County (.1); correspondence with Mr. Therolf regarding SB 39 records and the demurrer (.1) |
| 10/26/11 | K. Sager | 0.30 | Telephone conference with J. Glasser regarding demurrer and regarding trial setting conference |
| 10/26/11 | J. Glasser | 5.70 | Call with Mr. Grimm regarding SB 39 legislative history (.5); call with Ms. Goller and Mr. Therolf regarding demurrer opposition (.4); call with K. Sager regarding demurrer opposition (.3); research and draft demurrer opposition (4.4); confer with D. Laidman regarding research (.1) |
| 10/26/11 | D. Laidman | 2.40 | Research juvenile court jurisdictional and procedural issues for opposition to demurrer |
| 10/27/11 | K. Sager | 2.00 | Review materials for Trial Setting Conference and attend same; discussion with County Counsel following court appearance |
| 10/27/11 | J. Glasser | 0.40 | Confer with D. Laidman regarding research on standards for demurrers and background of SB 39 lawsuit (.2); confer with K. Sager regarding trial setting conference and next steps (.2) |
| 10/27/11 | D. Laidman | 4.40 | Research applicable demurrer standards; research "directory vs. mandatory" doctrine and its relevance to this cause of action; prepare memoranda for demurrer opposition |
| 10/28/11 | J. Glasser | 7.20 | Research and draft SB 39 demurrer opposition |
| 10/28/11 | D. Laidman | 4.60 | Research demurrer standards, statutory interpretation issues, and nature of as applied challenges to administrative regulations; prepare memoranda for demurrer opposition |
| 10/31/11 | K. Sager | 0.30 | Communications with J. Glasser regarding briefing and hearing schedules and regarding county's position |
| 10/31/11 | J. Glasser | 7.30 | Research and draft demurrer opposition (6.7); communicate with Mr. Therolf, Ms. Goller, and K. Sager (.5); correspondence with K. Sager regarding proposed stipulation to briefing schedule and related correspondence from Ms. Nemoy (.1) |
| | Total Hours Worked | 39.10 | |

## DISBURSEMENT DETAIL

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 927 | 92.70 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/21/11 LASC per C. Solano | 1 | 25.00 |
| Total Current Disbursements | | $117.70 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $12,953.50 |
| Less Agreed Discount | (1,295.35) |
| Adjusted Current Services | 11,658.15 |
| Total Current Disbursements | 117.70 |
| Total Current Invoice | $11,775.85 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.20 | 522.00 | 1,670.40 |
| Total | 3.20 | | 1,670.40 |
| **Associate** | | | |
| Glasser, J. | 24.50 | 292.50 | 7,166.25 |
| Laidman, D. | 11.40 | 247.50 | 2,821.50 |
| Total | 35.90 | | 9,987.75 |
| Total All Classes | 39.10 | | $11,658.15 |

## PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $14,846.76 |
| Current Invoice | $11,775.85 |
| | ---------------------- |
| Total Balance Due This Matter | $26,622.61 |

## PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue          Portland        Shanghai
Los Angeles      San Francisco    Washington, D.C.                    www.dwt.com



# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024503

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000377
Tersargyan

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/16/11 LASC per C. Solano | 1 | 30.00 |
| Parking / Tolls / Ferry -- Jeffrey Glasser 09/16/2011 | 1 | 18.00 |
| Total Current Disbursements | | $48.00 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6024503
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 48.00 |
| Total Current Invoice | $48.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,594.80 |
| Current Invoice | $48.00 |
| Total Balance Due This Matter | $1,642.80 |



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024504

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/05/11 | K. Sager | 0.30 | Work on bankruptcy fee filings for fee petitions |
| 10/23/11 | K. Sager | 0.30 | Work on bankruptcy court filing for June 2011 |
| 10/25/11 | K. Sager | 0.30 | Final review of May application |
|  | Total Hours Worked | 0.90 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $522.00 |
| Less Agreed Discount | (52.20) |
| Adjusted Current Services | 469.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $469.80 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 522.00 | 469.80 |
| | ------------- | | ---------------- |
| Total | 0.90 | | 469.80 |
| | ------------- | | ---------------- |
| Total All Classes | 0.90 | | $469.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $5,450.15 |
| Current Invoice | $469.80 |
| | -------------------- |
| Total Balance Due This Matter | $5,919.95 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024505

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/25/11 | K. Henry | 0.10 | Communications with Ms. Xanders regarding adjudication-diligence request |
| | Total Hours Worked | 0.10 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $37.50 |
| Less Agreed Discount | (3.75) |
| Adjusted Current Services | 33.75 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $33.75 |

## SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Henry, K. | 0.10 | 337.50 | 33.75 |
| Total | 0.10 | | 33.75 |
| Total All Classes | 0.10 | | $33.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,154.85 |
| Current Invoice | $33.75 |
| Total Balance Due This Matter | $8,188.60 |

### PLEASE REMIT WITH PAYMENT

Anchorage     New York        Seattle
Bellevue      Portland        Shanghai
Los Angeles   San Francisco   Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024506

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 10/05/11 | K. Sager | 0.50 | Brief review of Long Beach Police Officers Association reply brief and attorney reply brief (.4); communication with R. Wilcox and J. Glasser regarding same (.1) |
| 10/06/11 | J. Glasser | 0.10 | Correspondence with Mr. Bibring and Ms. Cummins regarding replies filed by City and LBPOA |
| 10/10/11 | R. Wilcox | 1.10 | Review Replies on appeal and City's Request for Judicial Notice and telephone conversation with J. Glasser regarding strategy |
| 10/13/11 | R. Wilcox | 1.20 | Review communications from Ms. Cummins regarding amicus brief, review materials regarding arguments in amicus briefs, and communicate with K. Sager, J. Glasser regarding same |
| 10/14/11 | R. Wilcox | 0.70 | Multiple communications with Ms. Cummins regarding amicus brief |
| 10/14/11 | J. Glasser | 5.70 | Research and draft request for judicial notice opposition (4.8); review reply briefs (.7); correspondence with Mr. Bibring regarding ACLU amici brief (.2) |
| 10/16/11 | J. Glasser | 2.00 | Research and draft request for judicial notice opposition |
| 10/17/11 | R. Wilcox | 2.90 | Review media coalition's amicus brief, research regarding issues being raised, and multiple |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | communications with Ms. Cummins (1.0); review and revise Opposition to Request for Judicial Notice (1.4); review ACLU amicus brief and communicate with J. Glasser regarding same (.5) |
| 10/17/11 | J. Glasser | 0.70 | Review media amici brief and related conferring with R. Wilcox (.3); review ACLU amicus brief and related conferring with R. Wilcox (.2); correspondence with R. Wilcox regarding draft request for judicial notice opposition (.2) |
| 10/18/11 | K. Sager | 0.30 | Communications with R. Wilcox regarding amici briefs |
| 10/18/11 | R. Wilcox | 1.70 | Telephone conversation with Ms. Goller regarding revisions to Opposition to Request for Judicial Notice (.2); revise Opposition to Request for Judicial Notice (.5); further review of amicus briefs and communications with amici counsel (1.0) |
| 10/18/11 | J. Glasser | 2.50 | Review ACLU amicus brief, draft suggestions for brief and related conferring with R. Wilcox (1.8); review media amici brief and related conferring with Mr. Bibring and R. Wilcox (.6); correspondence with Mr. Bibring of ACLU regarding record cites (.1) |
| 10/18/11 | B. Planchon | 1.20 | Cite check Opposition to Request for Judicial Notice and prepare summary for J. Glasser |
| 10/19/11 | K. Sager | 1.60 | Review communications regarding amici briefs and communication with R. Wilcox regarding same (.3); revise response to Request for Judicial Notice and communication with R. Wilcox regarding same (1.3) |
| 10/19/11 | R. Wilcox | 0.30 | Further revisions to Opposition to Request for Judicial Notice |
| 10/19/11 | J. Glasser | 2.50 | Draft additional sections to request for judicial notice opposition and related revisions (2.4); confer with R. Wilcox regarding request for judicial notice opposition (.1) |
| 10/21/11 | K. Sager | 0.20 | Review added footnote on Times Request for Judicial Notice and communications with R. Wilcox regarding same |
| | Total Hours Worked | 25.20 | |

## DISBURSEMENT DETAIL

### PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 584 | 58.40 |
| Total Current Disbursements | | $58.40 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $9,578.00 |
| Less Agreed Discount | (957.80) |
| Adjusted Current Services | 8,620.20 |
| Total Current Disbursements | 58.40 |
| | ----------------- |
| Total Current Invoice | $8,678.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.60 | 522.00 | 1,357.20 |
| Wilcox, R. | 7.90 | 391.50 | 3,092.85 |
| Total | 10.50 | | 4,450.05 |
| **Associate** | | | |
| Glasser, J. | 13.50 | 292.50 | 3,948.75 |
| Total | 13.50 | | 3,948.75 |
| **Paralegal** | | | |
| Planchon, B. | 1.20 | 184.50 | 221.40 |
| Total | 1.20 | | 221.40 |
| Total All Classes | 25.20 | | $8,620.20 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $78,427.96 |
| Current Invoice | $8,678.60 |
| | ---------------------- |
| Total Balance Due This Matter | $87,106.56 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024507

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/04/11 | K. Sager | 0.30 | Review draft column and provide comments |
| 10/11/11 | L. Kohn | 0.40 | Prepare notice of entry of order on fee motion |
| 10/12/11 | R. Wilcox | 0.60 | Telephone conversations with L. Kohn regarding State Bar letters, review materials |
| 10/14/11 | L. Kohn | 0.80 | Review cases filed by Omidis and related plaintiffs for possible vexatious litigant motion |
| | Total Hours Worked | 2.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 10/12/11 LASC per C. Solano | 1 | 25.00 |
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 7/11 - 9/11 (LA) | 1 | 4.72 |
| Outside delivery service - - FED EX ERS - 08/26/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Carolina P. Solano | 1 | 13.83 |
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 9/30/11 Pick up transcript per G. Pasquale | 1 | 110.10 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | |
|---|---|
| Total Current Disbursements | $153.65 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $795.00 |
| Less Agreed Discount | (79.50) |
| Adjusted Current Services | 715.50 |
| Total Current Disbursements | 153.65 |
| | ---------------- |
| Total Current Invoice | $869.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| Wilcox, R. | 0.60 | 391.50 | 234.90 |
| Total | 0.90 | | 391.50 |
| **Associate** | | | |
| Kohn, L. | 1.20 | 270.00 | 324.00 |
| Total | 1.20 | | 324.00 |
| Total All Classes | 2.10 | | $715.50 |

PLEASE REMIT WITH PAYMENT



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $113,592.49 |
| Current Invoice | $869.15 |
| | --------------------- |
| Total Balance Due This Matter | $114,461.64 |

## PLEASE REMIT WITH PAYMENT

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024508

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 10/04/11 | K. Sager | 0.20 | Communication with L. Kohn and R. Wilcox regarding fee appeal issues |
| 10/04/11 | R. Wilcox | 0.60 | Review and revise response to September 22nd retraction demand and communicate with K. Sager regarding same |
| 10/04/11 | L. Kohn | 2.70 | Research appellate decisions regarding denial of fee award to prevailing party in trademark cases (2.5); confer with R. Wilcox regarding same (.2) |
| 10/10/11 | R. Wilcox | 0.80 | Review Order, analyze research regarding appeal of fee award, and communicate with K. Sager regarding same |
| 10/11/11 | R. Wilcox | 1.30 | Telephone conversation with Ms. Goller regarding appeal of fee award (.2); research issues related to appeal and communicate with Ms. Goller (1.1) |
| 10/26/11 | K. Sager | 0.20 | Communication with K. Goller regarding response to 3 Trope retraction demands and discussion with J. Glasser regarding same |
| | Total Hours Worked | 5.80 | |

**DISBURSEMENT DETAIL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 5/9/11 USDC per G. Pasquale | 1 | 32.00 |
| Total Current Disbursements | | $32.00 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,216.50 |
| Less Agreed Discount | (221.65) |
| Adjusted Current Services | 1,994.85 |
| Total Current Disbursements | 32.00 |
| | ---------------- |
| Total Current Invoice | $2,026.85 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| Wilcox, R. | 2.70 | 391.50 | 1,057.05 |
| Total | 3.10 | | 1,265.85 |
| **Associate** | | | |
| Kohn, L. | 2.70 | 270.00 | 729.00 |
| Total | 2.70 | | 729.00 |
| Total All Classes | 5.80 | | $1,994.85 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $161,045.65

Current Invoice                                              $2,026.85

                                                        ----------------------

Total Balance Due This Matter                       $163,072.50

## PLEASE REMIT WITH PAYMENT

Anchorage    New York    Seattle
Bellevue     Portland    Shanghai
Los Angeles  San Francisco   Washington, D.C.                    www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024509

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/03/11 | R. Wilcox | 0.10 | Communications with K. Sager, L. Kohn regarding steps to satisfy judgment |
| 10/03/11 | L. Kohn | 0.40 | Communications with K. Sager, R. Wilcox, K. Esche, and K. Roth regarding abstract of judgment |
| 10/04/11 | K. Sager | 0.70 | Review and revise draft response to retraction demand (September 7 article); and communication with Ms. Goller regarding same (.4); communication with Ms. Goller regarding response to correction demand letter (.1); finalize response letter (.2) |
| 10/04/11 | L. Kohn | 0.20 | Communicate with librarian regarding obtaining signed order on fee motion (.1); confer with K. Roth regarding information needed for abstract of judgment (.1) |
| 10/04/11 | L. Kohn | 0.20 | Confer with K. Roth regarding information needed for abstract of judgment (.1); review people search report (.1) |
| 10/04/11 | K. Roth | 0.60 | Prepare Abstract of Judgment per L. Kohn |
| 10/07/11 | K. Roth | 0.40 | Prepare Abstracts of Judgment per L. Kohn |
| 10/17/11 | L. Kohn | 0.20 | Communicate with K. Esche regarding abstract of judgment (.1); finalize abstract of judgment and send to team (.1) |
| | Total Hours Worked | 2.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - FED EX ERS - 09/09/11 Delivery to 25 S Oak Knoll Ave Apt 504 Pasadena CA per Carolina P. Solano | 1 | 15.97 |
| Total Current Disbursements | | $15.97 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $874.50 |
| Less Agreed Discount | (87.45) |
| Adjusted Current Services | 787.05 |
| Total Current Disbursements | 15.97 |
| | ---------------- |
| Total Current Invoice | $803.02 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.70 | 522.00 | 365.40 |
| Wilcox, R. | 0.10 | 391.50 | 39.15 |
| Total | 0.80 | | 404.55 |
| **Associate** | | | |
| Kohn, L. | 1.00 | 270.00 | 270.00 |
| Total | 1.00 | | 270.00 |
| **Paralegal** | | | |
| Roth, K. | 1.00 | 112.50 | 112.50 |

### PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  | ------------ | ------------------ |
|---|---|---|
| Total | 1.00 | 112.50 |
| Total All Classes | 2.80 | $787.05 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $69,801.96 |
| Current Invoice | $803.02 |
| | -------------------- |
| Total Balance Due This Matter | $70,604.98 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024510
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/25/11 | K. Sager | 0.20 | Communication with team regarding court's order on arbitration motion |
| 10/25/11 | J. Segal | 0.90 | Review order from Judge Marshall (.3); research and draft memorandum regarding right to appeal (.6) |
| 10/25/11 | S. Sullivan | 0.20 | Review order from court granting motion to compel arbitration and stay litigation. |
| 10/27/11 | K. Sager | 0.60 | Communicate with Ms. Goller regarding press inquiry (0.1); review order (0.3); communicate with B. Long regarding Judge Marshall's order (0.2) |
| | Total Hours Worked | 1.90 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Law library - - PACER SERVICE CENTER Pacer (Public Access to Court Records) 7/11 - 9/11 (LA) | 1 | 4.40 |
| Parking / Tolls / Ferry -- Kelli Sager 08/23/2011 | 1 | 13.20 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| | |
|---|---:|
| Total Current Disbursements | $17.60 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $856.00 |
| Less Agreed Discount | (126.10) |
| Adjusted Current Services | 729.90 |
| Total Current Disbursements | 17.60 |
| | --------------- |
| Total Current Invoice | $747.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Partner** | | | |
| Sager, K. | 0.80 | 522.00 | 417.60 |
| Total | 0.80 | | 417.60 |
| **Associate** | | | |
| Segal, J. | 0.90 | 270.00 | 243.00 |
| Sullivan, S. | 0.20 | 346.50 | 69.30 |
| Total | 1.10 | | 312.30 |
| Total All Classes | 1.90 | | $729.90 |

PLEASE REMIT WITH PAYMENT



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $100,748.43 |
| Current Invoice | $747.50 |
| | -------------------- |
| Total Balance Due This Matter | $101,495.93 |

PLEASE REMIT WITH PAYMENT

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com


# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

November 29, 2011
Invoice No. 6024511
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000398
Los Angeles Unified School District CPRA

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 10/26/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager re LAUSD's response to CPRA requests and preparing a new letter asking LAUSD to reconsider their position |
| 10/27/11 | J. Glasser | 4.30 | Research and draft response to LA Unified School District's correspondence denying access to names of teachers in connection with value-added scores for 2011 data and denying access to names and scores for 2010 data |
|          | Total Hours Worked | 4.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,430.00 |
| Less Agreed Discount | (143.00) |
| Adjusted Current Services | 1,287.00 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,287.00 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Associate** | | | |
| Glasser, J. | 4.40 | 292.50 | 1,287.00 |
| | ------------ | | ---------------- |
| Total | 4.40 | | 1,287.00 |
| | ------------ | | ---------------- |
| Total All Classes | 4.40 | | $1,287.00 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $1,600.65 |
| Current Invoice | $1,287.00 |
| | ---------------------- |
| Total Balance Due This Matter | $2,887.65 |

### PLEASE REMIT WITH PAYMENT

Anchorage   New York   Seattle
Bellevue   Portland   Shanghai
Los Angeles   San Francisco   Washington, D.C.                       www.dwt.com



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

November 29, 2011
Invoice No. 6024513
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 09/22/11 | L. Kohn | 0.20 | Attention to filing of peremptory challenge |
| 10/03/11 | K. Sager | 0.60 | Review materials on new judge assignment and inquiries regarding same (.4); communication with client and team regarding deadlines and hearing on SLAPP (.2) |
| 10/03/11 | J. Glasser | 6.50 | Research and draft anti-SLAPP motion |
| 10/03/11 | L. Kohn | 2.60 | Draft answer to complaint (2.5); review information regarding newly assigned judge (.1) |
| 10/04/11 | J. Glasser | 3.20 | Research and draft SLAPP motion in Silverman v. Hiltzik |
| 10/04/11 | L. Kohn | 0.10 | Confer with R. Wilcox regarding hearing date for SLAPP motion |
| 10/05/11 | K. Sager | 1.00 | Communications with R. Wilcox regarding SLAPP motion (.2); communications with R. Wilcox regarding hearing date and schedule for SLAPP briefing (.5); communication with R. Wilcox regarding 128.7 motion (.3) |
| 10/05/11 | R. Wilcox | 0.80 | Review of SLAPP motion and communicate with K. Sager regarding necessary revisions to same (.5); |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | telephone conversation with K. Sager regarding sanctions motion and communicate with L. Kohn regarding same (.3) |
| 10/05/11 | J. Glasser | 0.50 | Revise answer in Silverman v. Hiltzik and related communications with R. Wilcox and K. Sager |
| 10/05/11 | L. Kohn | 2.30 | Revise insert on legal standard for 128.7 motion (2.2); communicate with R. Wilcox regarding 128.7 and SLAPP motions (.1) |
| 10/06/11 | K. Sager | 1.30 | Review and revise answer (.7); review and revise SLAPP motion (.6); memorandum to R. Wilcox regarding changes to SLAPP motion (.5); follow-up communication with R. Wilcox and L. Kohn regarding PC 632 (.1) |
| 10/06/11 | R. Wilcox | 0.20 | Telephone conversation with L. Kohn regarding defenses to litigation and communicate with K. Sager regarding same |
| 10/10/11 | L. Kohn | 1.40 | Communicate with R. Wilcox regarding research on the standard for a motion under 128.7 (.2); revise answer to complaint (1.2) |
| 10/11/11 | R. Wilcox | 1.70 | Review K. Sager's communications regarding revisions to SLAPP motion and communication with J. Glasser regarding same (.4); review K. Sager's communications regarding revisions to Answer, follow-up research regarding revisions, and revise draft Answer (1.1); follow-up communications with Ms. Goller regarding strategy (.2) |
| 10/12/11 | R. Wilcox | 0.40 | Final revisions to Answer including research regarding same |
| 10/13/11 | R. Wilcox | 0.80 | Telephone conversation with counsel for defendant in another Silverman case and communicate with K. Sager, J. Glasser and L. Kohn regarding same |
| 10/13/11 | J. Glasser | 7.20 | Research and draft 128.7 sanctions motion in Silverman v. Hiltzik lawsuit |
| 10/13/11 | L. Kohn | 0.40 | Review ABA ethics decision and communicate with team regarding same |
| 10/14/11 | K. Sager | 0.30 | Communications with R. Wilcox regarding sanctions motion |
| 10/14/11 | R. Wilcox | 4.40 | Revise draft of Sanctions Motion prepared by J. Glasser, including follow-up research for cases on ethical guidelines (4.2); review dockets for other cases filed by 1-800-Get-Thin parties (.2) |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 10/14/11 | L. Kohn | 0.10 | Review correspondence regarding billboards for class action lawsuit |
| 10/15/11 | K. Sager | 0.20 | Communications with Ms. Goller regarding billboards |
| 10/15/11 | R. Wilcox | 1.90 | Continue to revise draft of Sanctions Motion |
| 10/16/11 | K. Sager | 1.00 | Review and revise sanctions motion |
| 10/17/11 | R. Wilcox | 1.40 | Revise draft of Sanctions Motion prepared by J. Glasser |
| 10/17/11 | J. Glasser | 0.80 | Call with Mr. Hiltzik regarding SLAPP Motion, review records provided by Mr. Hiltzik, and related conferring with R. Wilcox and K. Sager |
| 10/17/11 | L. Kohn | 0.20 | Communications with R. Wilcox and J. Glasser regarding 128.7 motion |
| 10/18/11 | R. Wilcox | 2.60 | Review file and multiple communications with J. Glasser regarding evidence for sanctions motion (.4); continue to revise draft of Sanctions Motion (1.9); telephone conversation with Ms. Goller regarding billboards (.3) |
| 10/18/11 | J. Glasser | 1.30 | Draft Hiltzik declaration for SLAPP/Sanctions Motion and related correspondence with R. Wilcox |
| 10/19/11 | R. Wilcox | 2.10 | Revise Mr. Hiltzik's declaration and exhibits for SLAPP and sanctions motions (1.8); review Ms. Goller and Mr. Hiltzik's revisions to declaration and communicate with them regarding same (.3) |
| 10/19/11 | J. Glasser | 3.10 | Review records for preparation of evidence for SLAPP and sanctions motions (2.3); draft Glasser declaration (.8) |
| 10/20/11 | K. Sager | 0.30 | Communications with R. Wilcox regarding sanctions motion |
| 10/20/11 | R. Wilcox | 2.00 | Telephone conversation with Ms. Goller regarding revisions to Sanctions Motion (.4); communicate with Ms. Goller regarding evidence and review additional emails for Sanctions Motion (.9); telephone conversation with J. Glasser and review additional documents for Sanctions Motion (.3); review and revise draft declaration of J. Glasser (.4) |
| 10/20/11 | J. Glasser | 7.30 | Review records and prepare evidence for sanctions and SLAPP motions, revise declarations and sanctions motion, and related conferring with R. Wilcox and K. Sager |
| 10/20/11 | L. Kohn | 0.40 | Communicate with J. Glasser regarding exhibits to 128.7 motion (.2); locate exhibits (.2) |

PLEASE REMIT WITH PAYMENT

**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 10/20/11 | K. Roth | 0.30 | Pull copies of orders from court website regarding Attorney Fee Motion |
| 10/21/11 | K. Sager | 1.50 | Review and revise declarations for sanctions motion and revise motion (1.1); communication with team and clients regarding same (.2); communications with R. Wilcox regarding declaration and exhibits for sanctions motion (.2) |
| 10/21/11 | R. Wilcox | 2.10 | Further revisions to Sanctions Motion (.8); multiple communications with Ms. Goller regarding evidence in support of Sanctions Motion and revise declarations and supporting evidence (1.3) |
| 10/21/11 | J. Glasser | 1.40 | Review cite check for sanctions motion (.1); confer with R. Wilcox regarding evidence (.3); prepare updated versions of exhibit evidence (1.0) |
| 10/21/11 | K. Roth | 2.10 | Cite check Sanctions Motion |
| 10/22/11 | K. Sager | 1.30 | Review and revise declarations in support of sanctions motion, review exhibits, and communication with R. Wilcox regarding same |
| 10/23/11 | R. Wilcox | 0.30 | Revise declarations and communications with K. Sager regarding revising same |
| 10/24/11 | K. Sager | 0.50 | Review new versions of declarations and motion and communications with R. Wilcox regarding same and regarding exhibits |
| 10/24/11 | R. Wilcox | 6.20 | Final revisions to declarations for Sanctions Motion and communications with J. Glasser regarding same (1.4); revise draft SLAPP Motion including follow-up research regarding same (4.8) |
| 10/24/11 | J. Glasser | 4.30 | Revise motion for sanctions |
| 10/25/11 | K. Sager | 0.40 | Review message from Mr. Baguet and communications with clients |
| 10/25/11 | R. Wilcox | 5.00 | Research class action issues for SLAPP Motion (.9); continue to revise SLAPP Motion (4.1) |
| 10/25/11 | L. Kohn | 0.20 | Review materials from Mr. Michael Hiltzik |
| 10/27/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller and K. Sager regarding Silverman sanctions motion |
| | Total Hours Worked | 86.30 | |

## DISBURSEMENT DETAIL

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 918 | 91.80 |
| Messenger/Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 10/12/11 LASC per C. Solano | 1 | 463.00 |
| Messenger service - - NATIONWIDE LEGAL LLC - 9/28/11 CCW Central Civic West per E. Duncan | 1 | 78.75 |
| Total Current Disbursements | | $633.55 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $33,436.00 |
| Less Agreed Discount | (3,717.10) |
| Adjusted Current Services | 29,718.90 |
| Total Current Disbursements | 633.55 |
| | ----------------- |
| Total Current Invoice | $30,352.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 8.40 | 522.00 | 4,384.80 |
| Wilcox, R. | 31.90 | 391.50 | 12,488.85 |
| Total | 40.30 | | 16,873.65 |
| **Associate** | | | |
| Glasser, J. | 35.70 | 292.50 | 10,442.25 |
| Kohn, L. | 7.90 | 270.00 | 2,133.00 |
| Total | 43.60 | | 12,575.25 |
| **Paralegal** | | | |
| Roth, K. | 2.40 | 112.50 | 270.00 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  | ------------ | ---------------- |
|  | ------------ | ---------------- |
| Total | 2.40 | 270.00 |
|  | ------------ | ---------------- |
| Total All Classes | 86.30 | $29,718.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,093.25 |
| Current Invoice | $30,352.45 |
| | -------------------- |
| Total Balance Due This Matter | $38,445.70 |

### PLEASE REMIT WITH PAYMENT

Anchorage     New York       Seattle
Bellevue       Portland        Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024514
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000410
1-800-GET-THIN II

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 10/03/11 | K. Sager | 0.10 | Review 1-800 press release |
| 10/03/11 | J. Segal | 1.20 | Research regarding overlap between state and federal antitrust claims and review of new antitrust complaint |
| 10/04/11 | K. Sager | 0.20 | Communication with Ms. Goller |
| 10/04/11 | R. Wilcox | 1.50 | Review and analysis of Complaint to evaluate arguments and defenses (1.1); telephone conversation with J. Segal regarding research (.4) |
| 10/05/11 | K. Sager | 0.30 | Communications with clients and review evidence |
| 10/11/11 | R. Wilcox | 0.10 | Review materials from Ms. Goller |
| 10/19/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding sanctions motion (.1); review e-mail regarding billboards and communication with Ms. Goller and R. Wilcox regarding same (.1) |
| 10/22/11 | K. Sager | 0.20 | Review Trope 10/21 correction demand (for SP blog post) |
| 10/23/11 | J. Glasser | 1.00 | Research cases showing that corporations may not sue for false light for response to retraction demand made by 1-800-Get-Thin regarding October 21 LA Times blog post |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/24/11 | J. Glasser | 1.00 | Research and draft response to retraction demand made by 1 800 GET THIN, LLC |
| 10/25/11 | J. Glasser | 0.80 | Research and draft response to retraction demand made by 1 800 GET THIN, LLC |
| 10/28/11 | K. Sager | 0.20 | Review retraction demand for October 26, 2011 article |
| | Total Hours Worked | 6.80 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 9/22/11 LASC per C. Solano | 1 | 88.00 |
| Total Current Disbursements | | $88.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,722.00 |
| Less Agreed Discount | (326.20) |
| Adjusted Current Services | 2,395.80 |
| Total Current Disbursements | 88.00 |
| | ---------------- |
| Total Current Invoice | $2,483.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.20 | 522.00 | 626.40 |
| Wilcox, R. | 1.60 | 391.50 | 626.40 |

### PLEASE REMIT WITH PAYMENT

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|  | | | |
|---|---|---|---|
| | ------------ | | --------------- |
| Total | 2.80 | | 1,252.80 |
| **Associate** | | | |
| Glasser, J. | 2.80 | 292.50 | 819.00 |
| Segal, J. | 1.20 | 270.00 | 324.00 |
| | ------------ | | --------------- |
| Total | 4.00 | | 1,143.00 |
| | ------------ | | --------------- |
| Total All Classes | 6.80 | | $2,395.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,783.75 |
| Current Invoice | $2,483.80 |
| | ---------------------- |
| Total Balance Due This Matter | $9,267.55 |

## PLEASE REMIT WITH PAYMENT

Anchorage      New York       Seattle
Bellevue       Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024515
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000411
Taiwan Travel Show

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 10/15/11 | K. Sager | 0.20 | Communication with Julie Xanders regarding contract and communication with J. Fang regarding same |
| 10/16/11 | J. Fang | 0.20 | Legal analysis with K. Sager and L. Zhu on contract translation; brief look at the contract in both languages |
| 10/17/11 | L. Zhu | 0.30 | Update the English version of the LA Times Travel Show contract |
| | Total Hours Worked | 0.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $309.00 |
| Less Agreed Discount | (38.10) |
| Adjusted Current Services | 270.90 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $270.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Fang, J. | 0.20 | 481.50 | 96.30 |
| Sager, K. | 0.20 | 522.00 | 104.40 |
| Total | 0.40 | | 200.70 |
| **Associate** | | | |
| Zhu, L. | 0.30 | 234.00 | 70.20 |
| Total | 0.30 | | 70.20 |
| Total All Classes | 0.70 | | $270.90 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $270.90 |
| Total Balance Due This Matter | $270.90 |

## PLEASE REMIT WITH PAYMENT

Anchorage     New York        Seattle
Bellevue      Portland        Shanghai
Los Angeles   San Francisco   Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 29, 2011
Invoice No. 6024516
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000412
Score Loyalty Program Closing

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 10/20/11 | A. Lorentz | 0.30 | Emails with J. Nguyen regarding analysis and wind up of loyalty program |
| 10/20/11 | J. Mann | 0.20 | Telephone conference with J. Nguyen regarding loyalty program issues |
| 10/20/11 | J. Nguyen | 1.00 | Telephone conference with Ms. Xanders regarding SCORE program and analyze draft plan for same and evaluate issues |
| 10/21/11 | A. Lorentz | 0.90 | Review loyalty program materials and confer with J. Nguyen regarding issues for legal analysis of transition |
| 10/21/11 | J. Nguyen | 1.50 | Telephone conference with A. Lorentz regarding loyalty program closing (0.4); analyze and investigate issues for same (0.4); prepare email memorandum to Ms. Xanders (0.7) |
| 10/24/11 | J. Nguyen | 1.00 | Telephone conference call with Ms. Xander and C. Hawley regarding SCORE loyalty program (0.3); telephone conference with A. Lorentz (0.4); instruct T. Gallo regarding law research (0.3) |
| 10/25/11 | J. Nguyen | 0.70 | Analyze issues regarding SCORE points and text for email announcement to members (0.5); communicate |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | with C. Hawley regarding same (0.2) |
| 10/25/11 | T. Gallo | 1.30 | Research applicability of Unclaimed Property laws to Loyalty Rewards programs |
| 10/26/11 | J. Nguyen | 0.30 | Analyze issues with LA Deals Credit |
| 10/27/11 | J. Nguyen | 1.50 | Telephone conference with C. Hawley (0.3); review legal issues and prepare memorandum to Ms. Xanders (1.2) |
| | Total Hours Worked | 8.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,423.00 |
| Less Agreed Discount | (450.40) |
| Adjusted Current Services | 3,972.60 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $3,972.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|-------------|----------------|-------------|
| **Partner** | | | |
| Lorentz, A. | 1.20 | 576.00 | 691.20 |
| Mann, J. | 0.20 | 652.50 | 130.50 |
| Nguyen, J. | 6.00 | 472.50 | 2,835.00 |
| Total | 7.40 | | 3,656.70 |
| **Associate** | | | |
| Gallo, T. | 1.30 | 243.00 | 315.90 |
| Total | 1.30 | | 315.90 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

|                     | ------------ | --------------- |
|---------------------|--------------|-----------------|
| Total All Classes   | 8.70         | $3,972.60       |

## STATEMENT OF ACCOUNT

| Current Invoice | $3,972.60 |
|-----------------|-----------|
|                 | --------------------- |
| Total Balance Due This Matter | $3,972.60 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

November 30, 2011
Invoice No. 6024957
**SENT ELECTRONICALLY**

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000406
California Legislature LORA Petition

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/02/11 | K. Sager | 4.00 | Review and revise memorandum in support of petition, including communications with R. Wilcox regarding same |
| 10/03/11 | K. Sager | 0.40 | Communications with R. Wilcox regarding memorandum supporting petition (.2); communication with R. Wilcox regarding declaration (.2) |
| 10/03/11 | R. Wilcox | 4.40 | Review proposed changes to opening brief made by K. Sager, multiple communications with K. Sager regarding same, and revise brief (3.9); follow-up research for opening brief and communicate with K. Sager regarding same (.5) |
| 10/04/11 | K. Sager | 2.50 | Review and revise memorandum in support of petition (2.0); telephone conference with R. Wilcox regarding declarations (.3); telephone conference with R. Wilcox regarding declarations (.2) |
| 10/04/11 | R. Wilcox | 3.10 | Telephone conversation with Mr. Hobart and communicate with K. Sager regarding same (.6); review writ petition and prepare summary of |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | information for declaration (.9); telephone conference with Assemblyman Portantino, Mr. Hobart, Mr. Hager, J. Segal regarding information from Assemblyman Portantino for declaration (1.2); initial review of draft Michael Mishak declaration, discuss same with K. Sager and J. Segal (.4) |
| 10/04/11 | J. Segal | 4.00 | Conference call with Mr. Portantino (1.2); draft declarations (2.8) |
| 10/05/11 | K. Sager | 1.00 | Communication with R. Wilcox regarding declaration (.3); review and revise declarations and communication with R. Wilcox regarding same (.4); work on brief in support of petition (.3) |
| 10/05/11 | R. Wilcox | 5.30 | Revise draft declarations of Messrs. Piasecki, Mishak and Sanders, including communications with J. Segal regarding same (.6); review and revise draft of Assemblyman Portantino's declaration (2.5); review second draft of declarations, revise same and forward to clients (.4); review Rules regarding deadline to file motion and deadline for hearing, calculate briefing schedule and communications with K. Sager regarding same (.5); review additional information received from Mr. Piasecki and communicate with J. Segal regarding same (.3); further revisions to Mr. Portantino's declaration (.3); further revisions to opening brief to implement revisions by K. Sager and communicate with K. Sager regarding same (.7) |
| 10/05/11 | J. Segal | 4.30 | Confer with R. Wilcox regarding Request for Judicial Notice and Piasecki Declaration (.2); draft Request for Judicial Notice and Declarations (4.1) |
| 10/06/11 | B. Johnson | 0.20 | Review privilege and work product issues |
| 10/06/11 | R. Wilcox | 3.70 | Telephone conversation with Mr. Hobart regarding Assemblyman Portantino's proposed declaration (.2); communications with Mr. Hobart, J. Segal regarding Assemblyman Portantino's proposed declaration (.5); communications with J. Segal regarding exhibits to Request for Judicial Notice, including review of file to identify exhibits (.9); review and revise draft Request for Judicial Notice, review exhibits to same, and communications with J. Segal regarding same (1.6); review exhibits to Assemblyman Portantino's declaration (.2); telephone conversation with Ms. |

**PLEASE REMIT WITH PAYMENT**

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Goller regarding further revisions to opening brief (.2); communicate with B. Johnson regarding privilege issues (.1) |
| 10/06/11 | J. Segal | 7.50 | Finalize motion, declarations and exhibits |
| 10/06/11 | K. Roth | 1.20 | Cite check petition for writ of mandate |
| 10/07/11 | R. Wilcox | 2.60 | Further revisions to opening brief (.4); prepare Notice of Hearing (.2); multiple communications with Mr. Sanders regarding his declaration (.2); investigation regarding fiscal abuse in other government entities (.4); telephone conversation with Mr. Hobart regarding documents to include in Assemblyman Portantino's declaration (.3); review of all documents for filing (1.1) |
| 10/07/11 | J. Segal | 4.02 | Finalize LORA petition and related documents |
| 10/24/11 | J. Segal | 0.20 | Correspond with Dana Hobart regarding signature page |
| | Total Hours | 47.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Copying Charges | 1860 | 186.00 |
| Filing fee - - NATIONWIDE LEGAL LLC - 9/12/11 Sacramento Courthouse per G. Pasquale | | 45.00 |
| Filing fee - - NATIONWIDE LEGAL LLC - 9/29/11 Sacramento Courthouse per E. Duncan | | 65.00 |
| Legal process server service - - NATIONWIDE LEGAL LLC - 8/10/11 Secretary of the Senate per G. Pasquale | | 110.00 |
| Legal process server service - - NATIONWIDE LEGAL LLC - 8/10/11 CA State Assembly per G. Pasquale | | 110.00 |
| Outside delivery service - - FED EX ERS - 10/06/11 Delivery to 1301 H Street Sacramento CA per Ellen Duncan | | 36.40 |
| Outside delivery service - - FED EX ERS - 10/07/11 Delivery to 201 Dolores Ave San Leandro CA per Ellen Duncan | | 39.05 |
| Outside delivery service - - NATIONWIDE LEGAL LLC - 8/10/11 Assembly Rules Committee per G. Pasquale | | 35.00 |
| Total Current Disbursements | | 626.45 |

## PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

# Davis Wright
## Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $18,117.95 |
| Total Current Disbursements | 626.45 |
| | --------------- |
| Total Current Invoice | $18,744.40 |
| Your Portion of Amount Due at 50% | $9,372.20 |

PLEASE REMIT WITH PAYMENT

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| B. Johnson | 0.20 | 468.00 | 93.60 |
| K. Sager | 7.90 | 522.00 | 4,123.80 |
| R. Wilcox | 20.59 | 391.50 | 8,060.55 |
| Total | 28.69 | | 12,277.95 |
| **Associate** | | | |
| J. Segal | 21.13 | 270.00 | 5,705.00 |
| Total | 21.13 | | 5,705.00 |
| **Paralegal** | | | |
| K. Roth | 1.20 | 112.50 | 135.00 |
| Total | 1.20 | | 135.00 |
| Total All Classes | 51.02 | | $18,117.95 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $13,318.86 |
| Current Invoice | $9,372.20 |
| Total Balance Due This Matter | $22,691.06 |

## PLEASE REMIT WITH PAYMENT

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |