## EXHIBIT A

Tribune Company
Non Teitelbaum Retirees - Tribune Company Only (1), (2), (3)
As of March 1, 2012

| Name | Claim / Schedule | Amount Claimed (4) | Documents Pursuant to Which Claim Arises (5) | TM Retirees Opening Brief Defined Term (9) |
|---|---|---|---|---|
| Albert, Donald R. | 141000460 | (7) | $ 4,005.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Bing, Peter | 141001730 | (7) | 120,245.00 | Times Mirror Board of Directors Pension | Directors Pension Plan |
| Brumback, Charles | 141002100 | (7) | 336,711.61 | Letter Agreements | |
| Collins, Kevin P. | 2451 | | 14,494.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Colosimo, Anthony C. | 141003350 | (7) | 903.00 | NY Daily News Supplemental Payments | |
| Cook, Stanton | 5788 | | 1,225,000.00 | Letter Agreements | |
| Czark, Richard | 2210 | (6) | 45,778.23 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Dusbabek, Asha | 141004660 | | 5,052.90 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Franco, John J. | 141005520 | (7) | 19,812.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Freed, Donna L | 141005560 | (7) | 12,521.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Gilmore, Guy | 141005890 | (7) | 12,777.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Hendry, James | 141006600 | | 22,542.62 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Hill, Bonnie G. | 141006770 | (7) | 29,597.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Holden, Betsy | 141006850 | | 349,277.21 | Deferred Compensation Plan - Tribune Director | |
| Hyland-Savage, Gail R. | 5875 | | 5,779.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Inbornone, Joseph | 1296 | (6) | - | NY Daily News Supplemental Payments | |
| James, Winfield H. | 141007520 | (7) | 198,148.00 | NY Daily News Supplemental Payments | |
| Kenney, Crane | 141008090 | | 18,266.81 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Klunder, Jack | 141008230 | | 2,118.71 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Langmyer, Thomas | 141008500 | | 1,353.54 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Lichtman, Ronald | 2718 | | 29,673.00 | Letter Agreements | |
| Mccrory, John | 5302 | | 248,000.00 | Letter Agreements | |
| Mccutcheon, Raymond J. | 141009420 | (7) | 57,175.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Nelson, Robert | 141010700 | (7) | 73,439.00 | Letter Agreements | |
| O'Dell, William | 141011230 | | 1,516.72 | Supplemental 401(k) | Supplemental 401(k) Plan |
| Peper, George F. | 3010 | | 102,842.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Schultz, Diana | 141014520 | | 101,166.51 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Schultz, Paul | 141014530 | | 101,166.51 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Sterne, Joseph | 141015310 | | 10,904.44 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Stogsdill, Carol Ann | 141015320 | (7) | 18,610.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Thomson, Jean | 3182 | | 54,666.00 | Letter Agreements | |
| Tryhane, Gerald | 141016150 | (7) | 16,412.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Van Tine, Mark A. | 141016440 | (7) | 15,416.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Wills, John | 141017180 | | 494,949.74 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Wood, Barbara | 141017350 | (7) | 25,488.49 | Letter Agreements | |
| Xanders, Julie K. | 4603 | | 9,815.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Zeppetello, Michelle | 141017660 | | 232,913.17 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Ziskind, Edward | 141017700 | | 1,131.06 | Supplemental 401(k) | Supplemental 401(k) Plan |
| | Subtotal for Non TM Retirees | 38 | $ 4,019,667.27 | | |

New Teitelbaum Clients (8)

| Name | Claim / Schedule | Amount Claimed (4) | Documents Pursuant to Which Claim Arises (5) | TM Retirees Opening Brief Defined Term (9) |
|---|---|---|---|---|
| Crawford, William | 3167 | (6),(8) | 12,619.33 | Letter Agreements | Individual Agreements |
| Furukawa, Vance | 3226 | (8) | 318,241.94 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Gottsman, Edward | 1777 | (8) | 181,031.90 | Deferred Compensation Plan - Times Mirror Executives | TM DC Plan |
| Ibarguen, Alberto | 141007120 | (7), (8) | 59,577.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Pandolfi, Francis P. | 1546 | (8) | 172,194.00 | Times Mirror Excess Pension Plan | Excess Plan |
| Stanton, Richard W. | 3499 | (8) | 58,991.00 | Times Mirror Excess Pension Plan | Excess Plan |
| | Subtotal for New Teitelbaum Clients | 6 | $ 802,655.17 | | |
| | Grand Total | 44 | $ 4,822,322.44 | | |

Notes:

(1) Subject to the terms of any agreements to allow such claims, nothing included in this report shall be deemed to be an admission by any of the Debtors as to liability on any claim or the ultimately allowed amount or priority of any claim reflected herein. The Debtors are continuing to evaluate and reconcile the claims described herein, and reserve all rights to object to any claims described herein on any grounds, again subject to the terms of any agreements to allow such claims.

(2) All Non-Teitelbaum Retiree Claims under $1,000 are classified as Convenience Class claims and are accordingly excluded from this report.

(3) This report reflects expected objections to reclassify certain claims against Tribune Company to various Debtor subsidiaries as well as objections to reclassify claims filed against various Debtor subsidiaries to Tribune Company.

(4) Claim Amount reflects the active claim or schedule amount.

(5) The information in the "Documents Pursuant to Which Claim Arises" column has, where applicable, been abbreviated from the full name of the relevant agreement.

(6) Indicates claim contains unliquidated and/or undetermined amounts.

(7) Indicates amount scheduled as unliquidated due to actuarial calculations.

(8) Indicates claimant now represented by Teitelbaum & Baskin. The amounts of the claims of these 6 claimants, based on the agreed metrics for quantifying certain Retiree Claims established under the Retiree Claimant Settlement, are included in the numbers used in the TM Retiree Brief and referenced in footnote 3 to Exhibit A to the Bell Declaration in support of the TM Retiree Brief.

(9) See Opening Brief of TM Retirees with Respect to Resolution of Allocation Disputes in Connection with Confirmation of the Third Amended DCL Plan dated February 24, 2012 ("TM Retiree Brief")

**EXHIBIT B**

Tribune Company, et al.
Summary of Other Parent Claim Types (1), (2), (3)
As of March 1, 2012

| Claim Type | Claim Count | Claim Amount (4) | Comments |
|---|---|---|---|
| Admin - Insurance | 2 | $ - | |
| Employee | 141 | $ 1,211,076.78 | |
| Former Shareholder Claims | 308 | $ 2,655,169.10 | |
| Indemnification | 186 | $ 1,310,082.08 | |
| Insurance | 4 | $ 49,339,132.20 | |
| Litigation | 43 | $ 24,917,693.08 | |
| Litigation-Workers Comp | 8 | $ - | |
| Loan Guarantee | 1 | $ 150,895.94 | Claim is for Debtor guarantee of a personal loan from The Northern Trust Company to a former employee. |
| Real Estate | 1 | $ 1,700,000.00 | Claim is for lease rejection damages pursuant to Bankruptcy Court order entered on August 10, 2009 [D.I. 1926]. |
| Tax | 12 | $ 10,768,418.16 | |
| Trade payables | 186 | $ 5,124,698.90 | |
| Wilmington Trust Fee Claim | 1 | $ 19,032,331.72 (5) | |
| Total | 893 | $ 116,209,497.96 (6) | |

Notes:

[1] Subject to the terms of any agreements to allow such claims, nothing included in this report shall be deemed to be an admission by any of the Debtors as to liability on any claim or the ultimately allowed amount or priority of any claim reflected herein. The Debtors are continuing to evaluate and reconcile the claims described herein, and reserve all rights to object to any claims described herein on any grounds, again subject to the terms of any agreements to allow such claims.

[2] This report does not include claims asserted by the Retirees or the Swap Counterparty. In addition, Convenience Class claims are not included in this report, as such claims are not Other Parent Claims by definition.

[3] This report reflects certain, but not all, expected objections to reclassify certain claims filed against Tribune Company to various Debtor subsidiaries as well as objections to reclassify claims filed against various Debtor subsidiaries to Tribune Company.

[4] Claim Amount reflects the active claim or schedule amount. Certain Other Parent Claims, or portions of such claims, related to executory contracts planned to be assumed at emergence are not included in this report as they are expected to be cured as an administrative expense.

[5] Wilmington Trust Company has asserted an unliquidated claim against Tribune Company for, among other things, "fees, costs, counsel fees and charges" relating to its activities as successor Indenture Trustee for the PHONES Notes. In connection with voting on the Second Amended Joint Plan of Reorganization, Wilmington Trust Company asserted that it possessed an Other Parent Claim in the amount of $14,160,000 relating to such items. On February 29, 2012, counsel for Wilmington Trust informed the Debtors this amount had increased to at least $19,032,331.72. Nothing herein is or shall be deemed to be a concession as to the validity of such amount or the amount, priority, or allowability of any claim asserted by Wilmington Trust Company.

[6] The increase from $111.3 million on the prior version of this schedule is entirely due to the increase in the Wilmington Trust Fee Claim noted above.

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) $ | UNL Flag |
|---|---|---|---|---|---|---|
| 5335 | BROADSPIRE SERVICES INC. | Tribune Company | Admin - Insurance | | - | Y |
| 5534 | TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Tribune Company | Admin - Insurance | | - | Y |
| 5326 | AMORIM, KEVIN C. | Tribune Company | Employee | | - | Y |
| 3284 | AMSDEN, HARRY | Tribune Company | Employee | | 208,333.33 | Y |
| 5122 | BAILIS, KAREN | Tribune Company | Employee | | - | Y |
| 5311 | BARBER, AILEEN | Tribune Company | Employee | | - | Y |
| 5069 | BAUMBACH, JAMES | Tribune Company | Employee | | - | Y |
| 5805 | BEARD, ARTHUR | Tribune Company | Employee | | 241.83 | Y |
| 5806 | BEARD, ARTHUR | Tribune Company | Employee | | - | Y |
| 5068 | BONARDI, DOROTHY A. | Tribune Company | Employee | | - | Y |
| 2603 | BOUDKAWI, AGNES | Tribune Company | Employee | | - | Y |
| 5071 | BRANDT, PATRICIA | Tribune Company | Employee | | - | Y |
| 5121 | CHIN, CINDY | Tribune Company | Employee | | - | Y |
| 3735 | CHRISTENSEN, LUCILLE | Tribune Company | Employee | | 855.59 | Y |
| 5037 | CIOLLI, RITA | Tribune Company | Employee | | - | Y |
| 3202 | CURL, CAROL D | Tribune Company | Employee | | 267,125.97 | Y |
| 3051 | CVS CAREMARK | Tribune Company | Employee | | 149,912.87 | Y |
| 2896 | CWA/ITU NEGOTIATED PENSION PLAN | Tribune Company | Employee | | 329,569.00 | Y |
| 5323 | DANIELS, DIANE | Tribune Company | Employee | | - | Y |
| 2422 | DELUGACH, ALBERT L | Tribune Company | Employee | | 1,105.75 | Y |
| 5079 | DEMANUEL, KIM | Tribune Company | Employee | | - | Y |
| 5722 | DIETER, SHARON L | Tribune Company | Employee | | - | Y |
| 5723 | DIETER, SHARON L. | Tribune Company | Employee | | - | Y |
| 6031 | DOWNES, BRIAN P. | Tribune Company | Employee | | 439.20 | Y |
| 5123 | DRACHLIS, TIMOTHY | Tribune Company | Employee | | - | Y |
| 5124 | DUDLEY, SHAMEKA N. | Tribune Company | Employee | | - | Y |
| 5125 | DUTTON, DOUGLAS | Tribune Company | Employee | | - | Y |
| 5006 | DYMSKI, GARY M. | Tribune Company | Employee | | - | Y |
| 5099 | EDELSTEIN, ANDREW | Tribune Company | Employee | | - | Y |
| 5067 | EDMONDS, DOROTHY M. | Tribune Company | Employee | | - | Y |
| 5126 | EYER, RODERICK | Tribune Company | Employee | | - | Y |
| 5056 | FOLEY, MARY BETH | Tribune Company | Employee | | - | Y |
| 5727 | FONG, PHILIP | Tribune Company | Employee | | - | Y |
| 5081 | FORYS, JOSEPH V. | Tribune Company | Employee | | - | Y |
| 5080 | FRIEDLANDER, H. JOE | Tribune Company | Employee | | - | Y |
| 5078 | GIUDICE, NICHOLAS | Tribune Company | Employee | | - | Y |
| 5127 | HABERSTROH, JOSEPH K. | Tribune Company | Employee | | - | Y |
| 5040 | HANDELSMAN, WALT | Tribune Company | Employee | | - | Y |
| 5083 | HOOGHKIRK, BARRY | Tribune Company | Employee | | - | Y |
| 1820 | JANUS, KENNETH C | Tribune Company | Employee | | - | Y |
| 5076 | JOSEFAK, JOHN C. | Tribune Company | Employee | | - | Y |
| 5128 | KEATING, JOHN | Tribune Company | Employee | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 5038 | KEELER, ROBERT F. | Tribune Company | Employee | | - | Y |
| 5094 | KELLOGG, VALERIE | Tribune Company | Employee | | - | Y |
| 5885 | KENNEDY, TIMOTHY | Tribune Company | Employee | | 5,000.00 | Y |
| 5337 | KENNEY, CRANE | Tribune Company | Employee | | - | Y |
| 5065 | KING-COHEN, SYLVIA ELIZABETH | Tribune Company | Employee | | - | Y |
| 5088 | KRENEK, DEBBY | Tribune Company | Employee | | - | Y |
| 3750 | KUISTER, JOHN | Tribune Company | Employee | | - | Y |
| 4317 | LANKSEY, WILLIAM A. | Tribune Company | Employee | | 83,400.00 | Y |
| 2624 | LEE, JEFFRY | Tribune Company | Employee | | - | Y |
| 5073 | LEO, JAMES | Tribune Company | Employee | | - | Y |
| 5084 | LEONE, MARK | Tribune Company | Employee | | - | Y |
| 5429 | LEVINE, NED | Tribune Company | Employee | | - | Y |
| 3733 | LI, TAO | Tribune Company | Employee | | - | Y |
| 5129 | LORETON, RICHARD | Tribune Company | Employee | | - | Y |
| 5130 | LUBIN, MARSHALL | Tribune Company | Employee | | - | Y |
| 5281 | LUFRANO, MICHAEL R. | Tribune Company | Employee | | - | Y |
| 5065 | LUNDQUIST, MARGARET | Tribune Company | Employee | | - | Y |
| 4976 | MACGOWAN, CARL | Tribune Company | Employee | | - | Y |
| 5089 | MANKONI, JOHN | Tribune Company | Employee | | - | Y |
| 5314 | MANKO, CONSTANCE | Tribune Company | Employee | | - | Y |
| 5060 | MANN, LAURA E. | Tribune Company | Employee | | - | Y |
| 5093 | MARCUS, ERICA | Tribune Company | Employee | | - | Y |
| 5007 | MASON, WILLIAM | Tribune Company | Employee | | - | Y |
| 5058 | MASSARO, JEFFREY M. | Tribune Company | Employee | | - | Y |
| 5427 | MAY, LISA M. | Tribune Company | Employee | | - | Y |
| 5313 | MCINERNEY, MAUREEN | Tribune Company | Employee | | - | Y |
| 2273 | MCLAUGHLIN, DONALD | Tribune Company | Employee | | - | Y |
| 5131 | MCLOUGHLIN, ANTOINETTE | Tribune Company | Employee | | - | Y |
| 6518 | METCALFE, FRIEDA A. | Tribune Company | Employee | | - | Y |
| 5932 | MILLER, SANDRA H. | Tribune Company | Employee | | - | Y |
| 5087 | MILLIKO, JACK | Tribune Company | Employee | | - | Y |
| 5043 | MOLINEY, JASON A. | Tribune Company | Employee | | - | Y |
| 5044 | MOLINEY, VIRGINIA A (NEE DUNLEAVEY) | Tribune Company | Employee | | - | Y |
| 5132 | MOORE, ELIZABETH K. | Tribune Company | Employee | | - | Y |
| 6033 | MORGAN, MARY T | Tribune Company | Employee | | - | Y |
| 5133 | MORITSUGU, HENRY O. | Tribune Company | Employee | | - | Y |
| 5321 | MULLOOLY, PATRICK | Tribune Company | Employee | | - | Y |
| 5134 | MURRAY, CARYN EVE | Tribune Company | Employee | | - | Y |
| 5324 | ORTEZ, ALBERTO M. JR. | Tribune Company | Employee | | - | Y |
| 5046 | PADGETT, TANIA | Tribune Company | Employee | | - | Y |
| 5317 | PETRY, LYNN A. | Tribune Company | Employee | | - | Y |
| 5135 | PUBON, GUSTAVO | Tribune Company | Employee | | - | Y |
| 3743 | QUIGLEY, IRIS | Tribune Company | Employee | | - | Y |
| 5136 | QUINTANILLA, BLANCA MONICA | Tribune Company | Employee | | - | Y |
| 5064 | RAJA, ALEXANDER J. | Tribune Company | Employee | | - | Y |
| 5072 | RAJA, JUDITH | Tribune Company | Employee | | - | Y |
| 5320 | RAMIREZ, VICTORIA RIGNER | Tribune Company | Employee | | - | Y |
| 3633 | RAWITCH, ROBERT | Tribune Company | Employee | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 5077 | REICHERT, WAYNE | Tribune Company | Employee | | - | Y |
| 5322 | REILLY, ELIZABETH C | Tribune Company | Employee | | - | Y |
| 5048 | REMINICK, JOAN | Tribune Company | Employee | | - | Y |
| 5137 | REYES, YLKA | Tribune Company | Employee | | - | Y |
| 5138 | RICKS, DELTHA | Tribune Company | Employee | | - | Y |
| 5076 | RIZZITANO, FELICE | Tribune Company | Employee | | - | Y |
| 5101 | ROBBINS, MARJORIE | Tribune Company | Employee | | - | Y |
| 5312 | ROGERS, GARY | Tribune Company | Employee | | - | Y |
| 5053 | ROSENBERG, RICHARD A | Tribune Company | Employee | | - | Y |
| 5082 | ROSSO, SALVATORE E. | Tribune Company | Employee | | - | Y |
| 5139 | SABIO, WARNER N., SR. | Tribune Company | Employee | | - | Y |
| 3654 | SATKOWSKI, EDWARD | Tribune Company | Employee | | 33,594.77 | Y |
| 5140 | SAWCHUK, KENNETH | Tribune Company | Employee | | - | Y |
| 5141 | SCALA, THEODORE F. | Tribune Company | Employee | | - | Y |
| 5085 | SCHANBERRY, JEFFREY | Tribune Company | Employee | | - | Y |
| 5162 | SCHULER, BARBARA L. | Tribune Company | Employee | | - | Y |
| 5060 | SCHULZ, JOCELYN | Tribune Company | Employee | | - | Y |
| 5039 | SEIFERT, LESLIE | Tribune Company | Employee | | - | Y |
| 5091 | SEKINER, MARYANN | Tribune Company | Employee | | - | Y |
| 5325 | SKINNER, JAMES S | Tribune Company | Employee | | - | Y |
| 5315 | SMITH, MIRIAM | Tribune Company | Employee | | - | Y |
| 5051 | SMUKLER, ANN | Tribune Company | Employee | | - | Y |
| 5327 | SOLLITTO, PATRICIA | Tribune Company | Employee | | - | Y |
| 5286 | STABILE, KAREW | Tribune Company | Employee | | - | Y |
| 2687 | STANFIELD, KATHY R | Tribune Company | Employee | | 1,518.49 | Y |
| 5075 | STIMPFEL, LORRAINE E. | Tribune Company | Employee | | - | Y |
| 5025 | STRIEGEL, LAWRENCE W. | Tribune Company | Employee | | - | Y |
| 5333 | SULLIVAN, EUGENE | Tribune Company | Employee | | - | Y |
| 3931 | TERRY, ROBERT H. | Tribune Company | Employee | | - | Y |
| 5143 | THOMAS-JOSEPH, LEEMA | Tribune Company | Employee | | - | Y |
| 2769 | TIERNAN, AUDREY | Tribune Company | Employee | | - | Y |
| 5144 | TOPPING, ROBIN | Tribune Company | Employee | | - | Y |
| 5331 | TOPPING, ROBIN | Tribune Company | Employee | | - | Y |
| 5146 | TYRRELL, JODIE | Tribune Company | Employee | | - | Y |
| 5145 | TYRRELL, MARK | Tribune Company | Employee | | - | Y |
| 5316 | VALENTI, JOHN A. III | Tribune Company | Employee | | - | Y |
| 5070 | VAN NESS, SHAWNA | Tribune Company | Employee | | - | Y |
| 6601 | WALKER, CAROL | Tribune Company | Employee | | 65,000.00 | Y |
| 6786 | WALKER, CAROL | Tribune Company | Employee | | 65,000.00 | Y |
| 5041 | WEINBERG, JUDY | Tribune Company | Employee | | - | Y |
| 5050 | WHITEHOUSE, BETH | Tribune Company | Employee | | - | Y |
| 5147 | WILLIAMS, JEFFREY LYNN | Tribune Company | Employee | | - | Y |
| 5148 | WILLIAMS, SOPHONE | Tribune Company | Employee | | - | Y |
| 5090 | WOLFSON, DOUGLAS S | Tribune Company | Employee | | - | Y |
| 5045 | WOLFSON, JAYNE H. | Tribune Company | Employee | | - | Y |
| 5319 | YAN, ELLEN | Tribune Company | Employee | | - | Y |
| 5057 | ZEZIMA, GERALD R., JR. | Tribune Company | Employee | | - | Y |
| 1410305902 | PLUS 2 INVESTMENT CLUB A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,472.89 | |

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141035060 0 | ABELARDO SIERRA | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,264.00 | |
| 141018910 | ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 141018990 | AGNEW, JR., CHARLES D | Tribune Company | Former Shareholder | Former Shareholder Claims | 8,568.00 | |
| 6552 | AKBAR OMAR INC DEFINED BENEFIT PLAN TR | Tribune Company | Former Shareholder | Former Shareholder Claims | 8,400.00 | |
| 141035030 | ALABAMA, STATE OF | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.20 | |
| 141039080 | ALAMEDA INVESTMENT | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,935.58 | |
| 141035040 | ALAN D STOCKWELL & JOLYN JOHNSON | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 141035050 | ALCHONDO, OSTER | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,346.00 | |
| 141035060 | ALENA HO LING TAN TAN | Tribune Company | Former Shareholder | Former Shareholder Claims | 5,134.00 | |
| 141019160 | ANDERSON, JUDITH ZUCKER | Tribune Company | Former Shareholder | Former Shareholder Claims | 16,320.00 | |
| 141019270 | ARVID W CARLSON & NANCY J CARLSON JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 7,160.73 | |
| 141039290 | ARIZONA DEPARTMENT OF REVENUE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,794.00 | |
| 141039050 | BACH, MARTA KIMBALL | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,550.00 | |
| 141039070 | BAILINTINE, GEORGE W | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,893.80 | |
| 141019480 | BANK ONE SECURITIES CUST DTD 10-09-03 | Tribune Company | Former Shareholder | Former Shareholder Claims | 618.00 | |
| 141019770 | BLEND, CHARLES R | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,110.06 | |
| 141031120 | BENNY, CHARLES A & | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,880.00 | |
| 141019790 | BLOCK, MARIAN E | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,880.00 | |
| 141039830 | BRANNON, THOMAS E | Tribune Company | Former Shareholder | Former Shareholder Claims | 30,838.00 | |
| 141035060 | BERNALDO, TONI L | Tribune Company | Former Shareholder | Former Shareholder Claims | 7,072.00 | |
| 141019860 | BERRY, VICKIE D | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,120.00 | |
| 141031320 | BRANNON, THOMAS E | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,176.00 | |
| 141031330 | BRESNAHAN, MARY LOU | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,008.00 | |
| 141019720 | BIOLA, IRIS | Tribune Company | Former Shareholder | Former Shareholder Claims | 5,678.82 | |
| 141019550 | BRUCE A KAUFMAN & WILLIAM KAUFMAN JR | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,300.00 | |
| 141019730 | BISSINER, CHRISTOPHER JOHN | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,258.00 | |
| 141020020 | BUDOWSKY, MIRIAM | Tribune Company | Former Shareholder | Former Shareholder Claims | 27,200.00 | |
| 141020060 | BUREAU OF ABANDONED PROPERTY | Tribune Company | Former Shareholder | Former Shareholder Claims | 23,484.77 | |
| 141020190 | CAHEN, DIANE WRAY | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,958.00 | |
| 141020200 | CAHEN, HARLEY S | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,958.00 | |
| 141020220 | CALIFORNIA, STATE OF | Tribune Company | Former Shareholder | Former Shareholder Claims | 216,661.14 | |
| 141031600 | CARTER, MELANIE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,676.51 | |
| 141020390 | CENTRAL FLORIDA EDUCATORS CUST SHARON | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,632.00 | |
| 141020800 | CHARLES KOTLER & GINNY KOTLER JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 141020480 | CHARLES SCHWAB & COMPANY F-B-O MARIO | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,638.00 | |
| 6506 | CHARLES SCHWAB FBO LYNDEE KUZNIAR | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,142.00 | |
| 6729 | CHAVEZ, LISA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,428.00 | |
| 141031830 | CHRISTIAN PSCHORR | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,468.00 | |
| 141031910 | CLEOFE, MARK D | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,080.00 | |
| 141020610 | CLYDE F BULLARD & STELLA BULLARD JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,760.00 | |
| 6504 | COLLINS, MICHAEL E | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,054.00 | |
| 141020640 | COLORADO DEPARTMENT OF TREASURY | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,455.32 | |
| 141031940 | COMMONWEALTH OF MASSACHUSETTS | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,090.80 | |
| 141020670 | CONAN, PAUL B | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,040.00 | |
| 6633 | CONNER, LAURIE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,768.00 | |
| 141020710 | CONRAD, ROBERT A | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,972.00 | |
| 141032010 | COOLEY, G H | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,051.99 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 1410200770 | CRONWELL, ANN M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,280.00 | |
| 14103207D | CROUCH, JANET A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,216.00 | |
| 14102081D | CROWE, TRACY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,142.00 | |
| 14102084D | CUMMINS, KENNETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,120.00 | |
| 14102094D | DANIELS, CELIA A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 18,564.00 | |
| 1410316D | DAVIS, RICHARD M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,573.62 | |
| 14102321D | DE BELLEN MARTIN, ALLISON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 18,556.00 | |
| 14102323D | DE BELLEN MARTIN, & SARAH KROMPHARDT JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,468.00 | |
| 14102120D | DEAN W KROMPHARDT & SARAH KROMPHARDT JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 28,866.00 | |
| 14102122D | DEAN WITTER REYNOLDS TR MARY A RAYNER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 14102296D | DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 7,378.00 | |
| 14102311D | DENISE M GROGAN & JOHN M GROGAN JR JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,495.00 | |
| 14102316D | DEURANTE, MERKEDES LYNN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,290.00 | |
| 14103232D | DEVRGAL, ANDREW D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 14102396D | DICKEY, JOHN STANLEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,200.00 | |
| 14104442D | DISCHNER, DON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,021.25 | |
| 14102500D | DOLLAR, STEPHEN P | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,900.00 | |
| 14102382D | DODSON, PAULETTE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 157.00 | |
| 6519 | DRUMMEY, SARAH J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 257.00 | |
| 14102670D | DUBIN, MARC ALAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,374.72 | |
| 14102168D | DUBOIS, ALLISON J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 206.00 | |
| 6740 | DUONG, PAUL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,220.00 | |
| 14102172D | DUTKO, THEODORE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,236.00 | |
| 14102188D | ELLER, CLAUDIA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 428.00 | |
| 14102190D | ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 26,070.00 | |
| 14102191D | ENG, NANCY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 108.00 | |
| 14102190D | ENGQUIST, BARBARA J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 14103690D | EQUISERVE EXCHANGE AGENT OVERAGE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 105,286.96 | |
| 14102590D | ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 14102595D | EUGENE P SLAY & JOHN SLAY TR UA 05/03/85 | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 14102970D | EVELYN HALPERN TR UA 04/02/91 THE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,128.00 | |
| 14102980D | FFC CUST | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,665.40 | |
| 14102830D | FIDELITY INVESTMENTS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 12,486.50 | |
| 14102828D | FIDELITY INVESTMENTS TR WILLIAM DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,050.00 | |
| 14102080D | FIELD, MARGUERITE S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 14102090D | FIELD, MARGUERITE S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,249.19 | |
| 14102840D | FIRST CHICAGO TRUST CO OF NY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,342.22 | |
| 14102889D | FIRST CHICAGO TRUST CO OF NY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,821.30 | |
| 14102900D | FIRST CHICAGO TRUST CO OF NY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,591.92 | |
| 14102910D | FIRST CHICAGO TRUST COMPANY OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,128.00 | |
| 14102171D | FLETCHER, BEN S. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,836.00 | |
| 14103970D | FLYNN, STEPHANIE B & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,128.00 | |
| 14103923D | FORTIFICATION HOLDINGS CORPORATION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 14103909D | FRANCIS, FREDA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,400.04 | |
| 14102272D | FREDERICK E URBEN & VELDENA D URBEN JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,304.00 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141022330 | FRIED, BROM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,424.00 | |
| 141022340 | FRIEDA ROSS & TERRY ROSS JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,200.00 | |
| 141033140 | GAFFEN, BEULAH D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141033160 | GAFFEN, BEULAH D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 28,272.59 | |
| 141022600 | GLEASON, NORRIT L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,380.00 | |
| 141022690 | GRANT, ALIZA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141022390 | GALLARDI, DANIEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141022400 | GAMBACH, DAVID NEAL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,900.99 | |
| 141038200 | GARLAND, LORETTA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 6510 | GARY, JESSE M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141022460 | GAUNT, ALICIA M L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,142.00 | |
| 141022520 | GEORGE, LYNELL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,482.00 | |
| 141022540 | GHAFOORI, FAY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,380.00 | |
| 141022770 | GREHL, KIMBERLY A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,322.00 | |
| 141033010 | GRIGGS, ELIZABETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,754.00 | |
| 141033520 | GROBLER, KAREN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,131.48 | |
| 141033660 | GUSTITUS, ADAM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,381.60 | |
| 141022880 | GUZMAN, RAYMOND | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,258.00 | |
| 141022890 | GUTIERREZ, JOSE LUIS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,222.00 | |
| 141022900 | HAGNANI, ALAN D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 12,580.00 | |
| 141022910 | HAPLIN, WILLIAM J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,364.00 | |
| 141022940 | HANSEN, KENNETH W | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141023020 | HARVEY'S FISHER JR TR UA 01/06/93 HARVEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 29,648.00 | |
| 141023110 | HEIKKINEN, VIOLA K | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,086.00 | |
| 141023180 | HERSHMAN, CAROL C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,659.12 | |
| 141038850 | HIGBY, DONNA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,248.00 | |
| 141038970 | HOEFFEL, FRANCES ENGLISH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141022230 | HOLLEY, ALVIN G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 20,400.00 | |
| 141038890 | HOLLEY, ALVIN G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 9,894.00 | |
| 141022280 | HOPKINS, DOROTHY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,552.10 | |
| 141039200 | HORAN, DENISE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,040.48 | |
| 141023340 | HOWARD, DIANA-MARIE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,072.33 | |
| 141038590 | HUCEK, NOLAN & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,950.00 | |
| 141023390 | HUELDEN, SHEILA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,330.00 | |
| 141023440 | HUNTINGTON, WILLIAM E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141023460 | IAQUINTA, DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 67,808.28 | |
| 141023500 | ILLINOIS STATE TREASURY OFFICE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,260.52 | |
| 141023560 | INDIANA OFFICE OF THE ATTORNEY GENERAL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 35,088.00 | |
| 141023570 | INSINNA, SALVATORE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,200.00 | |
| 141023580 | IRENE ELLENS & LAVERN ELLENS JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,808.00 | |
| 141026500 | ISAACS, ARTHUR H | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141026510 | J THOMAS CHAPMAN & MARILYN CHAPMAN JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,864.60 | |
| 141026550 | JACK B DONAHUE & SALLY B DONAHUE JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,200.00 | |
| 141034050 | JACKSON, Q C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,200.00 | |
| 141026660 | JAMES A FOWLER & DONNA L MAZUR FOWLER JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141026690 | JAMES E BOYD & VIRGINIA MARTIN JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,870.00 | |
| 141023740 | JAMES W FITZPATRICK & PHYLLIS R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 14102377 | JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 14102380 | JAROSLAWICZ, DAVID | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,800.00 | |
| 14102390 | JENSEN, ROBERT C | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,904.00 | |
| 14102391 | JEROME KATZ & GERTRUDE KATZ JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 13,600.00 | |
| 14102440 | JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,530.00 | |
| 14102405 | JOHN J SHANLEY & MARY E SHANLEY JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 5,100.00 | |
| 14102415 | JOHN J STOCKWELL & ALAN STOCKWELL JT | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,720.00 | |
| 14102416 | JOHN JOHNSON STOCKWELL & ALAN D | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102424 | JR, JOSEPH BLOUNT | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,244.00 | |
| 14102430 | JUV, JUAN A | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,190.00 | |
| 14102431 | KADOW, KEVIN A | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102436 | KAPLAN, DAVID S | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,904.00 | |
| 14102437 | KARDARIS, GEORGIA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,122.00 | |
| 14102447 | KEITH W ISAAC & CATHERINE A ISAAC JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,482.00 | |
| 14102448 | KELLY, JOHN T | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102465 | KIPS, ANNE | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,250.00 | |
| 14102448 | KOCH, FRANKLIN J | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,908.00 | |
| 14102449 | KOEFCKE, THOMAS D | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,760.00 | |
| 14102505 | LEVERSON, FREDRIC | Tribune Company | Former Shareholder | Former Shareholder Claims | 34,000.00 | |
| 14102478 | KRASNEY, ROBERT LYNN | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,808.00 | |
| 14102483 | KULP, STEVEN D | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,774.00 | |
| 14102485 | KWASNIEWSKI, RICHARD | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 6524 | LAUGHLIN, JOAN MC | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,230.00 | |
| 14102495 | LAWRENCE, RONALD | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,054.00 | |
| 14102505 | LIVENDAHL, LAURA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102509 | LIGHTHOLDER, TERESTA | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,788.00 | |
| 14102510 | LINCOLN NATIONAL LIFE INS TR PAUL | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,122.00 | |
| 14102513 | LINDA MCCOY-MURRAY TR JAMES MURRAY REV | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,734.00 | |
| 14102515 | LINDENBERG, DAVID | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14103490 | M M I C | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,618.61 | |
| 14102390 | MACSWAIN, ROBERT WAYNE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102400 | MADIGAN, GRIFFITH E | Tribune Company | Former Shareholder | Former Shareholder Claims | 26,860.00 | |
| 14104950 | MAEDER, JAY | Tribune Company | Former Shareholder | Former Shareholder Claims | 10,346.28 | |
| 14103497 | MAGNIER, MARK | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,196.90 | |
| 14103420 | MAGNUSSON, MICHAEL | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,904.00 | |
| 14103500 | MANN, KATHERINE B | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,458.00 | |
| 14102540 | MARIA, JOSEPHINE DI | Tribune Company | Former Shareholder | Former Shareholder Claims | 18,292.00 | |
| 14103505 | MARSCH, CHRISTINE SHANEL | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,364.80 | |
| 6543 | MARSCH, CHRISTINE SHANEL CUST WILLIAM | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 14102564 | MARSH, ROBERT | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,360.00 | |
| 14102570 | MARX, RHONDA S | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,550.00 | |
| 14102573 | MARY H HAAS EX LIV GEORGE H HAAS | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,958.00 | |
| 14102575 | MARY LOU BRESNAHAN CUST ANTHONY | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 14102576 | MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 14102578 | MARY MADDEN & FRANK MADDEN JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 14102581 | MARYLAND, COMPTROLLER OF | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,481.46 | |
| 14102580 | MATTER, ANNE ELIZABETH | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,760.00 | |
| 14102589 | MAXINE C MCNEAR & MARSHALL W MCNEAR JT | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,800.00 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim/ Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 14102S900 | MAYE, ELLA B | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,572.00 | |
| 14102S900 | MCGUINNESS, KATHLEEN G | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,482.00 | |
| 14102E001 | MCKIBBEN, P SCOTT | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,938.00 | |
| 14105E480 | MESELMAN, FLORENCE R | Tribune Company | Former Shareholder | Former Shareholder Claims | 13,672.00 | |
| 14105S220 | MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,394.00 | |
| 14102E080 | MERRILL LYNCH FBO MARIO CAMPANARO IRA | Tribune Company | Former Shareholder | Former Shareholder Claims | 60,894.00 | |
| 14102E090 | MERRILL LYNCH FBO MARIO CAMPANARO IRA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,394.00 | |
| 6495 | METHOT, PAUL B | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,808.00 | |
| 14103S560 | MIMS INVESTMENT CLU B | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,306.69 | |
| 14102E930 | MOORE, NORMA M | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,054.00 | |
| 14103S480 | MORRIS, STEVEN W | Tribune Company | Former Shareholder | Former Shareholder Claims | 79,200.45 | |
| 14102E020 | MOSER, DONALD E | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,060.00 | |
| 14103S500 | MOYE, RAY A | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,249.92 | |
| 14103S510 | MULCHEY, KAREN | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,832.80 | |
| 6565 | MUSSMAN, KRISTIN J | Tribune Company | Former Shareholder | Former Shareholder Claims | 5,406.00 | |
| 14102E055 | NOYES, SUSAN BLANKENBAKER | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102E780 | NC DEPARTMENT OF STATE TREASURER | Tribune Company | Former Shareholder | Former Shareholder Claims | 8,582.59 | |
| 14102E780 | OFFICE OF FINANCE & TREASURY | Tribune Company | Former Shareholder | Former Shareholder Claims | 10,933.45 | |
| 14105E670 | PATRICIA CALURIO PONGASI CUST PATRICK | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,264.00 | |
| 14102E260 | NEVADA DEPARTMENT OF BUSINESS AND | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,241.14 | |
| 14102E630 | OHIO DEPARTMENT OF COMMERCE | Tribune Company | Former Shareholder | Former Shareholder Claims | 36,666.69 | |
| 14102E020 | OREGON UNCLAIMED PROPERTY UNIT | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,315.58 | |
| 14102E070 | PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102E630 | NEW JERSEY DEPARTMENT OF THE TREASURY | Tribune Company | Former Shareholder | Former Shareholder Claims | 176,468.30 | |
| 14102E140 | PEASE, LAURENCE CHARLES | Tribune Company | Former Shareholder | Former Shareholder Claims | 27,810.36 | |
| 14102E630 | NEW YORK STATE OFFICE OF THE STATE | Tribune Company | Former Shareholder | Former Shareholder Claims | 36,386.00 | |
| 14102E670 | OSBORNE, SHIRLEY | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,278.00 | |
| 14102E670 | OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,932.00 | |
| 14102E670 | NORA A HIGGINS & GERALDINE WRIGHT JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,800.00 | |
| 6693 | PECHA, FRANK J. & CAMILLE A. | Tribune Company | Former Shareholder | Former Shareholder Claims | 7,072.00 | |
| 14103S930 | PESCHE, JULIE R | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,077.60 | |
| 14102E240 | PETER V DUVA & MARY R DUVA JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,670.00 | |
| 14102E330 | POOL, VICTOR R | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,108.00 | |
| 14102E340 | POPE, DANIEL | Tribune Company | Former Shareholder | Former Shareholder Claims | 10,200.00 | |
| 14102E460 | PULLIAM, MYRTA J | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,394.00 | |
| 14102E470 | PUTNAM FIDUCIARY TR PHILLIP L MCCALLA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,054.00 | |
| 14102S310 | RALLIS, SAMUEL GEORGE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102S520 | RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102S250 | RAY, DOUGLAS A | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,258.00 | |
| 14102S580 | RBC DAIN RAUSCHER CUST PATRICIA | Tribune Company | Former Shareholder | Former Shareholder Claims | 13,072.32 | |
| 14102E650 | REITMAN, VALERIE | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,138.60 | |
| 14102770 | REVENUE, MINISTRY OF | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,190.00 | |
| 14102771 | RHODE ISLAND UNCLAIMED PROPERTY DIVISION | Tribune Company | Former Shareholder | Former Shareholder Claims | 14,628.16 | |
| 14102775 | RICHARD L RUVELSON & RITA P RUVELSON JT | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 14103637 | RUPINSKY, KEITH | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,960.44 | |
| 14102798 | ROHDE, TODD | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 14102805 | ROSENTHAL, PAULINE | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,188.00 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 14102810 | RUBENSTEIN, JUDITH E | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,278.00 | |
| 14102810 | RUBENSTEIN, JUDITH | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,834.00 | |
| 14102820 | SAVARINO, GIUSEPPE | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102860 | SCHNEIDER, CORY LEE | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,238.86 | |
| 14102860 | SCHROEDER, PETER G | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,400.00 | |
| 14102870 | SCHROEDER, THEDORE G | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,700.00 | |
| 14102840 | SCHWARDON, TERRY | Tribune Company | Former Shareholder | Former Shareholder Claims | 26,282.00 | |
| 14102400 | SCHWARDON, TERRY | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,156.00 | |
| 14102830 | SCHWARTZ, ARTH E | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,033.82 | |
| 14102840 | SEARS, MARGARET ELIZABETH | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,900.61 | |
| 14102840 | SEITON, UNCLAIMED PROPERTY | Tribune Company | Former Shareholder | Former Shareholder Claims | 8,500.00 | |
| 14102470 | SELECES, TIMOTHY A | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,154.00 | |
| 14102820 | SPINICELLI, THERESA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,224.00 | |
| 14102870 | SHEPHERD, BRENNAN A | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,482.00 | |
| 14102870 | SHIRO TENMA TR UA 09/19/02 SHIRO TENMA | Tribune Company | Former Shareholder | Former Shareholder Claims | 7,786.00 | |
| 14102870 | SHIRO TENMA TR UA 09/19/02 SHIRO TENMA | Tribune Company | Former Shareholder | Former Shareholder Claims | 5,814.00 | |
| 14103220 | STATE COMPTROLLERS OFFICE | Tribune Company | Former Shareholder | Former Shareholder Claims | 23,346.82 | |
| 14102900 | SMALIN, LOWELLE M | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,800.00 | |
| 14102900 | SMALIN, LOWELLE | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,360.00 | |
| 6494 | STATE CT OF CONN DEFT | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,862.96 | |
| 14102710 | SWIENCIAK, JOHN | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,570.00 | |
| 14102860 | STEPHEN M FISHER & NANCY L FISHER JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,008.00 | |
| 6537 | SMITH BARKLEY CUST FBO RACHEL DONELSON | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,230.00 | |
| 14103130 | SOLOMON, BURTON M. | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,204.30 | |
| 14102870 | SPIECE, DELORES M | Tribune Company | Former Shareholder | Former Shareholder Claims | 3,978.00 | |
| 14102860 | STUPAY, ANN M. & L | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,122.00 | |
| 14102870 | SUIQGUIST, JR., EARL E | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,963.83 | |
| 14103400 | SWERDFEGER, STEVEN R & | Tribune Company | Former Shareholder | Former Shareholder Claims | 14,858.00 | |
| 14102830 | SYLVIA CRAMER TR UA 07/12/99 SYLVIA | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,020.00 | |
| 14102820 | TAM, JULIA C | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,176.00 | |
| 6931 | TANNENBAUM, IRVING & JUDITH R JT TEN | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,040.00 | |
| 14102900 | TEGTMEYER, JUDITH E | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,862.00 | |
| 14103550 | TRAMMELL, MADELEINE S | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,760.00 | |
| 14102660 | TREASURY, PENNSYLVANIA | Tribune Company | Former Shareholder | Former Shareholder Claims | 10,988.36 | |
| 14103410 | TENNYSON, TIMOTHY E | Tribune Company | Former Shareholder | Former Shareholder Claims | 74,157.73 | |
| 14102490 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Tribune Company | Former Shareholder | Former Shareholder Claims | 38,649.41 | |
| 14103740 | THE CHRISTIAN SCIENCE | Tribune Company | Former Shareholder | Former Shareholder Claims | 18,795.74 | |
| 14103740 | THE CHRISTIAN SCIENCE ASSOC | Tribune Company | Former Shareholder | Former Shareholder Claims | 4,282.07 | |
| 14102570 | TOM, LILLIAN | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,190.00 | |
| 14102610 | TORRES, MARIE | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,108.00 | |
| 14102970 | VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | Tribune company | Former Shareholder | Former Shareholder Claims | 26,548.00 | |
| 14102970 | VANGUARD FIDUCIARY TRUST TR CHRISTINE | Tribune company | Former Shareholder | Former Shareholder Claims | 3,162.00 | |
| 6528 | UHLMANN, CHARLES O | Tribune Company | Former Shareholder | Former Shareholder Claims | 6,800.00 | |
| 14102710 | TUUNANEN, TAITO | Tribune company | Former Shareholder | Former Shareholder Claims | 1,224.00 | |
| 14103580 | TUCKER, ROSALIND | Tribune company | Former Shareholder | Former Shareholder Claims | 1,684.80 | |
| 14103560 | TRIANT, THANOS, M. | Tribune company | Former Shareholder | Former Shareholder Claims | 1,224.00 | |
| 14102820 | VERMONT ABANDONED PROPERTY DIVISION | Tribune Company | Former Shareholder | Former Shareholder Claims | 1,174.56 | |
| 14103730 | VFTC CUSTOMER | Tribune Company | Former Shareholder | Former Shareholder Claims | 2,886.24 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount [4] | UNL Flag |
|---|---|---|---|---|---|---|
| 1410329861 | VLAHOU, TOULA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,274.23 | |
| 1410329740 | VLAHOU, TOULA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,274.23 | |
| 1410337640 | VOOSEN, PHYLIS L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 1410329991 | WAHLIN-GERLACH, KRISTIN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,856.00 | |
| 1410329990 | WASSINGTON, KENNETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,856.00 | |
| 1410390000 | WASSERBURG, LUCINDA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 1410390001 | WASSERBURG, PHILLIP | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 1410337830 | WATERHOUSE SECURITIES INC. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,770.72 | |
| 1410337831 | WATERHOUSE SECURITIES INC. CUST NANCY L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,724.00 | |
| 1410337933 | WELCH, ANTHONY D & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,850.53 | |
| 1410330160 | WHITE, JO ANNE E BONNEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,556.00 | |
| 1410390100 | WICKE HOLDINGS CORPORATION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,400.04 | |
| 1410338000 | WILLIAMS, HARRY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,400.04 | |
| 1410330270 | WILLIAM M KAUFFMAN & WILLIAM KAUFFMAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,456.00 | |
| 1410338330 | WILLIAMS, JENNIFER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 33,218.00 | |
| 1410338110 | WORNDLADE, JOHN C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,005.13 | |
| 1410342010 | WOODS, CLAUDETTE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,150.00 | |
| 1410338190 | WOODS, CLAUDETTE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 835.00 | |
| 1410339520 | ZAYAS, CESAR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,522.00 | |
| 1410339560 | ZIMBALIST, KRISTINA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,500.00 | |
| 6962 | ABATEMARCO, FRED A. | Tribune Company | Indemnification | | - | Y |
| 6961 | AGENA, GERALD | Tribune Company | Indemnification | | - | Y |
| 6960 | ALFANO, RICHARD S. | Tribune Company | Indemnification | | - | Y |
| 7052 | ALLEN, F. ASHLEY | Tribune Company | Indemnification | | - | Y |
| 6965 | AMSDEN, HARRY | Tribune Company | Indemnification | | - | Y |
| 6964 | ARMSTRONG, C. MICHAEL | Tribune Company | Indemnification | | - | Y |
| 7028 | ARNOLD, GARY M. | Tribune Company | Indemnification | | - | Y |
| 7030 | BARRETT, HENRY ROBERTSON | Tribune Company | Indemnification | | - | Y |
| 7058 | BAZANOS, ALEXA | Tribune Company | Indemnification | | - | Y |
| 6956 | BELL, GEORGE | Tribune Company | Indemnification | | - | Y |
| 6966 | BELLICK, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6957 | BERGMANN, HORST A. | Tribune Company | Indemnification | | - | Y |
| 7051 | BIEDRON, THEODORE J. | Tribune Company | Indemnification | | - | Y |
| 6823 | BLANC, ROBERT E. | Tribune Company | Indemnification | | - | Y |
| 6822 | BLOOD, EDWARD L. | Tribune Company | Indemnification | | - | Y |
| 6959 | BONVILN, GREGORY L. | Tribune Company | Indemnification | | - | Y |
| 6960 | BRANDT, ROBERT F. | Tribune Company | Indemnification | | - | Y |
| 6961 | BRAUER, ALAN L. | Tribune Company | Indemnification | | - | Y |
| 6962 | BRENNAN, LEO | Tribune Company | Indemnification | | - | Y |
| 7065 | BREWER, LISA E. | Tribune Company | Indemnification | | - | Y |
| 6963 | BRYSON, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 7032 | CAMPBELL, PATRICIA G. | Tribune Company | Indemnification | | - | Y |
| 7039 | CARPENTER, DIAN S. | Tribune Company | Indemnification | | - | Y |
| 6967 | CARVER, STEPHEN | Tribune Company | Indemnification | | - | Y |
| 6964 | CASEY, KATHLEEN M. | Tribune Company | Indemnification | | - | Y |
| 6965 | CHANDHOK, RAJENDER K. | Tribune Company | Indemnification | | - | Y |
| 6966 | CHARLES, RANDOLPH R. | Tribune Company | Indemnification | | - | Y |
| 6907 | CLIFFORD, PATRICK A. | Tribune Company | Indemnification | | - | Y |
| 6968 | CLURMAN, ANDREW W. | Tribune Company | Indemnification | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 6969 | COPPENS, STUART K. | Tribune Company | Indemnification | | - | Y |
| 7033 | CRAWFORD, WILLIAM D. | Tribune Company | Indemnification | | - | Y |
| 4277 | CSC HOLDINGS, INC., ET AL | Tribune Company | Indemnification | | - | Y |
| 7055 | DEPAOLA, KENNETH J. | Tribune Company | Indemnification | | - | Y |
| 6970 | DEYOUNG, BARBARA R. | Tribune Company | Indemnification | | - | Y |
| 6911 | DILL, JOHN F. | Tribune Company | Indemnification | | - | Y |
| 6922 | DILWORTH, ANN E. | Tribune Company | Indemnification | | - | Y |
| 6972 | DYER, JOHN M. | Tribune Company | Indemnification | | - | Y |
| 7055 | ELLIS, JAMES S. | Tribune Company | Indemnification | | - | Y |
| 6974 | ERBURU, ROBERT F. | Tribune Company | Indemnification | | - | Y |
| 6930 | FARRINGTON, AUDREY L. | Tribune Company | Indemnification | | - | Y |
| 7066 | FARRINGTON, AUDREY L. | Tribune Company | Indemnification | | - | Y |
| 6841 | FEENEY, RICHARD S. | Tribune Company | Indemnification | | - | Y |
| 7076 | FEINEL, JAMES D. | Tribune Company | Indemnification | | - | Y |
| 6826 | FELTY, RICK | Tribune Company | Indemnification | | - | Y |
| 6975 | FERNALD, PETER J. | Tribune Company | Indemnification | | - | Y |
| 7070 | FLICE, PETER D. | Tribune Company | Indemnification | | - | Y |
| 7050 | FINKE, THOMAS | Tribune Company | Indemnification | | 21,890.86 | Y |
| 6976 | FITZGERALD, JAMES E. | Tribune Company | Indemnification | | - | Y |
| 6660 | FITZSIMONS, DENNIS J. | Tribune Company | Indemnification | | - | Y |
| 6887 | FLICK, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 6977 | FORGIONE, MICHAEL J. | Tribune Company | Indemnification | | - | Y |
| 6978 | FOX, DOUGLAS | Tribune Company | Indemnification | | - | Y |
| 6979 | FROST, F. DANIEL | Tribune Company | Indemnification | | - | Y |
| 6817 | GOLDSTONE, INA | Tribune Company | Indemnification | | - | Y |
| 6900 | GOLDSTEIN, GARY P. | Tribune Company | Indemnification | | - | Y |
| 6888 | GASTLER, DEBRA A. | Tribune Company | Indemnification | | - | Y |
| 6333 | GART, MICHAEL | Tribune Company | Indemnification | | - | Y |
| 6981 | GOTTSMAN, EDWARD J. | Tribune Company | Indemnification | | - | Y |
| 6982 | GRANT, ROBERT T. | Tribune Company | Indemnification | | - | Y |
| 6861 | GRENILLION, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6862 | GRENESKO, DONALD | Tribune Company | Indemnification | | - | Y |
| 6983 | GUERRERO, RICHARD | Tribune Company | Indemnification | | - | Y |
| 6984 | GUITAR, LEE J. | Tribune Company | Indemnification | | - | Y |
| 6985 | GUTHRIE, JAMES F. | Tribune Company | Indemnification | | - | Y |
| 7040 | GUTTRY, DELYNN T. | Tribune Company | Indemnification | | - | Y |
| 6986 | HALAVAN, KENNETH L. | Tribune Company | Indemnification | | - | Y |
| 7049 | HANO, RANDY | Tribune Company | Indemnification | | - | Y |
| 6987 | HAUGH, MICHAEL J. | Tribune Company | Indemnification | | - | Y |
| 7054 | HAYES JR., DANA C. | Tribune Company | Indemnification | | - | Y |
| 6822 | HEALY, JANE E. | Tribune Company | Indemnification | | - | Y |
| 6837 | HENDRICKS, JOHN R. | Tribune Company | Indemnification | | - | Y |
| 6843 | HERNANDEZ, ENRIQUE JR. | Tribune Company | Indemnification | | - | Y |
| 7064 | HERTZ, CATHERINE M. | Tribune Company | Indemnification | | - | Y |
| 6988 | HESSLER, CURTIS A. | Tribune Company | Indemnification | | - | Y |
| 6873 | HIANIK, MARK W. | Tribune Company | Indemnification | | - | Y |
| 6989 | HIGBY, JAMES H. | Tribune Company | Indemnification | | - | Y |
| 6863 | HILLER, DAVID | Tribune Company | Indemnification | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 6990 | HORN, KAREN KALUKA | Tribune Company | Indemnification | | 28,800.17 | |
| 7075 | HUDSPETH, CAROLYN | Tribune Company | Indemnification | | - | Y |
| 6991 | IMBRINCO, JAMES | Tribune Company | Indemnification | | - | Y |
| 6839 | ISROA, ALICE | Tribune Company | Indemnification | | - | Y |
| 6992 | JOHNSON, EDWARD E. | Tribune Company | Indemnification | | - | Y |
| 6993 | JOHNSON, ROBERT M. | Tribune Company | Indemnification | | - | Y |
| 6645 | JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | Tribune Company | Indemnification | | - | Y |
| 6994 | KARAK, SCOTT W. | Tribune Company | Indemnification | | - | Y |
| 6690 | KAZAN, DANIEL | Tribune Company | Indemnification | | - | Y |
| 6995 | KELLER, WILLIAM E. | Tribune Company | Indemnification | | - | Y |
| 6917 | KELLERMANN, DONALD S., ESTATE OF | Tribune Company | Indemnification | | - | Y |
| 7073 | KENNEDY, TIMOTHY R. | Tribune Company | Indemnification | | - | Y |
| 6833 | KERNEY, CRANE | Tribune Company | Indemnification | | - | Y |
| 6996 | KLEIN, JASON E. | Tribune Company | Indemnification | | - | Y |
| 6776 | KNIGHT, TIMOTHY P. | Tribune Company | Indemnification | | - | Y |
| 7077 | KOLLER, TIMOTHY L. | Tribune Company | Indemnification | | - | Y |
| 7079 | KOLLER, TIMOTHY L. | Tribune Company | Indemnification | | - | Y |
| 6889 | KOPPER, JAMES L. | Tribune Company | Indemnification | | - | Y |
| 7094 | KOPPER, JAMES L. | Tribune Company | Indemnification | | - | Y |
| 7074 | KRANZLEY, GLENN G. | Tribune Company | Indemnification | | - | Y |
| 7025 | KUCERA, PHILIP E. | Tribune Company | Indemnification | | - | Y |
| 6855 | LANDON, TIMOTHY | Tribune Company | Indemnification | | - | Y |
| 6856 | LEACH, THOMAS | Tribune Company | Indemnification | | - | Y |
| 6897 | LEVIN, MARTIN P. | Tribune Company | Indemnification | | - | Y |
| 6887 | LEWIN, LUIS | Tribune Company | Indemnification | | - | Y |
| 7048 | LIPINSKI, ANN MARIE | Tribune Company | Indemnification | | - | Y |
| 6859 | MALLORY, MARK | Tribune Company | Indemnification | | - | Y |
| 5014 | MALLORY, R. MARK | Tribune Company | Indemnification | | - | Y |
| 6854 | MALONE, RICHARD H. | Tribune Company | Indemnification | | - | Y |
| 6899 | MARKKOW, WILLIAM K. | Tribune Company | Indemnification | | - | Y |
| 6889 | MARRO, ANTHONY J. | Tribune Company | Indemnification | | - | Y |
| 6842 | MARTIN, JEROME P. | Tribune Company | Indemnification | | - | Y |
| 7038 | MCGUINNESS, KATHLEEN G. | Tribune Company | Indemnification | | - | Y |
| 6998 | MCGUINNESS, KATHLEEN G. | Tribune Company | Indemnification | | - | Y |
| 6999 | MEADOWS, JACK C. | Tribune Company | Indemnification | | - | Y |
| 7000 | MEIER, STEPHEN C. | Tribune Company | Indemnification | | - | Y |
| 7080 | MICHANY, RICHARD D. | Tribune Company | Indemnification | | - | Y |
| 6842 | MOLVAR, JANE E. | Tribune Company | Indemnification | | - | Y |
| 7031 | MOLVAR, ROGER H. | Tribune Company | Indemnification | | - | Y |
| 6812 | MOREHOUSE, E. L. CLARK III | Tribune Company | Indemnification | | - | Y |
| 6708 | MORGAN STANLEY & CO., INCORPORATED | Tribune Company | Indemnification | | 1,000,511.87 | Y |
| 6844 | MORRISON, ROBERT S. | Tribune Company | Indemnification | | - | Y |
| 6834 | MOTLEY, ROBIN L. | Tribune Company | Indemnification | | - | Y |
| 6823 | MULDERIG, STEPHEN J. | Tribune Company | Indemnification | | - | Y |
| 6830 | MULVANEY, ROBIN A. | Tribune Company | Indemnification | | - | Y |
| 6870 | MURPHY, DAVID P. | Tribune Company | Indemnification | | - | Y |
| 6852 | MUSIL, RUTHELYN | Tribune Company | Indemnification | | - | Y |
| 7002 | NILES, NICHOLAS H. | Tribune Company | Indemnification | | - | Y |
| 7003 | NORRIS, JAMES H. | Tribune Company | Indemnification | | - | Y |
| 7004 | NUCKOLS, JAMES H. | Tribune Company | Indemnification | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 7005 | O'NEILL, NANCY W. | Tribune Company | Indemnification | | - | Y |
| 7043 | O'SHEA, JAMES | Tribune Company | Indemnification | | - | Y |
| 6828 | PALMER, DENISE E. | Tribune Company | Indemnification | | - | Y |
| 7006 | PANDOLFI, FRANCES P. | Tribune Company | Indemnification | | - | Y |
| 7007 | PARO, JEFFREY N. | Tribune Company | Indemnification | | - | Y |
| 7008 | PAYNE, JANETTE O. | Tribune Company | Indemnification | | - | Y |
| 6931B | PELIZZA, ELLEN, ESTATE OF | Tribune Company | Indemnification | | - | Y |
| 7009 | PERRY, VICTOR A. | Tribune Company | Indemnification | | - | Y |
| 6886 | PETERSON, MAUREEN G. | Tribune Company | Indemnification | | - | Y |
| 7010 | PLANK, JACK J. | Tribune Company | Indemnification | | - | Y |
| 6853 | POELKING, JOHN | Tribune Company | Indemnification | | - | Y |
| 6825 | RAMIREZ, MYRNA | Tribune Company | Indemnification | | - | Y |
| 7057 | RAMSEY, ROBERT | Tribune Company | Indemnification | | - | Y |
| 7058 | RAMSEY, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6840 | REARDON, JOHN | Tribune Company | Indemnification | | - | Y |
| 7001 | REDMOND, ELIZABETH F. | Tribune Company | Indemnification | | - | Y |
| 6845 | REYES, J. CHRISTOPHER | Tribune Company | Indemnification | | - | Y |
| 7084 | RIEGLE, JOHN A. | Tribune Company | Indemnification | | 215,426.70 | |
| 7011 | RILEY, MICHAEL B. | Tribune Company | Indemnification | | - | Y |
| 7012 | RUBIN, JEROME S. | Tribune Company | Indemnification | | - | Y |
| 7013 | SANN, ALEXANDER | Tribune Company | Indemnification | | - | Y |
| 7059 | SCHAIBLE, LINDA A. | Tribune Company | Indemnification | | - | Y |
| 7014 | SCHNALL, HERBERT K. | Tribune Company | Indemnification | | - | Y |
| 7015 | SCHNEIDER, CHARLES S. | Tribune Company | Indemnification | | - | Y |
| 7016 | SCHNEIDER, HOWARD S. | Tribune Company | Indemnification | | - | Y |
| 7007 | SCHOLLY, ALISON R. | Tribune Company | Indemnification | | - | Y |
| 7017 | SELLSTROM, BRIAN J. | Tribune Company | Indemnification | | - | Y |
| 6948 | SEWELL, IRENE | Tribune Company | Indemnification | | - | Y |
| 7018 | SIMPSON, JAMES R. | Tribune Company | Indemnification | | - | Y |
| 7019 | SITO, LOUIS | Tribune Company | Indemnification | | - | Y |
| 7060 | SLASON, MICHAEL D. | Tribune Company | Indemnification | | - | Y |
| 6850 | SMITH, SCOTT | Tribune Company | Indemnification | | - | Y |
| 7062 | STANCAMPIANO, LOUIS J. | Tribune Company | Indemnification | | - | Y |
| 7020 | SWEENEY, STENDER E. | Tribune Company | Indemnification | | - | Y |
| 6946 | TAFT, DUDLEY S. | Tribune Company | Indemnification | | - | Y |
| 7021 | TERPSTRA, JAMES E. | Tribune Company | Indemnification | | - | Y |
| 7023 | TEUTSCH, CLIFFORD L. | Tribune Company | Indemnification | | 43,452.48 | |
| 6847 | TIRINH, CAM | Tribune Company | Indemnification | | - | Y |
| 7022 | TUNSTALL, SHARON S. | Tribune Company | Indemnification | | - | Y |
| 6853 | UNTERMAN, E. THOMAS | Tribune Company | Indemnification | | - | Y |
| 7024 | VITANOVEC, JOHN | Tribune Company | Indemnification | | - | Y |
| 6868 | WALLACE, JAMES W. | Tribune Company | Indemnification | | - | Y |
| 7025 | WALTZ, KATHLEEN | Tribune Company | Indemnification | | - | Y |
| 7046 | WANGBERG, LARRY W. | Tribune Company | Indemnification | | - | Y |
| 6847 | WHISLER, JACK | Tribune Company | Indemnification | | - | Y |
| 7026 | WHITE, MILES D. | Tribune Company | Indemnification | | - | Y |
| 7027 | WIEGAND, WILLIAM D. | Tribune Company | Indemnification | | - | Y |
| 7027 | WILD, MARY A. | Tribune Company | Indemnification | | - | Y |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 7028 | WILLES, MARK H. | Tribune Company | Indemnification | | - | Y |
| 6858 | WILLIAMS, DAVID D. | Tribune Company | Indemnification | | - | Y |
| 7029 | WILLIAMS, PHILLIP L. | Tribune Company | Indemnification | | - | Y |
| 7083 | WILLIAMS, ROGER D. | Tribune Company | Indemnification | | - | Y |
| 7087 | WILLIAMS, ROGER D. | Tribune Company | Indemnification | | - | Y |
| 7030 | WILSON, HAZEL E. | Tribune Company | Indemnification | | - | Y |
| 7036 | WOLDT, HAROLD F., JR. | Tribune Company | Indemnification | | - | Y |
| 7045 | WOLINEY, JOHN | Tribune Company | Indemnification | | - | Y |
| 7037 | YOUNG, JOHN W. | Tribune Company | Indemnification | | - | Y |
| 7044 | YOUNGMAN, OWEN R. | Tribune Company | Indemnification | | - | Y |
| 7042 | ZAPANTA, NORENE | Tribune Company | Indemnification | | - | Y |
| 6835 | ZELENKA, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 7031 | ZIMBALIST, EFREM, III | Tribune Company | Indemnification | | - | Y |
| 3643 | HOME INSURANCE CO. IN LIQUIDATION, THE | Tribune Company | Insurance | | - | Y |
| 4396 | MARSH USA, INC. | Tribune Company | Insurance | | - | Y |
| 6370 | SAFECO INSURANCE COMPANY OF AMERICA | Tribune Company | Insurance | | 19,864,886.20 | Y |
| 5457 | ZURICH AMERICAN INSURANCE COMPANY | Tribune Company | Insurance | | 29,494,266.00 | |
| 4911 | ALLEN, JAMES | Tribune Company | Indemnification | | 10,000.00 | Y |
| 4939 | ALLEN, JAMES, ET AL | Tribune Company | Litigation | | 1,500,000.00 | |
| 940 | AMMERDALE TRUST | Tribune Company | Litigation | | - | Y |
| 4908 | ANDERSON, PATRICK | Tribune Company | Litigation | | 10,000.00 | |
| 838 | ARTIHI-ZAK CORPORATION, INC. | Tribune Company | Litigation | | - | Y |
| 4916 | BARNHARDT, VELMA | Tribune Company | Litigation | | 10,000.00 | Y |
| 3265 | CLEMENT, JAYNE | Tribune Company | Litigation | | - | Y |
| 4915 | CRUZ, VICTOR | Tribune Company | Litigation | | 10,000.00 | |
| 5442 | DESOLA, JOSEPH | Tribune Company | Litigation | | 64,000.00 | |
| 4332 | E Z BUY & E Z SELL RECYCLER CORPORATION | Tribune Company | Litigation | | 1,300,000.00 | |
| 4907 | EVANS, CHARLES | Tribune Company | Litigation | | 10,000.00 | |
| 4905 | EVANS, PEARL | Tribune Company | Litigation | | 10,000.00 | |
| 4902 | FERNANDEZ, LARRY | Tribune Company | Litigation | | 10,000.00 | |
| 4127 | GARCIA, GARY W. | Tribune Company | Litigation | | 10,000.00 | Y |
| 4912 | GRANT, GARY | Tribune Company | Litigation | | 10,000.00 | |
| 4937 | GRANT, LORETTA | Tribune Company | Litigation | | 10,000.00 | |
| 4851 | GROGAN, WILLIAM R | Tribune Company | Litigation | | 150,000.00 | Y |
| 4934 | HAYWOOD, JOHN | Tribune Company | Litigation | | 10,000.00 | |
| 4421 | HEIMBERG, ERIC | Tribune Company | Litigation | | 2,673.60 | |
| 4933 | JACKSON, MARK | Tribune Company | Litigation | | 10,000.00 | |
| 2333 | JACOBSEN, CLARICE | Tribune Company | Litigation | | 10,000.00 | |
| 4930 | JOHNSON, PHIL | Tribune Company | Litigation | | - | Y |
| 1334 | KISSI, DAVID | Tribune Company | Litigation | | 10,000.00 | Y |
| 3689 | LEGER, LISA | Tribune Company | Litigation | | 38,973.35 | Y |
| 2920 | MAZURKEWICZ, DANIAL | Tribune Company | Litigation | | 10,000,000.00 | |
| 4929 | MCLAUGHLIN, VICTORIA | Tribune Company | Litigation | | 10,000.00 | |
| 4926 | MCNAIR, BILL | Tribune Company | Litigation | | 10,000.00 | |
| 4925 | REID, DAMION | Tribune Company | Litigation | | 10,000.00 | |
| 5664 | ROESSNER, BARBARA | Tribune Company | Litigation | | - | Y |
| 5025 | RUSSIS, MARTHA | Tribune Company | Litigation | | 98,000.00 | |
| 4922 | SERRAO, SEAN | Tribune Company | Litigation | | 10,000.00 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 4921 | STRANGE, JENNIFER | Tribune Company | Litigation | | 30,000.00 | |
| 6599 | TAYLOR, DAVID ROSS | Tribune Company | Litigation | | - | Y |
| 2185 | TELECOMMUNICATION SYSTEMS, INC. | Tribune Company | Litigation | | - | Y |
| 3672 | THOMAS, JESSY | Tribune Company | Litigation | | 65,000.00 | |
| 188 | TWTX, INC., ET AL. | Tribune Company | Litigation | | 13,532.00 | |
| 4916 | WALCOTT, TENISHA | Tribune Company | Litigation | | 10,000.00 | |
| 7092 | WALKER, CAROL H. | Tribune Company | Litigation | | 65,000.00 | Y |
| 263 | WALLER, MARTA | Tribune Company | Litigation | | 5,000,000.00 | |
| 4411 | WALLER, MARTA | Tribune Company | Litigation | | 5,000,000.00 | |
| 6124 | WHITEHALL JEWELERS HOLDINGS, INC., ET AL. | Tribune Company | Litigation | | 29,470.89 | |
| 6160 | WILLETTE, MARCIA, AS GUARDIAN AND | Tribune Company | Litigation | | 1,111,043.24 | |
| 4333 | WILSHIRE CLASSIFIEDS LLC | Tribune Company | Litigation | | 1,300,000.00 | Y |
| 3445 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3446 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3447 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3448 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3250 | ESPOSITO, ROGER | Tribune Company | Litigation-Workers Comp | | - | Y |
| 4415 | ROBERTS, WIDOW | Tribune Company | Litigation-Workers Comp | | - | Y |
| 1148 | TRUJILLO, JEAN | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3353 | VAZQUEZ, JEAN | Tribune Company | Litigation-Workers Comp | | - | Y |
| 6319 | PPF OFF TWO PARK AVE OWNER, LLC | Tribune Company | Real Estate | | 1,700,000.00 | |
| 438 | CITY OF CHICAGO | Tribune Company | Tax | | 8,596.85 | |
| 440 | CITY OF CHICAGO | Tribune Company | Tax | | 164,064.90 | |
| 443 | CITY OF CHICAGO | Tribune Company | Tax | | 6,042.54 | |
| 722 | CITY OF CHICAGO | Tribune Company | Tax | | 7,778.40 | |
| 2257 | COMPTROLLER OF MARYLAND | Tribune Company | Tax | | 402,528.00 | |
| 6250 | DEPARTMENT OF THE TREASURY | Tribune Company | Tax | | 3,004,586.75 | |
| 3081 | ILLINOIS DEPARTMENT OF REVENUE | Tribune Company | Tax | | 4,924,196.00 | |
| 3195 | ILLINOIS DEPARTMENT OF REVENUE | Tribune Company | Tax | | 2,092,721.00 | |
| 693 | LA. COUNTY TREASURER AND TAX COLLECTOR | Tribune Company | Tax | | 13,230.99 | |
| 6572 | MISSOURI DEPARTMENT OF REVENUE | Tribune Company | Tax | | 16,930.59 | |
| 6741 | NEW YORK STATE DEPARTMENT OF | Tribune Company | Tax | | 126,618.14 | |
| 6657 | OHIO DEPARTMENT OF TAXATION | Tribune Company | Tax | | 1,124.00 | |
| 4983 | ARDEVELT COMMUNICATIONS, INC. | Tribune Company | Trade payables | | 10,883.78 | |
| 2970 | ADVANCED BOILER CONTROL SERVICE | Tribune Company | Trade payables | | 2,069.00 | |
| 14100450 | AKAMAI TECHNOLOGIES INC | Tribune Company | Trade payables | Trade Payable | 7,881.03 | |
| 2147 | ALLIANCE MAINTENANCE SERVICES | Tribune Company | Trade payables | | 41,243.25 | |
| 2024 | APERTA INC | Tribune Company | Trade payables | | - | |
| 1549 | ASM CAPITAL III, L.P.| TRANSFEROR: EASTLAKE STUDIO | Tribune Company | Trade payables | | 3,960.00 | |
| 6309 | AT & T CORP | Tribune Company | Trade payables | | 620,015.62 | |
| 618 | AT&T | Tribune Company | Trade payables | | 88,507.96 | |
| 664 | AT&T CORP | Tribune Company | Trade payables | | 650,334.33 | |
| 6198 | AT&T DBA BELLSOUTH ADVERTISING & | Tribune Company | Trade payables | | 70,911.30 | |
| 3005 | AUTOMATED SOLUTIONS CORPORATION | Tribune Company | Trade payables | | 1,582.50 | |
| 4313 | AVENUE TC FUND, L.P.| TRANSFEROR: WORLDNOW | Tribune Company | Trade payables | | 2,176.56 | |
| 552 | BAKER & DANIELS LLP | Tribune Company | Trade payables | | 13,040.50 | |
| 3424 | BOLLINGER & GARVEY BOLLINGER | Tribune Company | Trade payables | | 1,651.25 | |
| 3425 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 1,315.50 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UN Flag |
|---|---|---|---|---|---|---|
| 3426 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 2,578.48 | |
| 3426 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 3,348.46 | |
| 3426 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 2,688.92 | |
| 141002290 | CABLEVISION SYSTEMS CORP | Tribune Company | Trade payables | | 19,526.00 | |
| 5440 | BRASS RING LLC | Tribune Company | Trade payables | | 3,832.53 | Y |
| 3236 | BRUNO, GERBINO & SORIANO, LLP | Tribune Company | Trade payables | | - | |
| 6692 | BUCKINGHAM, JIM J | Tribune Company | Trade payables | Trade payables | 13,149.87 | Y |
| 4888 | CBS RADIO EAST INC. | Tribune Company | Trade payables | | 11,753.25 | |
| 4873 | CBS RADIO INC. | Tribune Company | Trade payables | | 50,300.50 | |
| 582 | CDW CORPORATION | Tribune Company | Trade payables | | 1,656.09 | |
| 141002650 | CHAIN WORKERS COMPENSATION | Tribune Company | Trade payables | Trade Payable | 1,306.00 | |
| 141003000 | CITY OF CHICAGO | Tribune Company | Trade payables | Trade Payable | 1,321.65 | |
| 541 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 1,294.85 | |
| 543 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 2,563.88 | |
| 544 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 6,904.70 | |
| 366 | COMED CO. | Tribune Company | Trade payables | | 31,130.22 | |
| 1097 | COMGRAPHICS INCORPORATION | Tribune Company | Trade payables | | - | |
| 5117 | CONSTELLATION NEW ENERGY* | Tribune Company | Trade payables | | 192,676.71 | |
| 141003520 | COOKE, LIZ | Tribune Company | Trade payables | Unclaimed Checks | 8,972.00 | |
| 2652 | CURCIO WEBB LLC | Tribune Company | Trade payables | | 1,750.00 | |
| 141003810 | CUSHMAN WAKEFIELD OF ILLINOIS INC | Tribune company | Trade payables | Trade Payable | 40,705.56 | |
| 141003820 | CUSHMAN WAKEFIELD OF ILLINOIS INC | Tribune Company | Trade payables | Unclaimed Checks | 44,613.69 | |
| 141003830 | CUSTOM ARCHITECTURAL METALS INC | Tribune Company | Trade payables | Unclaimed Checks | 9,187.00 | |
| 3327 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Tribune Company | Trade payables | | - | |
| 141005050 | DELOITTE CONSULTING LLP | Tribune Company | Trade payables | Trade Payable | 34,000.00 | |
| 6549 | DLC INC | Tribune Company | Trade payables | | 21,965.00 | |
| 141008820 | ECOLAB INC | Tribune Company | Trade payables | Trade Payable | 1,013.00 | |
| 575 | ELECTRORACK PRODUCTS COMPANY | Tribune company | Trade payables | | 12,064.28 | |
| 141005900 | EMBARQ | Tribune Company | Trade payables | Trade Payable | 1,710.78 | |
| 9141 | ENTERPRISE GROUP | Tribune Company | Trade payables | | 1,667.72 | |
| 6976 | ENTERPRISE VISION TECHNOLOGIES, INC | Tribune Company | Trade payables | | 3,646.04 | |
| 141005000 | EQUITY CORPORATE HOUSING | Tribune Company | Trade payables | Trade Payable | 6,540.48 | |
| 3711 | EQUITY GROUP INVESTMENTS LLC | Tribune Company | Trade payables | | 4,931.68 | Y |
| 2347 | ERICSSON INC. | Tribune Company | Trade payables | | 118,397.84 | |
| 141005070 | ESTATE OF JACQUELYN CENACVEIRA | Tribune Company | Trade payables | Unclaimed Checks | 3,405.00 | |
| 141005080 | ESTATE OF JAMES QUEENING | Tribune Company | Trade payables | Unclaimed Checks | 5,567.50 | |
| 141005090 | ESTATE OF RALPH LEON REDMOND | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005100 | ESTATE OF REFUGIO CARILLO | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005110 | ESTATE OF SHIRLEY A BASSETT | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005120 | ESTATE OF VAN ALDEN FERGUSON | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 5938 | FAIR LIQUIDITY PARTNERS, LLC TRANSFEROR: CHRISTIE PARKER HALE, LLP | Tribune Company | Trade payables | | 3,265.22 | |
| 4838 | FEDEX CUSTOMER INFORMATION SERVICE | Tribune Company | Trade payables | | 1,542.18 | |
| 6664 | FEE, WALTER M. | Tribune Company | Trade payables | | 5,434.95 | |
| 6530 | FILM MUSICIANS SECONDARY MARKET FUND | Tribune Company | Trade payables | | 49,000.00 | Y |
| 141018290 | FITZSIMONS,DENNIS J | Tribune Company | Trade payables | Unclaimed Checks | 2,082.71 | |
| 141005430 | FORSYTHE SOLUTIONS GROUP INC | Tribune Company | Trade payables | | 31,255.00 | |
| 3509 | GAGE SPENCER & FLEMING LLP | Tribune Company | Trade payables | Trade Payable | 7,462.00 | |
| 141018310 | GALLAGHER BASSETT SERVICES INC | Tribune Company | Trade Payable | Trade Payable | 1,693.20 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 1410005730 | GCS SERVICE INC | Tribune Company | Trade payables | Trade Payable | 1,302.10 | |
| 5579 | GE CAPITAL FLEET SERVICES | Tribune Company | Trade payables | | 53,069.48 | |
| 3149 | GLOBAL CROSSING TELECOMMUNICATIONS INC | Tribune Company | Trade payables | | 2,203.33 | |
| 1410005970 | GOLDENBERG, MARIE | Tribune Company | Trade payables | Trade Payable | 5,833.34 | |
| 810 | GOOGLE, INC. | Tribune Company | Trade payables | | 146,881.83 | |
| 2001 | HARKER ASSOCIATES | Tribune Company | Trade payables | | 30,000.00 | |
| 3165 | HEWITT ASSOCIATES, LLC | Tribune Company | Trade payables | | 8,380.00 | |
| 3130 | HIRAM ELECTRICAL CONTRACTOR | Tribune Company | Trade payables | | 36,107.97 | |
| 5983 | HIRAM ELECTRICAL CONTRACTOR | Tribune Company | Trade payables | | 6,970.93 | |
| 3477 | HOGAN & HARTSON LLP | Tribune Company | Trade payables | | 12,935.23 | |
| 2260 | HOLLAND & KNIGHT LLP | Tribune Company | Trade payables | | 6,849.12 | |
| 1410007040 | HUNT, JANICE S | Tribune Company | Unclaimed Checks | Unclaimed Checks | 16,090.15 | |
| 1410018400 | ILLINOIS SECRETARY OF STATE | Tribune Company | Unclaimed Checks | Unclaimed Checks | 5,299.37 | |
| 512 | INTERCALL | Tribune Company | Trade payables | | 6,507.40 | |
| 862 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | Tribune Company | Trade payables | | 1,171.21 | |
| 3389 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC| TRANSFEROR: CLAIMS RECOVERY GROU | Tribune Company | Trade payables | | 4,869.43 | |
| 1410009150 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC| TRANSFEROR: SIRVA RELOCATION LLC | Tribune Company | Trade payables | Trade Payable | 1,493.04 | |
| 2956 | JM MCGANN & COMPANY | Tribune Company | Trade payables | | 5,956.05 | |
| 2957 | JM MCGANN & COMPANY | Tribune Company | Trade payables | | 3,025.00 | Y |
| 4957 | JPMORGAN CHASE BANK, N.A. | Tribune Company | Trade payables | | | Y |
| 6704 | KAMAKAZEE KIWI CORP. | Tribune Company | Trade payables | | 4,970.06 | |
| 1410008320 | KRAMER MECHANICAL | Tribune Company | Trade payables | Trade Payable | 2,088.00 | |
| 1585 | KWON, DAEWON | Tribune Company | Trade payables | | - | |
| 1173 | LAGUNA BEACH PATRIOTS DAY | Tribune Company | Trade payables | | 5,285.00 | |
| 3279 | LASALLE NETWORK, THE | Tribune Company | Trade payables | | 8,541.00 | |
| 6663 | LAW OFFICES OF GERALD S. SACK, LLC | Tribune Company | Trade payables | | 12,397.22 | |
| 1410014650 | LIQUIDITY SOLUTIONS, INC| TRANSFEROR: SEMMATERIALS LP | Tribune Company | Trade payables | Trade Payable | 16,775.00 | |
| 3396 | LIQUIDITY SOLUTIONS, INC| TRANSFEROR: HEAWARE TECHNOLOGIES INC | Tribune Company | Trade payables | | 21,480.22 | |
| 2666 | LONGACRE OPPORTUNITY FUND, L.P.| TRANSFEROR: SPR INC | Tribune Company | Trade payables | Trade Payable | 16,528.00 | |
| 2661 | LONGACRE OPPORTUNITY FUND, L.P.| TRANSFEROR: HEAWARE TECHNOLOGIES INC | Tribune Company | Trade payables | | 49,833.00 | |
| 1410009910 | LRN CORPORATION | Tribune Company | Trade payables | | 47,050.10 | |
| 4670 | MAGELLAN HEALTH SERVICES | Tribune Company | Trade payables | | 10,662.00 | |
| 820 | MARK I RESTORATION COMPANY | Tribune Company | Trade payables | | 5,071.00 | |
| 1410005650 | MELBOURNE IT DBS | Tribune Company | Trade payables | Trade Payable | 4,164.85 | |
| 3391 | MILLARD CHICAGO WINDOW CLEANING | Tribune Company | Trade payables | | 1,122.00 | |
| 3831 | MITCHEL & STRANGE LLP BOOTH | Tribune Company | Trade payables | | 1,775.26 | |
| 1410010040 | MOORE, CALLIE R | Tribune Company | Unclaimed Checks | Unclaimed Checks | 11,400.00 | |
| 6460 | MURPHY, JENNIFER | Tribune Company | Trade payables | | 387,987.70 | |
| 1405 | NATIONAL DECORATING SERVICE INC | Tribune Company | Trade payables | | 27,000.00 | |
| 6550 | NAVISTAR LEASING COMPANY | Tribune Company | Trade payables | | 9,600.00 | |
| 1233 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 6,800.00 | |
| 1235 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 10,400.00 | |
| 1237 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 7,100.00 | |
| 1238 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 6,500.00 | |
| 1239 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 32,000.00 | |
| 1240 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 11,617.00 | |
| 1242 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | | |
| 1243 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (q) | UNL Flag |
|---|---|---|---|---|---|---|
| 1244 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 7,745.00 | |
| 1246 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,299.52 | |
| 1247 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,800.00 | |
| 1248 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 60,284.00 | |
| 1249 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 104,000.00 | |
| 1250 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 9,600.00 | |
| 1251 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,855.64 | |
| 1252 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,029.16 | |
| 1253 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,413.10 | |
| 1255 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,140.41 | |
| 1256 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,420.02 | |
| 1257 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,815.06 | |
| 1258 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,698.47 | |
| 1259 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,407.62 | |
| 1260 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 40,196.00 | |
| 1261 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 19,200.00 | |
| 1262 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 62,400.00 | |
| 1263 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 9,600.00 | |
| 1266 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 12,200.00 | |
| 1267 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 11,400.00 | |
| 1268 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 14,000.00 | |
| 3113 | NEW JERSEY DEPARTMENT OF THE TREASURY | Tribune Company | Trade payables | | | y |
| 4728 | PENNSYLVANIA TREASURY | Tribune Company | Trade payables | | | y |
| 1410128690 | PEOPLES GAS | Tribune Company | Trade payables | | 9,257.48 | |
| 839 | NORTHERN TRUST COMPANY, THE | Tribune Company | Trade payables | | 2,181.94 | |
| 3479 | NORTHERN TRUST COMPANY, THE | Tribune Company | Loan Guarantee | | 150,885.94 | |
| 3275 | ORACLE USA, INC | Tribune Company | Trade Payable | | 8,560.19 | |
| 1410112240 | OWP/P CANNON DESIGN INC | Tribune Company | Trade payables | | 85,935.60 | |
| 1410012600 | PAETEC COMMUNICATIONS INC | Tribune Company | Trade Payable | | 6,851.02 | |
| 883 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | Trade Payable | 5,115.33 | |
| 954 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 12,442.88 | |
| 3085 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 15,817.26 | |
| 6154 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 16,282.18 | |
| 6426 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 3,297.20 | |
| 6811 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 1,340.59 | |
| 2636 | PLCS CORPORATION | Tribune Company | Trade payables | | 6,750.00 | |
| 1410137170 | PRINCIPAL FINANCIAL GROUP | Tribune Company | Unclaimed Checks | | 3,616.00 | |
| 2900 | PROTECTION ONE | Tribune Company | Trade payables | | 2,679.97 | |
| 974 | PSOMAS | Tribune Company | Trade payables | | 55,283.15 | |
| 1071 | RAGNAR BENSON LLC | Tribune Company | Trade payables | | 9,934.02 | |
| 1385 | RAY OHERRON CO | Tribune Company | Trade payables | | 1,667.50 | |
| 5303 | ROBERTSON FREILICH BRUNO & COHEN LLC | Tribune Company | Trade payables | Trade Payable | 15,500.90 | |
| 1410139010 | RONALD A LEGGETT COLLECTOR OF | Tribune Company | Trade payables | | 367,503.93 | |
| 3624 | RYDER TRUCK RENTAL, INC. | Tribune Company | Trade payables | | 321,423.61 | |
| 6656 | SBC GLOBAL SERVICES, INC. | Tribune Company | Trade payables | | 1,340.59 | |
| 6429 | SCHERB, JEFF | Tribune Company | Trade payables | | 10,005.66 | |
| 1410145090 | SECURITY ENFORCEMENT BUREAU INC | Tribune Company | Trade Payable | | 11,310.59 | |
| 6161 | SIEMENS BUILDING TECHNOLOGIES | Tribune Company | Trade payables | | 1,835.00 | |

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of March 1, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 3383 | SKYLINE LANDSCAPE INC | Tribune Company | Trade payables | | 1,498.85 | |
| 3224 | SKYTEL | Tribune Company | Trade payables | | 6,938.74 | |
| 5581 | SODEXO, INC. | Tribune Company | Trade payables | | 2,048.49 | |
| 3628 | SPECTRUM ENGINEERING GROUP LLC | Tribune Company | Trade payables | | 11,633.46 | |
| 3420 | SPRINT NEXTEL - CORRESPONDENCE | Tribune Company | Trade payables | | 203,302.59 | |
| 141015500 | T MOBILE | Tribune Company | Trade payables | | 14,552.83 | |
| 141015840 | TITUS GROUP | Tribune Company | Trade payables | Trade Parable | 6,962.50 | |
| 3715 | T-MOBILE USA, INC. | Tribune Company | Trade payables | Trade Parable | 3,080.66 | |
| 3937 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 43,841.74 | |
| 3937 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 6,465.54 | |
| 3937 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 5,099.99 | Y |
| 2049 | UNCLAIMED PROPERTY DIVISION DEPARTMENT | Tribune Company | Trade payables | | | |
| 6465 | UNISYS CORPORATION | Tribune Company | Trade payables | | 1,588.90 | |
| 4674 | UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | Tribune Company | Trade payables | Trade Parable | 2,500.00 | |
| 141016380 | US POSTAL SERVICE | Tribune Company | Trade payables | Trade Parable | 1,568.60 | |
| 5663 | USA MOBILITY | Tribune Company | Trade payables | | 52,191.00 | |
| 141016570 | VERIZON WIRELESS | Tribune Company | Trade payables | Trade Parable | 22,703.68 | |
| 3508 | VERIZON WIRELESS | Tribune Company | Trade payables | | 22,703.68 | |
| 4641 | VOLK, PHYLLIS | Tribune Company | Trade payables | | 6,180.00 | |
| 141017440 | WHITE DOROTHY & PRESTON LLP | Tribune Company | Trade payables | | 3,835.00 | |
| 141017060 | WIENER, DORIS | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141017080 | WILSON, DONALD N., ESQ. | Tribune Company | Trade payables | | 12,812.40 | |
| 4650 | WILSON, DONALD N., ESQ. | Tribune Company | Trade payables | | 3,000.00 | |
| 3428 | WISS JANNEY ELSTNER ASSOCIATES | Tribune Company | Trade payables | | 1,122.00 | |
| 141017450 | WYATT, LEFFIE J | Tribune Company | Trade payables | Unclaimed Checks | - | |
| 403 | XEROX CORP. | Tribune Company | Trade payables | | 6,856.85 | |
| 3409 | YELLOWBRIX INC | Tribune Company | Trade payables | | 6,858.85 | |
| 1698 | YOUNG, SOMMER, WARD, RITZENBERG, BAKER | Tribune Company | Trade payables | | 1,307.00 | |
| 6638 | ZEITLIN, ERICA | Tribune Company | Trade payables | | 1,956.17 | |
| 3523 | WILMINGTON TRUST CORPORATION | Tribune Company | Wilmington Trust Fee Claim | | 19,032,331.72 | |
| | Total | | | | 893  $ 116,209,497.96 | |
| | | | | | (6) | (5) |

Notes:

(1) Subject to the terms of any agreements to allow such claims, nothing included in this report shall be deemed to be an admission by any of the Debtors as to liability on any claim or the ultimately allowed amount or priority of any claim reflected herein. The Debtors are continuing to evaluate and reconcile the claims described herein, and reserve all rights to object to any claims described herein on any grounds, again subject to the terms of any agreements to allow such claims.

(2) This report does not include claims asserted by the Retirees or the Swap Counterparty. In addition, Convenience Class claims are not included in this report, as such claims are not Other Parent Claims by definition.

(3) This report reflects certain, but not all, expected objections to reclassify certain claims filed against Tribune Company to various Debtor subsidiaries to Tribune Company.

(4) Claim Amount reflects the active claim or schedule amount. Certain Other Parent Claims, or portions of such claims, related to executory contracts planned to be assumed at emergence are not included in this report as they are expected to be cured as an administrative expense.

(5) Wilmington Trust Company has asserted an unliquidated claim against Tribune Company for, among other things, "Fees, costs, counsel fees and charges" relating to its activities as successor Indenture Trustee for the PHONES Notes. In connection with voting on the Second Amended Joint Plan of Reorganization, Wilmington Trust Company asserted that it possessed an Other Parent Claim in the amount of $34,150,000 relating to such items. On February 29, 2012, counsel for Wilmington Trust informed the Debtors this amount had increased to at least $19,032,331.72. Nothing herein is or shall be deemed to be a concession as to the validity of such amount or the amount, priority, or allowability of any claim asserted by Wilmington Trust Company.

(6) The increase from $111.3 million on the prior version of this schedule is entirely due to the increase in the Wilmington Trust Fee Claim noted above.