# EXHIBIT A

Tribune Company
Non Teitelbaum Retirees - Tribune Company Only (1), (2), (3)
As of 02/03/2012

| Name | Claim / Schedule | | Amount Claimed (4) | Documents Pursuant to Which Claim Arises (5) |
|---|---|---|---|---|
| Albert, Donald R. | 141000460 | (7) | $    4,005.00 | Times Mirror Excess Pension Plan |
| Bing, Peter | 141001730 | (7) | 120,245.00 | Times Mirror Board of Directors Pension |
| Brumback, Charles | 141002100 | (7) | 336,711.61 | Letter Agreements |
| Collins, Kevin P. | 2451 | | 14,494.00 | Times Mirror Excess Pension Plan |
| Colosimo, Anthony C. | 141003350 | (7) | 903.00 | NY Daily News Supplemental Payments |
| Cook, Stanton | 5788 | | 1,225,000.00 | Letter Agreements |
| Crawford, William | 3167 | (6),(8) | 12,619.33 | Letter Agreements |
| Czark, Richard | 2210 | (8) | 45,778.23 | Deferred Compensation Plan - Times Mirror Executives |
| Dusbabek, Asha | 141004660 | | 5,052.90 | Supplemental 401(k) |
| Franco, John J. | 141005520 | (7) | 19,812.00 | Times Mirror Excess Pension Plan |
| Freed, Donna L | 141005560 | (7) | 12,521.00 | Times Mirror Excess Pension Plan |
| Furukawa, Vance | 3226 | (8) | 318,241.94 | Deferred Compensation Plan - Times Mirror Executives |
| Gilmore, Guy | 141005890 | (7) | 12,777.00 | Times Mirror Excess Pension Plan |
| Gottsman, Edward | 1777 | (8) | 181,031.90 | Deferred Compensation Plan - Times Mirror Executives |
| Hendry, James | 141006600 | | 22,542.62 | Supplemental 401(k) |
| Hill, Bonnie G. | 141006770 | (7) | 29,597.00 | Times Mirror Excess Pension Plan |
| Holden, Betsy | 141006850 | | 349,277.21 | Deferred Compensation Plan - Tribune Director |
| Hyland-Savage, Gail R. | 5875 | | 5,779.00 | Times Mirror Excess Pension Plan |
| Ibarguen, Alberto | 141007120 | (7),(8) | 59,577.00 | Times Mirror Excess Pension Plan |
| Inbornone, Joseph | 1296 | (6) | - | NY Daily News Supplemental Payments |
| James, Winfield H. | 141007520 | (7) | 198,148.00 | NY Daily News Supplemental Payments |
| Kenney, Crane | 141008090 | | 18,266.81 | Supplemental 401(k) |
| Klunder, Jack | 141008230 | | 2,118.71 | Supplemental 401(k) |
| Langmyer, Thomas | 141008500 | | 1,353.54 | Supplemental 401(k) |
| Lichtman, Ronald | 2718 | | 29,673.00 | Letter Agreements |
| Mccrory, John | 5302 | | 248,000.00 | Letter Agreements |
| Mccutcheon, Raymond J. | 141009420 | (7) | 57,175.00 | Times Mirror Excess Pension Plan |
| Nelson, Robert | 141010700 | (7) | 73,439.00 | Letter Agreements |
| O'Dell, William | 141011230 | | 1,516.72 | Supplemental 401(k) |
| Pandolfi, Francis P. | 1546 | (8) | 172,194.00 | Times Mirror Excess Pension Plan |
| Peper, George F. | 3010 | | 102,842.00 | Times Mirror Excess Pension Plan |
| Schultz, Diana | 141014520 | | 101,166.51 | Deferred Compensation Plan - Times Mirror Executives |
| Schultz, Paul | 141014530 | | 101,166.51 | Deferred Compensation Plan - Times Mirror Executives |
| Stanton, Richard W. | 3499 | (8) | 58,991.00 | Times Mirror Excess Pension Plan |
| Sterne, Joseph | 141015310 | | 10,904.44 | Deferred Compensation Plan - Times Mirror Executives |
| Stogsdill, Carol Ann | 141015320 | (7) | 18,610.00 | Times Mirror Excess Pension Plan |
| Thomson, Jean | 3182 | | 54,656.00 | Letter Agreements |
| Tryhane, Gerald | 141016150 | (7) | 16,412.00 | Times Mirror Excess Pension Plan |
| Van Tine, Mark A. | 141016440 | (7) | 15,416.00 | Times Mirror Excess Pension Plan |
| Wills, John | 141017180 | | 494,949.74 | Deferred Compensation Plan - Times Mirror Executives |
| Wood, Barbara | 141017350 | (7) | 25,488.49 | Letter Agreements |
| Xanders, Julie K. | 4603 | | 9,815.00 | Times Mirror Excess Pension Plan |
| Zeppetello, Michelle | 141017660 | | 232,913.17 | Deferred Compensation Plan - Times Mirror Executives |
| Ziskind, Edward | 141017700 | | 1,131.06 | Supplemental 401(k) |
| | Total | 44 | $    4,822,322.44 | |

Notes:

(1) Subject to the terms of any agreements to allow such claims, nothing included in this report shall be deemed to be an admission by any of the Debtors as to liability on any claim or the ultimately allowed amount or priority of any claim reflected herein. The Debtors are continuing to evaluate and reconcile the claims described herein, and reserve all rights to object to any claims described herein on any grounds, again subject to the terms of any agreements to allow such claims.

(2) All Non-Teitelbaum Retiree Claims under $1,000 are classified as Convenience Class claims and are accordingly excluded from this report.

(3) This report reflects expected objections to reclassify certain claims against Tribune Company to various Debtor subsidiaries as well as objections to reclassify claims filed against various Debtor subsidiaries to Tribune Company.

(4) Claim Amount reflects the active claim or schedule amount.

(5) The information in the "Documents Pursuant to Which Claim Arises" column has, where applicable, been abbreviated from the full name of the relevant agreement.

(6) Indicates claim contains unliquidated and/or undetermined amounts.

(7) Indicates amount scheduled as unliquidated due to actuarial calculations.

(8) Indicates claimant now represented by Teitelbaum & Baskin; to be included in the Retiree Claimant Settlement by amendment

TRB2000102

# EXHIBIT B

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 5335 | BROADSPIRE SERVICES INC. | Tribune Company | Admin – Insurance | | $  - | Y |
| 5534 | TRAVELERS INDEMNITY COMPANY, THE, ET AL. | Tribune Company | Admin – Insurance | | - | Y |
| 5326 | AMORIM, KEVIN C. | Tribune Company | Employee | | - | Y |
| 3284 | AWSDEN, HARRY | Tribune Company | Employee | | 208,333.33 | Y |
| 5122 | BALIS, KAREN | Tribune Company | Employee | | - | Y |
| 5311 | BARBER, AILEEN | Tribune Company | Employee | | - | Y |
| 5069 | BAUMBACH, JAMES | Tribune Company | Employee | | - | Y |
| 5805 | BEARD, ARTHUR | Tribune Company | Employee | | 241.81 | Y |
| 5806 | BEARD, ARTHUR | Tribune Company | Employee | | - | Y |
| 5088 | BONARDI, DOROTHY A. | Tribune Company | Employee | | - | Y |
| 2603 | BOUDAXIAN, AGNES | Tribune Company | Employee | | - | Y |
| 5071 | BRANDT, PATRICIA | Tribune Company | Employee | | - | Y |
| 5061 | BRUNO, LISA | Tribune Company | Employee | | - | Y |
| 5328 | BURKE, DIANE E. | Tribune Company | Employee | | - | Y |
| 3690 | BURNETT, MARY L | Tribune Company | Employee | | - | Y |
| 4280 | BURNS, BETTY | Tribune Company | Employee | | - | Y |
| 5318 | BURSON, PATRICIA L. | Tribune Company | Employee | | - | Y |
| 5330 | CASSIDY, DAVID | Tribune Company | Employee | | - | Y |
| 5121 | CHIN, CINDY | Tribune Company | Employee | | - | Y |
| 3735 | CHRISTENSEN, LUCILLE | Tribune Company | Employee | | 855.59 | Y |
| 5037 | CIOLLI, RITA | Tribune Company | Employee | | - | Y |
| 3202 | CURL, CAROL D | Tribune Company | Employee | | 267,125.97 | Y |
| 3051 | CVS CAREMARK | Tribune Company | Employee | | 149,912.87 | Y |
| 2896 | CWA/ITU NEGOTIATED PENSION PLAN | Tribune Company | Employee | | 329,569.00 | Y |
| 5323 | DANIELS, DIANE | Tribune Company | Employee | | - | Y |
| 2422 | DELUGACH, ALBERT L | Tribune Company | Employee | | 1,105.75 | Y |
| 5079 | DEMANUEL, KIM | Tribune Company | Employee | | - | Y |
| 5722 | DIETER, SHARON | Tribune Company | Employee | | - | Y |
| 5723 | DIETER, SHARON L. | Tribune Company | Employee | | - | Y |
| 6031 | DOWNES, BRIAN P. | Tribune Company | Employee | | 419.20 | Y |
| 5123 | DRACHLIS, TIMOTHY | Tribune Company | Employee | | - | Y |
| 5124 | DUDLEY, SHAMEKA N. | Tribune Company | Employee | | - | Y |
| 5125 | DUTTON, DOUGLAS | Tribune Company | Employee | | - | Y |
| 5006 | DYMSKI, GARY M. | Tribune Company | Employee | | - | Y |
| 5099 | EDELSTEIN, ANDREW | Tribune Company | Employee | | - | Y |
| 5067 | EDMONDS, DOROTHY M. | Tribune Company | Employee | | - | Y |
| 5126 | EYER, RODERICK | Tribune Company | Employee | | - | Y |
| 5055 | FOLEY, MARY BETH | Tribune Company | Employee | | - | Y |
| 5727 | FONG, PHILLIP | Tribune Company | Employee | | - | Y |
| 5081 | FORYS, JOSEPH V. | Tribune Company | Employee | | - | Y |
| 5080 | FRIEDLANDER, H. JOE | Tribune Company | Employee | | - | Y |
| 5078 | GIUDICE, NICHOLAS | Tribune Company | Employee | | - | Y |
| 5127 | HABERSTROH, JOSEPH K. | Tribune Company | Employee | | - | Y |
| 5040 | HANDELSMAN, WALT | Tribune Company | Employee | | - | Y |
| 5083 | HOOGHKIRK, BARRY | Tribune Company | Employee | | - | Y |
| 1820 | JANUS, KENNETH C. | Tribune Company | Employee | | - | Y |
| 5075 | JOSEFAK, JOHN C. | Tribune Company | Employee | | - | Y |
| 5128 | KEATING, JOHN | Tribune Company | Employee | | - | Y |

TRB2000103

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 5038 | KEELER, ROBERT F. | Tribune Company | Employee | | - | Y |
| 5094 | KELLOGG, VALERIE | Tribune Company | Employee | | - | Y |
| 5685 | KENNEDY, TIMOTHY | Tribune Company | Employee | | - | |
| 5337 | KENNEY, CRANE | Tribune Company | Employee | | 5,000.00 | Y |
| 5065 | KING-COHEN, SYLVIA ELIZABETH | Tribune Company | Employee | | - | Y |
| 5088 | KRENEK, DEBBY | Tribune Company | Employee | | - | Y |
| 3750 | KUSTER, JOHN | Tribune Company | Employee | | - | Y |
| 4317 | LANISEY, WILLIAM A. | Tribune Company | Employee | | 83,400.00 | Y |
| 2624 | LEE, JEFFRY | Tribune Company | Employee | | - | |
| 5073 | LEO, JAMES | Tribune Company | Employee | | - | Y |
| 5084 | LEONE, MARK | Tribune Company | Employee | | - | Y |
| 5329 | LEVINE, NED | Tribune Company | Employee | | - | Y |
| 3731 | LI, TAO | Tribune Company | Employee | | - | |
| 5129 | LORETON, RICHARD | Tribune Company | Employee | | - | Y |
| 5130 | LUBIN, MARSHALL | Tribune Company | Employee | | - | Y |
| 5281 | LUFRANO, MICHAEL R. | Tribune Company | Employee | | - | Y |
| 5063 | LUNDQUIST, MARGARET | Tribune Company | Employee | | - | Y |
| 4976 | MAGGOWAN, CARL | Tribune Company | Employee | | - | Y |
| 5089 | MANCINI, JOHN | Tribune Company | Employee | | - | Y |
| 5314 | MANGO, CONSTANCE | Tribune Company | Employee | | - | Y |
| 5060 | MANN, LAURA E. | Tribune Company | Employee | | - | Y |
| 5093 | MARCUS, ERICA | Tribune Company | Employee | | - | Y |
| 5007 | MASON, WILLIAM | Tribune Company | Employee | | - | Y |
| 5036 | MASSARO, JEFFREY M. | Tribune Company | Employee | | - | Y |
| 5427 | MAY, LISA M. | Tribune Company | Employee | | - | Y |
| 5313 | MCINERNEY, MAUREEN | Tribune Company | Employee | | - | Y |
| 2273 | MCLAUGHLIN, DONALD | Tribune Company | Employee | | - | Y |
| 5131 | MCLOUGHLIN, ANTOINETTE | Tribune Company | Employee | | - | Y |
| 6518 | METCALFE, FRIEDA A. | Tribune Company | Employee | | - | Y |
| 5332 | MILLER, SANDRA H. | Tribune Company | Employee | | - | Y |
| 5087 | MILLROD, JACK | Tribune Company | Employee | | - | Y |
| 5043 | MOUNET, JASON A. | Tribune Company | Employee | | - | Y |
| 5044 | MOUNET, VIRGINIA A (NEE DUNLEAVEY) | Tribune Company | Employee | | - | Y |
| 5132 | MOORE, ELIZABETH K. | Tribune Company | Employee | | - | Y |
| 6833 | MORGAN, MARY T. | Tribune Company | Employee | | - | Y |
| 5133 | MORITSUGU, HENRY O. | Tribune Company | Employee | | - | Y |
| 5321 | MULLOOLY, PATRICK | Tribune Company | Employee | | - | Y |
| 5134 | MURRAY, CARYN EVE | Tribune Company | Employee | | - | Y |
| 5324 | ORTEZ, ALBERTO M. JR. | Tribune Company | Employee | | - | Y |
| 5046 | PADGETT, TANIA | Tribune Company | Employee | | - | Y |
| 5317 | PETRY, LYNN A. | Tribune Company | Employee | | - | Y |
| 5135 | PUBON, GUSTAVO | Tribune Company | Employee | | - | Y |
| 3743 | QUIGLEY, IRIS | Tribune Company | Employee | | - | Y |
| 5136 | QUINTANILLA, BLANCA MONICA | Tribune Company | Employee | | - | Y |
| 5064 | RAIA, ALEXANDER J. | Tribune Company | Employee | | - | Y |
| 5072 | RAIA, JUDITH | Tribune Company | Employee | | - | Y |
| 5320 | RAMIREZ, VICTORIA RIGNER | Tribune Company | Employee | | - | Y |
| 3633 | RAWITCH, ROBERT | Tribune Company | Employee | | - | Y |

Page 2 of 19

TRB2000104

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 5077 | REICHERT, WAYNE | Tribune Company | Employee | | - | Y |
| 5322 | REILLY, ELIZABETH C | Tribune Company | Employee | | - | Y |
| 5048 | REMINICK, JOAN | Tribune Company | Employee | | - | Y |
| 5137 | REYES, YLKA | Tribune Company | Employee | | - | Y |
| 5138 | RICKS, DELTHIA | Tribune Company | Employee | | - | Y |
| 5074 | RIZZITANO, FELICE | Tribune Company | Employee | | - | Y |
| 5101 | ROBINS, MARJORIE | Tribune Company | Employee | | - | Y |
| 5312 | ROGERS, GARY | Tribune Company | Employee | | - | Y |
| 5053 | ROSENBERG, RICHARD A | Tribune Company | Employee | | - | Y |
| 5082 | ROSSO, SALVATORE E. | Tribune Company | Employee | | - | Y |
| 5325 | SABO, WARNER N., SR. | Tribune Company | Employee | | - | Y |
| 3654 | SATKOWSKI, EDWARD | Tribune Company | Employee | | 33,594.77 | Y |
| 5140 | SAWCHUK, KENNETH | Tribune Company | Employee | | - | Y |
| 5141 | SCAIA, THEODORE | Tribune Company | Employee | | - | Y |
| 5086 | SCHANBERRY, JEFFREY | Tribune Company | Employee | | - | Y |
| 5102 | SCHULER, BARBARA L. | Tribune Company | Employee | | - | Y |
| 5096 | SCHUON, JONALYN | Tribune Company | Employee | | - | Y |
| 5039 | SEFERT, LESLIE | Tribune Company | Employee | | - | Y |
| 5091 | SKINNER, MARYANN | Tribune Company | Employee | | - | Y |
| 5325 | SMITH, JAMES S. | Tribune Company | Employee | | - | Y |
| 5315 | SMITH, MIRIAM | Tribune Company | Employee | | - | Y |
| 5051 | SMUKLER, ANN | Tribune Company | Employee | | - | Y |
| 5327 | SOLLITTO, PATRICIA | Tribune Company | Employee | | - | Y |
| 5786 | STABILE, KAREW | Tribune Company | Employee | | - | Y |
| 2687 | STANFIELD, KATHY R | Tribune Company | Employee | | 1,518.49 | Y |
| 5075 | STIMPFCE, LORRAINE E. | Tribune Company | Employee | | - | Y |
| 5035 | STRIEGEL, LAWRENCE W. | Tribune Company | Employee | | - | Y |
| 5333 | SULLIVAN, EUGENE | Tribune Company | Employee | | - | Y |
| 3691 | TERRY, ROBERT H. | Tribune Company | Employee | | - | Y |
| 5143 | THOMAS-JOSEPH, LEEMA | Tribune Company | Employee | | - | Y |
| 5789 | TIERNAN, AUDREY | Tribune Company | Employee | | - | Y |
| 5144 | TOPPING, ROBIN | Tribune Company | Employee | | - | Y |
| 5331 | TOPPING, ROBIN | Tribune Company | Employee | | - | Y |
| 5145 | TYRRELL, JOIE | Tribune Company | Employee | | - | Y |
| 5146 | TYRRELL, MARK | Tribune Company | Employee | | - | Y |
| 5316 | VALENTI, JOHN A. III | Tribune Company | Employee | | - | Y |
| 5070 | VAN NESS, SHAWNA | Tribune Company | Employee | | - | Y |
| 6601 | WALKER, CAROL | Tribune Company | Employee | | 65,000.00 | Y |
| 6796 | WALKER, CAROL | Tribune Company | Employee | | 65,000.00 | Y |
| 5041 | WEINBERG, JUDY | Tribune Company | Employee | | - | Y |
| 5050 | WHITEHOUSE, BETH | Tribune Company | Employee | | - | Y |
| 5147 | WILLIAMS, JEFFREY LYNN | Tribune Company | Employee | | - | Y |
| 5148 | WILLIAMS, SOPHONIE | Tribune Company | Employee | | - | Y |
| 5090 | WOLFSON, DOUGLAS S | Tribune Company | Employee | | - | Y |
| 5045 | WOLFSON, JAYNE H. | Tribune Company | Employee | | - | Y |
| 5319 | YAN, ELLEN | Tribune Company | Employee | | - | Y |
| 5057 | ZEZIMA, GERALD R., JR. | Tribune Company | Employee | | - | Y |
| 141030590 | 2 PLUS 2 INVESTMENT CLUB A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,472.09 | Y |

TRB2000105

Tribune Company, et al.
Summary of Other Parent Claims 11), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141039060 | ABELARDO SIERRA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,244.00 | |
| 141038910 | ABIGAIL HEDEMAN CUST TYLER HEDEMAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141038990 | AGNEW, JR., CHARLES D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,568.00 | |
| 6532 | AKBAR OMAR INC DEFINED BENEFIT PLAN TR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141039010 | ALABAMA, STATE OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,390.20 | |
| 141039080 | ALAMEDA INVESTMENT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,939.58 | |
| 141039040 | ALAN D STOCKWELL & JOLYN JOHNSON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141039050 | ALCINORD, OSTER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,346.00 | |
| 141039050 | ALENA HO LING TSAI TAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,134.00 | |
| 141039160 | ANDERSON, JUDITH ZUCKER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 16,320.00 | |
| 141039270 | ARIZONA DEPARTMENT OF REVENUE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 7,163.73 | |
| 141039290 | ARVID W CARLSON & NANCY J CARLSON JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,734.00 | |
| 141039380 | BACH, MARTA KIMBALL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,550.00 | |
| 141039070 | BALLANTINE, GEORGE W | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,832.80 | |
| 141039460 | BANC ONE SECURITIES CUST DTD 10-09-03 | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,618.00 | |
| 141031120 | BENNY, CHARLES A & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,110.66 | |
| 141039660 | BERNALDO, TONI L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 30,838.00 | |
| 141039680 | BERRY, VICKIE D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,074.00 | |
| 141039720 | BHOLA, IRIS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,088.00 | |
| 141039710 | BIERSCHENK, ERNEST F | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,808.00 | |
| 141039740 | BISSCHER, CHRISTOPHER JOHN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,224.00 | |
| 141039770 | BLEND, CHARLES R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141039790 | BLOCK, MARIAN E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,868.00 | |
| 141039850 | BRANNON, THOMAS E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,040.00 | |
| 141031320 | BRANNON, THOMAS E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,120.00 | |
| 141031350 | BRESNAHAN, MARY LOU | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,675.82 | |
| 141039950 | BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,258.00 | |
| 141020020 | BUDOWSKY, MIRIAM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,200.00 | |
| 141020060 | BUREAU OF ABANDONED PROPERTY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 23,484.77 | |
| 141020190 | CAHEN, DIANE WRAY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,598.00 | |
| 141020200 | CAHEN, HARLEY S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,598.00 | |
| 141020220 | CALIFORNIA, STATE OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 216,651.34 | |
| 141031600 | CARTER, MELANIE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,676.51 | |
| 141020390 | CENTRAL FLORIDA EDUCATORS CUST SHARON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,632.00 | |
| 141020460 | CHARLES KOTLER & GINNY KOTLER JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141020480 | CHARLES SCHWAB & COMPANY F-3-O MARIO | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,638.00 | |
| 6506 | CHARLES SCHWAB FBO LYNDEE KUZNIAR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,142.00 | |
| 6729 | CHAVEZ, LISA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141031830 | CHRISTIAN PSCHORR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,468.00 | |
| 141031910 | CLEOFE, MARK D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,080.00 | |
| 141020610 | CLYDE F BULLARD & STELLA BULLARD JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 6504 | COLLINS, MICHAEL E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141020640 | COLORADO DEPARTMENT OF TREASURY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,455.32 | |
| 141031940 | COMMONWEALTH OF MASSACHUSETTS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,090.80 | |
| 141020670 | CONAN, PAUL B | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,040.00 | |
| 6633 | CONNER, LAURIE | Tribune Company | Former Shareholder Claims | | 1,768.00 | |
| 141020710 | CONRAD, ROBERT A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,972.00 | |
| 141032010 | COOLEY, G H | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,031.99 | |

TRB2000106

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141032770 | CRONWELL, ANN M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,280.00 | |
| 141028070 | CROUCH, JANET A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,216.00 | |
| 141028810 | CROWE, TRACY L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,142.00 | |
| 141028840 | CUMMINS, KENNETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,120.00 | |
| 141028940 | DANIELS, CELIA A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,152.00 | |
| 141021160 | DAVIS, RICHARD N | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 18,564.00 | |
| 141032350 | DE BEELEN MARTIN, ALLISON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,573.62 | |
| 141031200 | DEAN W KROMPHARDT & SARAH KROMPHARDT JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,468.00 | |
| 141021220 | DEAN WITTER REYNLDS TR MARY A RAINIER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 28,866.00 | |
| 141021390 | DECHNES SOPRICH & ROBERT SOPRICH JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141023100 | DENISE M GROGAN & JOHN M GROGAN JR JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 7,378.00 | |
| 141023130 | DELIRARTE, MERCEDES LYNN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,496.00 | |
| 141033320 | DEVIGAL, ANDREW | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,290.00 | |
| 141021390 | DICKEY, JOHN STANLEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141021440 | DISCHNER, DON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141033380 | DODSON, PAULETTE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141021500 | DOLLAR, STEPHEN P | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,031.25 | |
| 141033390 | DOMAHUE, JACK B & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,600.00 | |
| 141021590 | DOUGLAS BEAL CUST MADELINE BEAULINDER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,574.72 | |
| 141021600 | DOUGLAS BEAL CUST MITCHELL BEAL UTMA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 15,334.00 | |
| 141021610 | DOUGLAS E WILSON TR 6/2/94 DOUGLAS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 15,334.00 | |
| 141021620 | DREYFUSS, BRUCE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 6519 | DRUMMEY, SARAH J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,088.00 | |
| 141021670 | DUBIN, MARC ALAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,972.00 | |
| 141021680 | DUBOIS, ALLISON J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,550.00 | |
| 6740 | DUONG, PAUL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,264.00 | |
| 141021720 | DUTKO, THEODORE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,870.00 | |
| 141021880 | ELLER, CLAUDIA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,296.00 | |
| 141021900 | ELSIE A DERRYN TR UA 10/19/90 J E DERRYN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141021910 | ENG, NANCY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 26,078.00 | |
| 141021940 | ENGQUIST, BARBARA J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,088.00 | |
| 143028690 | EQUISERVE EXCHANGE AGENT OVERAGE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141021950 | ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 105,265.96 | |
| 141021970 | EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141021980 | EVELYN HALPERN TR UA 04/02/91 THE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141032810 | FFC CUST | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,128.00 | |
| 141032820 | FIDELITY INVESTMENTS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,605.40 | |
| 141022080 | FIDELITY INVESTMENTS TR WILLIAM DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 12,486.50 | |
| 141022090 | FIELD, MARGUERITE S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,050.00 | |
| 143028340 | FIELD, MARGUERITE S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141022890 | FIRST CHICAGO TRUST CO OF NY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,249.19 | |
| 141022900 | FIRST CHICAGO TRUST CO OF NY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,242.22 | |
| 141022910 | FIRST CHICAGO TRUST COMPANY OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,821.30 | |
| 141022170 | FLETCHER, BEN S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,511.92 | |
| 141022970 | FLYNN, STEPHANIE B & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,128.00 | |
| 143032990 | FORTIFICATION HOLDINGS CORPORATION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,836.00 | |
| 141033090 | FRANCIS, FREDA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,400.04 | |
| 141022270 | FRANCIS, FREDA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141022270 | FREDERICK E URBEN & VELDENA D URBEN JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,304.00 | |

TRB2000107

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (A) | UNL Flag |
|---|---|---|---|---|---|---|
| 141022310 | FRIED, BROM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,424.00 | |
| 141022320 | FRIEDA ROSS & TERRY ROSS JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,200.00 | |
| 141022340 | GAFFEN, BEULAH D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141033340 | GAFFEN, BEULAH D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 28,272.59 | |
| 141022390 | GALLARD, DANIEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,964.00 | |
| 141022400 | GAMBACH, DAVID NEAL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141023240 | GARLAND, LARETTA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,754.00 | |
| 6536 | GARY, JESSE M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,390.99 | |
| 141022460 | GAUNT, ALICIA M L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141022520 | GEORGE, LYNELL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141022560 | GHAFOORI, FAY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,142.00 | |
| 141022600 | GLEASON, DORRIT L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,482.00 | |
| 141022690 | GRANT, ALIZA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,380.00 | |
| 141022770 | GREN1, KIMBERLY A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141022810 | GRIGGS, ELIZABETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,322.00 | |
| 141033520 | GROBLER, KAREN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,754.00 | |
| 141033560 | GUSTITUS, ADAM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,131.48 | |
| 141022870 | GUTIERREZ, JOSE LUIS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,381.60 | |
| 141022880 | GUZMAN, RAYMOND | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,258.00 | |
| 141022890 | HAAS, WYGONDA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,222.00 | |
| 141022900 | HAGMAN, ALAN D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,604.00 | |
| 141022920 | HALPIN, WILLIAM J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,380.00 | |
| 141022940 | HANSEN, KENNETH W | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 12,580.00 | |
| 141023020 | HARVEY S FISHER JR TR UA 01/06/93 HARVEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,364.00 | |
| 141023110 | HEIKKINEN, VIOLA K | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141023180 | HERSHMAN, CAROL C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 29,648.00 | |
| 141033850 | HIGBY, DONNA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,086.00 | |
| 141033870 | HOEFFER, FRANCES ENGLISH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,659.12 | |
| 141023240 | HOLLEY, ALVIN G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,248.00 | |
| 141033890 | HOLLEY, ALVIN G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141023290 | HOPKINS, DOROTHY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 20,400.00 | |
| 141033920 | HORAN, DENISE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 9,894.00 | |
| 141023340 | HOWARD, DIANA-MARIE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,552.19 | |
| 141033940 | HUCEK, NOLAN & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 11,040.48 | |
| 141033950 | HUCEK, NOLAN & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,079.29 | |
| 141033390 | HUELDEN, SHIELA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,950.01 | |
| 141023440 | HUNTINGTON, WILLIAM E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,330.00 | |
| 141023460 | IAQUINTA, DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141023500 | ILLINOIS STATE TREASURY OFFICE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 67,808.29 | |
| 141023560 | INDIANA OFFICE OF THE ATTORNEY GENERAL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,260.53 | |
| 141022570 | INSINNA, SALVATORE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 35,088.00 | |
| 141023580 | IRENE ELLENS & LAVERN ELLENS JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141023610 | ISAACS, ARTHUR H | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,200.00 | |
| 141023630 | J THOMAS CHAPMAN & MARILYN CHAPMAN JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,808.00 | |
| 141023650 | JACK B DONAHUE & SALLY B DONAHUE JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,428.00 | |
| 141034050 | JACKSON, O C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,884.60 | |
| 141023660 | JAMES A FOWLER & DONNA L MAZUR FOWLER JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,200.00 | |
| 141023680 | JAMES E BOYD & VIRGINIA MARTIN JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141023740 | JAMES W FITZPATRICK & PHYLLIS R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,870.00 | |

Page 6 of 19

TRB2000108

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141023770 | JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141023800 | JAROSLAWICZ, DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141023900 | JENSEN, ROBERT C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,904.00 | |
| 141023910 | JEROME KATZ & GERTRUDE KATZ JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,600.00 | |
| 141024040 | JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,530.00 | |
| 141024050 | JOHN J SHANLEY & MARY E SHANLEY JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,100.00 | |
| 141024150 | JOLYN J STOCKWELL & ALAN STOCKWELL JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,720.00 | |
| 141024160 | JOLYN JOHNSON STOCKWELL & ALAN D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141024240 | JR, JOSEPH BLOUNT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,244.00 | |
| 141024300 | JUY, JUAN A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,190.00 | |
| 141024310 | KADOW, KEVIN A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141024350 | KAPLAN, DAVID S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,904.00 | |
| 141024370 | KARDARIS, GEORGIA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141024470 | KEITH W ISAAC & CATHERINE A ISAAC JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,482.00 | |
| 141024480 | KELLY, JOHN T | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141024650 | KIPS, ANNE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,250.00 | |
| 141024480 | KOCH, FRANKLIN J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,908.00 | |
| 141034490 | KOEPCKE, THOMAS D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141024780 | KRASNEY, ROBERT LYNN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,868.00 | |
| 141024830 | KULP, STEVEN D | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,774.00 | |
| 141024860 | KWASNIEWSKI, RICHARD | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 6524 | LAUGHLIN, JOAN MC | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,230.00 | |
| 141024850 | LAWRENCE, RONALD | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141025050 | LEVENSON, FREDRIC | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 34,000.00 | |
| 141024950 | LINDAHL, LAURA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141025050 | LIGHTHOLDER, TERESITA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,788.00 | |
| 141025120 | MAGNUSSON, MICHAEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141025130 | LINCOLN NATIONAL LIFE INS TR PAUL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,734.00 | |
| 141025150 | LINDA MCCOY-MURRAY TR JAMES MURRAY REV | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141034800 | LINDENBERG, DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,618.61 | |
| 141025390 | MACSWAIN, ROBERT WAYNE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141025400 | MADIGAN, GRIFFITH E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 26,860.00 | |
| 141024950 | MAEDER, JAY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,346.28 | |
| 141034970 | MAGNIER, MARK | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,196.30 | |
| 141025020 | MAGNUSSON, MICHAEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,904.00 | |
| 141035000 | MANN, KATHERINE B | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,458.00 | |
| 141025540 | MARIA, JOSEPHINE DI | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 18,292.00 | |
| 141035050 | MARSCH, CHRISTINE SHANEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,364.80 | |
| 6543 | MARSCH, CHRISTINE SHANEL CUST WILLIAM | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141025640 | MARSH, ROBERT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,380.00 | |
| 141025700 | MARX, RHONDA S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,550.00 | |
| 141025730 | MARY H HAAS EX U-W GEORGE H HAAS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,958.00 | |
| 141025750 | MARY LOU BRESNAHAN CUST ANTHONY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141025760 | MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141025780 | MARY MADDEN & FRANK MADDEN JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141025810 | MARYLAND, COMPTROLLER OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,481.46 | |
| 141025830 | MATTER, ANNE ELIZABETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141025890 | MAXINE C MCNEAR & MARSHALL W MCNEAR JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |

TRB2000109

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141025900 | MAYE, ELLA B | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,522.00 | |
| 141025990 | MCGUINNESS, KATHLEEN G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,462.00 | |
| 141026010 | MCKIBBEN, P SCOTT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,938.00 | |
| 141035220 | MIESELMAN, FLORENCE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,677.00 | |
| 141026080 | MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,394.00 | |
| 141026090 | MERRILL LYNCH FBO MARIO CAMPANARO IRA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 60,894.00 | |
| 6495 | METHOT, PAUL B | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,808.00 | |
| 141035360 | MIMS INVESTMENT CL U B | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,306.89 | |
| 141026390 | MOORE, NORMA M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141035480 | MORRIS, STEVEN W | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 79,200.45 | |
| 141026450 | MOSER, DONALD E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,060.00 | |
| 141035500 | MOTE, RAY A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,249.92 | |
| 141035510 | MULCAHEY, KAREN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,832.80 | |
| 6505 | MUSSMAN, KRISTIN L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,406.00 | |
| 141026550 | NC DEPARTMENT OF STATE TREASURER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,582.59 | |
| 141026610 | NEVADA DEPARTMENT OF BUSINESS AND | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 36,686.49 | |
| 141026620 | NEW JERSEY DEPARTMENT OF THE TREASURY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 176,488.50 | |
| 141026630 | NEW YORK STATE OFFICE OF THE STATE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 122,548.39 | |
| 141026870 | NORA A HIGGINS & GERALDINE WRIGHT JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 6654 | NOYES, SUSAN BLANKENBAKER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141027050 | OFFICE OF FINANCE & TREASURY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,933.45 | |
| 141026880 | OHIO DEPARTMENT OF COMMERCE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,241.14 | |
| 141026830 | OREGON UNCLAIMED PROPERTY UNIT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 27,810.56 | |
| 141026860 | OSBORNE, SHIRLEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 38,386.00 | |
| 141026870 | OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,392.00 | |
| 6409 | PASTIER, JOHN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,904.00 | |
| 141027050 | PATRICIA CALURID PONGASI CUST PATRICK | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,284.00 | |
| 141055870 | PATTERSON & CO | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,670.00 | |
| 141027070 | PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,319.58 | |
| 141027140 | PEASE, LAURENCE CHARLES | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 6693 | PICHA, FRANK J. & CAMILLE A. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,278.00 | |
| 141035930 | PESCHE, JULIE R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 7,072.00 | |
| 141027240 | PETER V DUVA & MARY R DUVA JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,077.60 | |
| 141027330 | POOL, VICTOR R | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,670.00 | |
| 141027340 | POPE, DANIEL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,108.00 | |
| 141027460 | PULLIAM, MYRTA J | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,200.00 | |
| 141027470 | PUTNAM FUDICIARY TR PHILLIP L MCCALLA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,354.00 | |
| 141027510 | RAIJS, SAMUEL GEORGE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,054.00 | |
| 141027520 | RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141027570 | RAY, DOUGLAS A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141027570 | RAY, DOUGLAS A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,258.00 | |
| 141027580 | RBC DAIN RAUSCHER CUST PATRICIA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 13,073.32 | |
| 141027650 | REITMAN, VALERIE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,106.00 | |
| 141022670 | REVENUE, MINISTRY OF | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,138.60 | |
| 141027710 | RHODE ISLAND UNCLAIMED PROPERTY DIVISION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,678.16 | |
| 141027750 | RICHARD L RUVELSON & RITA F RUVELSON JT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 141056370 | RIPINSKY, KEITH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,960.44 | |
| 141027980 | ROHDE, TODD | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 141028050 | ROSENTHAL, PAULINE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,188.00 | |

TRB2000110

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141028110 | RUBENSTEIN, JUDITH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,778.00 | |
| 141035490 | RUBENSTEIN, JUDITH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,834.00 | |
| 141028280 | SAVARINO, GIUSEPPE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141036680 | SCHNEIDER, CORY LEE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,228.96 | |
| 141028360 | SCHROEDER, PETER G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141028370 | SCHROEDER, THEODORE G | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141028400 | SCHWADRON, TERRY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 26,282.00 | |
| 141028410 | SCHWARTZ, ARTHUR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,156.00 | |
| 141035750 | SEARS, MARGARET ELIZABETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,033.82 | |
| 141028430 | SECTION, UNCLAIMED PROPERTY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,900.61 | |
| 141028450 | SELLERS, TIMOTHY DAVID | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,500.00 | |
| 141028470 | SERVICES, NATIONAL FINANCIAL | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,154.00 | |
| 141028530 | SHEPHERD, BENJAMIN A | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,224.00 | |
| 141028570 | SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 7,786.00 | |
| 141028640 | SIMKIN, LAWRENCE M. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 5,814.00 | |
| 141028700 | SMALLWOOD, LOWELL E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141028710 | SMIERCIAK, JOHN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,360.00 | |
| 6537 | SMITH BARNEY CUST F/B/O RACHEL DONELSON | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,230.00 | |
| 141037130 | SOLOMON, BURTON M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,204.30 | |
| 141028870 | SPIECE, DELORES M | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,978.00 | |
| 141028880 | SPINCELLI, THERESA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,482.00 | |
| 141037220 | STATE CONTROLLER'S OFFICE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 23,346.82 | |
| 6494 | STATE OF CONNECTICUT | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,862.96 | |
| 141028860 | STEPHEN M FISHER & NANCY L FISHER JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,570.00 | |
| 141037350 | STUPUR, ANN M & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,088.00 | |
| 141029180 | SUNDQUIST JR., KARL E. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141037400 | SWEARINGEN, STEVEN E & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,963.85 | |
| 141029300 | SYLVIA CRAMER TR UA 07/12/99 SYLVIA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 14,858.00 | |
| 141029350 | TAM, JULIA C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,020.00 | |
| 6531 | TANNENBAUM, IRVING & JUDITH R JT TEN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,176.00 | |
| 141029390 | TEGTMEYER, JUDITH E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,040.00 | |
| 141029400 | TENNYSON, MARTHA ELAINE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,862.00 | |
| 141029410 | TENNYSON, TIMOTHY E | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,760.00 | |
| 141029430 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 38,565.41 | |
| 141037450 | THE CHRISTIAN SCIENCE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 10,988.36 | |
| 141037460 | THE CHRISTIAN SCIENCE ASSOC | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 74,157.73 | |
| 141029570 | TOM, LILLIAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,283.07 | |
| 141029510 | TORRES, MARIE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,224.00 | |
| 141037550 | TRAMMELL, MADELEINE S | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,108.00 | |
| 141029760 | VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 6,800.00 | |
| 141029790 | VANGUARD FIDUCIARY TRUST TR CHRISTINE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,162.00 | |
| 141037560 | TRIANT, THANOS, M. | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 24,548.00 | |
| 141037580 | TUCKER, ROSALIND | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141029710 | TUUMANEN, TAITO | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,174.56 | |
| 6528 | UHLMANN, CHARLES O | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,084.80 | |
| 141029820 | VERMONT ABANDONED PROPERTY DIVISION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,234.00 | |
| 141037730 | VTFC CUSTOMER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,886.24 | |

TRB2000111

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141002860 | VLAHOU, TOULA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,122.00 | |
| 141037740 | VLAHOU, TOULA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,274.23 | |
| 141002890 | VOOSEN, PHYLLIS | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141002990 | WASHINGTON, KENNETH | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 2,856.00 | |
| 141003000 | WASSERBURG, LUCINDA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141003010 | WASSERBURG, PHILLIP | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,400.00 | |
| 141037830 | WATERHOUSE SECURITIES INC | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,770.72 | |
| 141037820 | WATERHOUSE SECURITIES INC CUST NANCY L | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,734.00 | |
| 141037930 | WELCH, ANTHONY D & | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,850.53 | |
| 141038170 | WHITE, JO ANNE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,556.00 | |
| 141038080 | WHITING, ANNE E BONNEY | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,700.00 | |
| 141038000 | WICK HOLDINGS CORPORATION | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,400.04 | |
| 141003270 | WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,496.00 | |
| 141003330 | WILMANS, JENNIFER | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 33,218.00 | |
| 141003110 | WOHLRABE, JOHN C | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,005.13 | |
| 141003420 | WOODS, CLAUDETTE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 1,190.00 | |
| 141038190 | WOODS, CLAUDETTE | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 3,850.00 | |
| 141003620 | ZAYAS, CESAR | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 4,522.00 | |
| 141003660 | ZIMBALIST, KRISTINA | Tribune Company | Former Shareholder Claims | Former Shareholder Claims | 8,500.00 | |
| 6852 | ABATEMARCO, FRED A. | Tribune Company | Indemnification | | - | Y |
| 6864 | AGEMA, GERALD | Tribune Company | Indemnification | | - | Y |
| 6853 | ALFANO, RICHARD S. | Tribune Company | Indemnification | | - | Y |
| 7052 | ALLEN, F. ASHLEY | Tribune Company | Indemnification | | - | Y |
| 6865 | AMSDEN, HARRY | Tribune Company | Indemnification | | - | Y |
| 6954 | ARMSTRONG, C. MICHAEL | Tribune Company | Indemnification | | - | Y |
| 6955 | ARNOLD, GARY M. | Tribune Company | Indemnification | | - | Y |
| 7078 | BARRETT, HENRY ROBERTSON | Tribune Company | Indemnification | | - | Y |
| 7058 | BAZANOS, ALEXA | Tribune Company | Indemnification | | - | Y |
| 6956 | BELL, GEORGE | Tribune Company | Indemnification | | - | Y |
| 6866 | BELLACK, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6957 | BERGMANN, HORST A. | Tribune Company | Indemnification | | - | Y |
| 7051 | BIEDRON, THEODORE J. | Tribune Company | Indemnification | | - | Y |
| 6832 | BLANC, ROBERT E. | Tribune Company | Indemnification | | - | Y |
| 6958 | BLOOD, EDWARD L. | Tribune Company | Indemnification | | - | Y |
| 6959 | BOWLIN, GREGORY L. | Tribune Company | Indemnification | | - | Y |
| 6960 | BRANDT, ROBERT F. | Tribune Company | Indemnification | | - | Y |
| 6951 | BRAUER, ALAN L. | Tribune Company | Indemnification | | - | Y |
| 6962 | BRENNAN, LEO | Tribune Company | Indemnification | | - | Y |
| 7055 | BREWER, LISA E. | Tribune Company | Indemnification | | - | Y |
| 6963 | BRYSON, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 7032 | CAMPBELL, PATRICIA G. | Tribune Company | Indemnification | | - | Y |
| 7099 | CARPENTER, DIAN S. | Tribune Company | Indemnification | | - | Y |
| 6867 | CARVER, STEPHEN | Tribune Company | Indemnification | | - | Y |
| 6964 | CASEY, KATHLEEN M. | Tribune Company | Indemnification | | - | Y |
| 6965 | CHANDHOK, RAJENDER K. | Tribune Company | Indemnification | | - | Y |
| 6966 | CHARLES, RANDOLPH R. | Tribune Company | Indemnification | | - | Y |
| 6957 | CLIFFORD, PATRICK A. | Tribune Company | Indemnification | | - | Y |
| 6968 | CLURMAN, ANDREW W. | Tribune Company | Indemnification | | - | Y |

Page 10 of 19

TRB2000112

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 6969 | COPPENS, STUART K. | Tribune Company | Indemnification | | - | Y |
| 7033 | CRAWFORD, WILLIAM D. | Tribune Company | Indemnification | | - | Y |
| 4277 | CSC HOLDINGS, INC., ET AL | Tribune Company | Indemnification | | - | Y |
| 7056 | DEPAOLA, KENNETH J. | Tribune Company | Indemnification | | - | Y |
| 6970 | DEYOUNG, BARBARA R. | Tribune Company | Indemnification | | - | Y |
| 6971 | DILL, JOHN F. | Tribune Company | Indemnification | | - | Y |
| 6972 | DILWORTH, ANN E. | Tribune Company | Indemnification | | - | Y |
| 6973 | DYER, JOHN M. | Tribune Company | Indemnification | | - | Y |
| 7055 | EILIS, JAMES L. | Tribune Company | Indemnification | | - | Y |
| 6974 | ENUJIKU, ROBERT F. | Tribune Company | Indemnification | | - | Y |
| 6830 | FARRINGTON, AUDREY L. | Tribune Company | Indemnification | | - | Y |
| 7064 | FARRINGTON, AUDREY L. | Tribune Company | Indemnification | | - | Y |
| 6841 | FEENEY, RICHARD S. | Tribune Company | Indemnification | | - | Y |
| 7076 | FEINEL, JAMES D. | Tribune Company | Indemnification | | - | Y |
| 6826 | FELTY, RICK | Tribune Company | Indemnification | | - | Y |
| 6975 | FERNALD, PETER J. | Tribune Company | Indemnification | | - | Y |
| 7070 | FILICE, PETER D. | Tribune Company | Indemnification | | 21,890.86 | Y |
| 7050 | FINKE, THOMAS | Tribune Company | Indemnification | | - | Y |
| 6976 | FITZGERALD, JAMES E. | Tribune Company | Indemnification | | - | Y |
| 6860 | FITZSIMONS, DENNIS J. | Tribune Company | Indemnification | | - | Y |
| 6887 | FLICK, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 6977 | FORGIONE, MICHAEL J. | Tribune Company | Indemnification | | - | Y |
| 6978 | FOX, DOUGLAS | Tribune Company | Indemnification | | - | Y |
| 6979 | FROST, F. DANIEL | Tribune Company | Indemnification | | - | Y |
| 6838 | GART, MICHAEL | Tribune Company | Indemnification | | - | Y |
| 6888 | GASTLER, DEBRA A. | Tribune Company | Indemnification | | - | Y |
| 6980 | GOLDSTEIN, GARY P. | Tribune Company | Indemnification | | - | Y |
| 6817 | GOLDSTONE, IRA | Tribune Company | Indemnification | | - | Y |
| 6981 | GOTTSMAN, EDWARD J. | Tribune Company | Indemnification | | - | Y |
| 6982 | GRANT, ROBERT T. | Tribune Company | Indemnification | | - | Y |
| 6861 | GREMILLION, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6862 | GRENESKO, DONALD | Tribune Company | Indemnification | | - | Y |
| 6983 | GUERRERO, RICHARD | Tribune Company | Indemnification | | - | Y |
| 6984 | GUITTAR, LEE J. | Tribune Company | Indemnification | | - | Y |
| 6985 | GUTHRIE, JAMES F. | Tribune Company | Indemnification | | - | Y |
| 7040 | GUTTRY, DELYNN T. | Tribune Company | Indemnification | | - | Y |
| 6986 | HALAJIAN, KENNETH L. | Tribune Company | Indemnification | | - | Y |
| 7049 | HAND, RANDY | Tribune Company | Indemnification | | - | Y |
| 6987 | HAUGH, MICHAEL J. | Tribune Company | Indemnification | | - | Y |
| 7054 | HAYES JR., DANA C. | Tribune Company | Indemnification | | - | Y |
| 6822 | HEALY, JANE E. | Tribune Company | Indemnification | | - | Y |
| 6837 | HENDRICKS, JOHN R. | Tribune Company | Indemnification | | - | Y |
| 6843 | HERNANDEZ, ENRIQUE JR. | Tribune Company | Indemnification | | - | Y |
| 7064 | HERTZ, CATHERINE M. | Tribune Company | Indemnification | | - | Y |
| 6988 | HESSLER, CURTIS A. | Tribune Company | Indemnification | | - | Y |
| 6873 | HIANIK, MARK W. | Tribune Company | Indemnification | | - | Y |
| 6989 | HIGBY, JAMES H. | Tribune Company | Indemnification | | - | Y |
| 6863 | HILLER, DAVID | Tribune Company | Indemnification | | - | Y |

TRB2000113

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 6990 | HORN, KAREN LAUKKA | Tribune Company | Indemnification | | - | Y |
| 7075 | HUDSPETH, CAROLYN | Tribune Company | Indemnification | | 28,800.17 | |
| 6991 | IMBRIACO, JAMES | Tribune Company | Indemnification | | - | Y |
| 6839 | ISKRA, ALICE | Tribune Company | Indemnification | | - | Y |
| 6992 | JOHNSON, EDWARD E. | Tribune Company | Indemnification | | - | Y |
| 6993 | JOHNSON, ROBERT M. | Tribune Company | Indemnification | | - | Y |
| 6645 | JPMORGAN CHASE BANK, N.A. & J.P. MORGAN | Tribune Company | Indemnification | | - | Y |
| 6994 | KABAK, SCOTT W. | Tribune Company | Indemnification | | - | Y |
| 6690 | KAZAN, DANIEL | Tribune Company | Indemnification | | - | Y |
| 6955 | KELLER, WILLIAM F. | Tribune Company | Indemnification | | - | Y |
| 6937 | KELLERMANN, DONALD S., ESTATE OF | Tribune Company | Indemnification | | - | Y |
| 7073 | KENNEDY, TIMOTHY R. | Tribune Company | Indemnification | | - | Y |
| 6833 | KENNEY, CRANE | Tribune Company | Indemnification | | - | Y |
| 6956 | KLEIN, JASON E. | Tribune Company | Indemnification | | - | Y |
| 6776 | KNIGHT, TIMOTHY P. | Tribune Company | Indemnification | | - | Y |
| 7077 | KOLLER, TIMOTHY L. | Tribune Company | Indemnification | | - | Y |
| 7079 | KOLLER, TIMOTHY L. | Tribune Company | Indemnification | | - | Y |
| 7034 | KOPPER, JAMES L. | Tribune Company | Indemnification | | - | Y |
| 7074 | KRANZLEY, GLENN G. | Tribune Company | Indemnification | | - | Y |
| 7035 | KUCERA, PHILIP E. | Tribune Company | Indemnification | | - | Y |
| 6855 | LANDON, TIMOTHY | Tribune Company | Indemnification | | - | Y |
| 6856 | LEACH, THOMAS | Tribune Company | Indemnification | | - | Y |
| 6957 | LEVIN, MARTIN P. | Tribune Company | Indemnification | | - | Y |
| 6857 | LEVIN, LUIS | Tribune Company | Indemnification | | - | Y |
| 7048 | LIPINSKI, ANN MARIE | Tribune Company | Indemnification | | - | Y |
| 6859 | MALLORY, MARK | Tribune Company | Indemnification | | - | Y |
| 5014 | MALLORY, R. MARK | Tribune Company | Indemnification | | - | Y |
| 6854 | MALONE, RICHARD H. | Tribune Company | Indemnification | | - | Y |
| 6859 | MARIMOW, WILLIAM K. | Tribune Company | Indemnification | | - | Y |
| 6889 | MARRO, ANTHONY J. | Tribune Company | indemnification | | - | Y |
| 6842 | MARTIN, JEROME P. | Tribune Company | Indemnification | | - | Y |
| 6938 | MCGUINNESS, KATHLEEN G. | Tribune Company | Indemnification | | - | Y |
| 6939 | MEADOWS, JACK E. | Tribune Company | Indemnification | | - | Y |
| 7000 | MEIER, STEPHEN C. | Tribune Company | Indemnification | | - | Y |
| 7080 | MOLCHANY, RICHARD D. | Tribune Company | Indemnification | | - | Y |
| 7038 | MOLVAR, JANIE | Tribune Company | Indemnification | | - | Y |
| 7001 | MOLVAR, ROGER H. | Tribune Company | Indemnification | | - | Y |
| 6812 | MOREHOUSE, L. CLARK III | Tribune Company | Indemnification | | 1,000,511.87 | Y |
| 6708 | MORGAN STANLEY & CO., INCORPORATED | Tribune Company | Indemnification | | - | Y |
| 6844 | MORRISON, ROBERT S. | Tribune Company | Indemnification | | - | Y |
| 6834 | MOTLEY, ROBYN L. | Tribune Company | Indemnification | | - | Y |
| 6823 | MULDERIG, STEPHEN J. | Tribune Company | Indemnification | | - | Y |
| 6836 | MULVANEY, ROBIN A. | Tribune Company | Indemnification | | - | Y |
| 6870 | MURPHY, DAVID P. | Tribune Company | Indemnification | | - | Y |
| 6852 | MUSIL, RUTHELYN | Tribune Company | Indemnification | | - | Y |
| 7002 | NILES, NICHOLAS H. | Tribune Company | Indemnification | | - | Y |
| 7003 | NORRIS, JAMES H. | Tribune Company | Indemnification | | - | Y |
| 7004 | NUCKOLS, JAMES H. | Tribune Company | Indemnification | | - | Y |

TRB2000114

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 7005 | O'NEIL, NANCY W. | Tribune Company | Indemnification | | - | Y |
| 7043 | O'SHEA, JAMES | Tribune Company | Indemnification | | - | Y |
| 6828 | PALMER, DENISE E. | Tribune Company | Indemnification | | - | Y |
| 7006 | PANDOLFI, FRANCIS P. | Tribune Company | Indemnification | | - | Y |
| 7007 | PARO, JEFFREY N. | Tribune Company | Indemnification | | - | Y |
| 7008 | PAYNE, JANETTE O. | Tribune Company | Indemnification | | - | Y |
| 6918 | PELUZZA, ELLEN, ESTATE OF | Tribune Company | Indemnification | | - | Y |
| 7009 | PERRY, VICTOR A. | Tribune Company | Indemnification | | - | Y |
| 6886 | PETERSON, MAUREEN G. | Tribune Company | Indemnification | | - | Y |
| 7010 | PLANK, JACK L. | Tribune Company | Indemnification | | - | Y |
| 6853 | POELKING, JOHN | Tribune Company | Indemnification | | - | Y |
| 6825 | RAMIREZ, MYRNA | Tribune Company | Indemnification | | - | Y |
| 7057 | RAMSEY, ROBERT | Tribune Company | Indemnification | | - | Y |
| 7068 | RAMSEY, ROBERT | Tribune Company | Indemnification | | - | Y |
| 6849 | REARDON, JOHN | Tribune Company | Indemnification | | - | Y |
| 7041 | REDMOND, ELIZABETH F. | Tribune Company | Indemnification | | - | Y |
| 6845 | REYES, J. CHRISTOPHER | Tribune Company | Indemnification | | - | Y |
| 7084 | RIGGIE, JOHN A. | Tribune Company | Indemnification | | 215,426.70 | |
| 7011 | RILEY, MICHAEL R. | Tribune Company | Indemnification | | - | Y |
| 7022 | RUBIN, JEROME S. | Tribune Company | Indemnification | | - | Y |
| 7013 | SANN, ALEXANDER | Tribune Company | Indemnification | | - | Y |
| 7069 | SCHAIBLE, LINDA A. | Tribune Company | Indemnification | | - | Y |
| 7014 | SCHNALL, HERBERT K. | Tribune Company | Indemnification | | - | Y |
| 7015 | SCHNEIDER, CHARLES I. | Tribune Company | Indemnification | | - | Y |
| 7016 | SCHNEIDER, HOWARD S. | Tribune Company | Indemnification | | - | Y |
| 7047 | SCHOLLY, ALISON R. | Tribune Company | Indemnification | | - | Y |
| 7017 | SELLSTROM, BRIAN J. | Tribune Company | Indemnification | | - | Y |
| 6848 | SEWELL, IRENE | Tribune Company | Indemnification | | - | Y |
| 7018 | SIMPSON, JAMES R. | Tribune Company | Indemnification | | - | Y |
| 7019 | SITO, LOUIS | Tribune Company | Indemnification | | - | Y |
| 7060 | SLASON, MICHAEL D. | Tribune Company | Indemnification | | - | Y |
| 6850 | SMITH, SCOTT | Tribune Company | Indemnification | | - | Y |
| 7062 | STANCAMPIANO, LOUIS J. | Tribune Company | Indemnification | | - | Y |
| 7020 | SWEENEY, STENDER E. | Tribune Company | Indemnification | | - | Y |
| 6846 | TAFT, DUDLEY S. | Tribune Company | Indemnification | | - | Y |
| 7021 | TERPSTRA, JAMES E. | Tribune Company | Indemnification | | - | Y |
| 7086 | TEITSCH, CLIFFORD L. | Tribune Company | Indemnification | | 43,452.48 | |
| 6840 | TRINH, CAM | Tribune Company | Indemnification | | - | Y |
| 7022 | TUNSTALL, SHARON S. | Tribune Company | Indemnification | | - | Y |
| 7023 | UNTERMAN, E. THOMAS | Tribune Company | Indemnification | | - | Y |
| 6851 | VITANOVEC, JOHN | Tribune Company | Indemnification | | - | Y |
| 7024 | WALLACE, JAMES W. | Tribune Company | Indemnification | | - | Y |
| 6868 | WALTZ, KATHLEEN | Tribune Company | Indemnification | | - | Y |
| 7025 | WANGBERG, LARRY W. | Tribune Company | Indemnification | | - | Y |
| 7046 | WHISLER, JACK | Tribune Company | Indemnification | | - | Y |
| 6847 | WHITE, MILES D. | Tribune Company | Indemnification | | - | Y |
| 7026 | WIEGAND, WILLIAM D. | Tribune Company | Indemnification | | - | Y |
| 7027 | WILD, MARY A. | Tribune Company | Indemnification | | - | Y |

TRB2000115

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 7028 | WILLES, MARK H. | Tribune Company | Indemnification | | - | Y |
| 6858 | WILLIAMS, DAVID D. | Tribune Company | Indemnification | | - | Y |
| 7029 | WILLIAMS, PHILLIP L. | Tribune Company | Indemnification | | - | Y |
| 7083 | WILLIAMS, ROGER D. | Tribune Company | Indemnification | | - | Y |
| 7097 | WILLIAMS, ROGER D. | Tribune Company | Indemnification | | - | Y |
| 7030 | WILSON, HAZEL E. | Tribune Company | Indemnification | | - | Y |
| 7036 | WOLDT, HAROLD F., JR. | Tribune Company | Indemnification | | - | Y |
| 7045 | WOOLNEY, JOHN | Tribune Company | Indemnification | | - | Y |
| 7037 | YOUNG, JOHN W. | Tribune Company | Indemnification | | - | Y |
| 7044 | YOUNGMAN, OWEN R. | Tribune Company | Indemnification | | - | Y |
| 7042 | ZAPANTA, NORENE | Tribune Company | Indemnification | | - | Y |
| 6835 | ZELENKA, JOHN E. | Tribune Company | Indemnification | | - | Y |
| 7031 | ZIMBALIST, EFREM, III | Tribune Company | Indemnification | | - | Y |
| 3643 | HOME INSURANCE CO. IN LIQUIDATION, THE | Tribune Company | Insurance | | - | Y |
| 4396 | MARSH USA, INC. | Tribune Company | Insurance | | - | |
| 6370 | SAFECO INSURANCE COMPANY OF AMERICA | Tribune Company | Insurance | | 19,844,866.20 | Y |
| 5457 | ZURICH AMERICAN INSURANCE COMPANY | Tribune Company | Insurance | | 29,494,266.00 | |
| 4911 | ALLEN, JAMES | Tribune Company | Litigation | | 10,000.00 | |
| 4939 | ALLEN, JAMES, ET AL. | Tribune Company | Litigation | | 1,500,000.00 | Y |
| 940 | AMMERDALE TRUST | Tribune Company | Litigation | | - | |
| 4908 | ANDERSON, PATRICK | Tribune Company | Litigation | | 10,000.00 | |
| 838 | ARTINI-ZAX CORPORATION, INC. | Tribune Company | Litigation | | - | |
| 4916 | BARNHARDT, VELMA | Tribune Company | Litigation | | 10,000.00 | Y |
| 3265 | CLEMENT, JAYNE | Tribune Company | Litigation | | - | |
| 4915 | CRUZ, VICTOR | Tribune Company | Litigation | | - | Y |
| 5442 | DESOLA, JOSEPH | Tribune Company | Litigation | | 10,000.00 | |
| 4332 | E Z BUY & E Z SELL RECYCLER CORPORATION | Tribune Company | Litigation | | 64,000.00 | |
| 4907 | EVANS, CHARLES | Tribune Company | Litigation | | 1,300,000.00 | Y |
| 4905 | EVANS, PEARL | Tribune Company | Litigation | | 10,000.00 | |
| 4902 | FERNANDEZ, LARRY | Tribune Company | Litigation | | 10,000.00 | |
| 4127 | GARCIA, GARY W. | Tribune Company | Litigation | | 10,000.00 | |
| 4912 | GRANT, GARY | Tribune Company | Litigation | | 10,000.00 | Y |
| 4937 | GRANT, LORETTA | Tribune Company | Litigation | | 10,000.00 | Y |
| 4851 | GROGAN, WILLIAM R | Tribune Company | Litigation | | 150,000.00 | Y |
| 4934 | HAYWOOD, JOHN | Tribune Company | Litigation | | 10,000.00 | |
| 4421 | HEIMBERG, ERIC | Tribune Company | Litigation | | 2,673.60 | |
| 4933 | JACKSON, MARK | Tribune Company | Litigation | | 10,000.00 | |
| 2333 | JACOBSEN, CLARICE | Tribune Company | Litigation | | 10,000.00 | Y |
| 4930 | JOHNSON, PHIL | Tribune Company | Litigation | | - | |
| 1334 | KISSL, DAVID | Tribune Company | Litigation | | 10,000.00 | Y |
| 3689 | LEGER, LISA | Tribune Company | Litigation | | - | |
| 2920 | MAZURKEWICZ, DANIAL | Tribune Company | Litigation | | 38,973.35 | |
| 4929 | MCLAUGHLIN, VICTORIA | Tribune Company | Litigation | | 10,000,000.00 | |
| 4926 | MCNAIR, BILL | Tribune Company | Litigation | | 10,000.00 | |
| 4925 | REID, DAMION | Tribune Company | Litigation | | 10,000.00 | |
| 5664 | ROESSNER, BARBARA | Tribune Company | Litigation | | - | |
| 5625 | RUSSIS, MARTHA | Tribune Company | Litigation | | 98,000.00 | Y |
| 4922 | SERRAO, SEAN | Tribune Company | Litigation | | 10,000.00 | |

TRB2000116

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 4921 | STRANGE, JENNIFER | Tribune Company | Litigation | | 10,000.00 | |
| 6599 | TAYLOR, DAVID ROSS | Tribune Company | Litigation | | - | Y |
| 2185 | TELECOMMUNICATION SYSTEMS, INC. | Tribune Company | Litigation | | - | Y |
| 3673 | THOMAS, JESSY | Tribune Company | Litigation | | 65,000.00 | |
| 188 | TWTR, INC., ET AL. | Tribune Company | Litigation | | 13,532.00 | |
| 4918 | WALCOTT, TENISHA | Tribune Company | Litigation | | 10,000.00 | |
| 7092 | WALKER, CAROL F. | Tribune Company | Litigation | | 65,000.00 | Y |
| 263 | WALLER, MARTA | Tribune Company | Litigation | | 5,000,000.00 | |
| 4411 | WALLER, MARTA | Tribune Company | Litigation | | 5,000,000.00 | |
| 6124 | WHITEHALL JEWELERS HOLDINGS, INC., ET AL | Tribune Company | Litigation | | 29,470.89 | |
| 6160 | WILLETTE, MARCIA, AS GUARDIAN AND | Tribune Company | Litigation | | 111,043.24 | |
| 4333 | WILSHIRE CLASSIFIEDS LLC | Tribune Company | Litigation | | 1,300,000.00 | Y |
| 3445 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3446 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3447 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3448 | DARR, THOMAS | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3250 | ESPOSITO, ROGER | Tribune Company | Litigation-Workers Comp | | - | Y |
| 4415 | ROBERTS, WIDOW | Tribune Company | Litigation-Workers Comp | | - | Y |
| 1148 | TRUJILLO, JEAN | Tribune Company | Litigation-Workers Comp | | - | Y |
| 3353 | VAZQUEAS, JEAN | Tribune Company | Litigation-Workers Comp | | - | Y |
| 6319 | PPF OFF TWO PARK AVE OWNER, LLC | Tribune Company | Real Estate | | 1,700,000.00 | |
| 438 | CITY OF CHICAGO | Tribune Company | Tax | | 8,596.85 | |
| 440 | CITY OF CHICAGO | Tribune Company | Tax | | 164,064.90 | |
| 443 | CITY OF CHICAGO | Tribune Company | Tax | | 5,042.54 | |
| 722 | CITY OF CHICAGO | Tribune Company | Tax | | 7,778.40 | |
| 2257 | COMPTROLLER OF MARYLAND | Tribune Company | Tax | | 402,528.00 | |
| 6254 | DEPARTMENT OF THE TREASURY | Tribune Company | Tax | | 3,004,586.75 | |
| 3081 | ILLINOIS DEPARTMENT OF REVENUE | Tribune Company | Tax | | 4,924,196.00 | |
| 3195 | ILLINOIS DEPARTMENT OF REVENUE | Tribune Company | Tax | | 2,092,721.00 | |
| 693 | L.A. COUNTY TREASURER AND TAX COLLECTOR | Tribune Company | Tax | | 13,230.99 | |
| 6672 | MISSOURI DEPARTMENT OF REVENUE | Tribune Company | Tax | | 16,990.59 | |
| 6741 | NEW YORK STATE DEPARTMENT OF REVENUE | Tribune Company | Tax | | 126,618.14 | |
| 6657 | OHIO DEPARTMENT OF TAXATION | Tribune Company | Tax | | 1,124.00 | |
| 4983 | ABOVENET COMMUNICATIONS, INC | Tribune Company | Trade payables | | 10,883.78 | |
| 2970 | ADVANCED BOILER CONTROL SERVICE | Tribune Company | Trade payables | | 2,069.00 | |
| 141000450 | AKAMAI TECHNOLOGIES INC | Tribune Company | Trade payables | | 7,881.03 | |
| 2147 | ALLIANCE MAINTENANCE SERVICES | Tribune Company | Trade payables | Trade Payable | 41,243.25 | |
| 2024 | APERTA INC | Tribune Company | Trade payables | | | |
| 1549 | ASM CAPITAL III, L.P.| TRANSFEROR: EASTLAKE STUDIO | Tribune Company | Trade payables | | 3,900.00 | |
| 6309 | AT & T CORP | Tribune Company | Trade payables | | 620,015.62 | |
| 618 | AT&T | Tribune Company | Trade payables | | 88,507.96 | |
| 6641 | AT&T CORP. | Tribune Company | Trade payables | | 650,334.33 | |
| 6158 | AT&T DBA BELLSOUTH ADVERTISING & | Tribune Company | Trade payables | | 70,931.30 | |
| 3005 | AUTOMATED SOLUTIONS CORPORATION | Tribune Company | Trade payables | | 1,582.50 | |
| 4313 | AVENUE TC FUND, L.P.| TRANSFEROR: WORLDNOW | Tribune Company | Trade payables | | 2,176.56 | |
| 952 | BAKER & DANIELS LLP | Tribune Company | Trade payables | | 13,040.50 | |
| 3424 | BOLLINGER & GARVEY BOLLINGER | Tribune Company | Trade payables | | 1,631.25 | |
| 3425 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 1,315.50 | |

TRB2000117

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 3426 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 2,573.28 | |
| 3428 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 3,348.40 | |
| 3429 | BOLLINGER, RUBERRY & GARVEY | Tribune Company | Trade payables | | 2,689.92 | |
| 5440 | BRASS RING LLC | Tribune Company | Trade payables | | 19,526.00 | |
| 3236 | BRUNO, GERBINO & SORIANO, LLP | Tribune Company | Trade payables | | 3,832.53 | |
| 6692 | BUCKINGHAM, JIM J | Tribune Company | Trade payables | | | Y |
| 141002290 | CARLSON SYSTEMS CORP | Tribune Company | Trade payables | Trade Payable | 13,249.87 | |
| 4873 | CBS RADIO EAST INC. | Tribune Company | Trade payables | | 11,751.25 | |
| 4873 | CBS RADIO INC | Tribune Company | Trade payables | | 50,503.00 | |
| 583 | CDW CORPORATION | Tribune Company | Trade payables | | 1,656.29 | |
| 141002650 | CHAIR, WORKERS COMPENSATION | Tribune Company | Trade payables | Trade Payable | 1,306.00 | |
| 141003000 | CITY OF CHICAGO | Tribune Company | Trade payables | Trade payables | 1,321.65 | |
| 501 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 1,294.65 | |
| 543 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 2,543.88 | |
| 544 | COASTAL SYSTEMS, INC. | Tribune Company | Trade payables | | 6,904.70 | |
| 366 | COMED CO. | Tribune Company | Trade payables | | 31,130.22 | |
| 1097 | COMGRAPHICS INCORPORATION | Tribune Company | Trade payables | | | |
| 5117 | CONSTELLATION NEW ENERGY | Tribune Company | Trade payables | | 192,676.71 | |
| 141003520 | COOKE, LIZ | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 2452 | CURICO WEBB LLC | Tribune Company | Trade payables | | 1,750.00 | |
| 141003810 | CUSHMAN WAKEFIELD OF ILLINOIS INC | Tribune Company | Trade payables | Trade Payable | 40,705.55 | |
| 141003820 | CUSHMAN WAKEFIELD OF ILLINOIS INC | Tribune Company | Trade payables | Unclaimed Checks | 44,613.69 | |
| 141003830 | CUSTOM ARCHITECTURAL METALS INC | Tribune Company | Trade payables | Unclaimed Checks | 9,187.00 | |
| 3327 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Tribune Company | Trade payables | | | |
| 141004060 | DELOITTE CONSULTING LLP | Tribune Company | Trade payables | Trade Payable | 34,000.00 | |
| 6549 | DIC INC | Tribune Company | Trade payables | | 21,965.00 | |
| 141004080 | ECOLAB INC | Tribune Company | Trade payables | Trade Payable | 1,013.00 | |
| 575 | ELECTROBACK PRODUCTS COMPANY | Tribune Company | Trade payables | | 12,047.28 | |
| 141004900 | EMBARQ | Tribune Company | Trade payables | Trade Payable | 1,710.78 | |
| 914 | ENTERPRISE GROUP | Tribune Company | Trade payables | | 1,687.72 | |
| 6476 | ENTERPRISE VISION TECHNOLOGIES, INC | Tribune Company | Trade payables | | 3,646.04 | |
| 141005000 | EQUITY CORPORATE HOUSING | Tribune Company | Trade payables | Trade Payable | 6,540.48 | |
| 3711 | EQUITY GROUP INVESTMENTS LLC | Tribune Company | Trade payables | | 4,931.68 | Y |
| 2547 | ERICSSON INC | Tribune Company | Trade payables | | 118,397.84 | |
| 141005070 | ESTATE OF JACQUELYN CENACVERA | Tribune Company | Trade payables | Unclaimed Checks | 3,405.00 | |
| 141005080 | ESTATE OF JAMES QUEENING | Tribune Company | Trade payables | Unclaimed Checks | 5,557.50 | |
| 141005090 | ESTATE OF RALPH LEON REDMOND | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005100 | ESTATE OF REFUGIO CARILLO | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005110 | ESTATE OF SHIRLEY A BASSETT | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 141005120 | ESTATE OF VAN ALDEN FERGUSON | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 5938 | FAIR LIQUIDITY PARTNERS, LLC TRANSEROR: CHRISTIE PARKER HALE, LLP | Tribune Company | Trade payables | | 3,265.22 | |
| 4918 | FEDEX CUSTOMER INFORMATION SERVICE | Tribune Company | Trade payables | | 1,542.18 | |
| 6564 | FEE, WALTER M. | Tribune Company | Trade payables | | 5,634.95 | |
| 6530 | FILM MUSICIANS SECONDARY MARKET FUND | Tribune Company | Trade payables | | 49,000.00 | Y |
| 141018290 | FITZSIMONS,DENNIS J | Tribune Company | Trade payables | Unclaimed Checks | 2,082.71 | |
| 141005490 | FORSYTHE SOLUTIONS GROUP INC | Tribune Company | Trade payables | | 31,255.00 | |
| 3509 | GAGE SPENCER & FLEMING LLP | Tribune Company | Trade payables | Trade Payable | 7,462.00 | |
| 141018310 | GALLAGHER BASSETT SERVICES INC | Tribune Company | Trade payables | Trade Payable | 1,693.20 | |

TRB2000118

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 141065730 | GCS SERVICE INC | Tribune Company | Trade payables | Trade Payable | 1,302.10 | |
| 5579 | GE CAPITAL FLEET SERVICES | Tribune Company | Trade payables | | 53,609.48 | |
| 3149 | GLOBAL CROSSING TELECOMMUNICATIONS INC | Tribune Company | Trade payables | | 2,203.33 | |
| 141005970 | GOLDENBERG, MARIE | Tribune Company | Trade payables | Trade Payable | 5,833.34 | |
| 810 | GOOGLE, INC. | Tribune Company | Trade payables | | 146,881.83 | |
| 20001 | HARMER ASSOCIATES | Tribune Company | Trade payables | | 30,000.00 | |
| 3165 | HEWITT ASSOCIATES, LLC | Tribune Company | Trade payables | | 8,180.00 | |
| 3130 | HIRAM ELECTRICAL CONTRACTOR | Tribune Company | Trade payables | | 36,107.97 | |
| 5983 | HIRAM ELECTRICAL CONTRACTOR | Tribune Company | Trade payables | | 6,970.93 | |
| 3477 | HOGAN & HARTSON LLP | Tribune Company | Trade payables | | 12,935.23 | |
| 2260 | HOLLAND & KNIGHT LLP | Tribune Company | Trade payables | | 6,849.12 | |
| 141007040 | HUNT, JANICE S | Tribune Company | Trade payables | Unclaimed Checks | 16,690.25 | |
| 141036400 | ILLINOIS SECRETARY OF STATE | Tribune Company | Trade payables | Unclaimed Checks | 5,299.37 | |
| 832 | INTERCALL | Tribune Company | Trade payables | | 6,507.40 | |
| 1389 | IRON MOUNTAIN INFORMATION MANAGEMENT INC | Tribune Company | Trade payables | | 1,171.21 | |
| 141009150 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROU | Tribune Company | Trade payables | | 4,869.43 | |
| 141009190 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: CLAIMS RECOVERY GROU | Tribune Company | Trade payables | Trade Payable | 1,493.04 | |
| 2966 | JM MCGANN & COMPANY | Tribune Company | Trade payables | | 5,956.05 | |
| 2967 | JM MCGANN & COMPANY | Tribune Company | Trade payables | | 3,025.00 | |
| 4957 | JPMORGAN CHASE BANK, N.A. | Tribune Company | Trade payables | | - | Y |
| 6704 | KAMAKAZEE KIWI CORP. | Tribune Company | Trade payables | | - | Y |
| 141006830 | KRAMER MECHANICAL | Tribune Company | Trade payables | | 4,970.05 | Y |
| 1585 | KWON, DAEWON | Tribune Company | Trade payables | Trade Payable | 2,088.00 | |
| 1173 | LAGUNA BEACH PATRIOTS DAY | Tribune Company | Trade payables | | | |
| 3279 | LASALLE NETWORK, THE | Tribune Company | Trade payables | | 5,285.00 | |
| 6663 | LAW OFFICES OF GERALD S. SACK, LLC | Tribune Company | Trade payables | | 8,541.01 | |
| 141014630 | LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SEMMATERIALS LP | Tribune Company | Trade payables | | 12,397.22 | |
| 3396 | LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SIRVA RELOCATION LLC | Tribune Company | Trade payables | Trade Payable | 16,775.00 | |
| 2464 | LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC | Tribune Company | Trade payables | | 21,480.22 | |
| 2466 | LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SPR INC | Tribune Company | Trade payables | | | |
| 141008990 | LRN CORPORATION | Tribune Company | Trade payables | | 16,528.00 | |
| 4673 | MAGELLAN HEALTH SERVICES | Tribune Company | Trade payables | Trade Payable | 49,803.00 | |
| 820 | MARK 1 RESTORATION COMPANY | Tribune Company | Trade payables | | 47,450.10 | |
| 141006650 | MELBOURNE IT DBS | Tribune Company | Trade payables | Trade Payable | 10,652.00 | |
| 3193 | MILLARD CHICAGO WINDOW CLEANING | Tribune Company | Trade payables | | 5,071.00 | |
| 3331 | MITCHEL & STRANGE LLP BOOTH | Tribune Company | Trade payables | | 4,154.85 | |
| 141010040 | MOORE, CALLIE R | Tribune Company | Trade payables | Unclaimed Checks | 1,122.00 | |
| 6460 | MURPHY, JENNIFER | Tribune Company | Trade payables | | 1,775.26 | |
| 1405 | NATIONAL DECORATING SERVICE INC | Tribune Company | Trade payables | | 11,400.00 | |
| 6550 | NAVISTAR LEASING COMPANY | Tribune Company | Trade payables | | 387,987.70 | |
| 1233 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 27,000.00 | |
| 1235 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 9,600.00 | |
| 1237 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 6,800.00 | |
| 1238 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 10,000.00 | |
| 1239 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 7,100.00 | |
| 1240 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 6,900.00 | |
| 1242 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 32,000.00 | |
| 1243 | NEASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 11,617.00 | |

TRB2000119

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 1244 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 7,745.00 | |
| 1246 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,299.52 | |
| 1247 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,800.00 | |
| 1248 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 60,294.00 | |
| 1249 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 104,000.00 | |
| 1250 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 9,600.00 | |
| 1251 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,855.64 | |
| 1252 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,029.16 | |
| 1253 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,413.10 | |
| 1255 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 2,140.41 | |
| 1256 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,420.02 | |
| 1257 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,815.06 | |
| 1258 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,698.47 | |
| 1259 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 1,407.62 | |
| 1260 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 40,196.00 | |
| 1261 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 19,200.00 | |
| 1262 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 62,400.00 | |
| 1263 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 9,600.00 | |
| 1266 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 12,200.00 | |
| 1267 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 11,400.00 | |
| 1268 | NFASI WEBER INTERNATIONAL | Tribune Company | Trade payables | | 14,000.00 | Y |
| 3113 | NEW JERSEY DEPARTMENT OF THE TREASURY | Tribune Company | Trade payables | | | |
| 839 | NORTHERN TRUST COMPANY, THE | Tribune Company | Trade payables | | 2,181.94 | |
| 3679 | NORTHERN TRUST COMPANY, THE | Tribune Company | Trade payables | | 150,895.94 | |
| 3275 | ORACLE USA, INC. | Tribune Company | Trade payables | | 8,560.19 | |
| 14101240 | OWP/P CANNON DESIGN INC | Tribune Company | Trade payables | | 35,935.60 | |
| 14012600 | PAETEC COMMUNICATIONS INC | Tribune Company | Trade payables | Trade Payable | 6,851.02 | |
| 4728 | PENNSYLVANIA TREASURY | Tribune Company | Trade payables | Trade Payable | | Y |
| 14012890 | PEOPLES GAS | Tribune Company | Trade payables | | | |
| 883 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | Trade Payable | 9,257.48 | |
| 954 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 5,115.33 | |
| 3085 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 12,442.88 | |
| 6154 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 15,817.25 | |
| 6436 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 16,282.18 | |
| 6811 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | Tribune Company | Trade payables | | 3,297.20 | |
| 2436 | PICS CORPORATION | Tribune Company | Trade payables | | 1,340.59 | |
| 14103170 | PRINCIPAL FINANCIAL GROUP | Tribune Company | Trade payables | Unclaimed Checks | 6,750.00 | |
| 2960 | PROTECTION ONE | Tribune Company | Trade payables | | 3,616.00 | |
| 974 | PSOMAS | Tribune Company | Trade payables | | 2,679.97 | |
| 1071 | RAGNAR BENSON LLC | Tribune Company | Trade payables | | 55,283.15 | |
| 1385 | RAY OHERRON CO | Tribune Company | Trade payables | | 9,914.12 | |
| 5303 | ROBERTSON FREILICH BRUNO & COHEN LLC | Tribune Company | Trade payables | | 1,657.50 | |
| 14103900 | ROMALD A LEGGETT COLLECTOR OF | Tribune Company | Trade payables | Trade Payable | 5,571.36 | |
| 5824 | RYDER TRUCK RENTAL, INC. | Tribune Company | Trade payables | | 155,500.00 | |
| 6556 | SBC GLOBAL SERVICES, INC. | Tribune Company | Trade payables | | 367,503.93 | |
| 6429 | SCHERB, JEFF | Tribune Company | Trade payables | | 321,424.91 | |
| 14104590 | SECURITY ENFORCEMENT BUREAU INC | Tribune Company | Trade payables | | 10,005.66 | |
| 6161 | SIEMENS BUILDING TECHNOLOGIES | Tribune Company | Trade payables | Trade Payable | 11,310.59 | |
| | | | | | 1,835.00 | |

Page 18 of 19

TRB2000120

Tribune Company, et al.
Summary of Other Parent Claims (1), (2), (3)
As of February 3, 2012

| Claim / Schedule Number | Claimant Name | Adjusted Debtor | Claim Type | Schedule Description | Claim Amount (4) | UNL Flag |
|---|---|---|---|---|---|---|
| 3383 | SKYLINE LANDSCAPE INC | Tribune Company | Trade payables | | 1,499.85 | |
| 3204 | SKYTEL | Tribune Company | Trade payables | | 6,938.74 | |
| 5581 | SODEXO, INC. | Tribune Company | Trade payables | | 2,048.49 | |
| 3628 | SPECTRUM ENGINEERING GROUP LLC | Tribune Company | Trade payables | | 11,633.46 | |
| 3420 | SPRINT NEXTEL - CORRESPONDENCE | Tribune Company | Trade payables | | 203,303.59 | |
| 1410155007 | T MOBILE | Tribune Company | Trade payables | Trade Payable | 14,552.83 | |
| 1410135407 | TITUS GROUP | Tribune Company | Trade payables | Trade Payable | 6,962.50 | |
| 375 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 3,080.66 | |
| 388 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 43,841.74 | |
| 393 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 6,465.34 | |
| 398 | T-MOBILE USA, INC. | Tribune Company | Trade payables | | 5,059.99 | |
| 2049 | UNCLAIMED PROPERTY DIVISION DEPARTMENT | Tribune Company | Trade payables | | - | Y |
| 6465 | UNISYS CORPORATION | Tribune Company | Trade payables | | 1,588.90 | |
| 4674 | UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | Tribune Company | Trade payables | | - | |
| 14101637 | US POSTAL SERVICE | Tribune Company | Trade payables | Trade Payable | 2,500.00 | |
| 5663 | USA MOBILITY | Tribune Company | Trade payables | | 1,568.60 | |
| 14101657 | VERIZON | Tribune Company | Trade payables | Trade Payable | 52,191.00 | |
| 3308 | VERIZON WIRELESS | Tribune Company | Trade payables | | 22,705.68 | |
| 4541 | VOLK, PHYLLIS | Tribune Company | Trade payables | | 6,180.00 | |
| 14101702 | WHITEFORD TAYLOR & PRESTON LLP | Tribune Company | Trade payables | Trade Payable | 3,825.00 | |
| 14101706 | WIEMER, DORIS | Tribune Company | Trade payables | Unclaimed Checks | 8,972.50 | |
| 4656 | WILSON, DONALD N., ESQ. | Tribune Company | Trade payables | | 12,817.40 | |
| 1428 | WISS JANNEY ELSTNER ASSOCIATES | Tribune Company | Trade payables | | 3,000.00 | |
| 14101745 | WYATT, EFFIE J | Tribune Company | Trade payables | Unclaimed Checks | 1,122.00 | |
| 409 | XEROX CORP | Tribune Company | Trade payables | | - | |
| 3409 | YELLOWBRIX INC | Tribune Company | Trade payables | | 6,856.85 | |
| 1698 | YOUNG, SOMMER, WARD, RITZENBERG, BAKER | Tribune Company | Trade payables | | 1,307.00 | |
| 6638 | ZEFLUN, ERICA | Tribune Company | Trade payables | | 1,556.17 | |
| 3523 | WILMINGTON TRUST CORPORATION | Tribune Company | Wilmington Trust Fee Claim | | 14,160,000.00 | |

Total    893    $   111,337,166.24    (5)

Notes:

(1) Subject to the terms of any agreements to allow such claims, nothing included in this report shall be deemed to be an admission by any of the Debtors as to liability on any claim or the ultimately allowed amount or priority of any claim reflected herein. The Debtors are continuing to evaluate and reconcile the claims described herein, and reserve all rights to object to any claims described herein on any grounds, again subject to the terms of any agreements to allow such claims.

(2) This report does not include claims asserted by the Retirees or the Swap Counterparty. In addition, Convenience Class claims are not included in this report, as such claims are not Other Parent Claims by definition.

(3) This report reflects certain, but not all, expected objections to reclassify certain claims filed against Tribune Company to various Debtor subsidiaries as well as objections to reclassify claims filed against various Debtor subsidiaries to Tribune Company.

(4) Claim Amount: reflects the active claim or schedule amount. Certain Other Parent Claims, or portions of such claims, related to executory contracts planned to be assumed at emergence are not included in this report as they are expected to be cured as an administrative expense.

(5) Wilmington Trust Company has asserted an unliquidated claim against Tribune Company for, among other things, "fees, costs, counsel fees and charges" relating to its activities as successor Indenture Trustee for the PHONES Notes. In connection with voting on the Second Amended Joint Plan of Reorganization, Wilmington Trust Company asserted that it possessed an Other Parent Claim in the amount of $14,150,000 relating to such items. Nothing herein is or shall be deemed to be a concession as to the validity of such amount or the amount, priority, or allowability of any claim asserted by Wilmington Trust Company.

TRB2000121