# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al., [1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## EIGHTH INTERIM FEE APPLICATION OF
## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing*

*Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses*

*for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner**

**Order**") in connection with the *Eighth Interim Fee Application of Cole, Schotz, Meisel, Forman &*

*Leonard, P.A.* [Docket No. 7400] (the "**Fee Application**"). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $562,197.25 and reimbursement of expenses that total $42,989.04 for the period from

September 1, 2010, through November 30, 2010.  Cole, Schotz, Meisel, Forman & Leonard, P.A.

("**Cole Schotz**") serves as co-counsel to the Debtors.

<h2 style="text-align:center">Background</h2>

1.    On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint*

*Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being

jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.    On January 7, 2009, the Debtors filed the *Application of Debtors for an Order*

*Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as*

*Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date*

[Docket No. 172] (the "**Retention Application**").  By order dated February 3, 2009, this Court

approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel,*

*Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.    Cole Schotz submitted the Fee Application on January 6, 2011, pursuant to the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*,

(January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

<h2 style="text-align:center">Applicable Standards</h2>

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the

Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish

uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals

to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and

guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[2]    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[3]  The Fee Examiner identified minimal instances of block billing and will makes no recommendation for a fee reduction.  The Fee Examiner requested the firm continue to strive to eliminate the practice of block billing and instruct all timekeepers to bill preparation time separately from conference and hearing attendance.

11.    **Time Increments.**    The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

**Review of Fees**

12.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the

names, positions, and hourly rates of the ten Cole Schotz professionals and paraprofessionals who billed

to this matter, consisting of five members, two associates, and three paralegals.  A summary of hours

and fees billed by each timekeeper is displayed in **Exhibit A**.[4]

The firm billed a total of 1,156.50 hours with associated fees of $562,197.25.  The

following table displays the hours and fees computed by timekeeper position and the percentage of total

hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 731.50 | 63% | $457,061.25 | 81% |
| Associate | 70.40 | 6% | 26,248.00 | 5% |
| Paralegal | 354.60 | 31% | 78,888.00 | 14% |
| **TOTAL** | 1,156.50 | 100% | $562,197.25 | 100% |

The blended hourly rate for the Cole Schotz professionals is $602.71 and the blended

hourly rate for professionals and paraprofessionals is $486.12.

13.    **Hourly Rate Increases.**  Cole Schotz increased the hourly rate of firm timekeepers

effective September 1, 2010.  The Fee Application stated "All hourly rates are adjusted by Cole,

Schotz, Meisel, Forman & Leonard, P.A. on a periodic basis (the last such adjustment occurred on

September 1, 2010)."

14.    **Potential Double Billing.**  The Fee Examiner identified a few billing entries that may

have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with

identical or nearly identical descriptions and time increments).  The entries were displayed in **Exhibit B**

to the Preliminary Report.  The questioned tasks, totaling 0.30 hour and $172.50 in associated fees,

were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner

requested Cole Schotz confirm the entries were inadvertently billed twice or, if two identical entries

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

resulted from separate tasks, a statement confirming the fees invoiced are accurate. In response and without waiving its right to dispute potential double billings in the future, Cole Schotz agreed to withdraw the request for compensation regarding the questioned tasks totaling 0.30 hour and $172.50 in associated fees. Exhibit B is omitted from this exhibit.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*. With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts. Each Cole Schotz timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 145.55 hours with $93,302.25 in associated fees, were displayed in **Exhibit C** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a

conference). The potentially duplicative and unnecessary timekeepers' entries total 68.05 hours with $37,954.75 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event. In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

17. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 59.70 hours with $29,945.00 in associated fees, or approximately 5% of the Fees Computed, which were displayed in **Exhibit D** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 28.10 hours with $14,225.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested Cole Schotz strive to eliminate unnecessary intraoffice conferencing, and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and communication of more than one attorney or an attorney and a paralegal.

Generally, the firm also stated that communications between an attorney and a paralegal are generally necessary to provide instruction, clarification or oversight with respect to a task. Communications between attorneys are necessary to address substantive case issues and strategy and/or provide continuity in case management. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

18.  **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. With minimal exceptions, firm timekeepers sufficiently described the services performed.

19.  **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any administrative activities.

20. **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel,[5] or tasks the market value of which is below the rate charged by the firm. The Fee Examiner reviewed each timekeeper's activities and identified entries that appear clerical in nature, including but not limited to organizing materials and coordinating phone conferences through Courtcall. The questioned entries were displayed in **Exhibit E** to the Preliminary Report, and totaled 8.40 hours with $2,030.00 in associated fees. In response, Cole Schotz provided a detailed explanation regarding circumstances that justified the activities and/or provided legal acumen required for each of the questioned activities. Therefore, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit E is omitted from this report.

21. **Travel.** The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Cole Schotz properly billed all fee entries describing nonworking travel at half rate.

22. **Cole Schotz Retention/Compensation.** Cole Schotz billed 71.60 hours with associated fees of $27,947.50 to prepare the firm's retention documents and applications for compensation, approximately 5% of the Fees Computed. The fee entries describing retention/compensation activities are displayed in **Exhibit F**, which is included in the Final Report for the Court's reference.

23. **Other Firms' Retention/Compensation.** Cole Schotz billed 138.40 hours with associated fees of $45,740.00 to prepare the other firms' retention documents and applications for compensation, approximately 8% of the Fees Computed. The fee entries describing

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

retention/compensation activities related to other firms are displayed in **Exhibit G**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

26.    **Facsimile.**  The Local Rules provide that outgoing facsimile transmission charges shall not exceed $1.00 per page. *Local Rule 2016-2(e)(iii)*.  The Fee Application stated that the firm's rate for outgoing facsimile transmission charges is $1.00 per page.  The Fee Examiner notes that all 25 charges for outgoing faxes were in the amount of $14.00 and dated November 30, 2010.  The Fee Examiner requested Cole Schotz verify 25 fourteen-page faxes were sent on November 30, 2010.  The firm confirmed that three documents (consisting of 14 pages) were served via facsimile on 25 parties.

27.    **Potential Double Billing.**  Cole Schotz requested reimbursement for one telephonic hearing charge that appears to be duplicative.  The expense entries were displayed in **Exhibit H** to the Preliminary Report.  The Fee Examiner requested Cole Schotz provide additional information regarding the charges and/or a statement as to whether the charge were inadvertently billed twice.  The firm confirmed that two similar charges were incurred on the same date, but that they were not duplicate charges.  Based upon the detailed response, the Fee Examiner makes no recommendation for a reduction, and Exhibit H is omitted from the report.

28.    **Overtime Expenses.**  Cole Schotz requested reimbursement of secretarial overtime totaling $2,191.32 (displayed in **Exhibit I** to the Preliminary Report).  Overtime charges for employees working late are generally considered part of a firm's overhead.  In light of the firm's role in this case and the fact the firm requested reimbursement of such expenses in its retention application, the Fee Examiner makes no recommendation for a reduction.  Exhibit I is omitted from this report.

29.    **Travel Meals.**  The Fee Examiner applies the following per person ceilings for meals: $15.00 for breakfast, $25.00 for lunch, and $50.00 for dinner.  The Fee Examiner requests that Cole Schotz provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal charge listed in **Exhibit J**.  The Fee Examiner intended to recommend that any amount above the ceiling be disallowed.  In response, the firm explained the nature of the meals and the people in attendance.  The Fee Examiner makes no recommendation for a reduction.  Exhibit J is omitted from this report.

30.    **Working Meals.**  The descriptions for most of the working meal charges indicated that "Debtors Representatives and Professionals" or people from outside Cole Schotz were in attendance. The Fee Examiner requested Cole Schotz provide additional information regarding the meal charges displayed in **Exhibit K** to the Preliminary Report including the names of the people in attendance (if not already provided) and the purpose of the meal charges.  In light of the firm's role in this case and the

fact the firm requested reimbursement of such expenses in its retention application, the Fee Examiner makes no recommendation for a reduction.  Exhibit K is omitted from this report.

31.    **Technical Services/Mediation Facility Deposit.**  Cole Schotz requested reimbursement for charges totaling $12,800.00 for a mediation facility deposit ($11,000.00) and expert fees ($1,800.00).  The Fee Examiner requests that Cole Schotz provide supplemental information with regard to the charges, which were displayed on **Exhibit L** to the Preliminary Report, including an explanation for the necessity and purpose of the expert fee and a copy of the contract with Hotel Dupont.  Cole Schotz responded with detailed information regarding the reasonableness and necessity of the charges, and verified the expert fees were actually reasonable and necessary technical support charges.  In light of the response, the Fee Examiner makes no recommendation for a fee reduction. Exhibit L is omitted from this report.

**CONCLUSION**

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $562,024.75 ($562,197.25 minus $172.50) and reimbursement of expenses in the amount of $42,989.04 for the period from September 1, 2010 through November 30, 2010.  The findings are set forth in the summary on the following page.

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**SUMMARY OF FINDINGS**

**Eighth Interim Fee Application (September 1, 2010 through November 30, 2010)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $562,197.25 | |
| Expenses Requested | 42,989.04 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $605,186.29 |
| | | |
| Fees Computed | $562,197.25 | |
| Expenses Computed | 42,989.04 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $605,186.29 |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $562,197.25 | |
| *Agreed Reduction for Potential Double Billing* | | *($ 172.50)* |
| Subtotal | | *($ 172.50)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $562,024.75 |
| | | |
| Expenses Requested | $42,989.04 | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 42,989.04 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $605,013.79 |

Respectfully submitted,

**STUART MAUE**

By: _____
    John F. Theil, Esq.
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

# CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the sixth day of March, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

_____
John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $287.50 | $575.00 | 469.80 | $269,473.75 |
| NLP | Pernick, Norman L. | MEMBER | $725.00 | $725.00 | 247.60 | $179,510.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $575.00 | $575.00 | 10.10 | $5,807.50 |
| DMB | Bass, David M. | MEMBER | $550.00 | $550.00 | 3.50 | $1,925.00 |
| JHD | Drucker, John H. | MEMBER | $690.00 | $690.00 | 0.50 | $345.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $624.83 | | 731.50 | $457,061.25 |
| | | | | | % of Total: 63.25% | % of Total: 81.30% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $380.00 | $380.00 | 66.20 | $25,156.00 |
| JBG | Geisenheimer, Jill | ASSOCIATE | $260.00 | $260.00 | 4.20 | $1,092.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $372.84 | | 70.40 | $26,248.00 |
| | | | | | % of Total: 6.09% | % of Total: 4.67% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $225.00 | $225.00 | 327.70 | $73,732.50 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $180.00 | $180.00 | 21.20 | $3,816.00 |
| FP | Pisano, Frances | PARALEGAL | $235.00 | $235.00 | 5.70 | $1,339.50 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $222.47 | | 354.60 | $78,888.00 |
| | | | | | % of Total: 30.66% | % of Total: 14.03% |
| | Total No. of Billers: 10 | Blended Rate for Report: | $486.12 | | 1,156.50 | $562,197.25 |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 12.50 | 9,062.50 |
| Ratkowiak, P | 40.60 | 9,135.00 |
| Reilley, P | 0.50 | 190.00 |
| Stahl, K | 2.00 | 360.00 |
| Stickles, J | 16.00 | 9,200.00 |
| | 71.60 | $27,947.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 67.50 |
| Fee Application Matters/Objections | 63.30 | 25,805.00 |
| Preparation for and Attendance at Hearings | 8.00 | 2,075.00 |
| | 71.60 | $27,947.50 |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/01/10 Wed | Ratkowiak, P 671995-100/219 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/234 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO M. MERCHAN RE: EXPENSE WRITE-OFF WITH RESPECT TO JULY FEE STATEMENT |
| 09/01/10 Wed | Ratkowiak, P 671995-100/235 | 0.70 | 0.70 | 157.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ JULY FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/236 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ JULY FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/237 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JULY FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/238 | 0.70 | 0.70 | 157.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ 18TH (JUNE) FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/239 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ 18TH (JUNE) FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/240 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ 18TH (JUNE) FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/241 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/242 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. STICKLES AND FURTHER REVISIONS TO COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-100/243 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/01/10 Wed | Ratkowiak, P 671995-40/5 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Case Administration<br>UPDATE CASE CALENDAR RE:: NOTICE OF FINAL FEE HEARING |
| 09/01/10 Wed | Stickles, J 671995-100/220 | 0.60 | 0.60 | 345.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW, REVISE AND EXECUTE COLE SCHOTZ JUNE FEE APPLICATION FOR FILING |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/01/10 Wed | Stickles, J 671995-100/221 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ JULY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/222 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO JULY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/223 | 0.40 | 0.40 | 230.00 | 1 | MATTER NAME: Fee Application Matters/Objections RESEARCH EXPENSE DETAIL RE: JULY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/224 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections FINALIZE AND EXECUTE COLE SCHOTZ JULY FEE APPLICATION FOR FILING AND SERVICE |
| 09/01/10 Wed | Stickles, J 671995-100/225 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ QUARTERLY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/226 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO COLE SCHOTZ QUARTERLY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/227 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE COLE SCHOTZ QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 09/03/10 Fri | Ratkowiak, P 671995-100/251 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ MAY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/259 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO N. PERNICK RE: FEES THROUGH JULY |
| 09/03/10 Fri | Ratkowiak, P 671995-160/584 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings PREPARE INDEX OF PLEADINGS FOR FEE APPLICATION NOTEBOOK FOR SEPTEMBER 15, 2010 HEARING |
| 09/07/10 Tue | Stickles, J 671995-100/276 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH A. DALTON RE: HEARING ON FEE APPLICATIONS |
| 09/07/10 Tue | Stickles, J 671995-100/277 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO M. MINUTI RE: HEARING ON FEE APPLICATIONS |
| 09/08/10 Wed | Stahl, K 671995-100/278 | 0.40 | 0.40 | 72.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ FEE APPLICATION |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/08/10 Wed | Stickles, J 671995-100/279 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ FEES |
| 09/14/10 Tue | Ratkowiak, P 671995-100/312 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/14/10 Tue | Ratkowiak, P 671995-160/631 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EMAIL TO K. STICKLES RE: FEE HEARING ON OCTOBER 22, 2010 |
| 09/15/10 Wed | Stickles, J 671995-100/317 | 2.70 | 2.70 | 1,552.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH AND DRAFT RESPONSE TO FEE AUDITOR |
| 09/16/10 Thu | Ratkowiak, P 671995-100/318 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/16/10 Thu | Stickles, J 671995-100/329 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: SCHEDULED FEE HEARING |
| 09/17/10 Fri | Pernick, N 671995-100/335 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. STICKLES RE: RESPONSE TO FEE AUDITOR |
| 09/17/10 Fri | Ratkowiak, P 671995-100/333 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/17/10 Fri | Ratkowiak, P 671995-160/660 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>TELEPHONE FROM D. GROTINI RE: CONFIRMATION OF FEE HEARING ON OCTOBER 22, 2010 |
| 09/17/10 Fri | Stickles, J 671995-100/334 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>RESEARCH EXPENSES RE: FEE REPORT |
| 09/20/10 Mon | Pernick, N 671995-160/668 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>EMAILS TO/FROM K. STICKLES RE: FEE APPLICATION HEARING |
| 09/20/10 Mon | Ratkowiak, P 671995-100/336 | 2.10 | 2.10 | 472.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 09/20/10 Mon | Ratkowiak, P 671995-160/684 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>BEGIN DRAFTING INDEX OF FEE APPLICATIONS FOR THIRD INTERIM FEE PERIOD RE: OCTOBER 22, 2010 FEE HEARING |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/20/10 Mon | Ratkowiak, P 671995-40/75 | 0.10 | 0.10 | 22.50 | MATTER NAME: Case Administration<br>1 UPDATE CASE CALENDAR RE: FEE HEARING AND RELATED FEE BINDERS |
| 09/20/10 Mon | Stickles, J 671995-100/337 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING |
| 09/22/10 Wed | Ratkowiak, P 671995-100/339 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/22/10 Wed | Ratkowiak, P 671995-100/343 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD |
| 09/22/10 Wed | Ratkowiak, P 671995-100/344 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD |
| 09/22/10 Wed | Ratkowiak, P 671995-100/345 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: THIRD INTERIM FEE PERIOD |
| 09/22/10 Wed | Ratkowiak, P 671995-100/346 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE LIST OF BILLING PROFESSIONALS |
| 09/22/10 Wed | Ratkowiak, P 671995-100/347 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM D. STREANY RE: LIST OF BILLING PROFESSIONALS |
| 09/22/10 Wed | Ratkowiak, P 671995-100/350 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 09/22/10 Wed | Ratkowiak, P 671995-100/351 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/22/10 Wed | Ratkowiak, P 671995-160/713 | 1.30 | 1.30 | 292.50 | MATTER NAME: Preparation for and Attendance at Hearings<br>1 FURTHER PREPARATION OF INDEX OF FEE APPLICATIONS FOR OCTOBER 22, 2010 FEE HEARING |
| 09/22/10 Wed | Stickles, J 671995-100/340 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF FEE HEARING ON THIRD INTERIM FEE REQUESTS |
| 09/23/10 Thu | Ratkowiak, P 671995-100/352 | 1.40 | 1.40 | 315.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW ALL MONTHLY AND INTERIM FEE APPLICATIONS SUBJECT TO THIRD INTERIM FEE PERIOD |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/23/10 Thu | Ratkowiak, P 671995-100/354 | 1.40 | 1.40 | 315.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE INDEX OF FEE APPLICATIONS FOR OCTOBER 22, 2010 HEARING |
| 09/23/10 Thu | Ratkowiak, P 671995-100/355 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/23/10 Thu | Ratkowiak, P 671995-100/356 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JUNE FEE APPLICATION |
| 09/23/10 Thu | Ratkowiak, P 671995-100/357 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ JULY FEE APPLICATION |
| 09/23/10 Thu | Ratkowiak, P 671995-100/358 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SIXTH INTERIM FEE APPLICATION |
| 09/23/10 Thu | Stickles, J 671995-100/353 | 1.80 | 1.80 | 1,035.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW TIME RECORDS AND FINALIZE RESPONSE TO FEE AUDITOR FOR INTERIM PERIOD |
| 09/24/10 Fri | Ratkowiak, P 671995-100/372 | 2.70 | 2.70 | 607.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EXAMINER'S REPORTS AND FINALIZE INDEX OF FEE APPLICATIONS SCHEDULED FOR OCTOBER 22, 2010 HEARING |
| 09/24/10 Fri | Ratkowiak, P 671995-100/373 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 09/24/10 Fri | Stickles, J 671995-100/362 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO N. PERNICK RE: RESPONSE TO FEE AUDITOR |
| 09/26/10 Sun | Stickles, J 671995-160/720 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Preparation for and Attendance at Hearings*<br>REVIEW AND ANALYZE FEE EXAMINER'S REPORT FOR FOURTH INTERIM PERIOD |
| 09/27/10 Mon | Ratkowiak, P 671995-100/379 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>RESEARCH RE: COLE SCHOTZ EXPENSES |
| 09/27/10 Mon | Ratkowiak, P 671995-160/722 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Preparation for and Attendance at Hearings*<br>EMAIL FROM AND TO H. LAMB RE: OCTOBER 22, 2010 FEE HEARING |
| 09/27/10 Mon | Reilley, P 671995-100/378 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 09/28/10 Tue | Stickles, J 671995-100/392 | 1.40 | 1.40 | 805.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND ANALYZE RECEIPTS/RECORDS RE: RESPONSE TO FOURTH INTERIM FEE PERIOD |
| 09/29/10 Wed | Pernick, N 671995-100/408 | 0.30 | 0.30 | 217.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DRAFT RESPONSE TO FEE AUDITOR RE: THIRD INTERIM PERIOD |
| 09/29/10 Wed | Stickles, J 671995-100/406 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: PROPOSED WAIVER REQUEST FOR FEE APPLICATION |
| 09/29/10 Wed | Stickles, J 671995-100/409 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH N. PERNICK RE: PROFESSIONAL FEES |
| 09/30/10 Thu | Ratkowiak, P 671995-100/413 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW INDEX OF FEE APPLICATIONS AND REPORTS FOR THIRD INTERIM FEE PERIOD |
| 09/30/10 Thu | Stickles, J 671995-100/410 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. DALTON RE: COLE SCHOTZ RESPONSE TO FEE AUDITOR |
| 10/01/10 Fri | Pernick, N 673279-100/378 | 0.10 | 0.10 | 72.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW P. RATKOWIAK 10/1 EMAIL RE: QUARTERLY FEE APPLICATIONS |
| 10/01/10 Fri | Ratkowiak, P 673279-100/379 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY REPORT FOR SEVENTH INTERIM FEE PERIOD |
| 10/01/10 Fri | Stickles, J 673279-100/377 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: QUARTERLY FEE APPLICATIONS |
| 10/04/10 Mon | Pernick, N 673279-100/387 | 0.20 | 0.20 | 145.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FEE AUDITOR'S FINAL REPORT RE: COLE SCHOTZ INTERIM APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-100/389 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/04/10 Mon | Ratkowiak, P 673279-100/392 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. DALTON RE: CONFIRMATION OF FINAL FIGURES FOR THIRD INTERIM FEE PERIOD |
| 10/04/10 Mon | Ratkowiak, P 673279-100/393 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW FINAL EXAMINER'S REPORT FOR COLE SCHOTZ |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/04/10 Mon | Ratkowiak, P 673279-160/787 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings REVIEW INDEX OF FEE APPLICATIONS FOR HEARING ON OCTOBER 22, 2010 RE: FINAL EXAMINER'S REPORT FOR COLE SCHOTZ |
| 10/04/10 Mon | Ratkowiak, P 673279-160/789 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings REVIEW FEE BINDERS FOR OCTOBER 22, 2010 FEE HEARING |
| 10/04/10 Mon | Stickles, J 673279-100/386 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITOR FINAL REPORT RE: COLE SCHOTZ FEE APPLICATION |
| 10/05/10 Tue | Ratkowiak, P 673279-100/395 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 10/06/10 Wed | Ratkowiak, P 673279-100/406 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: Fee Application Matters/Objections RESEARCH RE: EXPENSES FOR COLE SCHOTZ AUGUST FEE STATEMENT |
| 10/06/10 Wed | Ratkowiak, P 673279-100/407 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR AUGUST |
| 10/07/10 Thu | Ratkowiak, P 673279-100/408 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: REDACTION OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION ENTRIES |
| 10/07/10 Thu | Ratkowiak, P 673279-100/427 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. LUDWIG RE: REDACTION ISSUE |
| 10/07/10 Thu | Stickles, J 673279-100/409 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. LUDWIG RE: PROTOCOL FOR FILING REDACTED FEE STATEMENTS |
| 10/07/10 Thu | Stickles, J 673279-100/410 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: FILING OF REDACTED FEE STATEMENTS |
| 10/07/10 Thu | Stickles, J 673279-100/411 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM FEE EXAMINER RE: REDACTED FEE STATEMENTS |
| 10/08/10 Fri | Ratkowiak, P 673279-160/816 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings REVISE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR OCTOBER 22, 2010 FEE HEARING |
| 10/08/10 Fri | Ratkowiak, P 673279-160/817 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings PREPARE EXHIBIT A TO NOTICE OF AGENDA FOR OCTOBER 22, 2010 FEE HEARING |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/08/10 Fri | Stickles, J 673279-100/430 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM FEE EXAMINER RE: FINAL NUMBERS FOR THIRD INTERIM PERIOD |
| 10/08/10 Fri | Stickles, J 673279-100/431 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT FEE ORDER |
| 10/08/10 Fri | Stickles, J 673279-160/813 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR FEE HEARING |
| 10/11/10 Mon | Stickles, J 673279-100/447 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM A. SMITH RE: PROPOSED FEE ORDER |
| 10/13/10 Wed | Ratkowiak, P 673279-100/451 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 10/14/10 Thu | Reilley, P 673279-100/466 | 0.20 | 0.20 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICES RELATED TO INTERIM FEES AND REVIEW RELATED APPLICATIONS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/493 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM J. ZAJAC RE: STATUS OF INTERIM FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/507 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM N. LONG AND TO M. VANDERMARK RE: PAYMENTS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/508 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO FEE AUDITOR RE: JUNE AND JULY FEE APPLICATIONS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/520 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM L. RAIFORD RE: STATUS OF INTERIM FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-160/842 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings COORDINATE SUBMISSION OF 9 VOLUMES OF FEE BINDERS TO CHAMBERS FOR OCTOBER 22, 2010 FEE HEARING |
| 10/15/10 Fri | Reilley, P 673279-100/494 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICES RE: FEE APPLICATIONS |
| 10/18/10 Mon | Ratkowiak, P 673279-100/521 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/18/10 Mon | Stickles, J 673279-100/525 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE PRELIMINARY DRAFT OF FEE ORDER AND EXHIBIT |
| 10/20/10 Wed | Pernick, N 673279-100/537 | 4.10 | 4.10 | 2,972.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 10/20/10 Wed | Ratkowiak, P 673279-100/557 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH N. PERNICK RE: EXAMINERS REPORT |
| 10/20/10 Wed | Ratkowiak, P 673279-100/558 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW COLE SCHOTZ MAY, JUNE AND JULY FEE STATEMENTS RE: EXAMINERS REPORT |
| 10/20/10 Wed | Ratkowiak, P 673279-100/577 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 10/20/10 Wed | Stickles, J 673279-100/549 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL EXCHANGE WITH P. RATKOWIAK RE: COLE SCHOTZ TWENTIETH FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/550 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/552 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH P. RATKOWIAK RE: REVISION TO FEE ORDER |
| 10/21/10 Thu | Ratkowiak, P 673279-100/578 | 0.60 | 0.60 | 135.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> DRAFT COLE SCHOTZ TWENTIETH MONTHLY FEE APPLICATION |
| 10/21/10 Thu | Ratkowiak, P 673279-100/579 | 2.30 | 2.30 | 517.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 10/21/10 Thu | Ratkowiak, P 673279-100/580 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 10/22/10 Fri | Ratkowiak, P 673279-100/582 | 1.90 | 1.90 | 427.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> FINALIZE COLE SCHOTZ TWENTIETH (AUGUST) MONTHLY FEE APPLICATION |
| 10/22/10 Fri | Ratkowiak, P 673279-100/586 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE COLE SCHOTZ AUGUST EXPENSES |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/22/10 Fri | Ratkowiak, P 673279-100/587 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/25/10 Mon | Ratkowiak, P 673279-160/987 | 3.30 | 3.30 | 742.50 | MATTER NAME: *Preparation for and Attendance at Hearings* <br> 1 PREPARE CUMULATIVE CHART OF PROFESSIONAL FEES FOR THIRD INTERIM FEE PERIOD RELATING TO OCTOBER 22, 2010 FEE HEARING |
| 10/25/10 Mon | Ratkowiak, P 673279-160/988 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Preparation for and Attendance at Hearings* <br> 1 COORDINATE SERVICE OF CUMULATIVE CHART OF PROFESSIONAL FEES FOR THIRD INTERIM FEE PERIOD RELATING TO OCTOBER 22, 2010 FEE HEARING TO CHAMBERS |
| 10/25/10 Mon | Stickles, J 673279-100/597 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM N. HUNT RE: FEE CHART |
| 10/25/10 Mon | Stickles, J 673279-100/598 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO N. HUNT RE: CHART OF CUMULATIVE FEES AND EXPENSES |
| 10/25/10 Mon | Stickles, J 673279-100/599 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE CHART |
| 10/25/10 Mon | Stickles, J 673279-100/600 | 0.70 | 0.70 | 402.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE CHART OF CUMULATIVE PROFESSIONAL FEES AND EXPENSES FOR TRANSMITTAL TO CHAMBERS |
| 10/25/10 Mon | Stickles, J 673279-100/601 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL EXCHANGE WITH N. PERNICK RE: PROFESSIONAL FEES |
| 10/26/10 Tue | Ratkowiak, P 673279-100/602 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CASE CALENDAR RE: DEADLINES TO FILE EIGHTH AND NINTH QUARTERLY FEE APPLICATIONS |
| 10/26/10 Tue | Ratkowiak, P 673279-40/86 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Case Administration* <br> 1 REVISE CRITICAL DATES CALENDAR RE: DEADLINES TO FILE EIGHTH AND NINTH QUARTERLY FEE APPLICATIONS |
| 10/27/10 Wed | Ratkowiak, P 673279-100/625 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CHART OF PROFESSIONAL FEES |
| 10/27/10 Wed | Stickles, J 673279-100/622 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO J. LUDWIG RE: REDACTED FEE APPLICATIONS |
| 10/27/10 Wed | Stickles, J 673279-100/624 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAILS FROM R. VINSON RE: FEE APPLICATIONS |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/27/10 Wed | Stickles, J 673279-100/626 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: REDACTED FEE APPLICATIONS |
| 10/28/10 Thu | Ratkowiak, P 673279-100/632 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 10/29/10 Fri | Pernick, N 673279-100/633 | 2.40 | 2.40 | 1,740.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE STATEMENT |
| 10/29/10 Fri | Ratkowiak, P 673279-100/637 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ TWENTIETH FEE STATEMENT |
| 10/29/10 Fri | Ratkowiak, P 673279-100/638 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ TWENTIETH FEE APPLICATION |
| 10/29/10 Fri | Ratkowiak, P 673279-100/643 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ AUGUST FEE APPLICATION |
| 10/29/10 Fri | Stickles, J 673279-100/634 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE COLE SCHOTZ'S AUGUST 2010 FEE APPLICATION FOR FILING AND SERVICE |
| 11/02/10 Tue | Stahl, K 675025-100/353 | 1.10 | 1.10 | 198.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/04/10 Thu | Pernick, N 675025-100/358 | 0.40 | 0.40 | 290.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ 21ST FEE APPLICATION |
| 11/04/10 Thu | Stahl, K 675025-100/357 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE, EFILE AND COORDINATE SERVICE OF COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/361 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STAHL RE: FILING OF CERTIFICATIONS RE: FEES |
| 11/08/10 Mon | Ratkowiak, P 675025-100/377 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/09/10 Tue | Ratkowiak, P 675025-100/378 | 1.10 | 1.10 | 247.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR OCTOBER |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/09/10 Tue | Ratkowiak, P 675025-100/380 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO FEE AUDITOR RE: COLE SCHOTZ AUGUST AND SEPTEMBER FEE APPLICATIONS |
| 11/10/10 Wed | Pernick, N 675025-100/386 | 1.90 | 1.90 | 1,377.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT |
| 11/11/10 Thu | Pernick, N 675025-100/388 | 1.30 | 1.30 | 942.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ OCTOBER FEE STATEMENT |
| 11/11/10 Thu | Ratkowiak, P 675025-100/387 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/400 | 0.70 | 0.70 | 157.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF FEES AND EXPENSES FOR COLE SCHOTZ IN PREPARATION OF INTERIM FEE APPLICATION |
| 11/12/10 Fri | Pernick, N 675025-100/404 | 1.40 | 1.40 | 1,015.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND FINALIZE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/401 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/415 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/427 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 11/12/10 Fri | Ratkowiak, P 675025-100/428 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH OCTOBER |
| 11/12/10 Fri | Ratkowiak, P 675025-100/429 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/430 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/405 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |

EXHIBIT F
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/15/10 Mon | Reilley, P 675025-100/431 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE OF FEE APPLICATION AND CERTIFICATION OF NO OBJECTION |
| 11/17/10 Wed | Ratkowiak, P 675025-100/445 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 11/18/10 Thu | Ratkowiak, P 675025-100/447 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 11/22/10 Mon | Ratkowiak, P 675025-100/460 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/22/10 Mon | Ratkowiak, P 675025-100/469 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/22/10 Mon | Stickles, J 675025-100/465 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ' TWENTIETH FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/488 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 11/29/10 Mon | Ratkowiak, P 675025-100/497 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/498 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/514 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONAL FEES |
| 11/30/10 Tue | Stickles, J 675025-100/504 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH D. KLAUDER RE: PROFESSIONAL FEES |
| Total | | | 71.60 | $27,947.50 | | |
| Number of Entries: | 167 | | | | | |

EXHIBIT F

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 12.50 | 9,062.50 |
| Ratkowiak, P | 40.60 | 9,135.00 |
| Reilley, P | 0.50 | 190.00 |
| Stahl, K | 2.00 | 360.00 |
| Stickles, J | 16.00 | 9,200.00 |
| | 71.60 | $27,947.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.30 | 67.50 |
| Fee Application Matters/Objections | 63.30 | 25,805.00 |
| Preparation for and Attendance at Hearings | 8.00 | 2,075.00 |
| | 71.60 | $27,947.50 |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 2.90 | 2,102.50 |
| Ratkowiak, P | 88.70 | 19,957.50 |
| Reilley, P | 3.60 | 1,368.00 |
| Stahl, K | 6.40 | 1,152.00 |
| Stickles, J | 36.80 | 21,160.00 |
| | 138.40 | $45,740.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.70 | 262.50 |
| Fee Application Matters/Objections | 92.30 | 27,251.50 |
| Litigation/General (Except Automatic Stay Relief) | 0.80 | 180.00 |
| Preparation for and Attendance at Hearings | 1.80 | 405.00 |
| Retention Matters | 42.80 | 17,641.00 |
| | 138.40 | $45,740.00 |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------|------|------|------|------|
| 09/01/10 Wed | Ratkowiak, P 671995-100/232 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EXAMINERS NOTICE OF FINAL FEE HEARING |
| 09/01/10 Wed | Ratkowiak, P 671995-100/233 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN 14TH FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/228 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW NOTICE OF HEARING ON EXAMINER'S FEE APPLICATIONS |
| 09/01/10 Wed | Stickles, J 671995-100/229 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH H. RYDER RE: DAY PITNEY FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/230 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH J. LUDWIG RE: DAY PITNEY SUPPLEMENT TO FEE APPLICATION |
| 09/01/10 Wed | Stickles, J 671995-100/231 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  FOLLOW-UP CONFERENCE WITH H. RYDER RE: DAY PITNEY FEES |
| 09/02/10 Thu | Ratkowiak, P 671995-100/244 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE JUNE FEE APPLICATION |
| 09/02/10 Thu | Ratkowiak, P 671995-100/246 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE MARCH FEE APPLICATION |
| 09/02/10 Thu | Ratkowiak, P 671995-100/247 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE APRIL FEE APPLICATION |
| 09/02/10 Thu | Ratkowiak, P 671995-100/248 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MWE MAY FEE APPLICATION |
| 09/02/10 Thu | Ratkowiak, P 671995-180/1060 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. FRICK |
| 09/02/10 Thu | Ratkowiak, P 671995-180/1064 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1  EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. FRICK |
| 09/02/10 Thu | Stickles, J 671995-100/245 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DAY PITNEY SUPPLEMENT TO FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/02/10 Thu | Stickles, J 671995-180/1061 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 REVIEW EMAIL FROM R. MARIELLO RE: OCP AFFIDAVIT |
| 09/02/10 Thu | Stickles, J 671995-180/1062 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 REVIEW NEWMAN MATHIS AFFIDAVIT FOR FILING |
| 09/02/10 Thu | Stickles, J 671995-180/1063 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF NEWMAN MATHIS |
| 09/03/10 Fri | Ratkowiak, P 671995-100/249 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTEBOOK RE: DAY PITNEY FIRST AND FINAL FEE APPLICATION FOR SEPTEMBER 8, 2010 DEADLINE FOR CHAMBERS |
| 09/03/10 Fri | Ratkowiak, P 671995-100/260 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF ALVAREZ JULY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/261 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE ALVAREZ JULY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/262 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JULY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/263 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF MCDERMOTT SIXTH QUARTERLY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/264 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE MCDERMOTT SIXTH QUARTERLY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/265 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SIXTH QUARTERLY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/266 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/267 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MARCH FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/268 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/03/10 Fri | Ratkowiak, P 671995-100/269 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT APRIL FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/270 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/271 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT MAY FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/272 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/273 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/274 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION |
| 09/03/10 Fri | Ratkowiak, P 671995-100/275 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JUNE FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/250 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: ALVAREZ & MARSAL NORTH AMERICA NINETEENTH FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/252 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MARCH FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/253 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT APRIL FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/254 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MAY FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/255 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JUNE FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/256 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN JUNE FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 09/03/10 Fri | Stickles, J 671995-100/257 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 09/03/10 Fri | Stickles, J 671995-100/258 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: MCDERMOTT WILL & EMERY LLP SIXTH QUARTERLY FEE APPLICATION |
| 09/08/10 Wed | Stahl, K 671995-100/281 | 0.10 | 0.10 | 18.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET RE: CERTIFICATION OF NO OBJECTION RE: DAY PITNEY FINAL FEE APPLICATION |
| 09/08/10 Wed | Stahl, K 671995-100/282 | 0.40 | 0.40 | 72.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE BINDER RE: DAY PITNEY FEE APPLICATIONS AND FORWARD SAME TO CHAMBERS |
| 09/08/10 Wed | Stickles, J 671995-100/280 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH K. STAHL RE: SUBMISSION OF DAY PITNEY FEE APPLICATION AND CERTIFICATION TO COURT |
| 09/09/10 Thu | Stickles, J 671995-100/283 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM M. MINUTI RE: EXAMINER'S PROFESSIONAL FEES |
| 09/09/10 Thu | Stickles, J 671995-100/284 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO M. MINUTI RE: EXAMINER'S PROFESSIONAL FEES |
| 09/09/10 Thu | Stickles, J 671995-180/1065 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM D. SHAFER RE: JONES DAY RETENTION |
| 09/09/10 Thu | Stickles, J 671995-180/1066 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EMAIL TO D. SHAFER RE: SUPPLEMENTAL DISCLOSURE |
| 09/10/10 Fri | Pernick, N 671995-180/1073 | 0.30 | 0.30 | 217.50 | 1 | MATTER NAME: Retention Matters REVIEW OUST OBJECTION TO JONES DAY RETENTION |
| 09/10/10 Fri | Pernick, N 671995-180/1074 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: Retention Matters REVIEW J. CONLAN 9/10 EMAIL RE: OUST OBJECTION TO JONES DAY RETENTION APPLICATION |
| 09/10/10 Fri | Pernick, N 671995-180/1075 | 0.30 | 0.30 | 217.50 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH J. BOELTER RE: RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION |
| 09/10/10 Fri | Stahl, K 671995-100/285 | 0.40 | 0.40 | 72.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE EDELMAN JULY FEE APPLICATION, COORDINATE SERVICE RE: SAME |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/10/10 Fri | Stahl, K 671995-100/296 | 0.40 | 0.40 | 72.00 | MATTER NAME: Fee Application Matters/Objections<br>1 DRAFT NOTICE RE: EDELMAN JULY FEE APPLICATION, PREPARE SAME FOR FILING |
| 09/10/10 Fri | Stahl, K 671995-180/1067 | 0.10 | 0.10 | 18.00 | MATTER NAME: Retention Matters<br>1 COORDINATE SERVICE RE: SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: RETENTION APPLICATION OF JONES DAY |
| 09/10/10 Fri | Stahl, K 671995-180/1076 | 0.50 | 0.50 | 90.00 | MATTER NAME: Retention Matters<br>1 PREPARE AND EFILE SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: RETENTION APPLICATION OF JONES DAY |
| 09/10/10 Fri | Stickles, J 671995-100/286 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW SUPPLEMENTAL CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: DAY PITNEY FEE APPLICATION |
| 09/10/10 Fri | Stickles, J 671995-100/287 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH N. HUNT RE: DAY PITNEY FEE APPLICATION |
| 09/10/10 Fri | Stickles, J 671995-100/288 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH COUNSEL FOR DAY PITNEY RE: SUPPLEMENTAL CERTIFICATION RE: DAY PITNEY FEE APPLICATION |
| 09/10/10 Fri | Stickles, J 671995-100/289 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO M. MINUTI RE: LECG FEES |
| 09/10/10 Fri | Stickles, J 671995-100/290 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM B. DUNN RE: LAZARD FEES FOR THIRD INTERIM PERIOD |
| 09/10/10 Fri | Stickles, J 671995-100/291 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. KIM RE: EDELSON FEE APPLICATION |
| 09/10/10 Fri | Stickles, J 671995-100/292 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM Z. JAMAL RE: MOELIS FEES |
| 09/10/10 Fri | Stickles, J 671995-100/293 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO AND FROM A. HAMMER RE: MERCER FEES |
| 09/10/10 Fri | Stickles, J 671995-100/294 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO T. CARLSTON RE: MOELIS' FEE REPORT FOR THIRD INTERIM PREIOD |
| 09/10/10 Fri | Stickles, J 671995-100/295 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EDELMAN 15TH FEE APPLICATION FOR FILING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/10/10 Fri | Stickles, J 671995-180/1068 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO AND FROM D. SHAFER RE: STATUS OF RETENTION FOR HEARING AGENDA |
| 09/10/10 Fri | Stickles, J 671995-180/1069 | 0.20 | 0.20 | 115.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW US TRUSTEE OBJECTION TO JONES DAY RETENTION |
| 09/10/10 Fri | Stickles, J 671995-180/1070 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO D. SHAFER RE: US TRUSTEE OBJECTION TO JONES DAY RETENTION |
| 09/10/10 Fri | Stickles, J 671995-180/1071 | 0.20 | 0.20 | 115.00 | *MATTER NAME: Retention Matters*<br>1  CONFERENCE WITH K. LANTRY RE: US TRUSTEE OBJECTION TO JONES DAY RETENTION |
| 09/10/10 Fri | Stickles, J 671995-180/1072 | 0.20 | 0.20 | 115.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW SUPPLEMENTAL HEIMAN DECLARATION FOR FILING |
| 09/10/10 Fri | Stickles, J 671995-180/1077 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  REVIEW DOCKET RE: STATUS OF JONES DAY RETENTION |
| 09/10/10 Fri | Stickles, J 671995-180/1078 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  EMAIL TO D. SHAFER RE: JONES DAY RETENTION |
| 09/12/10 Sun | Stickles, J 671995-180/1079 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  REVIEW EMAIL FROM K. LANTRY RE: JONES DAY RETENTION |
| 09/12/10 Sun | Stickles, J 671995-180/1080 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  REVIEW EMAIL FROM D. SHAFER RE: STATEMENT IN SUPPORT OF JONES DAY RETENTION |
| 09/12/10 Sun | Stickles, J 671995-180/1081 | 0.40 | 0.40 | 230.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW AND ANALYZE JONES DAY DRAFT RESPONSE TO OBJECTION TO RETENTION |
| 09/12/10 Sun | Stickles, J 671995-180/1082 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1  REVIEW EMAIL FROM J. BOELTER RE: JONES DAY RETENTION |
| 09/12/10 Sun | Stickles, J 671995-180/1083 | 0.30 | 0.30 | 172.50 | *MATTER NAME: Retention Matters*<br>1  REVIEW DEBTORS' DRAFT RESPONSE RE: JONES DAY RETENTION AND EMAIL TO J. BOELTER RE: SAME |
| 09/13/10 Mon | Pernick, N 671995-180/1092 | 0.60 | 0.60 | 435.00 | *MATTER NAME: Retention Matters*<br>1  REVIEW AND REVISE DRAFT RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/13/10 Mon | Pernick, N 671995-180/1093 | 0.50 | 0.50 | 362.50 | 1 | MATTER NAME: Retention Matters<br>EMAILS TO/FROM J. BOELTER, K. STICKLES, K. LANTRY RE: RESPONSE TO OUST OBJECTION TO JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Pernick, N 671995-180/1094 | 0.40 | 0.40 | 290.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SPECIAL COMMITTEE RESPONSE RE: OUST OBJECTION TO JONES DAY RETENTION |
| 09/13/10 Mon | Ratkowiak, P 671995-100/297 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW CERTIFICATION OF COUNSEL RE: DAY PITNEY FIRST AND FINAL FEE APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1084 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW UST OBJECTION TO JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1096 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND REVISE STATEMENT OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS FOR JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1097 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL DECLARATION OF D. HEIMAN RE: JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1098 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE REPLY IN SUPPORT OF JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1099 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND REVISE REPLY IN SUPPORT OF JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1100 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE STATEMENT OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS FOR JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Ratkowiak, P 671995-180/1101 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO D. SHAFER RE: FILED STATEMENT BY SPECIAL COMMITTEE IN SUPPORT OF JONES DAY RETENTION |
| 09/13/10 Mon | Stickles, J 671995-100/298 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. SPEARS RE: EY RESPONSE TO FEE AUDITOR |
| 09/13/10 Mon | Stickles, J 671995-180/1085 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW JONES DAY STATEMENT IN SUPPORT OF THE DEBTORS' APPLICATION TO RETAIN JONES DAY AS COUNSEL FOR THE SPECIAL COMMITTEE FOR FILING AND SERVICE |
| 09/13/10 Mon | Stickles, J 671995-180/1086 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF JONES DAY APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/13/10 Mon | Stickles, J 671995-180/1087 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM N. PERNICK RE: DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION |
| 09/13/10 Mon | Stickles, J 671995-180/1088 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. LANTRY RE: JONES DAY SUPPLEMENT |
| 09/13/10 Mon | Stickles, J 671995-180/1089 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. BOELTER RE: DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION TO JONES DAY RETENTION |
| 09/13/10 Mon | Stickles, J 671995-180/1090 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE DEBTORS' REPLY TO U.S. TRUSTEE'S OBJECTION TO JONES DAY RETENTION FOR FILING AND SERVICE |
| 09/13/10 Mon | Stickles, J 671995-180/1091 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH N. PERNICK RE: JONES DAY RETENTION |
| 09/13/10 Mon | Stickles, J 671995-180/1095 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM D. SHAFER RE: STATEMENT OF SPECIAL COMMITTEE IN SUPPORT OF THE DEBTORS' APPLICATION TO RETAIN JONES DAY |
| 09/14/10 Tue | Ratkowiak, P 671995-100/299 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/304 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/305 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY APRIL FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/306 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/307 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JUNE FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/308 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/309 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER RE: FINAL FEE APPLICATION FOR DAY PITNEY |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/14/10 Tue | Ratkowiak, P 671995-100/310 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER RE: FINAL FEE APPLICATION FOR DAY PITNEY |
| 09/14/10 Tue | Ratkowiak, P 671995-100/311 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH M. FRANK RE: FILED CERTIFICATION OF NO OBJECTION RE: ALVAREZ JUNE FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/313 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION |
| 09/14/10 Tue | Ratkowiak, P 671995-100/314 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR ALVAREZ JUNE FEE APPLICATION |
| 09/14/10 Tue | Stickles, J 671995-100/300 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY SIXTEENTH FEE APPLICATION |
| 09/14/10 Tue | Stickles, J 671995-100/301 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JENNER JUNE FEE APPLICATION |
| 09/14/10 Tue | Stickles, J 671995-100/302 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER RE: DAY PITNEY APPLICATION |
| 09/14/10 Tue | Stickles, J 671995-100/303 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ EIGHTEENTH FEE APPLICATION |
| 09/15/10 Wed | Ratkowiak, P 671995-100/315 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JULY FEE APPLICATION |
| 09/15/10 Wed | Ratkowiak, P 671995-180/1102 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: JONES DAY RETENTION |
| 09/15/10 Wed | Stickles, J 671995-100/316 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW FIFTEENTH FEE APPLICATION |
| 09/15/10 Wed | Stickles, J 671995-180/1103 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: DISQUALIFICATION MOTION |
| 09/15/10 Wed | Stickles, J 671995-180/1104 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER APPROVING JONES DAY RETENTION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/16/10 Thu | Ratkowiak, P 671995-100/330 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections TELEPHONE FROM AND EMAIL TO K. STICKLES RE: EXAMINER'S FEE APPLICATIONS AND APPROPRIATE OBJECTION DEADLINES UNDER FEE ORDER, ORDER APPOINTING EXAMINER AND DISCHARGE ORDER AND RESEARCH SAME |
| 09/16/10 Thu | Ratkowiak, P 671995-100/331 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FINAL FEE APPLICATION FILED BY LECG |
| 09/16/10 Thu | Ratkowiak, P 671995-100/332 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO K. STICKLES RE: FINAL FEE APPLICATION FILED BY LECG AND SCHEDULED FOR OCTOBER 22, 2010 |
| 09/16/10 Thu | Ratkowiak, P 671995-180/1105 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW SIGNED ORDER RE: JONES DAY RETENTION |
| 09/16/10 Thu | Ratkowiak, P 671995-180/1106 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDER RE: JONES DAY RETENTION |
| 09/16/10 Thu | Ratkowiak, P 671995-180/1107 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM K. STICKLES RE: SERVICE OF ORDER RE: JONES DAY RETENTION |
| 09/16/10 Thu | Stickles, J 671995-100/319 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: EXAMINER FEES |
| 09/16/10 Thu | Stickles, J 671995-100/320 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND ANSWER MEMO FROM P. RATKOWIAK RE: EXAMINER FEES |
| 09/16/10 Thu | Stickles, J 671995-100/321 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. LUDWIG RE: PENDING FEE APPLICATIONS FOR EXAMINER'S PROFESSIONALS |
| 09/16/10 Thu | Stickles, J 671995-100/322 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF LECG FEES |
| 09/16/10 Thu | Stickles, J 671995-100/323 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. LUDWIG RE: EMAIL EXCHANGE WITH M. MINUTI RE: STATUS OF FILING LECG FEE APPLICATIONS |
| 09/16/10 Thu | Stickles, J 671995-100/324 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG RE: BIFURCATION OF FEE HEARING |
| 09/16/10 Thu | Stickles, J 671995-100/325 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM D. DEUTCHE RE: FEE HEARING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/16/10 Thu | Stickles, J 671995-100/326 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO D. DEUTCHE RE: FEE HEARING |
| 09/16/10 Thu | Stickles, J 671995-100/327 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 COMMUNICATIONS WITH P. RATKOWIAK RE: FEE HEARING |
| 09/16/10 Thu | Stickles, J 671995-100/328 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW LECG FEE APPLICATION |
| 09/17/10 Fri | Ratkowiak, P 671995-180/1108 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO J. LUDWIG RE: FILING OF SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 09/17/10 Fri | Ratkowiak, P 671995-180/1109 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 REVIEW DEADLINES TO FILE ORDINARY COURSE PROFESSIONALS QUARTERLY REPORTS |
| 09/17/10 Fri | Ratkowiak, P 671995-180/1110 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 UPDATE CASE CALENDAR RE: DEADLINES TO FILE ORDINARY COURSE PROFESSIONALS QUARTERLY REPORTS |
| 09/21/10 Tue | Stahl, K 671995-180/1111 | 0.50 | 0.50 | 90.00 | MATTER NAME: Retention Matters<br>1 EFILE AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL T. MAURER OF FOLEY & LARDNER, COORDINATE SERVICE RE: SAME |
| 09/21/10 Tue | Stickles, J 671995-100/338 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: QUARTERLY OCP REPORT |
| 09/21/10 Tue | Stickles, J 671995-180/1112 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW CORRESPONDENCE FROM T. MAURER RE: OCP AFFIDAVIT |
| 09/21/10 Tue | Stickles, J 671995-180/1113 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW MAURER AFFIDAVIT FOR FILING AND SERVICE |
| 09/22/10 Wed | Ratkowiak, P 671995-100/348 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION |
| 09/22/10 Wed | Ratkowiak, P 671995-100/349 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC JUNE FEE APPLICATION |
| 09/22/10 Wed | Ratkowiak, P 671995-180/1114 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE AND SERVE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS FOR THE PERIOD FROM MARCH - MAY 2010 |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/22/10 Wed | Ratkowiak, P 671995-180/1115 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. LUDWIG RE: SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 09/22/10 Wed | Ratkowiak, P 671995-180/1116 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE RE: SIXTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 09/22/10 Wed | Stickles, J 671995-100/341 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATE RE: PWC SEVENTEENTH FEE APPLICATION |
| 09/22/10 Wed | Stickles, J 671995-100/342 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE STATEMENT RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| 09/23/10 Thu | Ratkowiak, P 671995-180/1117 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART AND CASE CALENDAR RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF T. MAUER |
| 09/24/10 Fri | Ratkowiak, P 671995-100/359 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO C. MEAZELL RE: FILED FEE APPLICATION FOR DOW LOHNES |
| 09/24/10 Fri | Ratkowiak, P 671995-100/365 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/366 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: EMAIL FROM M. FRANK RE: ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/367 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO M. FRANK RE: RE:-DATING ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/368 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM M. FRANK RE: CORRECTED SIGNATURE PAGE FOR ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/369 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/370 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/371 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ AUGUST FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/24/10 Fri | Ratkowiak, P 671995-100/374 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM C. MEAZELL RE: DOW LOHNES AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/375 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF DOW LOHNES AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/376 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE DOW LOHNES AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-100/377 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES AUGUST FEE APPLICATION |
| 09/24/10 Fri | Ratkowiak, P 671995-180/1119 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF RETENTION APPLICATION FOR NOVACK AND MACEY |
| 09/24/10 Fri | Ratkowiak, P 671995-180/1129 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE RE: RETENTION APPLICATION FOR NOVACK AND MACEY |
| 09/24/10 Fri | Ratkowiak, P 671995-180/1130 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND REVISE RETENTION APPLICATION FOR NOVACK AND MACEY |
| 09/24/10 Fri | Ratkowiak, P 671995-180/1131 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE RETENTION APPLICATION FOR NOVACK AND MACEY |
| 09/24/10 Fri | Ratkowiak, P 671995-40/91 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Case Administration<br>UPDATE CRITICAL DATES CALENDAR RE: RETENTION APPLICATION FOR NOVACK AND MACEY |
| 09/24/10 Fri | Reilley, P 671995-180/1118 | 0.60 | 0.60 | 228.00 | 1 | MATTER NAME: Retention Matters<br>LEGAL RESEARCH RE: RETENTION ISSUES |
| 09/24/10 Fri | Reilley, P 671995-180/1120 | 0.20 | 0.20 | 76.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES |
| 09/24/10 Fri | Stickles, J 671995-100/360 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM P. RATKOWIAK RE: A&M FEE APPLICATION |
| 09/24/10 Fri | Stickles, J 671995-100/361 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EXECUTE NOTICE OF A&M TWELFTH FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/24/10 Fri | Stickles, J 671995-100/363 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIFTEENTH FEE APPLICATION |
| 09/24/10 Fri | Stickles, J 671995-100/364 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FIFTEENTH FEE APPLICATION |
| 09/24/10 Fri | Stickles, J 671995-180/1121 | 0.20 | 0.20 | 115.00 | | *MATTER NAME: Retention Matters*<br>1 REVIEW EMAILS FROM CONSTITUENTS RE: PROPOSED ORDER FOR DISQUALIFICATION MOTION |
| 09/24/10 Fri | Stickles, J 671995-180/1122 | 0.20 | 0.20 | 115.00 | | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH G. DEMO RE: APPLICATION TO RETAIN NOVACK AND MACEY LLP |
| 09/24/10 Fri | Stickles, J 671995-180/1123 | 0.30 | 0.30 | 172.50 | | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH P. REILLEY RE: 327 RETENTION |
| 09/24/10 Fri | Stickles, J 671995-180/1124 | 0.40 | 0.40 | 230.00 | | *MATTER NAME: Retention Matters*<br>1 REVIEW RESEARCH RE: 327 RETENTION |
| 09/24/10 Fri | Stickles, J 671995-180/1125 | 0.60 | 0.60 | 345.00 | | *MATTER NAME: Retention Matters*<br>1 REVIEW APPLICATION TO EMPLOY NOVACK AND MACEY LLP |
| 09/24/10 Fri | Stickles, J 671995-180/1126 | 0.30 | 0.30 | 172.50 | | *MATTER NAME: Retention Matters*<br>1 EMAIL EXCHANGE WITH G. DEMO RE: NOVACK AND MACEY RETENTION |
| 09/24/10 Fri | Stickles, J 671995-180/1127 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Retention Matters*<br>1 EXECUTE NOTICE RE: NOVACK AND MACEY LLP RETENTION |
| 09/24/10 Fri | Stickles, J 671995-180/1128 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOVACK AND MACEY RETENTION APPLICATION |
| 09/25/10 Sat | Ratkowiak, P 671995-180/1132 | 0.20 | 0.20 | 45.00 | | *MATTER NAME: Retention Matters*<br>1 COORDINATE SATURDAY SERVICE OF SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Ratkowiak, P 671995-180/1143 | 0.30 | 0.30 | 67.50 | | *MATTER NAME: Retention Matters*<br>1 PREPARE NOTICE OF SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Ratkowiak, P 671995-180/1144 | 0.50 | 0.50 | 112.50 | | *MATTER NAME: Retention Matters*<br>1 REVIEW AND REVISE SITRICK RETENTION APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 09/25/10 Sat | Ratkowiak, P 671995-180/1145 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH K. STICKLES RE: SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Ratkowiak, P 671995-180/1146 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Ratkowiak, P 671995-180/1147 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAILS TO EPIQ RE: SATURDAY SERVICE OF SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Stickles, J 671995-180/1133 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM A. TRIGGS RE: SITRICK ENGAGEMENT LETTER |
| 09/25/10 Sat | Stickles, J 671995-180/1134 | 0.20 | 0.20 | 115.00 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Stickles, J 671995-180/1135 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO A. TRIGGS RE: CONTACT INFORMATION FOR SITRICK'S COUNSEL |
| 09/25/10 Sat | Stickles, J 671995-180/1136 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM K. KANSA RE: SITRICK'S COUNSEL |
| 09/25/10 Sat | Stickles, J 671995-180/1137 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW AND EXECUTE NOTICE RE: SITRICK RETENTION APPLICATION FOR FILING AND SERVICE |
| 09/25/10 Sat | Stickles, J 671995-180/1138 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 CONFERENCE WITH P. RATKOWIAK RE: SPECIAL SERVICE OF SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Stickles, J 671995-180/1139 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM A. TRIGGS RE: SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Stickles, J 671995-180/1140 | 0.50 | 0.50 | 287.50 | MATTER NAME: Retention Matters<br>1 REVIEW APPLICATION TO RETAIN SITRICK |
| 09/25/10 Sat | Stickles, J 671995-180/1141 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO A. TRIGGS RE: SITRICK RETENTION APPLICATION |
| 09/25/10 Sat | Stickles, J 671995-180/1142 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO A. TRIGGS REQUESTING EXHIBITS TO SITRICK RETENTION APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/27/10 Mon | Ratkowiak, P 671995-100/381 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF PAUL HASTINGS JUNE FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/382 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE PAUL HASTINGS JUNE FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/383 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS JUNE FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/384 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/385 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/386 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SIXTH QUARTERLY FEE APPLICATION |
| 09/27/10 Mon | Ratkowiak, P 671995-100/387 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SIXTH QUARTERLY FEE APPLICATION |
| 09/27/10 Mon | Stickles, J 671995-100/380 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM H. SNOW RE: PAUL HASTING FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/388 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/398 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE MCDERMOTT JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/399 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE MCDERMOTT JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/400 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/401 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF SEYFARTH SHAW JUNE FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/28/10 Tue | Ratkowiak, P 671995-100/402 | 0.30 | 0.30 | 67.50 | | MATTER NAME: Fee Application Matters/Objections 1 EFILE SEYFARTH SHAW JUNE FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/403 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JUNE FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/404 | 0.30 | 0.30 | 67.50 | | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE OF SEYFARTH SHAW JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-100/405 | 0.30 | 0.30 | 67.50 | | MATTER NAME: Fee Application Matters/Objections 1 EFILE SEYFARTH SHAW JULY FEE APPLICATION |
| 09/28/10 Tue | Ratkowiak, P 671995-40/94 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Case Administration 1 UPDATE CASE CALENDAR RE: SEYFARTH SHAW FEE APPLICATIONS |
| 09/28/10 Tue | Stickles, J 671995-100/389 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. LUDWIG RE: SEVENTEENTH ORDINARY COURSE PROFESSIONAL REPORT |
| 09/28/10 Tue | Stickles, J 671995-100/390 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM Z. JARED RE: MCDERMOTT FEE STATEMENT |
| 09/28/10 Tue | Stickles, J 671995-100/391 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE NOTICE OF MCDERMOTT JULY FEE STATEMENT FOR FILING AND SERVICE |
| 09/28/10 Tue | Stickles, J 671995-100/393 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATION |
| 09/28/10 Tue | Stickles, J 671995-100/394 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW SEYFARTH NINTH FEE APPLICATION FOR FILING AND SERVICE |
| 09/28/10 Tue | Stickles, J 671995-100/395 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE NOTICE RE: SEYFARTH NINTH FEE APPLICATION |
| 09/28/10 Tue | Stickles, J 671995-100/396 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW SEYFARTH TENTH FEE APPLICATION FOR FILING AND SERVICE |
| 09/28/10 Tue | Stickles, J 671995-100/397 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE NOTICE RE: SEYFARTH TENTH FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/29/10 Wed | Ratkowiak, P 671995-180/1152 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST |
| 09/29/10 Wed | Ratkowiak, P 671995-180/1155 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. DUNN |
| 09/29/10 Wed | Ratkowiak, P 671995-180/1156 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. DUNN |
| 09/29/10 Wed | Ratkowiak, P 671995-180/1157 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST |
| 09/29/10 Wed | Ratkowiak, P 671995-180/1158 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF SEVENTEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST |
| 09/29/10 Wed | Stickles, J 671995-100/407 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>FOLLOW-UP EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEES |
| 09/29/10 Wed | Stickles, J 671995-180/1148 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: 327(E) RETENTION |
| 09/29/10 Wed | Stickles, J 671995-180/1149 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING AND SERVICE |
| 09/29/10 Wed | Stickles, J 671995-180/1150 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM EPIQ RE: SERVICE OF SUPPLEMENT |
| 09/29/10 Wed | Stickles, J 671995-180/1151 | 0.60 | 0.60 | 345.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DRAFT DAVIS WRIGHT APPLICATION |
| 09/29/10 Wed | Stickles, J 671995-180/1153 | 0.50 | 0.50 | 287.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: DAVIS WRIGHT RETENTION |
| 09/29/10 Wed | Stickles, J 671995-180/1154 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL D. DUNN FOR FILING |
| 09/30/10 Thu | Ratkowiak, P 671995-100/412 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINER'S FINAL REPORT FOR PAUL HASTINGS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/30/10 Thu | Reilley, P 671995-180/1159 | 0.20 | 0.20 | 76.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES |
| 09/30/10 Thu | Stickles, J 671995-100/411 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. LUDWIG RE: QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 10/01/10 Fri | Ratkowiak, P 673279-100/372 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>BEGIN DRAFT OF EXHIBIT A TO PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/01/10 Fri | Ratkowiak, P 673279-100/380 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINER'S FINAL REPORT FOR MERCER |
| 10/01/10 Fri | Ratkowiak, P 673279-100/381 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX OF FEE APPLICATIONS AND FINAL REPORTS FOR THIRD INTERIM FEE PERIOD RE: EXAMINER'S FINAL REPORT FOR MERCER |
| 10/01/10 Fri | Ratkowiak, P 673279-100/382 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/01/10 Fri | Ratkowiak, P 673279-100/383 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1110 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1115 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF SUPPLEMENTAL RETENTION OF REED SMITH |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1116 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL RETENTION OF REED SMITH |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1117 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION OF REED SMITH |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1118 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |
| 10/01/10 Fri | Ratkowiak, P 673279-180/1119 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF SEVENTH ORDINARY COURSE PROFESSIONALS QUARTERLY REPORT |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/01/10 Fri | Ratkowiak, P 673279-40/19 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Case Administration<br>UPDATE CASE CALENDAR RE: DEADLINES RE: SUPPLEMENTAL RETENTION OF REED SMITH |
| 10/01/10 Fri | Reilley, P 673279-180/1107 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE STATEMENT OF ORDINARY COURSE PROFESSIONAL PAYMENTS |
| 10/01/10 Fri | Reilley, P 673279-180/1108 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES |
| 10/01/10 Fri | Reilley, P 673279-180/1109 | 0.30 | 0.30 | 114.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW REED SMITH SUPPLEMENTAL RETENTION AND EXECUTE RELATED NOTICE |
| 10/01/10 Fri | Stickles, J 673279-100/373 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. MINUTI RE: FEE EXAMINER |
| 10/01/10 Fri | Stickles, J 673279-100/374 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO M. MINUTI RE: FEE EXAMINER |
| 10/01/10 Fri | Stickles, J 673279-100/375 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. CHI RE: OMNIBUS FEE ORDER |
| 10/01/10 Fri | Stickles, J 673279-100/376 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. CHI RE: OMNIBUS FEE ORDER |
| 10/01/10 Fri | Stickles, J 673279-180/1111 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO P. RATKOWIAK RE: FILING OF OCP REPORT |
| 10/01/10 Fri | Stickles, J 673279-180/1112 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FORM J. LUDWIG RE: EXPANSION OF REED SMITH RETENTION |
| 10/01/10 Fri | Stickles, J 673279-180/1113 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: NUNC PRO TUNC RETENTION |
| 10/01/10 Fri | Stickles, J 673279-180/1114 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL EMAIL FROM J. LUDWIG RE: REED SMITH RETENTION |
| 10/04/10 Mon | Ratkowiak, P 673279-100/384 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JULY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/04/10 Mon | Ratkowiak, P 673279-100/390 | 2.30 | 2.30 | 517.50 | 1 | MATTER NAME: Fee Application Matters/Objections FURTHER REVISE EXHIBIT TO OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/04/10 Mon | Ratkowiak, P 673279-100/391 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EXHIBIT A TO OMNIBUS FEE ORDER |
| 10/04/10 Mon | Ratkowiak, P 673279-100/394 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JULY FEE APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-160/782 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings REVISE NOTICE OF AGENDA FOR OCTOBER 22, 2010 HEARING RE: FILED RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1126 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1128 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Retention Matters ASSIST J. LUDWIG WITH DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1129 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE OF SUPPLEMENTAL RETENTION OF DOW LOHNES |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1130 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE SUPPLEMENTAL RETENTION OF DOW LOHNES |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1131 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION OF DOW LOHNES |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1132 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: STATUS OF FILING DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1133 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH J. LUDWIG RE: FILING DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1134 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO AND FROM P. REILLEY RE: APPROVAL TO FILE DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION |
| 10/04/10 Mon | Ratkowiak, P 673279-180/1135 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE OF RETENTION APPLICATION FOR LEVINE SULLIVAN |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 10/04/10 Mon | Ratkowiak, P 673279-180/1136 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters<br>1 EFILE RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/04/10 Mon | Ratkowiak, P 673279-40/24 | 0.10 | 0.10 | 22.50 | MATTER NAME: Case Administration<br>1 UPDATE CASE CALENDAR RE: DEADLINES FOR RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/04/10 Mon | Reilley, P 673279-180/1120 | 0.50 | 0.50 | 190.00 | MATTER NAME: Retention Matters<br>1 REVIEW DOW LOHNES SUPPLEMENTAL APPLICATION AND EXECUTE RELATED NOTICE |
| 10/04/10 Mon | Stickles, J 673279-100/385 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM P. RATKOWIAK RE: EDELMAN FEE APPLICATION |
| 10/04/10 Mon | Stickles, J 673279-100/388 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF COMPLETION OF DOW LOHNES FEE APPLICATION |
| 10/04/10 Mon | Stickles, J 673279-180/1121 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW CALENDAR RE: DEADLINE TO OBJECT TO SITRICK RETENTION |
| 10/04/10 Mon | Stickles, J 673279-180/1122 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO A. TRIGGS RE: SITRICK RETENTION |
| 10/04/10 Mon | Stickles, J 673279-180/1123 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM J. LUDWIG RE: LEVINE SULLIVAN |
| 10/04/10 Mon | Stickles, J 673279-180/1124 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW LEVINE SULLIVAN RETENTION APPLICATION |
| 10/04/10 Mon | Stickles, J 673279-180/1125 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL EXCHANGE WITH P. REILLEY RE: FILING OF LEVINE SULLIVAN APPLICATION |
| 10/04/10 Mon | Stickles, J 673279-180/1127 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM A. TRIGGS RE: SITRICK RETENTION APPLICATION |
| 10/05/10 Tue | Ratkowiak, P 673279-100/398 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM A. DALTON RE: FIGURES FOR OMNIBUS FEE ORDER FOR THIRD INTERIM FEE PERIOD |
| 10/05/10 Tue | Ratkowiak, P 673279-100/399 | 0.50 | 0.50 | 112.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE DRAFT OMNIBUS FEE ORDER FOR K. KLEE AND PROFESSIONALS FOR OCTOBER 22, 2010 HEARING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/05/10 Tue | Ratkowiak, P 673279-100/400 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EXAMINER'S FINAL REPORT FOR ERNST & YOUNG FOR FIRST QUARTERLY FEE APPLICATION |
| 10/05/10 Tue | Ratkowiak, P 673279-100/401 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: FIGURES FOR ERNST & YOUNG |
| 10/05/10 Tue | Ratkowiak, P 673279-100/402 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: EXAMINER AND COUNSEL FINAL FEE APPLICATIONS |
| 10/05/10 Tue | Ratkowiak, P 673279-100/403 | 1.40 | 1.40 | 315.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE FEE APPLICATION BINDER FOR COURT RE: EXAMINER AND HIS PROFESSIONALS FOR OCTOBER 22, 2010 HEARING |
| 10/05/10 Tue | Ratkowiak, P 673279-100/404 | 0.80 | 0.80 | 180.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE INDEX OF FINAL FEE APPLICATIONS, CERTIFICATION OF NO OBJECTION AND FINAL REPORTS FOR EXAMINER AND HIS PROFESSIONALS |
| 10/05/10 Tue | Ratkowiak, P 673279-100/405 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO A. DALTON RE: 2 SEPARATE OMNIBUS FEE ORDERS FOR OCTOBER 22, 2010 HEARING |
| 10/05/10 Tue | Ratkowiak, P 673279-160/791 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings EMAIL TO AND FROM K. STICKLES RE: OMNIBUS FEE ORDER FOR K. KLEE AND PROFESSIONALS RE: OCTOBER 22, 2010 HEARING |
| 10/05/10 Tue | Ratkowiak, P 673279-180/1138 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 10/05/10 Tue | Ratkowiak, P 673279-180/1139 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO L. RAIFORD RE: 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 10/05/10 Tue | Ratkowiak, P 673279-180/1140 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO K. STICKLES RE: APPROVAL TO FILE 11TH SUPPLEMENTAL DECLARATION FOR JENNER BLOCK |
| 10/05/10 Tue | Stickles, J 673279-100/396 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO P. RATKOWIAK RE: FORM OF FEE ORDER |
| 10/05/10 Tue | Stickles, J 673279-100/397 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM P. RATKOWIAK RE: FEE ORDER |
| 10/05/10 Tue | Stickles, J 673279-180/1137 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW JENNER SUPPLEMENTAL DISCLOSURE FOR FILING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/06/10 Wed | Ratkowiak, P 673279-180/1141 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO AND FROM L. RAIFORD RE: FILING OF SUPPLEMENTAL DECLARATION |
| 10/07/10 Thu | Ratkowiak, P 673279-100/412 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINERS FINAL REPORT FOR K. KLEE |
| 10/07/10 Thu | Ratkowiak, P 673279-100/413 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR K. KLEE |
| 10/07/10 Thu | Ratkowiak, P 673279-100/414 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: EXAMINERS FINAL REPORT FOR K. KLEE |
| 10/07/10 Thu | Ratkowiak, P 673279-100/415 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINERS FINAL REPORT FOR KLEE TUCHIN |
| 10/07/10 Thu | Ratkowiak, P 673279-100/416 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR KLEE TUCHIN |
| 10/07/10 Thu | Ratkowiak, P 673279-100/417 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: EXAMINERS FINAL REPORT FOR KLEE TUCHIN |
| 10/07/10 Thu | Ratkowiak, P 673279-100/418 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINERS FINAL REPORT FOR LECG |
| 10/07/10 Thu | Ratkowiak, P 673279-100/419 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR LECG |
| 10/07/10 Thu | Ratkowiak, P 673279-100/420 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: EXAMINERS FINAL REPORT FOR LECG |
| 10/07/10 Thu | Ratkowiak, P 673279-100/421 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EXAMINERS FINAL REPORT FOR SAUL EWING |
| 10/07/10 Thu | Ratkowiak, P 673279-100/422 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE EXHIBIT A TO PROPOSED FEE ORDER RE: FINAL FIGURES FOR SAUL EWING |
| 10/07/10 Thu | Ratkowiak, P 673279-100/423 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE INDEX RE: EXAMINERS FINAL REPORT FOR SAUL EWING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/07/10 Thu | Ratkowiak, P 673279-100/424 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FORM A. DALTON RE: STATUS OF FEES AND EXPENSES FOR PROPOSED FEE ORDER RE: LANDIS THIRD INTERIM FEE APPLICATION |
| 10/07/10 Thu | Ratkowiak, P 673279-100/425 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVISE EXHIBIT A RE: LANDIS FINAL FIGURES TO PROPOSED OMNIBUS FEE ORDER |
| 10/07/10 Thu | Ratkowiak, P 673279-100/426 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO A. DALTON RE: DRAFT EXHIBIT A TO 2 PROPOSED OMNIBUS FEE ORDERS |
| 10/08/10 Fri | Ratkowiak, P 673279-100/428 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF SEYFARTH AUGUST FEE APPLICATION |
| 10/08/10 Fri | Ratkowiak, P 673279-100/429 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE SEYFARTH AUGUST FEE APPLICATION |
| 10/08/10 Fri | Ratkowiak, P 673279-100/434 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO A. DALTON RE: FINAL FIGURES FOR SIDLEY AND KLEE RE: FEE HEARING |
| 10/08/10 Fri | Ratkowiak, P 673279-100/435 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR ALL PROFESSIONALS RE: THIRD INTERIM FEE PERIOD |
| 10/08/10 Fri | Ratkowiak, P 673279-100/436 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO K. STICKLES RE: FEE AUDITOR'S APPROVAL OF EXHIBIT A TO OMNIBUS FEE ORDER FOR ALL PROFESSIONALS RE: THIRD INTERIM FEE PERIOD |
| 10/08/10 Fri | Ratkowiak, P 673279-100/437 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO ALL BILLING PROFESSIONALS FOR THIRD INTERIM FEE PERIOD RE: DRAFT PROPOSED OMNIBUS FEE ORDER |
| 10/08/10 Fri | Ratkowiak, P 673279-100/438 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM D. CHI RE: REDUCTION TO JONES DAY FEES |
| 10/08/10 Fri | Ratkowiak, P 673279-100/439 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO A. DALTON RE: EMAIL FROM D. CHI RE: REDUCTION TO JONES DAY FEES |
| 10/08/10 Fri | Ratkowiak, P 673279-100/440 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND REVISE EXHIBIT A TO OMNIBUS FEE ORDER |
| 10/08/10 Fri | Ratkowiak, P 673279-100/441 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO KLEE AND HIS PROFESSIONALS RE: DRAFT FEE ORDER FOR OCTOBER 22, 2010 HEARING |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/08/10 Fri | Ratkowiak, P 673279-100/442 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH R. WARREN RE: FILING OF CERTIFICATION OF NO OBJECTION FOR KLEE AND HIS PROFESSIONALS RE: FINAL FEE APPLICATIONS |
| 10/08/10 Fri | Ratkowiak, P 673279-100/443 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. MCMANUS RE: SEYFARTH AUGUST FEE APPLICATION |
| 10/08/10 Fri | Ratkowiak, P 673279-100/444 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF SEYFARTH AUGUST FEE APPLICATION |
| 10/08/10 Fri | Ratkowiak, P 673279-160/814 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVIEW AND REVISE FEE NOTEBOOKS FOR KLEE AND HIS PROFESSIONALS FOR CHAMBERS |
| 10/08/10 Fri | Ratkowiak, P 673279-160/815 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVISE FEE NOTEBOOKS FOR CHAMBERS FOR SIDLEY FINAL REPORT |
| 10/08/10 Fri | Stickles, J 673279-100/432 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH ELEVENTH MONTHLY FEE APPLICATION |
| 10/08/10 Fri | Stickles, J 673279-100/433 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH ELEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/11/10 Mon | Stickles, J 673279-100/445 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET RE: PWC FEE APPLICATION |
| 10/11/10 Mon | Stickles, J 673279-100/446 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. JURAS RE: PWC FEES |
| 10/11/10 Mon | Stickles, J 673279-100/448 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. DURA RE: FILED CERTIFICATION RE: PWC FEE APPLICATION |
| 10/12/10 Tue | Stickles, J 673279-100/449 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM R. ROSEN RE: PAUL HASTINGS FEE APPLICATION |
| 10/13/10 Wed | Ratkowiak, P 673279-100/452 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO L. RAIFORD RE: JENNER JULY FEE APPLICATION |
| 10/13/10 Wed | Ratkowiak, P 673279-100/453 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM L. RAIFORD RE: JENNER CORRECTED JULY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|------------------|------|------|-------|-------------|
| 10/13/10 Wed | Ratkowiak, P 673279-100/454 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: JENNER JULY FEE APPLICATION |
| 10/13/10 Wed | Ratkowiak, P 673279-100/455 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE JENNER JULY FEE APPLICATION |
| 10/13/10 Wed | Ratkowiak, P 673279-100/456 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF JENNER JULY FEE APPLICATION |
| 10/13/10 Wed | Ratkowiak, P 673279-100/457 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW SUPPLEMENTS TO FINAL FEE APPLICATIONS FOR KLEE AND HIS PROFESSIONALS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/458 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE EXHIBIT A TO OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/459 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO A. DALTON RE: REVISED EXHIBIT A TO OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS RE: FILED SUPPLEMENTS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/460 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO R. WARREN RE: OMNIBUS ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/461 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/462 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/13/10 Wed | Ratkowiak, P 673279-100/463 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF SEVENTH INTERIM FEE APPLICATION FOR ALVAREZ |
| 10/13/10 Wed | Ratkowiak, P 673279-100/464 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF SEVENTH INTERIM FEE APPLICATION FOR PAUL HASTINGS |
| 10/13/10 Wed | Ratkowiak, P 673279-180/1142 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF JENNER SUPPLEMENTAL DECLARATION |
| 10/13/10 Wed | Ratkowiak, P 673279-180/1145 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO K. STICKLES RE: JENNER 11TH SUPPLEMENTAL DECLARATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/13/10 Wed | Ratkowiak, P 673279-180/1146 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EFILE JENNER 11TH SUPPLEMENTAL DECLARATION |
| 10/13/10 Wed | Ratkowiak, P 673279-180/1147 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO L. RAIFORD RE: FILED JENNER SUPPLEMENTAL DECLARATION |
| 10/13/10 Wed | Reilley, P 673279-100/450 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE APPLICATION AND EXECUTE RELATED NOTICE RE: JENNER AND BLOCK |
| 10/13/10 Wed | Reilley, P 673279-180/1143 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW REVISED DISCLOSURE RE: JENNER AND BLOCK |
| 10/13/10 Wed | Stickles, J 673279-180/1144 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: SUPPLEMENTAL JENNER DECLARATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/465 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC JULY FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/467 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO A. DALTON RE: NEW FIGURES FOR KLEE AND HIS PROFESSIONALS |
| 10/14/10 Thu | Ratkowiak, P 673279-100/468 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/469 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/470 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO R. ROSEN RE: FILING OF PAUL HASTINGS INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/471 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVISE NOTICE OF PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/472 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/473 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/10 Thu | Ratkowiak, P 673279-100/474 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM B. DUNN RE: FILING THREE MONTHLY FEE APPLICATIONS FOR LAZARD |
| 10/14/10 Thu | Ratkowiak, P 673279-100/475 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF LAZARD JUNE FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/476 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE LAZARD JUNE FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/477 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF LAZARD JULY FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/478 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE LAZARD JULY FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/479 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF LAZARD AUGUST FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/480 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE LAZARD AUGUST FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/481 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF LAZARD EIGHTEENTH, NINETEENTH AND TWENTIETH FEE APPLICATIONS |
| 10/14/10 Thu | Ratkowiak, P 673279-100/482 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF LAZARD SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/483 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE LAZARD SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/484 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF LAZARD SEVENTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/485 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE OF JENNER AUGUST FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/486 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE JENNER AUGUST FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/10 Thu | Ratkowiak, P 673279-100/487 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/488 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF DOW LOHNES FIFTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/489 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES FIFTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/490 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FIFTH INTERIM FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/491 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF PWC JULY FEE APPLICATION |
| 10/14/10 Thu | Ratkowiak, P 673279-100/492 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PWC JULY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/495 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/496 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/497 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/498 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/499 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/500 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/501 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: EDELMAN AUGUST FEE APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/15/10 Fri | Ratkowiak, P 673279-100/502 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE EDELMAN AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/503 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/504 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. KIM RE: EDELMAN AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/505 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO K. STICKLES RE: APPROVAL OF REVISED OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/506 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. LUDWIG RE: REVISED PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/509 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. HATZENBUHLER RE: PWC AUGUST AND 7TH INTERIM FEE APPLICATIONS |
| 10/15/10 Fri | Ratkowiak, P 673279-100/510 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: PWC AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/511 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/512 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/513 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: PWC SEVENTH INTERIM FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/514 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC SEVENTH INTERIM FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/515 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC SEVENTH INTERIM FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/516 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/15/10 Fri | Ratkowiak, P 673279-100/517 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/518 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-100/519 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 10/15/10 Fri | Ratkowiak, P 673279-140/694 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief) REVIEW AND REVISE OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION |
| 10/15/10 Fri | Ratkowiak, P 673279-140/695 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief) CONFERENCE WITH P. REILLEY RE: OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION |
| 10/15/10 Fri | Ratkowiak, P 673279-140/696 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief) EFILE OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION |
| 10/15/10 Fri | Ratkowiak, P 673279-140/697 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Litigation/General (Except Automatic Stay Relief) EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO LAW DEBENTURE MOTION TO REINSTATE FEE MOTION |
| 10/18/10 Mon | Ratkowiak, P 673279-100/526 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION |
| 10/18/10 Mon | Ratkowiak, P 673279-100/527 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES AUGUST FEE APPLICATION |
| 10/18/10 Mon | Ratkowiak, P 673279-100/528 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION |
| 10/18/10 Mon | Ratkowiak, P 673279-100/529 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ AUGUST FEE APPLICATION |
| 10/18/10 Mon | Ratkowiak, P 673279-180/1148 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EFILE CERTIFICATION OF NO OBJECTION RE: RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/18/10 Mon | Ratkowiak, P 673279-180/1156 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR REED SMITH |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/18/10 Mon | Ratkowiak, P 673279-180/1157 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR REED SMITH |
| 10/18/10 Mon | Ratkowiak, P 673279-180/1158 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: RETENTION APPLICATION FOR LEVINE SULLIVAN |
| 10/18/10 Mon | Stickles, J 673279-100/522 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTEENTH FEE APPLICATION |
| 10/18/10 Mon | Stickles, J 673279-100/523 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWENTIETH FEE APPLICATION |
| 10/18/10 Mon | Stickles, J 673279-100/524 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS FEE ORDER AND FEE HEARING |
| 10/18/10 Mon | Stickles, J 673279-180/1149 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN LEVINE SULLIVAN, ET AL. |
| 10/18/10 Mon | Stickles, J 673279-180/1150 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO MODIFY SCOPE OF DOW LOHNES RETENTION |
| 10/18/10 Mon | Stickles, J 673279-180/1151 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. BENDERNAGEL RE: NOVACK RETENTION |
| 10/18/10 Mon | Stickles, J 673279-180/1152 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. BENDERNAGEL RE: EXTENSION TO RESPOND TO NOVACK RETENTION |
| 10/18/10 Mon | Stickles, J 673279-180/1153 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM B. KRAKAUER RE: AURELIUS EXTENSION TO RESPOND TO NOVACK RETENTION |
| 10/18/10 Mon | Stickles, J 673279-180/1154 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. BENDERNAGEL RE: REVISED ORDER RE: NOVACK RETENTION |
| 10/18/10 Mon | Stickles, J 673279-180/1155 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION RE: REED SMITH |
| 10/19/10 Tue | Ratkowiak, P 673279-100/532 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO KLEE AND HIS PROFESSIONALS RE: PROPOSED OMNIBUS FEE ORDER |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/19/10 Tue | Ratkowiak, P 673279-100/534 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS ORDER RE: THIRD INTERIM PERIOD |
| 10/19/10 Tue | Ratkowiak, P 673279-100/535 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH K. STICKLES RE: OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/19/10 Tue | Ratkowiak, P 673279-100/536 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVISE OMNIBUS FEE ORDER AND EXHIBIT FOR KLEE AND HIS PROFESSIONALS |
| 10/19/10 Tue | Ratkowiak, P 673279-180/1159 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1 EMAIL TO AND FROM G. DEMO RE: STATUS OF RETENTION APPLICATION FOR NOVACK AND MACEY |
| 10/19/10 Tue | Stickles, J 673279-100/530 | 0.30 | 0.30 | 172.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL AND ORDER APPROVING EXAMINER'S PROFESSIONAL FEES |
| 10/19/10 Tue | Stickles, J 673279-100/531 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT ORDER TO EXAMINER'S COUNSEL |
| 10/19/10 Tue | Stickles, J 673279-100/533 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 CONFERENCE WITH P. RATKOWIAK RE: EXAMINER'S PROFESSIONAL FEES |
| 10/20/10 Wed | Ratkowiak, P 673279-100/551 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO L. SALCEDO RE: FILED ERNST & YOUNG FEE APPLICATIONS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/556 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO K. STICKLES RE: PWC SECOND INTERIM FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/559 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM L SALCEDO RE: ERNST & YOUNG MONTHLY AND QUARTERLY FEE APPLICATIONS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/560 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF ERNST & YOUNG COMBINED SEVENTH -NINTH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/561 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE ERNST & YOUNG COMBINED SEVENTH - NINTH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/562 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED SEVENTH - NINTH MONTHLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/20/10 Wed | Ratkowiak, P 673279-100/563 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF ERNST & YOUNG COMBINED TENTH -TWELFTH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/564 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE ERNST & YOUNG COMBINED TENTH - TWELFTH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/565 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED TENTH - TWELFTH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/566 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/567 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/568 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM M. MINUTI RE: CHANGES TO OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/569 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO K. STICKLES RE: EMAIL FROM M. MINUTI RE: CHANGES TO OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/570 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE OMNIBUS FEE ORDER AND EXHIBIT A FOR KLEE AND HIS PROFESSIONALS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/571 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS FEE ORDER FOR THIRD INTERIM FEE PERIOD |
| 10/20/10 Wed | Ratkowiak, P 673279-100/572 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF COUNSEL AND PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS |
| 10/20/10 Wed | Ratkowiak, P 673279-100/573 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/574 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Ratkowiak, P 673279-100/575 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/20/10 Wed | Ratkowiak, P 673279-100/576 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/538 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW M. MINUTI PROPOSED REVISIONS TO OMNIBUS ORDER RE: EXAMINER'S PROFESSIONALS |
| 10/20/10 Wed | Stickles, J 673279-100/539 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND TO N. HUNT RE: FEES FOR THIRD INTERIM PERIOD |
| 10/20/10 Wed | Stickles, J 673279-100/540 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER RE: EXAMINER'S PROFESSIONALS |
| 10/20/10 Wed | Stickles, J 673279-100/541 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF E&Y COMBINED SEVENTH, EIGHTH, AND NINTH FEE APPLICATIONS |
| 10/20/10 Wed | Stickles, J 673279-100/542 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF E&Y COMBINED TENTH, ELEVENTH, AND TWELFTH FEE APPLICATIONS |
| 10/20/10 Wed | Stickles, J 673279-100/543 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF E&Y THIRD QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/544 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF E&Y FOURTH QUARTERLY FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/545 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SIXTEENTH FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/546 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/547 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JUNE FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/548 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH JULY FEE APPLICATION |
| 10/20/10 Wed | Stickles, J 673279-100/553 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 10/20/10 Wed | Stickles, J 673279-100/554 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW FINALIZED PROPOSED OMNIBUS ORDER RE: EXAMINER'S PROFESSIONALS |
| 10/20/10 Wed | Stickles, J 673279-100/555 | 0.30 | 0.30 | 172.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW FINALIZED PROPOSED OMNIBUS ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/20/10 Wed | Stickles, J 673279-180/1160 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters 1 EMAIL TO AND FROM J. BENDERNAGEL RE: NOVACK AND MACEY RETENTION APPLICATION |
| 10/21/10 Thu | Ratkowiak, P 673279-160/920 | 0.10 | 0.10 | 22.50 | MATTER NAME: Preparation for and Attendance at Hearings 1 PREPARE PROPOSED ORDER RE: REED SMITH RETENTION FOR HEARING ON OCTOBER 22, 2010 |
| 10/21/10 Thu | Ratkowiak, P 673279-160/921 | 0.10 | 0.10 | 22.50 | MATTER NAME: Preparation for and Attendance at Hearings 1 PREPARE PROPOSED ORDER RE: DOW LOHNES RETENTION FOR HEARING ON OCTOBER 22, 2010 |
| 10/21/10 Thu | Ratkowiak, P 673279-160/923 | 0.10 | 0.10 | 22.50 | MATTER NAME: Preparation for and Attendance at Hearings 1 PREPARE PROPOSED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD FOR HEARING ON OCTOBER 22, 2010 |
| 10/21/10 Thu | Ratkowiak, P 673279-160/924 | 0.10 | 0.10 | 22.50 | MATTER NAME: Preparation for and Attendance at Hearings 1 PREPARE PROPOSED OMNIBUS FEE ORDER FOR KLEE AND HIS PROFESSIONALS FOR HEARING ON OCTOBER 22, 2010 |
| 10/21/10 Thu | Ratkowiak, P 673279-160/927 | 0.10 | 0.10 | 22.50 | MATTER NAME: Preparation for and Attendance at Hearings 1 REVISE AMENDED NOTICE OF AGENDA RE: STATUS OF RETENTION OF LEVINE SULLIVAN |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1176 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters 1 EMAIL TO K. STICKLES RE: APPROVAL OF DRAFT CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1180 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters 1 PREPARE CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1181 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters 1 REVIEW SIGNED ORDER RE: RETENTION OF LEVINE SULLIVAN |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1182 | 0.30 | 0.30 | 67.50 | MATTER NAME: Retention Matters 1 EFILE CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1183 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters 1 EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF COUNSEL RE: DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/21/10 Thu | Ratkowiak, P 673279-180/1184 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Retention Matters*<br>1 COORDINATE SERVICE OF MULTIPLE DECLARATIONS FROM DOW LOHNES AND REED SMITH REQUESTED BY CHAMBERS FOR OCTOBER 22, 2010 HEARING |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1185 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Retention Matters*<br>1 EMAIL EXCHANGE WITH J. LUDWIG RE: CERTIFICATION OF COUNSEL AND DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1186 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Retention Matters*<br>1 CONFERENCE CALL WITH K. STICKLES AND P. REILLEY RE: CERTIFICATION OF COUNSEL AND DOW LOHNES SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1187 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Retention Matters*<br>1 REVIEW CERTIFICATION OF COUNSEL AND SUPPLEMENTAL FILING RE: RETENTION OF REED SMITH |
| 10/21/10 Thu | Ratkowiak, P 673279-180/1188 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Retention Matters*<br>1 EMAIL TO P. REILLEY RE: NOVACK RETENTION APPLICATION |
| 10/21/10 Thu | Reilley, P 673279-180/1162 | 0.50 | 0.50 | 190.00 | *MATTER NAME: Retention Matters*<br>1 DRAFT CERTIFICATION RE: REVISED NOVACK ORDER |
| 10/21/10 Thu | Reilley, P 673279-180/1163 | 0.10 | 0.10 | 38.00 | *MATTER NAME: Retention Matters*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES SUPPLEMENT |
| 10/21/10 Thu | Reilley, P 673279-180/1177 | 0.10 | 0.10 | 38.00 | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH K. LANTRY RE: RETENTION ISSUES |
| 10/21/10 Thu | Reilley, P 673279-180/1179 | 0.50 | 0.50 | 190.00 | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH K. STICKLES RE: RETENTION ISSUES |
| 10/21/10 Thu | Stickles, J 673279-180/1161 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 EMAIL TO J. LUDWIG RE: LEVINE ORDER |
| 10/21/10 Thu | Stickles, J 673279-180/1164 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 CONFERENCE WITH J. LUDWIG RE: DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION |
| 10/21/10 Thu | Stickles, J 673279-180/1165 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Retention Matters*<br>1 TELEPHONE CALL WITH J. LUDWIG RE: REED SMITH SUPPLEMENTAL RETENTION APPLICATION |
| 10/21/10 Thu | Stickles, J 673279-180/1166 | 0.20 | 0.20 | 115.00 | *MATTER NAME: Retention Matters*<br>1 REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTS TO RETENTION APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/21/10 Thu | Stickles, J 673279-180/1167 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW NOVACK CONSENT ORDER |
| 10/21/10 Thu | Stickles, J 673279-180/1168 | 0.50 | 0.50 | 287.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. REILLEY AND P. RATKOWIAK RE: FILING OF SUPPLEMENTS AND PREPARATION OF CERTIFICATIONS |
| 10/21/10 Thu | Stickles, J 673279-180/1169 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW FILED SUPPLEMENT RE: REED SMITH RETENTION |
| 10/21/10 Thu | Stickles, J 673279-180/1170 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: REED SMITH RETENTION |
| 10/21/10 Thu | Stickles, J 673279-180/1171 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAILS FROM J. LUDWIG RE: STATUS OF DOW LOHNES SUPPLEMENT |
| 10/21/10 Thu | Stickles, J 673279-180/1172 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW FILED SUPPLEMENT RE: DOW LOHNES SUPPLEMENTAL RETENTION |
| 10/21/10 Thu | Stickles, J 673279-180/1173 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUES |
| 10/21/10 Thu | Stickles, J 673279-180/1174 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER RE: LEVINE RETENTION |
| 10/21/10 Thu | Stickles, J 673279-180/1175 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL EXCHANGE BETWEEN J. BENDERNAGEL AND D. GOLDEN RE: NOVACK RETENTION |
| 10/21/10 Thu | Stickles, J 673279-180/1178 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: REED SMITH SUPPLEMENTAL RETENTION APPLICATION |
| 10/21/10 Thu | Stickles, J 673279-40/68 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Case Administration<br>CONFERENCE WITH P. REILLEY RE: POTENTIAL RUNG RE: STANDING STIPULATION AND NOVACK RETENTION AND TASKS TO BE COMPLETED |
| 10/22/10 Fri | Ratkowiak, P 673279-100/588 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. LUDWIG RE: SIDLEY MAY FEE APPLICATION |
| 10/22/10 Fri | Ratkowiak, P 673279-100/589 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: SIDLEY MAY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/22/10 Fri | Ratkowiak, P 673279-100/590 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. LUDWIG RE: FILING OF SIDLEY FEE APPLICATION |
| 10/22/10 Fri | Ratkowiak, P 673279-100/591 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY MAY FEE APPLICATION |
| 10/22/10 Fri | Ratkowiak, P 673279-100/592 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY MAY FEE APPLICATION |
| 10/22/10 Fri | Ratkowiak, P 673279-100/593 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS |
| 10/22/10 Fri | Ratkowiak, P 673279-100/594 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: KLEE AND HIS PROFESSIONALS |
| 10/22/10 Fri | Ratkowiak, P 673279-100/595 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/22/10 Fri | Ratkowiak, P 673279-100/596 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER RE: THIRD INTERIM FEE PERIOD |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1192 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR S. NOVACK |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1198 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1199 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1200 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO S. NOVACK RE: DOCKETED CONSENT ORDER RE: RETENTION OF NOVACK AND MACEY |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1201 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER MODIFYING SCOPE OF REED SMITH RETENTION |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1202 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF REED SMITH RETENTION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/22/10 Fri | Ratkowiak, P 673279-180/1203 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER RETAINING LEVINE SULLIVAN |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1204 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER RETAINING LEVINE SULLIVAN |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1205 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1206 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1207 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 EMAIL TO C. MEAZELL RE: SIGNED ORDER MODIFYING SCOPE OF RETENTION OF DOW LOHNES |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1208 | 0.20 | 0.20 | 45.00 | | MATTER NAME: Retention Matters<br>1 PREPARE PRO HAC MOTION FOR S. NOVACK |
| 10/22/10 Fri | Ratkowiak, P 673279-180/1209 | 0.10 | 0.10 | 22.50 | | MATTER NAME: Retention Matters<br>1 COORDINATE PAYMENT OF FILING FEE WITH USDC |
| 10/22/10 Fri | Stickles, J 673279-100/581 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY SEVENTEENTH FEE APPLICATION |
| 10/22/10 Fri | Stickles, J 673279-100/583 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: SIDLEY SEVENTEENTH FEE APPLICATION FOR FILING AND SERVICE |
| 10/22/10 Fri | Stickles, J 673279-100/584 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW ORDER APPROVING FINAL FEE APPLICATIONS FOR THE EXAMINER AND HIS PROFESSIONALS |
| 10/22/10 Fri | Stickles, J 673279-100/585 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE THIRD INTERIM COMPENSATION PERIOD |
| 10/22/10 Fri | Stickles, J 673279-180/1189 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Retention Matters<br>1 REVIEW EMAIL FROM K. LANTRY RE: SITRICK APPLICATION |
| 10/22/10 Fri | Stickles, J 673279-180/1190 | 0.10 | 0.10 | 57.50 | | MATTER NAME: Retention Matters<br>1 REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION OF DOW LOHNES PLLC |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/22/10 Fri | Stickles, J 673279-180/1191 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER MODIFYING THE SCOPE OF THE RETENTION AND EMPLOYMENT OF REED SMITH LLP |
| 10/22/10 Fri | Stickles, J 673279-180/1193 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH CHAMBERS RE: ADJOURNMENT OF SITRICK RETENTION APPLICATION |
| 10/22/10 Fri | Stickles, J 673279-180/1194 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. BENDERNAGEL RE: NOVACK RETENTION |
| 10/22/10 Fri | Stickles, J 673279-180/1195 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVISE PROPOSED ORDER RETAINING NOVACK |
| 10/22/10 Fri | Stickles, J 673279-180/1196 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. BENDERNAGEL RE: FINAL REVISED ORDER RE: NOVACK RETENTION |
| 10/22/10 Fri | Stickles, J 673279-180/1197 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH S. NOVACK RE: PRO HAC MOTION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/605 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: FILING NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY |
| 10/26/10 Tue | Ratkowiak, P 673279-100/606 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY |
| 10/26/10 Tue | Ratkowiak, P 673279-100/607 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FOURTH FILING OF LENDER FEE PAYMENT SUMMARY |
| 10/26/10 Tue | Ratkowiak, P 673279-100/608 | 0.40 | 0.40 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES RE: TWO OMNIBUS FEE ORDERS |
| 10/26/10 Tue | Ratkowiak, P 673279-100/609 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/610 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/611 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEVENTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/26/10 Tue | Ratkowiak, P 673279-100/612 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/613 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/614 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/615 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTH INTERIM FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/616 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/617 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/618 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/619 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF MCDERMOTT AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/620 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT AUGUST FEE APPLICATION |
| 10/26/10 Tue | Ratkowiak, P 673279-100/621 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST FEE APPLICATION |
| 10/26/10 Tue | Stickles, J 673279-100/603 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT'S AUGUST FEE STATEMENT |
| 10/26/10 Tue | Stickles, J 673279-100/604 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE MCDERMOTT AUGUST FEE STATEMENT FOR FILING AND SERVICE |
| 10/27/10 Wed | Ratkowiak, P 673279-100/628 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/27/10 Wed | Ratkowiak, P 673279-100/629 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE NOTICE OF MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |
| 10/27/10 Wed | Ratkowiak, P 673279-100/630 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |
| 10/27/10 Wed | Ratkowiak, P 673279-100/631 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |
| 10/27/10 Wed | Stickles, J 673279-100/623 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EXECUTE NOTICE OF MCDERMOTT QUARTERLY APPLICATION FOR FILING AND SERVICE |
| 10/27/10 Wed | Stickles, J 673279-100/627 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM R. ZAJAC RE: MCDERMOTT QUARTERLY APPLICATION |
| 10/28/10 Thu | Ratkowiak, P 673279-180/1211 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Retention Matters* <br> 1  REVIEW NOTICE OF SUBSTITUTION FOR W. HAZELTINE |
| 10/28/10 Thu | Stickles, J 673279-180/1210 | 0.50 | 0.50 | 287.50 | MATTER NAME: *Retention Matters* <br> 1  CONFERENCE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL RETENTION APPLICATION AND ORDINARY COURSE PROFESSIONAL FEE REVIEW |
| 10/29/10 Fri | Ratkowiak, P 673279-100/639 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL FROM C. MEAZELL RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/29/10 Fri | Ratkowiak, P 673279-100/640 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  PREPARE NOTICE DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/29/10 Fri | Ratkowiak, P 673279-100/641 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EFILE DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/29/10 Fri | Ratkowiak, P 673279-100/642 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SEPTEMBER FEE APPLICATION |
| 10/29/10 Fri | Stickles, J 673279-100/635 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW EMAIL FROM M. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 10/29/10 Fri | Stickles, J 673279-100/636 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1  REVIEW AND EXECUTE NOTICE OF DOW LOHNES FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/01/10 Mon | Pernick, N 675025-100/340 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS TO/FROM K. STICKLES RE: JONES DAY FEE APPLICATION |
| 11/01/10 Mon | Stahl, K 675025-100/338 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW AUGUST FEE APPLICATION |
| 11/01/10 Mon | Stickles, J 675025-100/339 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION |
| 11/01/10 Mon | Stickles, J 675025-180/1389 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: DAVIS WRIGHT RETENTION |
| 11/02/10 Tue | Stahl, K 675025-100/341 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 11/02/10 Tue | Stahl, K 675025-100/354 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: JONES DAY FIRST FEE APPLICATION |
| 11/02/10 Tue | Stahl, K 675025-100/355 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE, EFILE AND COORDINATE SERVICE RE: JONES DAY FIRST FEE APPLICATION |
| 11/02/10 Tue | Stahl, K 675025-100/356 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>DRAFT NOTICE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 11/02/10 Tue | Stahl, K 675025-180/1390 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE, EFILE AND COORDINATE SERVICE OF DAVIS WRIGHT TREMAINE RETENTION APPLICATION |
| 11/02/10 Tue | Stahl, K 675025-180/1395 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Retention Matters<br>DRAFT NOTICE RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/342 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO D. CHI RE: FILING OF FEE APPLICATIONS |
| 11/02/10 Tue | Stickles, J 675025-100/343 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH D. CHI RE: JONES DAY FEE APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/344 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW JONES DAY APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/02/10 Tue | Stickles, J 675025-100/345 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH D. CHI RE: FORM OF APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/346 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE NOTICE OF JONES DAY FEE APPLICATION FOR FILING |
| 11/02/10 Tue | Stickles, J 675025-100/347 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. LUDWIG RE: DAVIS WRIGHT FEE APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/348 | 0.40 | 0.40 | 230.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DAVIS WRIGHT TREMAINE LLP FEE APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/349 | 0.30 | 0.30 | 172.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH J. LUDWIG RE: FILING DAVIS WRIGHT TREMAINE LLP FEE APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-100/350 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE NOTICE OF DAVIS WRIGHT TREMAINE LLP FOR FILING AND SERVICE |
| 11/02/10 Tue | Stickles, J 675025-100/351 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH J. LUDWIG RE: EXHIBIT TO FEE APPLICATION DECLARATION |
| 11/02/10 Tue | Stickles, J 675025-100/352 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM D. CHI RE: JONES DAY FIRST FEE APPLICATION AS COUNSEL TO THE SPECIAL COMMITTEE |
| 11/02/10 Tue | Stickles, J 675025-180/1391 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  REVIEW EMAIL FROM C. KLINE RE: PRO HAC MOTION FOR SEYFARTH |
| 11/02/10 Tue | Stickles, J 675025-180/1392 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  CONFERENCE WITH J. LUDWIG RE: RETENTION OF DAVIS WRIGHT TREMAINE LLP |
| 11/02/10 Tue | Stickles, J 675025-180/1393 | 0.30 | 0.30 | 172.50 | MATTER NAME: Retention Matters<br>1  REVIEW DAVIS WRIGHT TREMAINE LLP RETENTION APPLICATION |
| 11/02/10 Tue | Stickles, J 675025-180/1394 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  REVIEW AND EXECUTE NOTICE RE: RETENTION OF DAVIS WRIGHT TREMAINE LLP |
| 11/03/10 Wed | Stickles, J 675025-180/1396 | 0.20 | 0.20 | 115.00 | MATTER NAME: Retention Matters<br>1  REVIEW AND REVISE SEYFARTH PRO HAC MOTION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/03/10 Wed | Stickles, J 675025-180/1397 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO C. KLINE RE: PRO HAC MOTION FOR SEYFARTH |
| 11/05/10 Fri | Stahl, K 675025-100/359 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/370 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JULY FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/371 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ & MARSAL SEVENTH INTERIM FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/372 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. JUNE FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/373 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. JULY FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/374 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. AUGUST FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/375 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD FRERES & CO. SEVENTH INTERIM FEE APPLICATION |
| 11/05/10 Fri | Stahl, K 675025-100/376 | 0.20 | 0.20 | 36.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/360 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD SEVENTH INTERIM FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/362 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT UNREDACTED FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/363 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/364 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/05/10 Fri | Stickles, J 675025-100/365 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER AUGUST FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/366 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC EIGHTEENTH FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/367 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ INTERIM FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/368 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 11/05/10 Fri | Stickles, J 675025-100/369 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 11/09/10 Tue | Ratkowiak, P 675025-100/381 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW NOTICE OF FEE APPLICATION RE: LEVINE SULLIVAN |
| 11/09/10 Tue | Ratkowiak, P 675025-100/382 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EFILE FEE APPLICATION RE: LEVINE SULLIVAN |
| 11/09/10 Tue | Ratkowiak, P 675025-100/383 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  TELEPHONE FROM AND EMAIL TO S. JONES RE: FILED FEE APPLICATION RE: LEVINE SULLIVAN |
| 11/09/10 Tue | Ratkowiak, P 675025-100/384 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION RE: LEVINE SULLIVAN |
| 11/09/10 Tue | Stickles, J 675025-100/379 | 0.10 | 0.10 | 57.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE LEVINE SULLIVAN FEE APPLICATION FOR FILING |
| 11/10/10 Wed | Ratkowiak, P 675025-100/385 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM AND EMAIL TO S. JONES RE: FEE APPLICATION PROCESS |
| 11/11/10 Thu | Ratkowiak, P 675025-100/389 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/390 | 0.20 | 0.20 | 45.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/11/10 Thu | Ratkowiak, P 675025-100/391 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN AUGUST FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/392 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/393 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/394 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/395 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/396 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED SEVENTH - NINTH FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/397 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED TENTH - TWELFTH FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/398 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 11/11/10 Thu | Ratkowiak, P 675025-100/399 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/416 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/417 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/418 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN AUGUST FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/419 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/12/10 Fri | Ratkowiak, P 675025-100/420 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/421 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/422 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/423 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED SEVENTH - NINTH FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/424 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED TENTH - TWELFTH FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/425 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG THIRD QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-100/426 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FOURTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Ratkowiak, P 675025-180/1398 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW MOTION TO DISQUALIFY AKIN GUMP AS COUNSEL TO AURELIUS |
| 11/12/10 Fri | Stickles, J 675025-100/402 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y THIRD QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/403 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FOURTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/406 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTEENTH FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/407 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/408 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIFTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/12/10 Fri | Stickles, J 675025-100/409 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER SEVENTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/410 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEVENTH FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/411 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC'S NINETEENTH FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/412 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTH QUARTERLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/413 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y COMBINED SEVENTH, EIGHTH AND NINTH MONTHLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-100/414 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y COMBINED TENTH, ELEVENTH AND TWELFTH MONTHLY FEE APPLICATION |
| 11/12/10 Fri | Stickles, J 675025-180/1399 | 0.80 | 0.80 | 460.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW MOTION TO DISQUALIFY AKIN GUMP FROM REPRESENTING AURELIUS CAPITAL AND SUPPORTING DECLARATIONS |
| 11/15/10 Mon | Ratkowiak, P 675025-100/432 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEPTEMBER FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/433 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EDELMAN SEPTEMBER FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/434 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. HATZENBUHLER RE: CERTIFICATION OF NO OBJECTION FOR PWC MONTHLY AND INTERIM FEE APPLICATIONS |
| 11/15/10 Mon | Ratkowiak, P 675025-100/435 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. HATZENBUHLER RE: CERTIFICATION OF NO OBJECTION FOR PWC AUGUST FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/436 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. HATZENBUHLER RE: PWC SEVENTH INTERIM FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/437 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH INTERIM FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/15/10 Mon | Ratkowiak, P 675025-100/438 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH INTERIM FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/439 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY MAY FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/440 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE UNREDACTED EXHIBITS TO DAVIS WRIGHT FEE APPLICATION FOR SUBMISSION TO CHAMBERS |
| 11/15/10 Mon | Ratkowiak, P 675025-100/441 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO J. KIM RE: FILING EDELMAN SEPTEMBER FEE APPLICATION |
| 11/15/10 Mon | Ratkowiak, P 675025-100/442 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF EDELMAN SEPTEMBER FEE APPLICATION |
| 11/15/10 Mon | Stickles, J 675025-180/1400 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW NOTICE OF HEARING TO DISQUALIFY AKIN |
| 11/16/10 Tue | Pernick, N 675025-180/1401 | 0.40 | 0.40 | 290.00 | 1 | MATTER NAME: Retention Matters REVIEW OAKTREE/ANGELO GORDON MOTION TO DISQUALIFY AKIN GUMP |
| 11/16/10 Tue | Stickles, J 675025-100/443 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY'S SEVENTEENTH FEE APPLICATION |
| 11/17/10 Wed | Ratkowiak, P 675025-100/444 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE FEE APPLICATION |
| 11/17/10 Wed | Ratkowiak, P 675025-100/446 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |
| 11/17/10 Wed | Ratkowiak, P 675025-180/1403 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION |
| 11/17/10 Wed | Reilley, P 675025-180/1402 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH L. HOFFMAN RE: PWC DISCLOSURES |
| 11/18/10 Thu | Ratkowiak, P 675025-100/452 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEE APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 11/18/10 Thu | Ratkowiak, P 675025-100/453 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/454 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEVENTH QUARTERLY FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/455 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/456 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/457 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/458 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-100/459 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/18/10 Thu | Ratkowiak, P 675025-180/1404 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Retention Matters* <br> 1 EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT RETENTION APPLICATION |
| 11/18/10 Thu | Stickles, J 675025-100/448 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE NOTICE RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 11/18/10 Thu | Stickles, J 675025-100/449 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: DAVIS WRIGHT FEES |
| 11/18/10 Thu | Stickles, J 675025-100/450 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FEE APPLICATION |
| 11/18/10 Thu | Stickles, J 675025-100/451 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/18/10 Thu | Stickles, J 675025-180/1405 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Retention Matters* <br> 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT RETENTION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/22/10 Mon | Ratkowiak, P 675025-100/466 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH S. JONES RE: LEVINE SULLIVAN FEE APPLICATION |
| 11/22/10 Mon | Ratkowiak, P 675025-100/467 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/22/10 Mon | Ratkowiak, P 675025-100/468 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SEPTEMBER FEE APPLICATION |
| 11/22/10 Mon | Ratkowiak, P 675025-180/1406 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO J. LUDWIG RE: RETENTION ORDER FOR DAVIS WRIGHT TREMAINE |
| 11/22/10 Mon | Ratkowiak, P 675025-180/1408 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  REVIEW DOCKETED ORDER RE: RETENTION OF DAVIS WRIGHT TREMAINE |
| 11/22/10 Mon | Ratkowiak, P 675025-180/1409 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO EPIQ RE: SERVICE OF DOCKETED ORDER RETAINING DAVIS WRIGHT TREMAINE |
| 11/22/10 Mon | Ratkowiak, P 675025-180/1410 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  REVIEW PACER RE: CORRECTED DOCKETED ORDER RETAINING DAVIS WRIGHT TREMAINE |
| 11/22/10 Mon | Stickles, J 675025-100/461 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES' SIXTEENTH FEE APPLICATION |
| 11/22/10 Mon | Stickles, J 675025-100/462 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: SUBMISSION OF FEE BINDERS FOR ORDINARY COURSE PROFESSIONAL |
| 11/22/10 Mon | Stickles, J 675025-100/463 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH D. GROTTINI RE: CERTIFICATION RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION |
| 11/22/10 Mon | Stickles, J 675025-100/464 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM N. HUNT RE: CERTIFICATION RE: DAVIS WRIGHT FEE APPLICATION |
| 11/22/10 Mon | Stickles, J 675025-180/1407 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  REVIEW SIGNED ORDER RE: DAVIS WRIGHT RETENTION |
| 11/23/10 Tue | Ratkowiak, P 675025-100/470 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/23/10 Tue | Ratkowiak, P 675025-100/474 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  TELEPHONE CALL AND EMAIL FROM AND TO S. JONES AND S. BERLIN RE: LEVINE SULLIVAN FEE APPLICATION |
| 11/23/10 Tue | Ratkowiak, P 675025-100/475 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKETED ORDER APPROVING DAVIS WRIGHT TREMAINE FEE APPLICATION AND EMAIL TO EPIQ RE: SERVICE OF ORDER |
| 11/23/10 Tue | Ratkowiak, P 675025-100/476 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE OF DOW LOHNES OCTOBER FEE APPLICATION |
| 11/23/10 Tue | Ratkowiak, P 675025-100/477 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE DOW LOHNES OCTOBER FEE APPLICATION |
| 11/23/10 Tue | Stickles, J 675025-100/471 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE NOTICE RE: DOW LOHNES SEVENTEENTH MONTHLY FEE APPLICATION FOR FILING |
| 11/23/10 Tue | Stickles, J 675025-100/472 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW SIGNED ORDER RE: DAVIS WRIGHT TREMAINE LLP FEES |
| 11/23/10 Tue | Stickles, J 675025-100/473 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES' FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/478 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/479 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL EXCHANGE WITH J. LUDWIG RE: LEVINE SULLIVAN INVOICES |
| 11/24/10 Wed | Ratkowiak, P 675025-100/480 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/481 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO S. BERLIN RE: LEVINE SULLIVAN FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/482 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  TELEPHONE FROM S. BERLIN RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/483 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|---|------|
| 11/24/10 Wed | Ratkowiak, P 675025-100/484 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH K. STICKLES RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/485 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/486 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 11/24/10 Wed | Ratkowiak, P 675025-100/487 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/493 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. LUDWIG RE: SIDLEY JUNE FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/494 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF SIDLEY 18TH FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/495 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY 18TH FEE APPLICATION |
| 11/29/10 Mon | Ratkowiak, P 675025-100/496 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY 18TH FEE APPLICATION |
| 11/29/10 Mon | Reilley, P 675025-100/490 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION |
| 11/29/10 Mon | Stickles, J 675025-100/489 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH D. CHI RE: JONES DAY MONTHLY FEE APPLICATION |
| 11/29/10 Mon | Stickles, J 675025-100/491 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 11/29/10 Mon | Stickles, J 675025-100/492 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH D. CHI RE: MONTHLY FEE APPLICATION |
| 11/30/10 Tue | Pernick, N 675025-100/499 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW K. STICKLES 11/30 EMAIL RE: US TRUSTEE PROFESSIONAL FEE INQUIRY |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/10 Tue | Ratkowiak, P 675025-100/509 | 0.20 | 0.20 | 45.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL EXCHANGE WITH D. CHI RE: FILING JONES DAY SECOND FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/510 | 0.40 | 0.40 | 90.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/511 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH K. STICKLES RE: PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/512 | 0.20 | 0.20 | 45.00 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO S. FINSETH RE: REVISIONS TO PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/513 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 TELEPHONE FROM S. FINSETH RE: REVISIONS TO PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/515 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT OCTOBER FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/516 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 CONFERENCE WITH K. STICKLES RE: NOTICES OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: CERTAIN PWC FEE APPLICATIONS |
| 11/30/10 Tue | Ratkowiak, P 675025-100/517 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/518 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTEENTH MONTHLY FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/519 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/520 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION RE: PWC SIXTH INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/521 | 0.10 | 0.10 | 22.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO D. CHI RE: JONES DAY MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS |
| 11/30/10 Tue | Ratkowiak, P 675025-100/522 | 0.30 | 0.30 | 67.50 | | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE RE: JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/10 Tue | Ratkowiak, P 675025-100/523 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS |
| 11/30/10 Tue | Ratkowiak, P 675025-100/524 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF JONES DAY SEVENTH MONTHLY FEE APPLICATION RE: ANTITRUST MATTERS |
| 11/30/10 Tue | Ratkowiak, P 675025-100/525 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM S. FINSETH RE: REVISED PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/526 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/527 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/528 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PWC SIXTH AMENDED INTERIM FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/529 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: PWC AMENDED SIXTEENTH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/530 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE PWC AMENDED SIXTEENTH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/531 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PWC AMENDED SIXTEENTH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/532 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: PWC TWENTIETH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/533 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE PWC TWENTIETH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/534 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF PWC TWENTIETH FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/535 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE RE: JONES DAY SECOND FEE APPLICATION |

EXHIBIT G
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/30/10 Tue | Ratkowiak, P 675025-100/536 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE JONES DAY SECOND FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/537 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY SECOND FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/538 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM J. ZAJAC RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/539 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 11/30/10 Tue | Ratkowiak, P 675025-100/540 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE MCDERMOTT OCTOBER FEE APPLICATION |
| 11/30/10 Tue | Stickles, J 675025-100/500 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW, REVISE AND EXECUTE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: PWC PRIOR INTERIM APPLICATION |
| 11/30/10 Tue | Stickles, J 675025-100/501 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM D. CHI AND P. RATKOWIAK RE: JONES DAY FEE APPLICATION |
| 11/30/10 Tue | Stickles, J 675025-100/502 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: JONES DAY SECOND FEE APPLICATION |
| 11/30/10 Tue | Stickles, J 675025-100/503 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEES |
| 11/30/10 Tue | Stickles, J 675025-100/505 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: MCDERMOTT OCTOBER FEE STATEMENT FOR FILING |
| 11/30/10 Tue | Stickles, J 675025-100/506 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF PWC AMENDED FEE APPLICATION FOR FILING |
| 11/30/10 Tue | Stickles, J 675025-100/507 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE OF PWC AMENDED INTERIM FEE APPLICATION FOR FILING |
| 11/30/10 Tue | Stickles, J 675025-100/508 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW, REVISE AND EXECUTE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATION |

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/10 Tue | Stickles, J 675025-180/1411 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Retention Matters* |
| | | | | | 1 | EMAIL TO K. KANSA AND J. LUDWIG RE: SUPPLEMENTAL DECLARATION |
| 11/30/10 Tue | Stickles, J 675025-180/1412 | 0.10 | 0.10 | 57.50 | | *MATTER NAME: Retention Matters* |
| | | | | | 1 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL DECLARATION |
| 11/30/10 Tue | Stickles, J 675025-180/1413 | 0.20 | 0.20 | 115.00 | | *MATTER NAME: Retention Matters* |
| | | | | | 1 | REVIEW PWC SUPPLEMENTAL DECLARATION |
| Total | | | 138.40 | $45,740.00 | | |

Number of Entries:     770

EXHIBIT G

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 2.90 | 2,102.50 |
| Ratkowiak, P | 88.70 | 19,957.50 |
| Reilley, P | 3.60 | 1,368.00 |
| Stahl, K | 6.40 | 1,152.00 |
| Stickles, J | 36.80 | 21,160.00 |
| | 138.40 | $45,740.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.70 | 262.50 |
| Fee Application Matters/Objections | 92.30 | 27,251.50 |
| Litigation/General (Except Automatic Stay Relief) | 0.80 | 180.00 |
| Preparation for and Attendance at Hearings | 1.80 | 405.00 |
| Retention Matters | 42.80 | 17,641.00 |
| | 138.40 | $45,740.00 |