

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003504
Client Matter 90795-30390

For professional services rendered and expenses incurred through
December 31, 2011 re Fee Applications

Fees                                                                    $66,653.00

**Total Due This Bill**                                                 $66,653.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | MT Gustafson | Revise response to Fee Examiner's 6th preliminary report (.2); Draft response to Fee Examiner's 6th preliminary report (4.8); Mtg. w/ S. Robinson re: Fee Examiner's 6th preliminary report (.2); Mtg. w/ J. Ludwig re: Fee Examiner's 6th preliminary report (.2) | 5.40 |
| 12/01/11 | JK Ludwig | Draft response to fee examiner's 6th quarterly report (7.2); telephone call with fee examiner re: same (0.6) | 7.80 |
| 12/01/11 | DJ Lutes | Preparation of 35th monthly fee application | .40 |
| 12/01/11 | SW Robinson | Review billing records (1.5): review examiner charts (1.2); draft response to fee examiner report (4.1) | 6.80 |
| 12/01/11 | LR Slaby | Edit response to Preliminary Report regarding 6th Quarterly Fee Application. | .60 |
| 12/01/11 | SL Summerfield | Case docket research re hearing agendas (1.30), examiner related documents (.60), and disclosure transcript (.60) for S. Robinson | 2.50 |
| 12/02/11 | MT Gustafson | Revise response to Fee Examiner's 6th preliminary report | .50 |
| 12/02/11 | KP Kansa | Review response to fee examiner for sixth quarterly period and comment on same (.9); provide comments on same to J. Ludwig (.1); email J. Ludwig re: expense issues and review materials re: same (.1) | 1.10 |
| 12/02/11 | JK Ludwig | Draft response to fee examiner's 6th quarterly report (10.3); emails to fee examiner re: same (0.3) | 10.60 |
| 12/02/11 | DJ Lutes | Preparation of 35th monthly fee application | .30 |
| 12/02/11 | SW Robinson | Draft revisions to response to fee examiner report | 4.20 |
| 12/04/11 | KP Kansa | Review and comment on response to Fee Auditor for Sixth Interim Period | 5.00 |
| 12/05/11 | MT Gustafson | Edit response to Fee Examiner's 6th preliminary report (.1); Mtg w/ J. Ludwig re: Response to Fee Examiner's 7th preliminary report (.2) | .30 |
| 12/05/11 | KP Kansa | Office conference J. Ludwig re: fee application preparation | .20 |
| 12/05/11 | JK Ludwig | Revise and finalize Sidley's response to the Fee Examiner's 6th preliminary report (1.6); emails with the Fee Examiner re: same (0.2); draft Sidley's response to the Fee Examiner's 7th preliminary report (0.9); revise Sidley's 35th monthly fee application (4.0); emails to timekeepers re: confidentiality of matters (0.5) | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/11 | DJ Lutes | Preparation of 35th monthly fee application | 2.10 |
| 12/05/11 | SW Robinson | Draft research regarding Fee Examiner expense question (.2); send email to J. Ludwig regarding same (.1) | .30 |
| 12/05/11 | LR Slaby | Meet with J. Ludwig and M. Gustafson concerning 7th response and 12th application | .20 |
| 12/06/11 | K Gmoser | Preparation of 35th monthly fee application | .30 |
| 12/06/11 | MT Gustafson | Review task list for response to Fee Examiner's 7th preliminary report | .30 |
| 12/06/11 | T Katata | Preparation of 35th monthly fee application | 2.90 |
| 12/06/11 | JK Ludwig | Review fee examiner's final report (0.3); email to J. Conlan re: same (0.2); email to P. Ratkowiak re: form of fee order for 12/13 hearing (0.1); email to fee examiner re: fee hearings (0.1); emails with D. Beezie re: 12/13 fee hearing (0.3); email to D. Liebentritt and D. Beezie re: 35th monthly fee application (0.2); review Sidley fee requests (0.7); revise 35th monthly fee application (1.0); emails to timekeepers re: same (0.3) | 3.20 |
| 12/06/11 | DJ Lutes | Preparation of 35th monthly fee application | 1.70 |
| 12/07/11 | K Gmoser | Preparation of 35th monthly fee application | 1.80 |
| 12/07/11 | MT Gustafson | E-mail to J. Ludwig re: response to Fee Examiner's 7th preliminary report (.1) | .10 |
| 12/07/11 | JK Ludwig | Draft Sidley's response to the Fee Examiner's 7th preliminary report (0.5); emails with M. Gustafson, S. Robinson, L. Slaby, and S. Summerfield re: same (0.2); revise Sidley's 35th monthly fee application (0.5) | 1.20 |
| 12/07/11 | DJ Lutes | Preparation of 35th monthly fee application | .40 |
| 12/08/11 | K Gmoser | Preparation of 35th monthly fee application | .40 |
| 12/08/11 | T Katata | Preparation of 35th monthly fee application | 1.60 |
| 12/08/11 | JK Ludwig | Revise 35th monthly fee application (3.2); email to M. Fischer re: confidentiality of matters (0.2) | 3.40 |
| 12/08/11 | DJ Lutes | Preparation of 35th monthly fee application | .90 |
| 12/08/11 | KA Nelms | Preparation of the 35th monthly fee application | 2.60 |
| 12/09/11 | JK Ludwig | Revise 35th monthly fee application (4.5); emails to timekeepers re: same (0.1) | 4.60 |
| 12/09/11 | DJ Lutes | Preparation of 35th monthly fee application | 1.00 |
| 12/09/11 | KA Nelms | Preparation of the 35th monthly fee application | 2.20 |
| 12/12/11 | K Gmoser | Preparation of 35th monthly fee application | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 12/12/11 | T Katata | Preparation of 35th monthly fee application | 4.30 |
| 12/12/11 | JK Ludwig | Email to D. Lutes re: invoice confidentiality | .10 |
| 12/12/11 | DJ Lutes | Preparation of 35th monthly fee application | 1.40 |
| 12/12/11 | D Stamatova | Preparation of 35th monthly fee application | .30 |
| 12/12/11 | D Stamatova | Preparation of 35th monthly fee application | 4.30 |
| 12/13/11 | K Gmoser | Preparation of 35th monthly fee application | 1.90 |
| 12/13/11 | MT Gustafson | Draft response to Fee Examiner's 7th preliminary report (3.0) | 3.00 |
| 12/13/11 | DJ Lutes | Preparation of 35th monthly fee application | 2.30 |
| 12/13/11 | KA Nelms | Preparation of the 12th quarterly fee application | 3.90 |
| 12/13/11 | D Stamatova | Preparation of 35th monthly fee application | .60 |
| 12/14/11 | K Gmoser | Preparation of 35th monthly fee application | 4.10 |
| 12/14/11 | MT Gustafson | Mtg. w/ J. Ludwig re: Revise 35th monthly fee application (.2); Revise 35th monthly fee application (3.6) | 3.80 |
| 12/14/11 | JK Ludwig | Emails with J. Jensen, D. Lutes, L. Slaby, M. Gustafson, and S. Robinson re: 35th monthly fee application (0.2); revise 35th monthly fee application (2.5) | 2.70 |
| 12/14/11 | DJ Lutes | Preparation of 35th monthly fee application | 1.80 |
| 12/14/11 | BH Myrick | Emails w/ M. Gustafson re: Arbitron fees | .10 |
| 12/14/11 | SW Robinson | Revise 35th monthly fee application | 1.10 |
| 12/14/11 | LR Slaby | Revise 35th monthly fee application. | .70 |
| 12/14/11 | D Stamatova | Preparation of 35th monthly fee application | .80 |
| 12/15/11 | K Gmoser | Preparation of 35th monthly fee application | 3.70 |
| 12/15/11 | MT Gustafson | Draft inserts for Response to Fee Examiner re: 7th Quarterly Fee Application (1.4) | 1.40 |
| 12/15/11 | JK Ludwig | Revise 35th monthly fee application (1.9) | 1.90 |
| 12/15/11 | DJ Lutes | Preparation of 35th monthly fee application | .80 |
| 12/16/11 | K Gmoser | Preparation of 35th monthly fee application | 1.10 |
| 12/16/11 | MT Gustafson | Draft inserts for Response to Fee Examiner re: 7th Quarterly Fee Application (.1) | .10 |
| 12/16/11 | JK Ludwig | Revise 35th monthly fee application (1.3) | 1.30 |
| 12/16/11 | SW Robinson | Review Fee Examiner's Seventh Quarterly Preliminary Report (.3); review Sidley's records related to same (.5); draft response to Fee Examiner's report (.5). | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/11 | LR Slaby | Draft response to Fee Examiners Preliminary Report (7th Quarterly) | 2.30 |
| 12/19/11 | MT Gustafson | Draft inserts for Response to Fee Examiner re: 7th Quarterly Fee Application (2.0); Meeting with J. Ludwig re: same (.1) | 2.10 |
| 12/19/11 | JK Ludwig | Emails to S. Robinson, M. Gustafson, L. Slaby, and S. Summerfield re: response to Fee Examiner's 7th preliminary report | .10 |
| 12/19/11 | DJ Lutes | Preparation of 35th monthly fee application | .40 |
| 12/19/11 | LR Slaby | Draft response to Fee Examiners Preliminary Report (7th Quarterly) | 3.10 |
| 12/19/11 | SL Summerfield | Review fee invoices, and prepare working materials for attorneys (1.0); research hearings, review agendas and prepare spreadsheet of same for J. Ludwig (2.10) review case docket and revise contents of brief re docket entries for J. Ludwig (.30) | 3.40 |
| 12/20/11 | MT Gustafson | Draft response to Fee Examiner's report on 7th Interim Fee Period entries (5.2); E-mails with D. Lutes re: questioned time entries (.3); E-mails with T. Ross re: questioned time entries (.1); T/C with T. Ross re: questioned time entries (.2); E-mails with J. Ducayet re: questioned time entries (.1); | 5.90 |
| 12/20/11 | JK Ludwig | Emails with M. Gustafson re: response to Fee Examiner's 7th preliminary report | .10 |
| 12/20/11 | DJ Lutes | Preparation of 35th monthly fee application (.30) research and prepare summary re: response to fee examiner for the 7th fee period (.50); email M. Gustafson re: same (.20) | 1.00 |
| 12/20/11 | TE Ross | Respond to fee objections re: deposition preparation (0.2) | .20 |
| 12/20/11 | LR Slaby | Draft response to Fee Examiners Preliminary Report (7th Quarterly). | 1.60 |
| 12/21/11 | JW Ducayet | Review and respond to email from J. Ludwig regarding fee confidentiality issues | .30 |
| 12/21/11 | MT Gustafson | E-mails w/ J. Ducayet & J. Ludwig re: Response to Fee Examiner (.3); Draft inserts to Fee Examiner's Objection to 7th Interim Fee Period (.4) | .70 |
| 12/21/11 | JK Ludwig | Emails and telephone call with J. Jensen re: 35th monthly fee application (0.1); emails to D. Liebentritt re: same (0.2) | .30 |
| 12/21/11 | DJ Lutes | Preparation of 35th monthly fee application | 2.40 |
| 12/21/11 | KA Nelms | Preparation of the 35th monthly fee application (2.10); preparation of the 12th quarterly fee application (2.10) | 4.20 |
| 12/21/11 | SW Robinson | Revise 35th monthly fee application | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/11 | JK Ludwig | Emails with J. Jensen re: 32-34th monthly fee applications (0.1); email to J. Conlan re: same (0.1) | .20 |
| 12/22/11 | DJ Lutes | Preparation of 35th monthly fee application | .50 |
| 12/22/11 | KA Nelms | Preparation of the 12th quarterly fee application | 4.40 |
| 12/22/11 | SW Robinson | Revise 35th monthly fee application | .50 |
| 12/27/11 | BE Dennis | Respond to Fee Examiner request re: 7th Interim Fee Period | .80 |
| 12/27/11 | MT Gustafson | Draft response inserts to Fee Examiner's 7th Quarterly objections (.6); Read & reply to e-mails w/ B. Dennis re: questioned time entries (.4) | 1.00 |
| 12/27/11 | JK Ludwig | Email to J. Conlan re: quarterly fee request | .40 |
| 12/28/11 | MT Gustafson | Draft response inserts to Fee Examiner's 7th Quarterly objections (.5) | .50 |
| 12/28/11 | DJ Lutes | Preparation of 35th monthly fee application | .20 |
| 12/28/11 | D Stamatova | Preparation of 35th monthly fee application | 1.50 |
| 12/29/11 | DJ Lutes | Preparation of 35th monthly fee application | .50 |
| 12/29/11 | SW Robinson | Draft response to Fee Examiner's 7th preliminary report. | 2.50 |
| 12/29/11 | D Stamatova | Preparation of 35th monthly fee application | 3.50 |
| 12/30/11 | SW Robinson | Draft response to Fee Examiner's 7th preliminary report. | 1.30 |
| | | **Total Hours** | **180.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003504
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 6.30 | $750.00 | $4,725.00 |
| JW Ducayet | .30 | 750.00 | 225.00 |
| JK Ludwig | 45.10 | 535.00 | 24,128.50 |
| SW Robinson | 18.90 | 425.00 | 8,032.50 |
| BH Myrick | .10 | 425.00 | 42.50 |
| MT Gustafson | 25.10 | 375.00 | 9,412.50 |
| LR Slaby | 8.50 | 375.00 | 3,187.50 |
| TE Ross | .20 | 365.00 | 73.00 |
| BE Dennis | .80 | 300.00 | 240.00 |
| DJ Lutes | 18.10 | 300.00 | 5,430.00 |
| KA Nelms | 17.30 | 255.00 | 4,411.50 |
| K Gmoser | 13.70 | 240.00 | 3,288.00 |
| SL Summerfield | 5.90 | 200.00 | 1,180.00 |
| D Stamatova | 11.00 | 115.00 | 1,265.00 |
| T Katata | 8.80 | 115.00 | 1,012.00 |
| **Total Hours and Fees** | **180.10** | | **$66,653.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003505
Client Matter 90795-30410

For professional services rendered and expenses incurred through
December 31, 2011 re Executory Contracts and Leases

Fees                                                                                          $214.00

**Total Due This Bill**                                                          $214.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32003505
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/11 | JK Ludwig | Telephone call with L. Washburn re: Nielsen contracts | .40 |
| | | **Total Hours** | **.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003505
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .40 | $535.00 | $214.00 |
| **Total Hours and Fees** | **.40** | | **$214.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003506
Client Matter 90795-30470

For professional services rendered and expenses incurred through
December 31, 2011 re Litigated Matters

Fees                                                                                    $462,087.00

**Total Due This Bill**                                                       **$462,087.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | GE Bedoya | (Crab House) Research case law on evidentiary questions for class certification motions (3.7); compile memo with findings for B. Hirth (4.0) | 7.70 |
| 12/01/11 | JF Bendernagel | Correspondence with client regarding MDL hearing (.4); prepare opposition to Noteholder motion for reconsideration (1.3); telephone calls with J. Boelter regarding same (.3); prepare pleading regarding schedule (.5); office conference with D. Miles regarding same (.3); telephone call with J. Boelter regarding same (.2); telephone call with D. Eldersveld regarding tax issues (.7); telephone call with B. Krakauer regarding same (.5); telephone call with T. Ross regarding same (.1) | 4.30 |
| 12/01/11 | MW Davis | Review, respond to email from J. Samuels re: hearing before the Judicial Panel on Multidistrict Litigation, and MDL oral argument requests | .20 |
| 12/01/11 | CJ Garry | (Crab House) Meet with R. Hirth to discuss litigation research into class certification motions (.5); conduct litigation research (4.9) | 5.40 |
| 12/01/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.4); T/C w/ K. Mills re: D&O preference actions (.1) | .50 |
| 12/01/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding letter filed by plaintiffs discussing Hoy and DSA defendants (.1), research issues regarding court's ability to lift bankruptcy stay (.4), and discuss bankruptcy stay issues with B. Hirth (.2) | .70 |
| 12/01/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re class issues (.10), conference w/C. Gary re class research (.20); analysis of class opposition (6.10); review plaintiffs' automatic stay submission (.10), review cited cases (.70), J. Hurley rules (.10), and telephone call, correspondence w/D. Bralow (.20) and correspondence w/J. Ludwig (.10) and conference w/T. Hargadon (.10) re lifting stay issues | 7.70 |
| 12/01/11 | GM King | Review shareholder suit pleadings (0.5); revise shareholder suit chart (0.2) | .70 |
| 12/01/11 | CL Kline | Review class action claim issues with M. Gustafson | .10 |
| 12/01/11 | KT Lantry | Review report of JPML hearing from J. Samuels | .20 |
| 12/01/11 | DM Miles | Conferences with J. Bendernagel on scheduling memorandum (.6); research for and revision of scheduling memorandum (5.9); review DCL reconsideration response (.3) | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2); | 2.20 |
| 12/01/11 | TE Ross | Review past week's case filings and media reports (0.6); review transcript of 11/22 hearing (1.2); review Third Amended Joint Plan of Reorganization filed by DCC plan proponents and Allocation dispute protocol (0.6); meet with J. Bendernagel re: litigation trust research (0.2); research litigation trust per request of J. Bendernagel (1.2) | 3.80 |
| 12/01/11 | JG Samuels | Final prep for JPML hearing, review latest filed pleadings (.7); attend hearing before JPML on motion to transfer SLCFC actions, various meetings with client, counsel before and after hearing to discuss same (3.2); draft e-mail to client, Sidley attorneys re highlights of JPML hearing (.3); several follow-up e-mails from/to D. Eldersveld re details of oral argument and likely next steps and review JPML Rules re same (.5); review updated SLCFC summary (.1) | 4.80 |
| 12/01/11 | SL Summerfield | Review brief, research cases and circulate files to Sidley attorneys | .50 |
| 12/01/11 | AM Unger | (Crab House) Review R. Harwood letter to Judge Hurley re: Hoy and DSA issues (.1); review J. Ludwig email re: bankruptcy stay issues (.1); review R. Hirth emails re: bankruptcy stay (.1); emails to and from R. Hirth re: bankruptcy discharge (.1); teleconferences with R. Hirth re: class certification strategy (.2); analysis of class certification discovery issues (.8) | 1.40 |
| 12/02/11 | GE Bedoya | (Crab House) Draft memo for B. Hirth regarding three evidentiary issues | 2.60 |
| 12/02/11 | GE Bedoya | (Crab House) Revise memo for B. Hirth | .40 |
| 12/02/11 | GE Bedoya | (Crab House) Conduct research for B. Hirth on 2d Circuit case law | 2.30 |
| 12/02/11 | GE Bedoya | (Crab House) Confer with B. Hirth regarding research, memo | .20 |
| 12/02/11 | GE Bedoya | (Crab House) Research for B. Hirth on 2d Circuit case law | .20 |
| 12/02/11 | JF Bendernagel | Review of comments on opposition to motion for reconsideration (.5); telephone call with E. Moskowitz regarding same (.1); prepare pleading regarding schedule (1.0); telephone call with J. Boelter regarding same (.2); telephone call with D. Miles regarding same (.1); review of recent cites regarding value of litigation trust clauses (.5); telephone call with D. Eldersveld regarding meeting with E. Hartenstein (.4); prepare Scheduling Order (1.1); telephone call with D. LeMay | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.2); telephone call with J. Johnston regarding same (.3); telephone call with J. Sottile regarding MDL proceeding (.3); review of revised draft of pleading regarding schedule (1.0); telephone calls with J. Boelter regarding same (.3); telephone call with K. Lantry regarding same (.3); conference call with J. Boelter and A. Stromberg re additional litigation issue (.2) | |
| 12/02/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .40 |
| 12/02/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re stay issues (.10) and correspondence w/D. Bralow re stay strategy (.50); telephone call w/A. Unger re discovery (.10); revise draft document requests and 30(b)(6) notices to seven plaintiffs (1.50); conference w/G. Bedoya re miscellaneous evidentiary issues (.20); caselaw and fact review and drafting class opposition (5.50) | 7.90 |
| 12/02/11 | GM King | Review shareholder suit dockets (0.4); revise shareholder suit chart (0.3) | .70 |
| 12/02/11 | KT Lantry | Telephone call with D. Eldersveld re: issues involving defense counsels' fees (.3); e-mails with J. Meer and M. St. James re: Neuman settlement (.3); review Crabhouse litigation status (.2) | .80 |
| 12/02/11 | JK Ludwig | Email to D. Twomey re: status update concerning avoidance actions (0.2); draft amendment 2 to intercompany tolling agreement (0.2); draft certification of counsel relating to same (0.2); review comments to tolling agreement from vendor's counsel (0.1); emails to vendor's counsel re: amendment to tolling agreement (0.1) | .80 |
| 12/02/11 | DM Miles | Conferences with J. Bendernagel regarding scheduling memorandum (.7); research for and revision of scheduling memorandum (6.1) | 6.80 |
| 12/02/11 | RA Murray | (Crab House) Telephone calls and Fax documents to the courts | 1.50 |
| 12/02/11 | BH Myrick | Docket research re: state law actions (1.0); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.2); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Samuels re: MDL (.1); review proceeding summary (.2); emails w/ J. Boelter re: same (.1) | 2.50 |
| 12/02/11 | TA Paskowitz | (Crab House) Meet with R. Hirth and P. McGowan to discuss allocation (0.3); review documents re Media Masters and allocation (1.0); correspondence with R. Hirth re stipulation of dismissal in Arnold Chevrolet matter (0.2) | 1.50 |
| 12/02/11 | SW Robinson | Research fraudulent transfer litigation | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/11 | TE Ross | Research litigation trust per request of J. Bendernagel (1.9); email conversation with P. Wackerly, J. Ludwig, and A. Stromberg re: same (0.1); email conversation with J. Bendernagel re: same (0.1) | 2.10 |
| 12/02/11 | JG Samuels | E-mail from B. Myrick re SLCFC status update, reply e-mail to B. Myrick re 12/1 JPML hearing | .30 |
| 12/02/11 | DM Twomey | Review e-mails, other materials from J. Ludwig regarding intercompany tolling agreement extension | .30 |
| 12/02/11 | AM Unger | (Crab House) Review D. Bralow email re: bankruptcy stay issue (.1) review R. Hirth email re: strategy on bankruptcy stay issues (.1); review G. Bedoya memo re: evidence issues (.3) | .50 |
| 12/03/11 | JF Bendernagel | Prepare scheduling pleadings | 2.50 |
| 12/03/11 | RW Hirth | (Crab House) Correspondence with D. Bralow re discovery (.10); review Brennan materials (.60); review and analysis re caselaw concerning guilty pleas, convictions and party admissions (1.10); draft class opposition arguments (1.20) | 3.00 |
| 12/03/11 | DM Miles | Call to and from J. Bendernagel regarding confirmation objection, adversary proceeding and contested matter categories | .20 |
| 12/04/11 | JF Bendernagel | Prepare scheduling pleadings (.7); Prepare opposition to reconsideration motion (.8) | 1.50 |
| 12/04/11 | RW Hirth | (Crab House) Fact analysis re class opposition | 1.50 |
| 12/04/11 | DM Miles | Research into application of confirmation, objection, adversary proceeding and contested matter categories to Allocation Disputes (4.1) | 4.10 |
| 12/05/11 | JF Bendernagel | Review documents in prepration for (.5) and participate in a conference call with C. Bigelow and D. Eldersveld regarding valuation issues (1.5); telephone call with K. Lantry regarding same (.3); telephone call with D. Eldersveld regarding same (.5); review of draft response to motion for reconsideration (.3); draft pleading regarding scheduling order (1.5); telephone call with A. Stromberg regarding same (1.0); telephone call with D. Liebentritt regarding same (.5); telephone call with J. Johnson regarding same (.3); review of draft scheduling order (.5); telephone calls with Chadbourne regarding same (.4); review of correspondence regarding MDL proceeding (.3); telephone call with D. Deutsch regarding the applicability issue (.4); review of draft from Chadbourne regarding same (.3); telephone calls with D. Miles regarding same (.5); review of draft memos regarding same (.5); review of draft scheduling order (.5) | 9.80 |
| 12/05/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conveyance actions | |
| 12/05/11 | RW Hirth | (Crab House) Revise discovery requests (.30); correspondence with D. Bralow re: same (.10); telephone call w/D. Bralow re discovery and affidavits (.10); draft class opposition (7.30) | 7.80 |
| 12/05/11 | GM King | Review shareholder suit docket (0.4); revise shareholder suit chart (0.3) | .70 |
| 12/05/11 | CL Kline | Review and respond to amNew York class action inquiry from class counsel (0.2), discuss same with M. Palmer (0.1) | .30 |
| 12/05/11 | EJ Kreis | Research case law for D. Miles | .30 |
| 12/05/11 | KT Lantry | Telephone call with D. Deutsch re: dismissal of litigation against small shareholders (.3); e-mails and telephone call with D. Deutsch, K. Mills and J. Marrero re: D&O claim (.2); e-mails with A. Goldfarb and B. Whittman re: information production (.3); e-mails with J. Lotsoff and D. Eldersveld re: litigation matters (.2); review MDL docket status (.2); review documents re: bonus deferral plan (.3) and telephone call and e-mails re: same with J. Lotsoff and D. Eldersveld (.3) | 1.80 |
| 12/05/11 | JK Ludwig | Review email from R. Stone re: avoidance tolling agreements (0.1); email to client re: intercompany tolling agreement (0.1); emails to counsel for vendors re: tolling agreement amendments (0.5); emails with R. Stone and J. Rodden re: same (0.1); telephone with P. Reilley re: same (0.1); review and respond to email from D. Feinberg re: class action settlement inquiry (0.1); email to C. Kline re: response to same (0.1) | 1.10 |
| 12/05/11 | DM Miles | Draft and edit memorandum to J. Bendernagel on application of confirmation objection, adversary proceeding and contested matter categories to Allocation Disputes (2.1); conferences with J. Bendernagel regarding UCC comments on scheduling memorandum and jurisdiction (.7); research into jurisdiction related to scheduling memorandum (5.9) | 8.70 |
| 12/05/11 | KS Mills | T/call w/K. Lantry re: issue related to certain complaint (.1); t/call w/J. Ludwig re: same (.1); review/analysis of related materials (.2) | .40 |
| 12/05/11 | RA Murray | (Crab House) T/cs and Fax Documents to court re: transcripts | 1.00 |
| 12/05/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2); prepare for Company cumulative docket update (.7); emails w/ J. Steen re: state law actions (.1) | 3.10 |
| 12/05/11 | TA Paskowitz | (Crab House) Correspondence with R. Murray re court | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transcript | |
| 12/05/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 12/05/11 | TE Ross | Email conversation with P. Ratkowiak re: Tribune hearings (0.1) | .10 |
| 12/05/11 | JG Samuels | Review application for leave to file supplemental brief filed by respondents in JPML proceeding (.2); e-mail to client, Sidley attorneys re same (.1); e-mail to J. Sottile re same (.1); e-mails from/to B. Myrick re same (.1); review JPML docket, review minute order denying application for leave to file supplemental brief (.1); e-mails to/from client, Sidley attorneys re same and e-mails to/from J. Sottile re same (.1); e-mails from/to B. Myrick re same (.2); e-mail to K. Lantry, e-mail from S. Luna re materials on reversion of fraudulent transfer claims (.1); review Tribune dockets (main case, adversary) and brief review of filed pleadings (.2) | 1.20 |
| 12/06/11 | JF Bendernagel | Review of response to motion for reconsideration (.3); telephone call with A. Chang regarding same (.2); telephone call with K. Stickles regarding same (.3); review of draft comments regarding scheduling pleading (1.0); telephone calls with A. Stromberg regarding same (.7); review of material regarding employment matter (1.0); telephone calls with D. Eldersveld regarding same (.3); conference call with B. Whittman, C. Bigelow and D. Eldersveld regarding valuation (1.0); review of response regarding motion for reconsideration and scheduling (2.0); telephone call with J. Sottile regarding status (.5); telephone call with J. Johnston regarding scheduling (.3); office conference with T. Ross regarding open issues (.5); review of valuation material (.5) | 8.60 |
| 12/06/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .40 |
| 12/06/11 | RW Hirth | (Crab House) Correspondence with D. Bralow and A. Unger re Cablevision conference call (.10); analysis of potential fact affidavits for class briefing (.50); draft class opposition (5.20); analysis of fourth amended complaint (2.00) | 7.80 |
| 12/06/11 | CM Kenney | Attend telephone conference with D. Liebentritt, D. Eldersveld, B. Whittman, C. Bigelow and J. Bendernagel regarding valuation | .70 |
| 12/06/11 | GM King | Review shareholder suits (0.6); revise shareholder suit chart (0.3) | .90 |
| 12/06/11 | KT Lantry | Draft letter re: bonus deferral plan claim by J. Rodden (.5); telephone calls and e-mails with D. Eldersveld and K. Stickles re: employee settlement and certificate of non-objection (.4); e-mails with J. Meer re: Neuman settlement (.1); telephone call | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to D. Deutsch re: scheduling call on dismissal of various shareholder actions (.2) | |
| 12/06/11 | JK Ludwig | Telephone call with A. Stromberg re: motion to dismiss (0.1); review motion to dismiss (0.2); discuss objection with K. Kansa and L. Slaby (0.2); email to counsel for vendor re: tolling agreement amendment (0.1) | .60 |
| 12/06/11 | DM Miles | Conference with J. Bendernagel regarding rescheduling response (.4); revisions to scheduling memorandum (.7); review scheduling and reconsideration memorandums filed in the case (1.9); research into cases cited in various memorandums (2.3); draft analysis regarding Aurelius arguments (1.6) | 6.90 |
| 12/06/11 | KS Mills | Respond to committee inquiry re: certain claims issue | .20 |
| 12/06/11 | BH Myrick | Docket research re: state law actions (.7); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.7); multiple emails w/ J. Samuels and D. Miles re: same (.2); | 1.90 |
| 12/06/11 | SW Robinson | Research fraudulent transfer litigation. | .10 |
| 12/06/11 | TE Ross | Review new filings on docket (0.3); email conversation with P. Wackerly, J. Ludwig, and A. Stromberg re: same (0.1); email conversation with K. Kenney re: Mandava trial demonstratives (0.1); email conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: materials for oral argument (0.3); review and compile materials for oral argument per request of J. Bendernagel (3.3) | 4.20 |
| 12/06/11 | TE Ross | Review confirmation hearing transcripts for discussion of operating plans per request of J. Bendernagel | .60 |
| 12/06/11 | JG Samuels | Review pleading filed by Texas State Agencies before JPML and update of SLCFC summary (.2); review JPML docket (.1) | .30 |
| 12/06/11 | LR Slaby | Meet with J. Ludwig and K. Kansa concerning Debtors' Objection to Motion to Dismiss (0.2); draft same (5.7). | 5.90 |
| 12/06/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: class certification motion and call with Cablevision | .20 |
| 12/07/11 | JF Bendernagel | Review of filings of Aurelius and others regarding scheduling issues (1.5); draft of reply memo regarding same (.3); telephone call with D. Liebentritt regarding same (.7); telephone call with J. Boelter regarding same (.3); conference call with J. Boelter, K. Lantry and D. Liebentritt regarding same (.5); telephone call with A. Stromberg and D. Miles regarding same (.3); telephone call with D. Twomey regarding valuation issues (.3); conference call with E. Hartenstein, C. Bigelow regarding valuation (.8); review of draft reply brief | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4); telephone call with D. Miles regarding same (.2); telephone call with A. Stromberg regarding same (.2); telephone call with D. LeMay regarding reply brief (.4); telephone call with J. Boelter regarding same (.2); correspondence with Lazard and others regarding valuation issue (.3); review of B. Whittman memo regarding same (.2); review of pleadings regarding 546(e) issue (.4); review of material regarding employment matter (.4) | |
| 12/07/11 | JV Bosh | Research motions regarding Bankruptcy Code Sect. 546(e) | .30 |
| 12/07/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.4); Review of update for amNY class action (.2); Mtg w/ C. Kline re: class action (.2); E-mail with claims agent re: class action (.3) | 1.10 |
| 12/07/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding Second Circuit case law on class certification issues | .20 |
| 12/07/11 | RW Hirth | (Crab House) Conference w/T. Hargadon re Rule 23(b)(3) research (.10); review statements and allocution (.70); correspondence w/D. Bralow re same issues (.10); review amended complaint for purposes of class opposition (1.90); draft fact/legal arguments for class opposition (4.50) | 7.30 |
| 12/07/11 | CL Kline | Review Gilardi late claims report (0.1), discuss same with M. Gustafson (0.1), and inform K. Lantry re status of claims (0.1); correspond with T. O'Connor regarding FCI interview of Tribune's counsel for ERISA settlement (0.2) | .50 |
| 12/07/11 | KT Lantry | E-mails with M. St. James re: Neuman settlement (.3); discuss dismissal of shareholder actions with D. Deutsch and report same to D. Liebentritt (.5); review Conte letters and telephone call re: same with J. Ludwig (.6); telephone calls and e-mails with D. Eldersveld, J. Bendernagel, J. Lotsoff and K. Stickles re: employee issues and CNO on settlement motion (.4); e-mails with C. Kline re: class action (.2); e-mails re: order approving dismissal of certain preference actions (.2) | 2.20 |
| 12/07/11 | JK Ludwig | Emails with D. Bralow re: Conte letter to district court (0.7); email to Epiq re: affidavits of service in relation to same (0.1); review Conte letter to district court (0.3); emails with R. Stone re: avoidance action tolling agreements (0.2); email to vendor re: same (0.1); telephone call with K. Lantry re: Conte litigation (0.2); review Conte pleadings (2.6); review intercompany report in preparation for response to Conte letter (1.1); email to B. Whittman re: same (0.1) | 5.40 |
| 12/07/11 | DM Miles | Conference with J. Bendernagel regarding Aurelius filings and scheduling response (.4); research legal issues re: same (2.1); conference with J. Bendernagel and A. Stromberg regarding | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scheduling response (.6); draft scheduling response (4.7) | |
| 12/07/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); research re: service in California Federal Court (.4); emails w/ D. Miles and T. Ross re: MDL 546(e) issue (.2); legal research re: same (1.1); revise counsel chart (.5) | 4.40 |
| 12/07/11 | SW Robinson | Research fraudulent transfer litigation. | .80 |
| 12/07/11 | TE Ross | Review motion for reconsideration and the response thereto (1.5); compile case law for oral arguments on same (0.9); email conversation with J. Bendernagel re: same (0.1); email conversation with secretarial team re: same (0.1) research 546(e) defense (3.9); email conversation with reference librarians re: same (0.1); email conversation with J. Bendernagel re: same (0.1) | 6.70 |
| 12/07/11 | JG Samuels | Review updated SLCFC summary chart and brief review filed pleadings | .30 |
| 12/07/11 | LR Slaby | Edit Debtors' Objection to Motion to Dismiss | .10 |
| 12/07/11 | AM Unger | (Crab House) Review R. Hirth email re: testimony on guilty plea (.1); review D. Bralow and R. Hirth emails re: testimony (.1) | .20 |
| 12/08/11 | JF Bendernagel | Telephone call with J. Boelter regarding status of reply filing (.2); draft reply filing regarding scheduling (2.5); office conference with T. Ross and D. Miles regarding same (.5); telephone calls with J. Boelter regarding same (.5); telephone call with D. Eldersveld regarding employment matter (.3); telephone call with S. Lassar and J. Lotsoff regarding same (.4); call with K. Lantry regarding same (.3); conference call with DCL Plan proponents regarding reply filing (.8); telephone call with J. Boelter regarding same (.2); review of comments regarding reply filing (.5); call with J. Johnston regarding same (.2); prepare for oral argument (1.0); telephone call with B. Krakauer regarding subordination issue (.3); conference call with Lazard regarding valuation (.7); office conference with B. Krakauer regarding tax issues (.3) | 8.70 |
| 12/08/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .30 |
| 12/08/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding class certification issues (.1) and research and review Second Circuit case law regarding class certification issues (3.1) | 3.20 |
| 12/08/11 | RW Hirth | (Crab House) Conference w/A. Unger re facts, affidavits for class opposition (1.00); analysis of fact issues and potential, | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | affidavits for class briefing (.70); fact analysis re: issues for class opposition (2.40); review class caselaw (2.00); draft class opposition papers (2.00) | |
| 12/08/11 | CL Kline | Discuss ERISA settlement interview with T. O'Connor (0.2), correspond re: same with B. Krakauer (0.1) and client (0.1) | .40 |
| 12/08/11 | KT Lantry | Review fees of Frank Gecker and e-mail to D. Eldersveld re: same (.3); numerous e-mails with M. Meer, M. St. James, J. Osick and A. Foran re: consummating Neuman settlement (.6); e-mails with client re: Conte litigation (.3) | 1.20 |
| 12/08/11 | JK Ludwig | Telephone call with B. Whittman re: Conte litigation (0.3); email to D. Bralow and D. Eldersveld re: same (0.3); review second Conte letter to district court (0.2); brief research relating to insurance issue raised therein (0.5); email to D. Bralow and A. Wilson re: same (0.3); email to D. Bralow and A. Wilson re: Conte additional communication to A. Wilson (0.2) | 1.80 |
| 12/08/11 | DM Miles | Conferences with J. Bendernagel regarding scheduling responses (.7); DCL Plan Proponent call regarding scheduling response and issues (.9); research into bifurcation and advisory opinion issues and making related revisions to scheduling memorandum (5.7); review Johnson and DPW edits and make counter edits in response (.7) | 8.00 |
| 12/08/11 | BH Myrick | Docket research re: state law actions (.9); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.00 |
| 12/08/11 | SW Robinson | Research fraudulent transfer litigation | .60 |
| 12/08/11 | TE Ross | Review and compile expert reports per request of B. Krakauer (0.3); meet with J. Bendernagel and D. Miles re: reply to motion for reconsideration (0.2); review and revise same per request of J. Bendernagel (2.3); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with A. Stromberg re: same (0.1); email conversation with D. Miles re: same (0.1); telephone conversation with D. Miles re: same (0.1); review J. Bendernagel revised draft of same (0.1); telephone conversation with A. Stromberg re: same (0.1); meet with J. Bendernagel re: materials for motion for reconsideration oral argument (0.1); compile materials for same (0.3); review emails from co-Plan proponents re: scheduling motion (0.1) | 3.90 |
| 12/08/11 | JG Samuels | Review SLCFC update (.1); review JPML docket and filed pleadings (.1); review Tribune docket (main case and adversary) and review latest filed pleadings (.2) | .40 |
| 12/08/11 | AM Unger | (Crab House) Conference with R. Hirth re: strategy for class | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | certification motion | |
| 12/09/11 | JF Bendernagel | Review of comments to draft reply regarding scheduling (.5); telephone call with J. Boelter regarding same (.2); telephone call with A. Stromberg regarding same (.1); review of final draft (.5); telephone call with K. Lantry regarding employment matter (.3); prepare for oral argument regarding motion for reconsideration (4.5); correspondence with D. Miles and T. Ross regarding same (.3); review of reply submissions (1.5) | 7.90 |
| 12/09/11 | SG Contopulos | (CBS): Review court notice | .20 |
| 12/09/11 | AM Eavy | Review and approve discovery vendor invoice on behalf of client | .30 |
| 12/09/11 | CJ Garry | (Crab House) Research class certification issues | 4.10 |
| 12/09/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .60 |
| 12/09/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding class certification issues | .20 |
| 12/09/11 | RW Hirth | (Crab House) Review documents in preparation for (.50) and conference call w/J. Grossman (Cablevision), D. Bralow and A. Unger re class opposition fact issues (1.00); conference w/C. Garry re class research issues (.20); review recent class caselaw from T. Hargadon (1.50); draft class opposition papers (4.50) | 7.70 |
| 12/09/11 | CL Kline | Correspond with B. Krakauer and FCI regarding ERISA settlement interview (0.2), confirm same regarding Morgan Lewis and client (0.1) | .30 |
| 12/09/11 | KT Lantry | Telephone calls with J. Bendernagel, K. Stickles and D. Eldersveld re: employee settlement and issuance of CNO (.5); e-mails with T. Labuda re: Dec. 13 hearing (.2); review and edit agenda for Dec. 13 (.2); review issues re: signature pages and wire transfer involving Neuman settlement (.4); e-mails with J. Ludwig re: notices to Conte re: bankruptcy issues (.2) | 1.50 |
| 12/09/11 | JK Ludwig | Emails with R. Stone and P. Reilley re: tolling agreement amendments (0.2); emails with counsel for vendors re: same (0.2) | .40 |
| 12/09/11 | DM Miles | Review filed responses to scheduling and reconsideration motion (1.1); conferences with J. Bendernagel and T. Ross regarding reconsideration and scheduling and case research for J. Bendernagel (.8); review final submissions of all parties (1.4); email to J. Bendernagel regarding key cases (.3) | 3.60 |
| 12/09/11 | BH Myrick | Docket research re: state law actions (1.3); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2) | |
| 12/09/11 | TA Paskowitz | (Crab House) Call with T. Langer re status of case | .20 |
| 12/09/11 | TA Paskowitz | (Crab House) Call with R. Hirth re documents to collect for class certification | .30 |
| 12/09/11 | SW Robinson | Research fraudulent transfer litigation | .30 |
| 12/09/11 | TE Ross | Review and compile case law from Noteholders' motion for reconsideration replies (1.7); review post-trial briefing and hearing transcript for discussion of issues in motion for reconsideration (4.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); email conversation with D. Miles re: same (0.1); email conversation with A. Stromberg re: same (0.1); prepare materials re: same for J. Bendernagel (0.2); draft cover letter for same (0.2); review WT response re: scheduling (0.2); review Aurelius response re: same (0.2); review DCL response re: same (0.3) | 7.30 |
| 12/09/11 | JG Samuels | Review updated SLCFC summary chart, review filed pleading (brief) (.2); review JPML docket and latest filings (brief) (.1); review Tribune docket and latest filings (.2) | .50 |
| 12/09/11 | AM Unger | (Crab House) Teleconference with J. Grossman, R. Hirth and D. Bralow re: class certification issues | 1.00 |
| 12/10/11 | JF Bendernagel | Prepare for hearings regarding scheduling and reconsideration motions | 4.00 |
| 12/10/11 | KT Lantry | Review draft response to Conte re: litigation demands | .20 |
| 12/11/11 | JF Bendernagel | Review pleadings in preparation for hearings regarding scheduling and reconsideration motions | 5.50 |
| 12/11/11 | KP Kansa | Email G. Sack re: Gordon/Taylor claim | .10 |
| 12/11/11 | JK Ludwig | Revise letter to District Court re: Conte litigation (0.6); factual research relating to same (1.5) | 2.10 |
| 12/12/11 | JF Bendernagel | Telephone call with J. Boelter regarding scheduling status (.2); telephone call with T. Ross regarding motion for reconsideration (.2); telephone call with D. Miles regarding same (.1); review pleadings in preparation for hearing on reconsideration matters (4.5); draft argument in preparation for status conference (.8); telephone call with J. Sottile regarding reconsideration issue (.5); telephone call with E. Moskowitz regarding same (.4); telephone call with D. Miles regarding same (.4); telephone call with T. Ross regarding same (.4); correspondence with D. Zensky regarding same (.5) | 8.00 |
| 12/12/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent | .30 |

**·SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conveyance actions | |
| 12/12/11 | RW Hirth | (Crab House) Correspondence w/Cablevision re: class opposition (.10); draft class opposition papers (7.90) | 8.00 |
| 12/12/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 12/12/11 | CL Kline | Discuss accrual matters regarding amNew York settlement with R. Stone (0.3); correspond with M. Palmer and M. Gustafson regarding E. Brown claim inquiry (0.1); correspond with B. Krakauer re ERISA Settlement interview (0.1) | .50 |
| 12/12/11 | KT Lantry | Review Conte letter (.2); telephone calls and e-mails re: response to same with D. Bralow and J. Ludwig (.6) | .80 |
| 12/12/11 | JK Ludwig | Revise letter to District Court re: Conte litigation (0.2); telephone call with K. Lantry re: approach to same (0.1); emails with A. Wilson re: same (0.1); review additional communications from to A. Wilson re: litigation (0.1); emails to D. Bralow and P. Ratkowiak re: same (0.1); telephone call with A. Wilson re: same (0.1); further revise letter to District Court re: Conte litigation (0.5); emails with R. Stone, P. Reilley, and M. Walker re: preference tolling agreements (0.1); draft motion extending stay of avoidance complaints (1.0); comment on objection to McCormick motion to dismiss chapter 11 case (2.5) | 4.80 |
| 12/12/11 | DM Miles | Research into bar order issues (6.8); conferences with J. Bendernagel regarding bar order issues (.7) | 7.50 |
| 12/12/11 | KS Mills | Review status of issue related to certain complaint and respond to inquiry from OCUC re: same | .10 |
| 12/12/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.20 |
| 12/12/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 12/12/11 | TE Ross | Telephone conversation with J. Bendernagel re: research assignments for motion for reconsideration (0.2); perform research for motion for reconsideration hearing (3.3); draft memorandum re: same (4.4); telephone conversation with J. Bendernagel re: results of same (0.4) | 8.30 |
| 12/12/11 | JG Samuels | E-mail from B. Myrick re status of SLCFC actions (.1); review JPML docket (.1); review Tribune bankruptcy docket and latest filed pleadings (.2); review article re Tribune confirmation decision (.1); e-mail to J. Bendernagel, K. Lantry re same and issues on appeal (.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/11 | LR Slaby | Edit Debtors' Objection to Motion to Dismiss (0.2); emails and calls with J. Ludwig for comment (0.1). | .30 |
| 12/12/11 | AM Unger | (Crab House) Emails to and from R. Hirth re: witness interviews (.1); email to J. Grossman re: client interviews (.1); teleconference with R. Hirth re: confidentiality issues (.1) | .30 |
| 12/13/11 | JF Bendernagel | Review pleadings in preparation for oral argument regarding motions for reconsideration (6.7); telephone call with D. Bradford regarding same (.5); review pleadings and argument outline in preparation for status conference (1.0); meeting with DCL Plan Proponents regarding same (.8); attend and participate in status conference (1.5) | 10.50 |
| 12/13/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.2); Meeting with C. Kline re: amNY class action settlement (.2); E-mails with Gilardi (claims agent) re: amNY class action settlement (.1); Review of schedule and upcoming events re: amNY class action settlement (.2); E-mail w/ J. Ludwig re: notice of voluntary dismissal of Howe Sound Pulp & Paper adversary (.1) | .80 |
| 12/13/11 | RW Hirth | (Crab House) Correspondence  with D. Bralow re K. Feinberg matter (.10); draft/revise class opposition papers (6.70) | 6.80 |
| 12/13/11 | B Krakauer | Review materials to prepare for fiduciary counselors interview request | 1.20 |
| 12/13/11 | KT Lantry | Review pleadings and telephone call and meetings with J. Lotsoff, N. Pernick and J. Bendernagel re: preparation for hearing on employee settlement (.9); discuss payment of employee settlement with T. Labuda (.2); e-mails with K. Moskowitz and telephone call with J. Osick re: timing of payment and delivery of voided claim (.3); review ERISA opinion issue (.2); telephone call with J. Ludwig re: Conte issues (.2) | 1.80 |
| 12/13/11 | JK Ludwig | Provide substantive comments on order denying McCormick motion to dismiss (0.2); review Conte additional letter to District Court re: litigation (0.2); emails with D. Bralow re: same (0.1); research re: issues raised by letter (1.5); telephone call with K. Lantry re: same (0.2); emails with D. Twomey and M. Gustafson re: dismissal of avoidance action (0.1); telephone call with P. Reilley re: same (0.2); revise motion to extend stay of avoidance actions (1.4) | 3.90 |
| 12/13/11 | DM Miles | Attend court hearing re: motions for reconsideration telephonically | 1.90 |
| 12/13/11 | BH Myrick | Docket research re: state law actions (1.2); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels and D. Miles re: same (.2); multiple emails w/ A. Mariscal re: pending California state court action (.2); o/c w/ J. Steen re: MDL (.3) | |
| 12/13/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 12/13/11 | TE Ross | Perform research for motion for reconsideration hearing (2.6); draft memorandum re: same (2.1); email conversation with J. Bendernagel re: same (0.1); email conversation with P. Ratkowiak re: Tuesday hearing (0.1); review and analyze scheduling issues from omnibus hearing (2.1); email conversation with J. Boelter re: exhibit lists (0.1); meet with secretarial team re: TrialGraphix services (0.1) | 7.20 |
| 12/13/11 | JG Samuels | Review updated SLCFC summary (.1); review JPML docket (.1) | .20 |
| 12/13/11 | LR Slaby | Edit Debtors' Objection to Motion to Dismiss (1.5); email to K. Kansa re: same (0.1). | 1.60 |
| 12/13/11 | DM Twomey | Office conference with J. Ludwig regarding comments to avoidance action stay extension motion (.20); review intercompany tolling agreement amendment, related extension motion (.20); e-mails with J. Ludwig regarding same (.20) | .60 |
| 12/14/11 | JF Bendernagel | Review pleadings in preparation for oral argument regarding motions for reconsideration (3.0); meet with DCL Plan Proponents regarding same (1.0); attend and participate in hearing regarding same (2.5); telephone call with K. Lantry regarding same (.2) | 6.70 |
| 12/14/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.3); Review recent update from Gilardi (claims admin) re: claimants in amNY class action (.2) | .50 |
| 12/14/11 | MT Gustafson | Draft Notice of Dismissal for Howe Sound Pulp and Paper (.9); E-mail J. Ludwig re: same (.1) | 1.00 |
| 12/14/11 | RW Hirth | (Crab House) Review court order re Newsday briefing schedule and Hoy/DSA stay (.10), and correspondence w/Cablevision (.10), K. Lantry and J. Ludwig (.10), telephone call w/D. Bralow (.10) re same; draft/revise class opposition papers (5.50); correspondence with D. Bralow re witness interview (.10) | 6.00 |
| 12/14/11 | GM King | Review shareholder suit dockets (0.6); revise shareholder suit chart (0.2) | .80 |
| 12/14/11 | CL Kline | Discuss Literary Works settlement issues and class action matters with K. Lantry (0.3); correspond with D. Bralow re: same (0.1) | .40 |
| 12/14/11 | KT Lantry | Telephone call with J. Frank re: shareholder litigation issues | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); telephone call and e-mails with C. Kline re: literary works litigation (.3); e-mails with J. Osick and K. Moskowitz re: payment of Neuman settlement (.2); review Conte issue (.3); review summary of shareholder litigation docket (.2) | |
| 12/14/11 | JK Ludwig | Review District Court order in Crab House litigation re: application of automatic stay (0.2); email to R. Hirth re: impact of decision and next steps (0.2); revise summary of Neil action per request of D. Eldersveld (2.0); email to D. Eldersveld re: same (0.1); revise notice of dismissal of adversary proceeding (0.2) | 2.70 |
| 12/14/11 | DM Miles | Attend court hearing re: reconsideration motions telephonically | 2.40 |
| 12/14/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); prepare and circulate to company cumulative docket update (.8); emails w/ D. Eldersveld re: TX-1 (.1); emails w/ G. King re: same (.1); research re: same (.2) | 3.40 |
| 12/14/11 | TA Paskowitz | (Crab House) Locate documents related to discovery (0.3); meet with R. Hirth to discuss discovery (0.2) | .50 |
| 12/14/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 12/14/11 | TE Ross | Attend hearing re: motions for reconsideration (2.8); email conversation with P. Ratkowiak re: same (0.1) | 2.90 |
| 12/14/11 | JG Samuels | Review status update and filed pleadings re SLCFC actions (.2); review filed pleadings on Tribune bankruptcy docket, adversary docket (.2); review filed pleadings on JPML docket (.1) | .50 |
| 12/14/11 | LR Slaby | Edit Debtors' Objection to Motion to Dismiss (0.6); emails and meetings with K. Kansa regarding same (0.2). | .80 |
| 12/14/11 | AM Unger | (Crab House) Review Judge Hurley order re: class certification issues (.1); teleconference with R. Hirth re: class certification schedule (.1); review J. Ludwig email re: Judge Hurley's decision on bankruptcy stay (.1); review J. Grossman email re: interview of witness (.1); review D. Bralow email re: Cablevision interviews (.1); teleconference with R. Hirth re: witness interview (.1); review R. Hirth email re: witness interview (.1); prepare outline of witness interview (.7) | 1.40 |
| 12/14/11 | A Weiner | (Crab House) Case research for R Hirth | .30 |
| 12/15/11 | JF Bendernagel | Telephone call with J. Boelter regarding hearing (.3); telephone call with D. Eldersveld regarding hearing (.6); telephone call with J. Steen regarding bar order (.4); telephone call with D. Bradford regarding same (.3); telephone call with G. | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Dougherty regarding same (.4); telephone call with D. Liebentritt regarding status (.4); review of material regarding bar order (.5); review of Board correspondence (.2); office conference with T. Ross regarding bar order (.3); telephone call with D. Miles regarding bar order (.3); telephone call with B. Krakauer regarding status (.4); review of files regarding reconsideration motions (.3) | |
| 12/15/11 | JC Boelter | Review 546(e) issue (1.0); Call with J. Bendernagel regarding same (.3) | 1.30 |
| 12/15/11 | MT Gustafson | Summarize relevant filings in state law constructive fraudulent conveyance actions | .60 |
| 12/15/11 | TR Hargadon | (Crab House) Conference call with A. Unger, J. Grossman and witness re motion for class certification issues (.5); confer with A. Unger re class certification issues (.1) | .60 |
| 12/15/11 | RW Hirth | (Crab House) Correspondence w/D. Bralow re caselaw (.30); draft/revise class opposition papers (4.20); analysis of potential fact affidavits (1.20) | 5.70 |
| 12/15/11 | CM Kenney | Telephone conference with J. Bendernagel regarding strategy relating to timing and hearing (.3); communications with P. Nguyen regarding strategy and timing (.4); analyze issues re: same (.6) | 1.30 |
| 12/15/11 | GM King | Review shareholder suit dockets (0.5); revise shareholder suit chart (0.2) | .70 |
| 12/15/11 | B Krakauer | Participate in interview by fiduciary counselors | 2.20 |
| 12/15/11 | JK Ludwig | Email to preference defendant re: stay of actions | .20 |
| 12/15/11 | KS Mills | Review/analysis of issues outstanding w/r/t certain complaint (.5) communications with K. Lantry (.1) and with OCUC (.1) re: same | .70 |
| 12/15/11 | BH Myrick | Docket research re: state law actions (.9); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.00 |
| 12/15/11 | SW Robinson | Research fraudulent transfer litigation | .10 |
| 12/15/11 | TE Ross | Meet with J. Bendernagel re: motions for reconsideration hearing (0.3); strategize tasks re: same (0.4); email conversation with P. Wackerly re: revised confirmation hearing transcripts (0.2); review case materials (0.3); meet with secretarial team re: same (0.1); research court's jurisdiction re: bar order (1.5) | 2.80 |
| 12/15/11 | JG Samuels | Review e-mail from B. Myrick and review SLCFC update | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/15/11 | AM Unger | (Crab House) Conference with T. Hargadon re: witness interview (.2); teleconference with J. Grossman, T. Hargadon and witness re: class certification issues (.8) | 1.00 |
| 12/16/11 | JF Bendernagel | Telephone call with B. Krakauer regarding adversary proceedings (.2); review of case law regarding bar order issues (.7); telephone call with D. Miles regarding same (.1); telephone call with D. Liebentritt regarding settlement issues (.3); review of 546(e) cases (.7); correspondence with T. Ross and D. Miles regarding the bar order issue (.3) | 2.30 |
| 12/16/11 | MT Gustafson | Summarize relevant filings in state law constructive fraudulent conveyance actions | .20 |
| 12/16/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re witness interview (.10); review discovery materials (1.20); draft/revise class opposition papers (4.50) | 5.80 |
| 12/16/11 | KP Kansa | Email J. Xanders and JP Jassy re: Summit Media | .10 |
| 12/16/11 | GM King | Review shareholder suit docket (0.4); revise shareholder suit chart (0.2) | .60 |
| 12/16/11 | CL Kline | Discuss claims and schedules with J. Ludwig and A&M regarding Literary Works plaintiffs | .10 |
| 12/16/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch, K. Mills and D. Eldersveld re: dismissal of action (.3); telephone call with D. Deutsch re: dismissal of action against small shareholders (.2); discuss MDL issues with B. Myrick (.1); e-mails re: same with J. Samuels (.2); e-mails with J. Ludwig re: shareholder litigation (.2); discuss Neuman settlement with M. Martinez (.1); review and edit memos analyzing defenses to shareholder litigation (1.4) | 2.50 |
| 12/16/11 | JK Ludwig | Revise motion to extend stay of avoidance actions (0.2); revise notice of dismissal of adversary proceeding (0.1); emails with D. Twomey, K. Stickles, and P. Reilley re: motion and notice (0.1); review and respond to email from D. Liebentritt re: intercompany tolling agreement (0.1); finalize Motion to extend stay, notice of dismissal, and intercompany tolling agreement for filing (0.2); email to K. Stickles and P. Reilley re: filing and service of same (0.2) | .90 |
| 12/16/11 | DM Miles | Conference with J. Bendernagel regarding Picard opinion (.3); research into issues (3.8) | 4.10 |
| 12/16/11 | KS Mills | Review/analysis of issues outstanding w/r/t certain complaint (.7); communications w/K. Lantry re: same (.3) | 1.00 |
| 12/16/11 | BH Myrick | Docket research re: state law actions (.8); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels and D. Miles re: same (.2) | |
| 12/16/11 | SW Robinson | Research fraudulent transfer litigation. | .10 |
| 12/16/11 | TE Ross | Email conversation with J. Bendernagel and D. Miles re: jurisdiction issue | .20 |
| 12/16/11 | TE Ross | Research court's jurisdiction re: bar order (1.9); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with A. Stromberg re: same (0.3); email conversation with J. Bendernagel re: same (0.1); review media reports re: case (0.3) | 2.70 |
| 12/16/11 | JG Samuels | Review pleadings filed on JPML docket (including re other matters heard on 12/1) (.1); draft e-mail to D. Eldersveld, D. Liebentritt reporting on status of JPML rulings on motions to transfer (.2); review SLCFC update (.1) | .40 |
| 12/16/11 | LR Slaby | Edit Debtors' Objection to Motion to Dismiss. | .20 |
| 12/16/11 | DM Twomey | Review revised tolling agreement motion and notice of dismissal (.30); e-mails with J. Ludwig regarding same (.20) | .50 |
| 12/16/11 | AM Unger | (Crab House) Teleconference with R. Hirth re: witness interview | .10 |
| 12/17/11 | JG Samuels | Telephone calls and e-mails with D. Deutsch, K. Mills and D. Eldersveld re: dismissal of action against Adamson (.3); telephone call with D. Deutsch re: dismissal of action against small shareholders (.2); discuss MDL issues with B. Myrick, and e-mails re: same with J. Samuels (.3); discuss Neuman settlement with M. Martinez (.1) | .90 |
| 12/19/11 | JF Bendernagel | Telephone call with D. Zensky regarding shareholder lawsuits (.3); telephone call with D. Eldersveld regarding same (.2); correspondence with Liebentritt and Eldersveld regarding same (.2); telephone call with J. Boelter regarding status (.3); telephone call with D. Bradford regarding hearing and issue relating to Morgan Stanley (.5); correspondence with B. Rueben regarding Morgan Stanley swap claim (.2); review of motion regarding same (.5); review of MDL order regarding transfer (.3); telephone call with B. Krakauer regarding Litigation Trust tax issue (.2); review of previous filings regarding the bar order (.5); review of cases regarding same (1.5); review of cases regarding 546(e) issues (.5); review of presentation regarding shareholder litigation (.4); telephone call with D. Eldersveld regarding same (.1) | 5.70 |
| 12/19/11 | JC Boelter | Review motion to dismiss shareholder suit (.5); Review MDL filings (.5) | 1.00 |
| 12/19/11 | MW Davis | Review JPML transfer order and review email from J. Samuels re: same | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/11 | MT Gustafson | Summarize relevant filings in state law constructive fraudulent conveyance actions (.6) | .60 |
| 12/19/11 | RW Hirth | (Crab House) Telephone call w/D. Bralow re analysis (.20); factual analysis (1.50) and draft/revise class opposition papers (5.00) | 6.70 |
| 12/19/11 | EP Joyce | Review JPML transfer order and J. Bendernagel emails re: same | .10 |
| 12/19/11 | GM King | Review shareholder suit docket (0.6); revise shareholder suit chart (0.3); Revise defendants counsel chart (3.7) | 4.60 |
| 12/19/11 | CL Kline | Review Gilardi weekly report regarding class action | .10 |
| 12/19/11 | KT Lantry | E-mails with D. Eldersveld, S. Karottki and K. Mills re: Committee complaint (.3); e-mails with J. Bendernagel re: Noteholders amending complaints (.2) | .50 |
| 12/19/11 | JK Ludwig | Email to D. Liebentritt re: entry of order on intercompany tolling agreement (0.1); review filed objection to McCormick motion to dismiss chapter 11 cases (0.1); review notice of dismissal and closure of adversary proceeding (0.1); draft summary of employment litigation-related claims (0.4) | .70 |
| 12/19/11 | DM Miles | Research into (1.5) and emails to J. Bendernagel on (.4) Madoff issues; research into Munford issues (2.3) | 4.20 |
| 12/19/11 | KS Mills | Review/analysis of certain claim issue (.7); communications w/team members (.4); and OCUC (.1) re: same | 1.20 |
| 12/19/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); review transfer order (.5); emails w/ J. Boelter re: impact of transfer order on underlying action (.2); research re: same (1.3) | 4.20 |
| 12/19/11 | TE Ross | Research court's jurisdiction re: bar order (4.9); telephone conversation with J. Bendernagel re: same (0.2); draft email memorandum for J. Bendernagel re: case law (0.4); email conversation with J. Bendernagel and D. Miles re: same (0.1); review and compile materials re: bar order (2.7); meet with J. Bendernagel re: case status and next steps (0.3) | 8.60 |
| 12/19/11 | JG Samuels | Review updated SLCFC summary chart and brief review filed pleading (.2); Review JPML transfer order (.2); e-mail to client and Sidley attorneys attaching JPML transfer order (with cover comments) (.1) | .50 |
| 12/19/11 | LR Slaby | Emails and telephone calls with local counsel regarding filing Debtors' Objection to Motion to Dismiss. | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/11 | JF Bendernagel | Correspondence with client regarding MDL proceeding (.2); telephone call with J. Sottile regarding status (.5); review of McDermott work product regarding Litigation Trust issues (3); telephone call with D. Liebentritt regarding same (.4); telephone call with D. Eldersveld regarding same (.5); telephone call with B. Krakauer regarding same (.3); review of EGI correspondence regarding complaints (.5); telephone call with D. Eldersveld regarding same (.2); review of complaints (.3) | 5.90 |
| 12/20/11 | JC Boelter | Review B. Myrick analysis regarding MDL (.3); Respond to Sidley inquiry regarding shareholder suits (.3); Review MDL docket (.3); Review MDL issues (1.0) | 1.90 |
| 12/20/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (1.0); E-mails with B. Myrick re: same (.3) | 1.30 |
| 12/20/11 | RW Hirth | (Crab House) Review assessment analysis at D. Bralow request (.70) and telephone call with D. Bralow re same (.20); fact analysis (1.80) and draft class opposition papers (3.50) | 6.20 |
| 12/20/11 | GM King | Review shareholder suit dockets (0.9); revise shareholder suit chart (0.4) | 1.30 |
| 12/20/11 | CL Kline | Discuss Literary Works claims with J. Ludwig (0.2), review background regarding same (0.4); research Literary Works litigation materials and opinion, and related settlement documentation (1.2); correspond with D. Bralow re: same (0.1) | 1.90 |
| 12/20/11 | B Krakauer | Review EGI lawsuits in preparation for discussion of such lawsuits with client | 1.50 |
| 12/20/11 | KT Lantry | E-mails with J. Sottile re: scheduling call involving dismissal of certain actions against shareholders (.2); e-mails with J. Samuels and client re: developments in MDL (.2); review Zell complaint (.6) and numerous e-mails with Sidley attorneys and client re: same (.5); telephone call with B. Gold re: ERISA issues (.3) | 1.80 |
| 12/20/11 | JK Ludwig | Review email from C. Leeman re: insurance coverage for litigation claim (0.2); emails to counsel to vendors re: tolling agreement amendments (0.3); telephone call with D. Bralow re: Conte litigation (0.4); review recently-filed avoidance complaint (0.7) | 1.60 |
| 12/20/11 | DM Miles | Conferences with J. Bendernagel regarding 2/10/10 Board presentation (.3) and research re: same (.4) | .70 |
| 12/20/11 | BH Myrick | Docket research re: state law actions (1.1); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); several emails w/ | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document processing re: conversion (.3); review amended complaints (1.5); emails w/ D. Liebentritt re: tagalong actions (.1); update spreadsheet re: same (1.1); emails w/ J. Boelter re: impact of transfer on underlying actions (.1); research re: same (.6); several emails w/ J. Samuels re: MDL issues (.3); prepare and send cumulative update to Company (.8); emails w/ J. Steen re: transfer order (.1); emails w/ J. Ludwig re: EGI complaints (.1) | |
| 12/20/11 | LJ Nyhan | Conference with J. Bendernagel regarding Intercreditor dispute issues | .50 |
| 12/20/11 | TE Ross | Review case materials per request of J. Bendernagel (0.2); email conversation with secretarial team re: same (0.1) | .30 |
| 12/20/11 | JG Samuels | E-mails from/to D. Liebentritt, from J. Bendernagel re status of Retiree lawsuits and Retire issues (.2); review JPML consent to transfer from SDNY/Holwell (.1) and e-mail to client, Sidley attorneys re same (.1); review SLCFC update and filed pleadings (.2); review letter from plaintiffs' counsel in IL-2 related to filing of amended complaint in light of MDL transfer (.1); review Chicago Tribune article re MDL transfer order (.1) | .80 |
| ·12/21/11 | JF Bendernagel | Telephone call with B. Krakauer regarding EGI filing (.3); telephone call with D. Eldersveld, B. Krakauer and J. Conlan regarding same (.5); telephone call with D. Liebentritt, D. Eldersveld, and B. Krakauer regarding Litigation Trust tax issues (.5); telephone call with B. Rueben and B. Krakauer regarding same (1.0); telephone call with B. Krakauer regarding same (.3); telephone call with D. Eldersveld and B. Krakauer regarding same (.4); telephone call with D. Liebentritt regarding same (.2); review of EGI - TRB corporate material (.9); telephone call with D. Miles regarding same (.3); telephone call with K. Lantry regarding same (.5); telephone call with J. Boelter regarding status (.2); review material regarding Litigation Trust (.5); review of recent filings regarding MDL (.2); telephone call with D. Miles regarding breach of fiduciary duty issue (.2) | 6.00 |
| 12/21/11 | JC Boelter | Review EGI complaint (.5); Calls and emails with Sidley team regarding same (.7); Review MDL filing (.6); Numerous emails and calls with client, J. Conlan, K. Lantry, B. Myrick, and B. Gold regarding new defendants in shareholder suit (1.1) | 2.90 |
| 12/21/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .70 |
| 12/21/11 | RW Hirth | (Crab House) Review revised D. Bralow memorandum (.50) and related correspondence with D. Bralow (.10); fact analysis in connection with class opposition (3.50) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/11 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.3) | 1.00 |
| 12/21/11 | B Krakauer | Atend call with client re: EGI lawsuits | 1.20 |
| 12/21/11 | KT Lantry | E-mails with J. Bendernagel, B. Gold and J. Samuels re: Zell's lawsuit against shareholders (.8); e-mails with J. Samuels re: retirees motion to tag-along in MDL (.2); e-mails with D. Liebentritt and B. Gold re: defense to shareholder actions (.2); e-mails with J. Sottile re: scheduling call on dismissal of actions against small shareholders (.2); review and edit memos re: defenses to shareholder actions (1.8); e-mails with J. Ludwig re: research (.4); e-mails with K. Mills re: info involving committee complaint (.4) | 4.00 |
| 12/21/11 | JK Ludwig | Emails with B. Gold, J. Boelter, and B. Myrick re: recently-filed avoidance complaint (0.3); telephone call with B. Myrick re: amended avoidance complaints (0.2); emails to B. Gold and J. Weiss re: amended complaints (0.2); telephone call with counsel for Clement re: stay relief motion (0.2); emails to client, D. Twomey, and Seyfarth re: same and recommendations (0.5); telephone call with J. Boelter re: amended avoidance complaint (0.2); email to D. Bralow and C. Leeman re: prepetition litigation case (0.2); email to K. Lantry re: Conte litigation (0.1) | 1.90 |
| 12/21/11 | DM Miles | Conferences with J. Bendernagel regarding direct/derivative issues (.3) and research into same (1.0); review co-investor agreements and related documents (.5); and conference with J. Bendernagel regarding scope of same (.3) | 2.10 |
| 12/21/11 | KS Mills | Review/analysis of issues relevant to issue related to certain complaint (.5); conduct related diligence (1.4); communications w/K. Lantry re: same (.3) | 2.00 |
| 12/21/11 | BH Myrick | Docket research re: state law actions (1.3); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter and J. Ludwig re: EGI complaints (.1); several emails w/ NY and LA docket re: same (.3); review Amended Complaints (.6); t/c w/ M. Gustafson re: Zell complaint (.1); review EGI complaint (.8); emails w/ J. Samuels: Tag-Along re: same (.1); review Tag-Along motion (.3); t/c w/ J. Ludwig re: complaints (.2); multiple emails w/ J. Ludwig re: same (.2); o/c w/ J. Boelter re: docket updates (.2); prepare cumulative docket update for Company (.3); emails w/ J. Weiss re: same (.1); o/c w/ J. Boelter and J. Ludwig re: ERISA issues implicated by state law actions (.3); emails w/ D. Eldersveld re: NY litigation protocol (.1); research and compose summary re: same (1.2) | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/11 | SW Robinson | Research fraudulent transfer litigation. | .20 |
| 12/21/11 | TE Ross | Meet with J. Bendernagel re: research assignment (0.1); research corporate officer's role in Step 2 transaction (1.2); email conversations with A. Stromberg, J. Ludwig, and P. Wackerly re: same (0.2); draft email memorandum for J. Bendernagel re: same (0.2); research litigation trust issues per request of J. Bendernagel (0.2); telephone conversation with J. Bendernagel re: same (0.1); research EGI-TRB lawsuit issues with Tribune shareholders (0.7); email conversation with P. Wackerly re: same (0.1) | 2.80 |
| 12/21/11 | JG Samuels | Review state court complaints filed by EGI-TRB related to fraudulent transfer recoveries from shareholders (.4); e-mails to/from J. Ludwig re same (.1); review articles re same (.1); review tag-along request filed by Teitelbaum firm re Retiree Actions (.2); e-mail to client, Sidley attorneys re same (.1); review e-mail from B. Myrick re SLCFC status update, designation of MDL proceeding re pilot case management program (.1) | 1.00 |
| 12/21/11 | AR Stromberg | Review complaints filed by Zell and EGI-TRB | .80 |
| 12/22/11 | JF Bendernagel | Review documents in preparation for (.3) and participate in call with D. Eldersveld, B. Krakauer, K. Lantry and J. Boelter regarding EGI lawsuit (.5); review D. Liebentritt email to Board (.1); telephone call with D. Eldersveld regarding same (.1); review correspondence regarding employee sttlement payment (.2) | 1.20 |
| 12/22/11 | JC Boelter | Review EGI complaints (.7) and attend call with client regarding EGI filing (.5); Review documents regarding same (.5) | 1.70 |
| 12/22/11 | RW Hirth | (Crab House) Review documents in preparation for (.20) and conference call w/D. Eldersveld, D. Bralow, L. Hammond and N. Chakris re assessment issues (.70); fact analysis (1.50) and draft class opposition (3.00) | 5.40 |
| 12/22/11 | GM King | Review shareholder suit docket (0.6); revise shareholder chart (0.2) analyze amended pleadings re: changes (0.1) | .90 |
| 12/22/11 | CL Kline | Discuss Literary Works status and claims matters with D. Bralow (0.6), analyze same regarding class status with D. Bralow (0.1); research and analyze database providers regarding schedules and claims (1.2); summarize status of settlement and claims matters for K. Lantry (0.6) | 2.50 |
| 12/22/11 | B Krakauer | Attend call with Eldersveld re: EGI (.5); review materials relating to same (.6) | 1.10 |
| 12/22/11 | KT Lantry | E-mails and telephone call with J. Sottile re: dismissal/non- | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prosecution of claims against small shareholders (.4); conference call with J. Bendernagel and D. Eldersveld re: Zell litigation (.5) and review related pleadings and documents (.8); e-mails and telephone calls with K. Mills re: information involving committee complaint (.5); conference call with B. Gold, R. Ferencz, J. Ludwig, and J. Weiss re: litigation defense issues, with follow-up call re: same with B. Gold (1.1); complete review of memos re: defenses (1.2); telephone call and e-mails with J. Ludwig re: research involving defenses (.4); telephone call with J. Weiss re: edits to memos re: defenses (.8); e-mails with C. Kline re: literary works litigation (.2) | |
| 12/22/11 | JK Ludwig | Telephone call with V. Gerbino re: Yorker litigation (0.2); email to D. Bralow re: same (0.1); emails with K. Mills re: insider preference actions (0.1); factual research re: same (0.3) | .70 |
| 12/22/11 | KS Mills | Review/analysis of issues related to certain complaint (.8); communications w/K. Lantry and client re: same (.7) | 1.50 |
| 12/22/11 | BH Myrick | Docket research re: state law actions (1.3); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2); edits to spreadsheet (.7); review NY litigation protocol (1.1); multiple emails w/ M. Frank re: updated spreadsheet (.1) | 4.30 |
| 12/22/11 | TA Paskowitz | (Crab House) Meet with R. Hirth to discuss advertising contracts | .30 |
| 12/22/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 12/22/11 | TE Ross | Research Special Committee formation per request of J. Bendernagel | .30 |
| 12/22/11 | JG Samuels | Review update on SLCFC actions, MDL (.2); review pleadings filed on JPML docket (.1); review Tribune bankruptcy and adversary dockets, latest filed pleadings (partial) (.3) | .60 |
| 12/23/11 | RW Hirth | (Crab House) Fact analysis (1.70) and draft/revise class opposition (2.00); revise discovery requests (.40) | 4.10 |
| 12/23/11 | GM King | Review pleadings filed on shareholder suit dockets (0.6); revise shareholder suit charts (0.4) | 1.00 |
| 12/23/11 | BH Myrick | Docket research re: state law actions (1.5); several emails w/ M. Gustafson, G. King, S. Robinson, J. Boelter re: same (.3); review and draft daily update (.6); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.60 |
| 12/23/11 | JG Samuels | Review updated SLCFC summary report (.2); brief review latest filed pleadings (all related to JPML transfer order) (.2) | .40 |
| 12/26/11 | JG Samuels | Review and analysis of EGI-TRB complaints (.3); review | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 4/25/11 relief from stay order and clarification order in connection with same (.3) | |
| 12/27/11 | JF Bendernagel | Review of cases regarding direct vs derivative lawsuits (.5); review of Examiner Report (2.0) | 2.50 |
| 12/27/11 | MT Gustafson | Office conference w/ G. King re: Zell lawsuits (.3); case law research re: litigation strategy procedural issue (1.3); review reply to multiple e-mails with G. King & B. Myrick re: litigation strategy procedural issue (.5); e-mail with J. Steen re: litigation strategy procedural issue (.2); | 2.30 |
| 12/27/11 | TR Hargadon | (Crab House) Confer with B. Hirth regarding motion for class certification and class discovery | .20 |
| 12/27/11 | RW Hirth | (Crab House) Conference with T. Hargadon re class discovery and related issues (.20), revise discovery requests (.50); draft correspondence D. Bralow re discovery issues (.30); fact analysis re discovery (2.00) | 3.00 |
| 12/27/11 | GM King | Meeting with J. Steen re: Statute of Limitations research (0.3); research re: fraudulent transfer statutes of limitations (1.1); Draft summary re: contribution claims (1.4); review research re: contribution claims (1.3); review fraudulent transfer complaints (0.4) review pleadings re: precedent Third Circuit case (1.2) | 5.70 |
| 12/27/11 | CL Kline | Correspond with B. Krakauer regarding mediation statement request by FCI (0.1); review response to FCI (0.1) | .20 |
| 12/27/11 | BH Myrick | Emails w/ J. Steen re: Zell complaints (.1); several emails w/ M. Gustafson and G. King re: same (.3); review Zell complaints (1.2) | 1.60 |
| 12/27/11 | BH Myrick | Docket research re: state law actions (1.3); review and draft daily update re: same (.7); emails w/ J. Boelter re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); prepare cumulative docket update and circulate to Company (.6); emails w/ L. Slaby re: spreadsheet updates (.2) | 3.10 |
| 12/27/11 | JG Samuels | Review dockets (MDL, JPML, bankruptcy) and review latest filings (.3); review and analysis re EGI-TRB complaints and related filing in bankruptcy court (.5); review updated SLCFC summary, notice of potential tag-along actions (.3) | 1.10 |
| 12/27/11 | LR Slaby | Compare amended complaints and update defendant tracking spreadsheet accordingly. | .30 |
| 12/27/11 | AR Stromberg | Review emails from G.King and M.Gustafson regarding analysis of potential issues arising in avoidance actions | .50 |
| 12/28/11 | JF Bendernagel | Review of correspondence from client regarding MDL proceeding | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/11 | MT Gustafson | Office conference w/ G. King re: litigation strategy procedural issue (.1); case law research re: litigation strategy procedural issue (2.0); additional case law research re: litigation strategy procedural issue (.5); Draft e-mail to G. King & B. Myrick re: litigation strategy procedural issue (.4); e-mail from J. Steen re: litigation strategy procedural issue (.1); | 3.10 |
| 12/28/11 | RW Hirth | (Crab House) Correspondence w/plaintiff's counsel re discovery (.30); review documents in preparation for representative plaintiffs' depositions (2.00); analysis of potential affidavits (1.50) | 3.80 |
| 12/28/11 | GM King | Research re: applicable statutes of limitations (3.7); meeting with B. Myrick re: state law research (0.3); draft correspondence re: precedent 7th Circuit case (0.1); review research re: state law statutes of limitations (0.6); telephone call with A. Stromberg re: state law research (0.1) draft summary re: state law research (2.4); review precedent Seventh Circuit case (0.9) | 8.10 |
| 12/28/11 | CL Kline | Correspond with B. Krakauer re mediation statement (0.1); review FCI correspondences regarding objections with plaintiffs' counsel (0.2); confirm confidentiality with S. Calfisch (0.1 | .40 |
| 12/28/11 | KT Lantry | E-mails with J. Samuels re: MDL stay order | .20 |
| 12/28/11 | BH Myrick | O/c w/ G. King re: Zell complaints (.1); research re: Delaware statute of limitations (3.1); several emails w/ G. King re: same (.2); multiple o/c w/ J. Steen re: same (.8) | 4.20 |
| 12/28/11 | BH Myrick | Docket research re: state law actions (1.1); review and draft daily update (.7); emails w/ J. Boelter re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); multiple emails w/ L. Slaby re: spreadsheet update (.2); multiple t/c w/ L. Slaby re: same (.2); emails w/ K. Lantry, J. Samuels, and J. Boelter re: stay in the consolidated docket (.2); emails w/ LA docket re: same (.1) | 2.80 |
| 12/28/11 | SW Robinson | Research fraudulent transfer litigation. | .30 |
| 12/28/11 | TE Ross | Review media reports re: case status (0.4); review previous week's docket filings including EGI-TRB state court complaints (1.1) | 1.50 |
| 12/28/11 | JG Samuels | Review updated SLCFC summary and filed pleadings (.2); review consolidated docket stay order issued by Judge Holwell (.1), e-mails to/from K. Lantry re: same (.1); e-mail to client re same (.1); search, review pleadings filed on Tribune dockets (main case, adversary) (.2); review MDL docket (.1) | .80 |
| 12/28/11 | LR Slaby | Compare amended complaints and update defendant tracking | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | spreadsheet accordingly. | |
| 12/28/11 | AR Stromberg | Call with G. King regarding analysis of potential issues arising in avoidance actions (.2); review emails re: same from G. King (.3) | .50 |
| 12/28/11 | AM Unger | (Crab House) Review R. Hirth email to D. Bralow re: class action certification (.1); review draft notice of Rule 30 (b)(6) depositions of plaintiffs (.1); review draft document requests (.1) | .30 |
| 12/29/11 | JF Bendernagel | Correspondence with client and K. Lantry regarding MDL proceeding (.8); review of Court decision and related correspondence (1.6) | 2.40 |
| 12/29/11 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | 1.90 |
| 12/29/11 | GM King | Research re: fraudulent conveyance law issue in IL (0.9); Review shareholder suit dockets (0.6); revise shareholder suit chart (0.3) | 1.80 |
| 12/29/11 | CL Kline | Review mediation statement and provide to FCI w/comments per FCI request | .20 |
| 12/29/11 | KT Lantry | E-mails with J. Samuels, B. Myrick, J. Bendernagel and D. Liebentritt re: MDL order (.4) and review same (.3); e-mails and telephone call with J. Sottile and D. Liebentritt re: duration of stay extension and dismissal of actions against small shareholders (1.0); e-mails with B. Gold re: litigation defense issues (.2) | 1.90 |
| 12/29/11 | DM Miles | Review Sullivan opinion on settlement issues | .60 |
| 12/29/11 | BH Myrick | Docket research re: state law actions (1.3); review and draft daily update (.7); emails w/ J. Boelter re: same (.1); emails w/ M. Gustafson re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); prepare cumulative docket watch for Company (.5); edits to defendants spreadsheet (.4); emails w/ J. Boelter re: entity service deadlines (.2); emails w/ L. Slaby re: defendants spreadsheet (.2); emails w/ M. Frank re: same (.1) | 3.80 |
| 12/29/11 | BH Myrick | Emails w/ G. King re: Zell complaints (.1); research re: same (1.0) | 1.10 |
| 12/29/11 | SW Robinson | Research regarding fraudulent transfer litigation. | .40 |
| 12/29/11 | JG Samuels | Review updated SLCFC summary and filed pleadings (.3); review conditional transfer order including re: potential inclusion of Fitzsimons adversary as tag-along action for purposes of potential transfer to MDL court (.3) several e-mails to/from K. Lantry, J. Bendernagel, J. Boelter re: same (.2) and review K. Lantry e-mail to client re: same (.1); review further | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003506
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Lantry e-mail to client re: motion to extend stay as pertains to MDL proceedings (.1) | |
| 12/29/11 | LR Slaby | Compare amended complaints and update defendant tracking spreadsheet accordingly. | 4.30 |
| 12/30/11 | BH Myrick | Docket research re: state law actions (1.3); review and draft daily update (.7); emails w/ J. Boelter re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.30 |
| 12/30/11 | JG Samuels | Review pleadings filed on dockets (JPML, MDL, Tribune bankruptcy and adversaries) (.2); e-mail from B. Myrick re SLCFC, MDL, JPML updates (.2) | .40 |
| 12/31/11 | JF Bendernagel | Correspondence with client regarding confirmation schedule | .50 |
| 12/31/11 | JG Samuels | Review and analysis re Fitzsimons and tag-along notice (.3); review prior e-mail traffic re same and committee objection filed in JPML proceedings re same (.3); review dockets (JPML, MDL, bankruptcy) and filed pleadings (.3) | .90 |
| | | **Total Hours** | **693.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003506
Tribune Company

RE: Litigated Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | .50 | $975.00 | $487.50 |
| B Krakauer | 7.20 | 950.00 | 6,840.00 |
| KT Lantry | 29.80 | 900.00 | 26,820.00 |
| RW Hirth | 124.40 | 900.00 | 111,960.00 |
| AM Unger | 7.40 | 900.00 | 6,660.00 |
| JG Samuels | 18.70 | 875.00 | 16,362.50 |
| JF Bendernagel | 123.30 | 850.00 | 104,805.00 |
| MW Davis | .30 | 825.00 | 247.50 |
| SG Contopulos | .20 | 775.00 | 155.00 |
| KP Kansa | .20 | 750.00 | 150.00 |
| DM Miles | 76.40 | 725.00 | 55,390.00 |
| DM Twomey | 1.40 | 725.00 | 1,015.00 |
| JC Boelter | 8.80 | 700.00 | 6,160.00 |
| CM Kenney | 2.00 | 700.00 | 1,400.00 |
| EP Joyce | .10 | 700.00 | 70.00 |
| TA Paskowitz | 2.90 | 625.00 | 1,812.50 |
| KS Mills | 7.10 | 625.00 | 4,437.50 |
| JK Ludwig | 29.60 | 535.00 | 15,836.00 |
| CJ Garry | 9.50 | 535.00 | 5,082.50 |
| AR Stromberg | 1.80 | 475.00 | 855.00 |
| CL Kline | 7.90 | 475.00 | 3,752.50 |
| TR Hargadon | 5.10 | 425.00 | 2,167.50 |
| SW Robinson | 4.30 | 425.00 | 1,827.50 |
| BH Myrick | 75.30 | 425.00 | 32,002.50 |
| GM King | 30.20 | 425.00 | 12,835.00 |
| MT Gustafson | 17.10 | 375.00 | 6,412.50 |
| GE Bedoya | 13.40 | 375.00 | 5,025.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003506
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LR Slaby | 18.00 | 375.00 | 6,750.00 |
| TE Ross | 66.30 | 365.00 | 24,199.50 |
| AM Eavy | .30 | 355.00 | 106.50 |
| SL Summerfield | .50 | 200.00 | 100.00 |
| JV Bosh | .30 | 150.00 | 45.00 |
| A Weiner | .30 | 125.00 | 37.50 |
| EJ Kreis | .30 | 100.00 | 30.00 |
| RA Murray | 2.50 | 100.00 | 250.00 |
| **Total Hours and Fees** | **693.40** | | **$462,087.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003507
Client Matter 90795-30480

For professional services rendered and expenses incurred through
December 31, 2011 re Travel Time

| | |
|---|---:|
| Fees | $15,972.50 |
| Less: 50% discount | -7,986.25 |
| Adjusted Fees | $7,986.25 |
| **Total Due This Bill** | **$7,986.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32003507
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | JG Samuels | Travel downtown Savannah-SAV-LGA-NYC (return from JPML hearing to NY office) | 4.60 |
| 12/12/11 | KT Lantry | Travel from Los Angeles to Wilmington for Tribune hearing | 2.60 |
| 12/13/11 | JC Boelter | Travel to Wilmington for Tribune hearing | 2.00 |
| 12/14/11 | JC Boelter | Travel back to Chicago from Wilmington (flight delays) | 5.00 |
| 12/14/11 | KT Lantry | Travel from Wilmington to Chicago | 2.80 |
| 12/14/11 | JC Steen | Business travel to and from Wilmington, Delaware for December 14 Tribune hearing | 2.50 |
| | | **Total Hours** | **19.50** |

**SIDLEY AUSTIN LLP**

Invoice Number: 32003507
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 5.40 | $900.00 | $4,860.00 |
| JG Samuels | 4.60 | 875.00 | 4,025.00 |
| JC Steen | 2.50 | 875.00 | 2,187.50 |
| JC Boelter | 7.00 | 700.00 | 4,900.00 |
| **Total Hours and Fees** | **19.50** | | **$15,972.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003508
Client Matter 90795-30500

For professional services rendered and expenses incurred through
December 31, 2011 re Plan and Disclosure Statement

Fees                                                                                    $497,172.50

**Total Due This Bill**                                                    **$497,172.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number:  32003508
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | JC Boelter | Review and comment on Supplemental Disclosure Documents (2.0); Review and respond to emails from D. Miles regarding same (.3); Review draft objection to reconsideration motion (.9); Comment on same (.5); Revise timeline (1.0); Email client regarding status (.3); Numerous emails and calls with Sidley team and DPW regarding brief (.8); Analyze brief (.7) | 6.50 |
| 12/01/11 | MT Gustafson | Case law research re: plan issue | 2.50 |
| 12/01/11 | GM King | Draft correspondence to J. Steen, A. Stromberg and B. Myrick re: comparative judgment reduction mechanisms (0.9); research re: appellate issues (0.2); review bar order pleading (0.8) meetings with A. Stromberg re: bar order pleading (0.6); meetings with A. Stromberg re: divestiture considerations (0.5); review research re: divestiture considerations (2.1); draft correspondence to J. Steen and A. Stromberg re: divestiture rule (0.7); review appellate pleadings (0.6) | 6.40 |
| 12/01/11 | B Krakauer | Telephone conference with D. Eldersveld re: plan tax issues | .30 |
| 12/01/11 | B Krakauer | Telephone conference w with J. Bendernagel re: plan tax issues | .20 |
| 12/01/11 | B Krakauer | Review materials re: tax issues | 1.50 |
| 12/01/11 | KT Lantry | Review and edit objection to Noteholder Plan Proponents reconsideration motion (1.2); telephone call with S. Bilus re: reconsideration issues (.2) and review e-mails from S. Bilus re: same (.1); numerous telephone calls and e-mails with co-proponents re: our pleading re: scheduling order (.8); e-mails with D. Bralow re: Crabhouse litigation (.2); telephone call with J. Johnston re: discussions with D. Golden re: scheduling dispute (.2) | 2.70 |
| 12/01/11 | KS Mills | Review/analysis of certain provisions of supplemental disclosure statement | .30 |
| 12/01/11 | BH Myrick | Research re: Noteholder treatment of previous reserves (2.3 ); o/c w/ L. Slaby re: same (.2); emails w/ G. King re: bar order (.2) | 2.70 |
| 12/01/11 | LJ Nyhan | Conference with J. Steen regarding plan issues | .30 |
| 12/01/11 | LR Slaby | Research Disclosure Statement confirmation issues (1.0); meet with B. Myrick regarding same (.3). | 1.30 |
| 12/01/11 | JC Steen | Review and assess latest plan confirmation developments (.50); telephone conference with J. Boelter regarding upcoming Bankruptcy Court hearings, subordination dispute protocol and response to Noteholders' motion to reconsider (.50); confer with D. Twomey regarding follow-up Alvarez & Marsal | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure diligence (.50); review revised DCL exit timeline (.30); review and assess issues regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.30); two telephone conferences with A. Stromberg regarding response to Noteholders' motion to reconsider with respect to the bar order and various follow-up diligence (.70); review and assess draft Noteholders' motion to reconsider (1.0), and prepare comments for DCL proponents regarding same (.50); review J. Bendernagel's comments to bar order section (.50); confer with DPW regarding draft bar order brief section and proposed revisions (.50); review and assess various inquiries and e-mails from DCL proponents regarding confirmation and resolicitation strategy (.30); review and assess various strategic issues in response to Noteholders' bar order reconsideration motion (1.2) | |
| 12/01/11 | AR Stromberg | Draft sections of scheduling pleading (1.4); Review and provide comments on section of reconsideration objection relating to bar order (6.0); Conference w/ G.King regarding research on bar order (.6) | 8.00 |
| 12/01/11 | DM Twomey | E-mails with J. Steen regarding additional potential disclosure scenarios (.20); analyze supplemental disclosures (1.20); office conference with J. Boelter regarding scheduling update, related brief (.40); analyze reconsideration issues as impact disclosure (.80) | 2.60 |
| 12/02/11 | LA Barden | Telephone call with J. Bendernagel re: valuation issues (1.10); telephone call with D. Eldersveld re: management meeting (.60) | 1.70 |
| 12/02/11 | JC Boelter | Revise timeline (1.0); Review scheduling pleading (1.5); Comment on same (.7); Office conferences with A. Stromberg regarding same (1.0); Extensive email to K. Lantry regarding same (.3); Numerous calls and emails with Sidley team regarding pleading and timeline (2.0) | 6.50 |
| 12/02/11 | MT Gustafson | Case law research re: plan issue (5.0); t/c w/ M. Martinez re: plan issue (.2); Mtg. w/ M. Martinez & D. Twomey re: plan issue (.3) | 5.50 |
| 12/02/11 | GM King | Meeting with A. Stromberg re: divestiture research (0.1); research re: divestiture (0.8); draft analysis re: divestiture research (0.7) | 1.60 |
| 12/02/11 | B Krakauer | Review materials and analysis re: lit trust tax | 2.50 |
| 12/02/11 | KT Lantry | Review and edit our pleading re: scheduling order (1.7), and e-mails and telephone calls re: changes to same with A. Stromberg, J. Bendernagel, J. Boelter and D. Miles (.4); e-mail | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to D. Liebentritt re: negotiations over scheduling dispute (.3) | |
| 12/02/11 | MG Martinez | Research regarding abandonment of causes of action (2.5); office conference with D. Twomey and M. Gustafson regarding research (0.5) | 3.00 |
| 12/02/11 | BH Myrick | Review G. King's divestiture research (.2); emails w/ J. Steen re: same (.1); research re: estimated recoveries (3.4); o/c w/ L. Slaby re: same (.2); draft summary of results (.3); emails w/ L. Slaby re: same (.1); revise research re: same (.5) | 4.80 |
| 12/02/11 | LR Slaby | Meet with B. Myrick regarding research on Disclosure Statement confirmation issues (0.1); research same (4.6); draft email to B. Myrick regarding same (1.0). | 5.70 |
| 12/02/11 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Boelter regarding upcoming Bankruptcy Court hearings, subordination dispute protocol and response to Noteholders' motion to reconsider (.50); office conference with D. Twomey regarding follow-up Alvarez & Marsal disclosure diligence (.20); review latest revised DCL exit timelines (.40); review and assess issues regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.30); two telephone conferences and one office conference with A. Stromberg regarding response to Noteholders' motion to reconsider with respect to the bar order and results of follow-up diligence (1.0); review and assess revised Noteholders' motion to reconsider (.50), and prepare strategic advice regarding same (.30); confer with M. Russano of DPW regarding draft bar order brief section and proposed revisions (.50); review and assess various inquiries and e-mails from DCL proponents regarding confirmation and resolicitation strategy (.40); review and assess potential jurisdictional and procedural issues regarding pending motions to reconsider and allocation disputes (.70), confer with G. King regarding follow-up analysis (.50), and prepare strategic advice regarding same (.50); review and respond to G. King executive summary regarding divestiture rule issues (.50); review and assess various strategic issues in response to Noteholders' bar order reconsideration motion (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.20 |
| 12/02/11 | AR Stromberg | Review and revise sections of scheduling pleading (7.1); Conference with J. Boelter regarding same (.2); Review comments to section of reconsideration objection relating to bar order (.7); Call with J. Steen re: same (.3); call with D. Polk re same (.1) | 8.40 |
| 12/02/11 | DM Twomey | Office conference with M. Martinez, M. Gustafson regarding | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research regarding release/settlement issues (.40); analyze same issues (.40); telephone conference with J. Steen regarding scheduling pleading, related issues (.20) | |
| 12/03/11 | JC Boelter | Review comments to scheduling pleading (.3); Emails with A. Stromberg regarding same (.3) | .60 |
| 12/03/11 | KT Lantry | E-mails with J. Bendernagel re: scheduling order (.2); review J. Johnston's edits of pleading re: scheduling (.5) | .70 |
| 12/03/11 | JC Steen | Review, analyze and comment on revised DCL brief in response to Noteholders' motion to reconsider (.70), and prepare strategic advice regarding same (.30); review, analyze and comment on revised DCL scheduling pleading (.70), and prepare strategic advice regarding same (.30); and review and respond to various DCL proponent e-mails regarding DCL scheduling pleading and response to Noteholders' reconsideration motion (.50) | 2.50 |
| 12/03/11 | AR Stromberg | Review co-proponents' comments on scheduling pleading | 1.40 |
| 12/03/11 | DM Twomey | Review draft schedule, related pleading (.30); review e-mails from DCL proponents regarding comments to same (.50) | .80 |
| 12/04/11 | JC Boelter | Review J. Johnston's comments to pleading (.8); Email K. Kansa regarding same (.3); Email K. Lantry regarding comments to pleading (.5); Extensive email to Sidley team regarding review of comments to pleading (.9); Review J. Bendernagel comments to pleading (.3); Review Chadbourne comments to pleading (.5) | 3.30 |
| 12/04/11 | KP Kansa | Review J. Boelter email on draft scheduling order (.1); review draft scheduling order (.2); draft email response to J. Boelter on timing issues (.4) | .70 |
| 12/04/11 | KT Lantry | E-mails with K. Kansa, J. Boelter and J. Bendernagel re: edits to brief re: scheduling (.5); review edits on objections to reconsideration motion (.3) | .80 |
| 12/04/11 | JC Steen | Review, analyze and comment latest revised DCL scheduling pleading (.50), review various DCL team comments to pleading (.40), and prepare strategic advice regarding same (.30); and review and respond to various e-mails from J. Boelter regarding DCL scheduling pleading and next steps (.30) | 1.50 |
| 12/04/11 | AR Stromberg | Revise scheduling pleading (3.1); review emails from J. Boelter regarding comments on scheduling pleading (.7) | 3.80 |
| 12/04/11 | DM Twomey | Review e-mails from J. Boelter regarding comments to scheduling pleading | .30 |
| 12/05/11 | LA Barden | Discussion re: emergence planning with D. Eldersveld (2.10); | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review valuation issues with K. Lantry (1.20) | |
| 12/05/11 | JC Boelter | Review and comment on scheduling order (.4); Email client regarding status (.2); Assess comments to scheduling pleading (.4); email A. Stromberg regarding same (.1); Review D. Liebentritt comments to pleading (.8); email Sidley team regarding same (.2); Review shareholder suit update (.3); Call with K. Lantry regarding same (.5); Email regarding objection deadline (.4); Review pleading update (.4); emails with A. Stromberg regarding same (.1) | 3.80 |
| 12/05/11 | JF Conlan | Analyze confirmation and allocation dispute related issues | .50 |
| 12/05/11 | MT Gustafson | Case law research re: plan issue re: releases (5.1); E-mail to A. Stromberg re: litigation trusts (.5); research re: litigation trusts (.7); Review analogous litigation trusts (.2); E-mail to A. Stromberg re: litigation trusts by jurisdiction (.2); Revise escrow agreement to compile with 3rd Amended Joint Plan (.6) | 7.30 |
| 12/05/11 | KP Kansa | Email J. Boelter re: solicitation timing (.1); email K. Lantry re: same (.1) | .20 |
| 12/05/11 | B Krakauer | Review scheduling order and draft memorandum re: scheduling order | .90 |
| 12/05/11 | KT Lantry | Telephone calls with J. Bendernagel and J. Boelter re: trading restrictions of various creditor groups | .30 |
| 12/05/11 | KT Lantry | E-mails with creditors re: extension of time to file objections of disclosure document (.2); telephone call with C. Steege re: due diligence request (.3); review progressive edits of pleading re: scheduling (2.1); discuss jurisdiction and appeal issue with J. Samuels (.4) | 3.00 |
| 12/05/11 | MG Martinez | Continue research regarding release/dismissal | 3.60 |
| 12/05/11 | KS Mills | Review of draft scheduling pleading | .30 |
| 12/05/11 | BH Myrick | Research re: estimated recoveries (2.5); emails w/ J. Steen re: divestiture (.2) | 2.70 |
| 12/05/11 | JC Steen | Review and assess latest plan confirmation developments (.50); review latest team and DCL correspondence regarding upcoming Bankruptcy Court hearings, December 6 Court filing deadline and revised response to Noteholders' motion to reconsider (.50); review Alvarez & Marsal's follow-up disclosure diligence (.50); review and assess issues regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); telephone conference with A. Stromberg regarding response to Noteholders' motion to reconsider with respect to the bar order and revision of confirmation scheduling statement (.50); review and assess | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised Noteholders' motion to reconsider (.80), and prepare strategic advice regarding same (.50); review latest inquiries from DCL proponents regarding confirmation and resolicitation strategy (.50); review and assess potential jurisdictional and procedural issues regarding pending motions to reconsider and allocation disputes (.50), and prepare strategic advice regarding same (.20); review follow-up research materials from G. King regarding divestiture rule analysis (.50); review and assess various strategic issues in response to Noteholders' bar order reconsideration motion (1.3) | |
| 12/05/11 | AR Stromberg | Review and revise scheduling pleading (8.3); review research relating to scheduling pleading (.5); review motions for reconsideration (.5) | 9.30 |
| 12/05/11 | SL Summerfield | Research parallel cases for M. Gustafson regarding plan of reorganization | .80 |
| 12/05/11 | DM Twomey | Review e-mails from J. Boleter regarding scheduling issues and related upcoming filings (.2); e-mails with B. Whittman regarding supplemental recovery charts (.5); review same and analyze related issues (.6) | 1.30 |
| 12/06/11 | LA Barden | Conference with J. Bendernagel re: valuation issues and potential revisions | 1.00 |
| 12/06/11 | JC Boelter | Review revised scheduling pleading (.4); Emails with A. Stromberg regarding same (.7) | 1.10 |
| 12/06/11 | MT Gustafson | Case law research re: plan issue re: releases & 9019 settlements (7.0); Mtg w/ M. Martinez re: plan issue re: releases & 9019 settlements (.4) | 7.40 |
| 12/06/11 | KP Kansa | Email K. Lantry re: 12/13 hearing (.3); office conference with J. Ludwig re: noteholders' scheduling motion (.2); email K. Lantry and J. Boelter re: scheduling pleading filed by noteholders (.3) | .80 |
| 12/06/11 | GM King | Meeting with J. Steen, A. Stromberg and B. Myrick re: pleadings to be filed (0.3); Summarize pleadings re: bar order and litigation trust (1.6) | 1.90 |
| 12/06/11 | KT Lantry | Telephone calls and e-mails with J. Boelter, D. Liebentritt, J. Bendernagel, A. Stromberg, P. Kim and D. Schaible re: changes to our pleadings re: scheduling and reconsideration (1.5); telephone call with A. Stromberg and K. Stickles re: filing pleadings (.2); e-mails with D. Liebentritt and K. Mills re: retiree settlement (.2); review numerous objections to reconsideration motions and pleadings re: scheduling (2.5) | 4.40 |
| 12/06/11 | JK Ludwig | Review and analyze objections to reconsideration and statements regarding scheduling of confirmation filed by DCL Proponents and creditor constituencies (2.5); draft email to K. | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kansa re: analysis of competing proposed schedules (0.3) | |
| 12/06/11 | MG Martinez | Continue research regarding release/dismissal (4.4); office conference regarding same with M. Gustafson (0.4) | 4.80 |
| 12/06/11 | BH Myrick | O/c w/ J. Steen, A. Stromberg, and G. King re: upcoming pleadings (.5); review responses to motion to reconsider and scheduling motions (2.2); summarize responses and emailing A. Stromberg re: same (1.0); emails w/ A. Stromberg and J. Steen re: same (.3); t/c w/ J. Steen re: Rule 7001 (.2); research re: same (1.5); emails w/ J. Steen and A. Stromberg re: same (.2); emails w/ W. Evanoff re: same (.2) | 6.10 |
| 12/06/11 | LJ Nyhan | Conference with J. Boelter regarding plan issues | .30 |
| 12/06/11 | JG Samuels | Review as-filed response to motion for reconsideration of confirmation ruling | .50 |
| 12/06/11 | JC Steen | Review and assess latest plan confirmation developments (.50); confer with J. Boelter regarding upcoming Bankruptcy Court hearings, December 6 Court filings and revised DCL proponents' scheduling statement (.50); attend office conferences with A. Stromberg, G. King and B. Myrick regarding December 6 motion to reconsider responsive pleadings, confirmation scheduling pleadings and next steps (.80); review and analyze various responses to motions to reconsider October 31 confirmation ruling (2.0); review and assess various responses to proposed confirmation and allocation dispute scheduling statements (1.2), and prepare strategic advice regarding same (.50); confer with D. Twomey regarding potential supplementary disclosure document strategy (.50); confer with B. Whittman of Alvarez & Marsal follow-up disclosure diligence (.30); review and assess issues regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.80), and prepare strategic advice regarding same (.50); review and assess follow-up research from G. King and B. Myrick regarding open motion to reconsider and bar order issues (.50); review and assess potential jurisdictional and procedural issues regarding pending motions to reconsider and allocation disputes (.50), and prepare strategic advice regarding same (.50); review follow-up research materials from B. Myrick regarding EGI-TRB's standing and mootness issues (.50), and prepare strategic advice regarding same (.50); review and assess various strategic issues in response to Noteholders' bar order reconsideration motion (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 11.10 |
| 12/06/11 | AR Stromberg | Review and revise scheduling pleading (6.4); Review, summarize and analyze pleadings related to scheduling and | 11.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motions for reconsideration (4.6); conference with J. Steen, G. King and B. Myrick re: same (.7) | |
| 12/06/11 | DM Twomey | E-mails with J. Boelter regarding EGI disclosure requests, related issues (.30); respond to same (.20); e-mails with co-proponents regarding scheduling pleading, related materials and comments to same (.30); e-mails with J. Steen, B. Whittman regarding Aurelius scheduling pleading, related disclosure and recovery issues (.20); review Aurelius pleading and analyze same plan/SDD issues (1.50) | 2.50 |
| 12/07/11 | JC Boelter | Review pleadings filed (1.0); Consider and respond to inquiry regarding EGI's position (.3); Call with J. Bendernagel regarding reply (.4); Draft reply (3.0); Call with client regarding status (.5); Review and respond to creditor inquiry regarding noteholder plan (.2); Call with K. Lantry regarding reply (.4); Office conference with A. Stromberg regarding confirmation on arguments (.3); Review reply pleading (1.0); Email K. Lantry regarding reply (.4) | 7.50 |
| 12/07/11 | JF Conlan | Analyze issues related to efforts by notes to tie confirmation to allocation resolution (1.2); review communications from noteholders and plan proponents re: same (.3) | 1.50 |
| 12/07/11 | WA Evanoff | Review emails and confer with B. Myrick, J. Steen re Espinosa and M-R caselaw | .50 |
| 12/07/11 | MT Gustafson | Case law research re: plan issue (4.0); Emails w/ M. Martinez re: releases & 9019 settlements (.2); MTg w/ M. Martinez and D. Twomey re: plan issue (.4) | 4.60 |
| 12/07/11 | B Krakauer | Review pleadings re: plan and allocation dispute settlement | 1.20 |
| 12/07/11 | B Krakauer | Review pleadings and legal arguments re: motions to reconsider | .80 |
| 12/07/11 | KT Lantry | Participate in conference call with J. Boelter, J. Bendernagel and D. Liebentritt re: response to Aurelius' pleading on scheduling (.7); emails with Plan Proponents re: preparations for Dec. 14 hearing (.3); review draft of reply to Aurelius on scheduling and other related pleadings (1.2) and numerous calls with J. Boelter re: same (.5); review proposed language change to Plan (.2) and e-mails re: same with J. Sottile and J. Boelter (.2); e-mails with J. Conlan re: scheduling hearing and related issues (.2) | 3.30 |
| 12/07/11 | MG Martinez | Office conference with M. Gustafson regarding plan research issues (.3); then office conference with D. Twomey and M. Gustafson regarding same (.4) | .70 |
| 12/07/11 | BH Myrick | Research re: Rule 7001 issues (2.0); emails w/ W. Evanoff re: same (.1); emails w/ J. Steen re: same (.1); multiple t/c w/ W. Evanoff re: same (.2); emails w/ J. Ludwig re: plan supplement | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1); research re: same (.2); emails w/ A. Stromberg re: Rule 7001 (.2) | |
| 12/07/11 | JG Samuels | Review latest filed pleadings related to plan confirmation matters (brief) | .20 |
| 12/07/11 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Boelter regarding upcoming Bankruptcy Court filings, revised DCL proponents' confirmation scheduling and potential confirmation and disclosure strategy (.80); two office conferences with A. Stromberg regarding potential responses to motion to reconsider bar order arguments and potential follow-up supplementary disclosure issues (.50); review and assess potential responses to latest motion to reconsider bar order arguments (.80), and prepare strategic advice regarding same (.50); review and assess potential responses to Noteholders' latest arguments various allocation dispute reserves (.80), and prepare strategic advice regarding same (.50); office conference with D. Twomey regarding potential supplementary disclosure document strategy (.80); attend conference call with B. Whittman of Alvarez & Marsal and D. Twomey regarding development of potential responses to latest Noteholder objections regarding various allocation dispute issues (.80); review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); review and assess follow-up bar order research from G. King and B. Myrick (.50); review and assess potential jurisdictional and procedural issues regarding pending motions to reconsider and allocation disputes (.50), and prepare strategic advice regarding same (.50); review follow-up research materials from B. Myrick regarding EGI-TRB's standing and mootness issues (.60); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 9.60 |
| 12/07/11 | AR Stromberg | Draft sections of scheduling pleading reply (7.0); call with J. Bendernagel and D. Miles regarding same (.3); conference with J. Boelter regarding same (.6); review summary of objections to reconsideration motions (.4); research issues raised in reconsideration objections relating to bar order (2.5) | 10.80 |
| 12/07/11 | DM Twomey | Analyze plan/disclosure issues in Noteholder scheduling brief (.80); respond to valuation questions from J. Bendernagel (1.20); telephone conference with J. Bendernagel regarding same (.20); office conference with M. Martinez, M. Gustafson regarding release/settlement issues (.30); office conference with J. Steen regarding recent filings, potential modifications to plan/disclosure (1.20); conference call with B. Whittman, M. | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Frank, J. Steen regarding same (1.0); analyze potential distribution scenarios, related questions (.80); office conference with J. Boelter, J. Steen regarding same (.30) | |
| 12/08/11 | JC Boelter | Review documents in preparation for (.5) and attend call with DCL proponents (1.0) regarding reply and scheduling issues; Call with J. Bendernagel regarding reply (.4); Revise reply (2.8); Office conference with A. Stromberg regarding reply (.5); Call with K. Lantry regarding reply (.4); Numerous calls and emails with DCL proponents regarding reply (2.4); Review revisions to reply (.6) | 8.60 |
| 12/08/11 | JF Conlan | Analyze issues re allocation dispute track and plan confirmation track | .90 |
| 12/08/11 | KT Lantry | Review and edit reply to objections to our proposed schedule (1.1); preparatory calls with J. Johnston, J. Boelter, J. Bendernagel and D. Liebentritt (.6) and participate in conference call with Plan Proponents re: reply involving scheduling and preparation for Dec. 13 and 14 hearings (1.0); review and comment on edits to reply brief from J. Johnston and D. Miles (.5) | 3.20 |
| 12/08/11 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Boelter regarding December 9 Bankruptcy Court filings, revised DCL confirmation scheduling and potential confirmation and disclosure strategy (.50); attend conference call with DCL proponents regarding December 9 Court filings, upcoming Bankruptcy Court hearings and confirmation and allocation dispute timeline (1.0); office conference with A. Stromberg regarding response to Noteholder confirmation schedule and potential follow-up supplementary disclosure issues (.50); review and assess potential responses to Noteholders' latest bar order arguments (.60), and prepare strategic advice regarding same (.50); review and assess potential responses to Noteholders' latest arguments regarding various allocation dispute reserves (.50), prepare strategic advice regarding same (.50), and confer with D. Twomey and B. Whittman regarding supplementary disclosure document strategy (.50); review and analyze draft omnibus DCL response to Noteholders' revised allocation dispute resolution and confirmation schedule (1.0); develop potential rebuttal arguments to motness and procedural objections (1.0); confer with J. Bendernagel regarding same (.50); review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.40); review and assess potential jurisdictional and procedural issues regarding pending motions to reconsider and allocation disputes, and prepare strategic advice regarding same (.50); and review and respond to latest team e-mails regarding plan | 9.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 12/08/11 | AR Stromberg | Review and revise scheduling pleading reply (8.6); Call with co-proponents regarding scheduling reply (1.0) | 9.60 |
| 12/08/11 | DM Twomey | Conference call with plan proponents regarding scheduling pleading, related issues (.80); e-mails with J. Steen regarding same (.20); analyze potential plan/disclosure modification issues (.90) | 1.90 |
| 12/09/11 | JC Boelter | Review J. Johnston's comments to reply (.9); Correspond with Sidley team regarding same (1.1); Email co-proponents regarding same (.3); Call with J. Bendernagel regarding reply (.3) | 2.60 |
| 12/09/11 | JF Conlan | Review dual track argument in preparation for hearing | 1.50 |
| 12/09/11 | KP Kansa | Review scheduling pleadings | .30 |
| 12/09/11 | B Krakauer | Analyze subordination issues and plan response | 2.00 |
| 12/09/11 | KT Lantry | Finalize reply brief (.4); review Aurelius' response re: scheduling issues (.9); e-mails with plan proponents re: responses to reconsideration motions (.3) | 1.60 |
| 12/09/11 | JK Ludwig | Telephone call with S. Kjontvedt re: resolicitation schedule (0.4); revise resolicitation schedule reply brief (0.2) | .60 |
| 12/09/11 | BH Myrick | O/c w/ A. Stromberg re: summaries (.2); review newly filed scheduling and allocation pleadings (1.8); compose summary re: same (1.1) | 3.10 |
| 12/09/11 | JC Steen | Review and assess latest plan developments (.20); confer with J. Boelter regarding December 9 Bankruptcy Court filings, revised DCL confirmation scheduling and potential confirmation and disclosure strategy (.50); review and assess revised omnibus DCL response to Noteholders' revised allocation dispute resolution and confirmation schedule (.50); draft rebuttal arguments to EGI-TRB's mootness and procedural objections (.80); review and analyze various pleadings filed in response to DCL proponents' requested confirmation and allocation dispute timeline (1.0), and prepare strategic advice regarding same (.50); review and analyze various pleadings filed in response to motions to reconsider October 31 confirmation ruling (1.2), and prepare strategic advice regarding same (.50); confer with K. Mills and A. Stromberg regarding potential follow-up supplementary disclosure issues (.50); review and assess Noteholders' latest bar order arguments (1.0); confer with D. Twomey regarding supplementary disclosure document strategy (.30); review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence, | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and prepare strategic advice regarding same (.50); confer with G. King and B. Myrick regarding follow-up research and diligence in response to Noteholders' latest bar order, jurisdictional and procedural arguments (.30); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 12/09/11 | AR Stromberg | Review and revise scheduling pleading reply and prepare for filing (3.8); review summaries of objections to reconsideration motions (1.0); review scheduling pleading replies and responses to reconsideration objections and summarize same (2.0) | 6.80 |
| 12/09/11 | DM Twomey | Analyze potential supplemental disclosure issues (.60); office conference with J. Boelter regarding upcoming scheduling/reconsideration hearings (.30); e-mails with plan proponents regarding scheduling pleading (.20) | 1.10 |
| 12/10/11 | AR Stromberg | Review and summarize scheduling pleading replies and responses to reconsideration objections | 1.70 |
| 12/10/11 | DM Twomey | E-mails with plan proponents regarding confirmation/scheduling issues, strategy (.30) | .30 |
| 12/11/11 | JF Conlan | Analyze dual track arguments and strategic issues re post confirmation resolution | 1.00 |
| 12/11/11 | MT Gustafson | Draft memo re: plan issue re: releases (2.0) | 2.00 |
| 12/11/11 | KT Lantry | Review responses to Plan Proponents scheduling memo | 1.60 |
| 12/11/11 | JC Steen | Review various summaries of December 9 motion to reconsider replies and responses to alternative allocation dispute resolution and confirmation schedules (.60) | .60 |
| 12/11/11 | AR Stromberg | Review and summarize scheduling pleading replies and responses to reconsideration objections | 2.20 |
| 12/11/11 | DM Twomey | Review recovery scenario materials (.80); review pleadings on reconsideration and scheduling issues and analyze related issues (1.30) | 2.10 |
| 12/12/11 | JC Boelter | Calls with J. Bendernagel regarding hearing (.6); Office conference with A. Stromberg regarding exhibits (.3); Office conference with J. Conlan regarding status and hearings (.3); Call with K. Lantry regarding same (.4); Review pleadings in preparation for hearing (1.5) | 3.10 |
| 12/12/11 | JF Conlan | Multiple communications with Sidley, client and co-proponents re hearings and strategy (2.5) and analyze same (2.8); analyze allocation and confirmation issues (1.9) | 7.20 |
| 12/12/11 | MT Gustafson | Draft memo re: plan issue re: releases and 9019 settlements | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.6); Office conference w/ M. Martinez re: same (.2); E-mail w/ M. Martinez re: same (.1); | |
| 12/12/11 | GM King | Research precedent Third Circuit case docket (0.1) | .10 |
| 12/12/11 | KT Lantry | Discuss issues in preparation for scheduling hearing with J. Johnston (.2) and e-mails re: same with J. Conlan (.2); review pleadings and timing charts, and draft script for hearing on confirmation scheduling (3.6); forward script to J. Boelter and J. Conlan with cover e-mail (.2); e-mails with J. Teitelbaum re: Wednesday hearing (.2); e-mails with J. Boelter, J. Bendernagel and J. Johnston re: preparation for hearing (.3); telephone call with J. Conlan re: issues relevant for 12/13 hearing (.4); review replies from Noteholders re: reconsideration motion (.6) and e-mails re: same with J. Bendernagel (.4) | 6.10 |
| 12/12/11 | MG Martinez | Office conference with M. Gustafson regarding plan research | .20 |
| 12/12/11 | BH Myrick | Emails w/ A. Stromberg re: pleading summaries (.1); emails w/ P. Ratkowiak re: hearings (.1); emails w/ J. Steen re: bar order (.1); emails w/ A. Stromberg re: same (.1) | .40 |
| 12/12/11 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Conlan regarding upcoming Bankruptcy Court hearings and confirmation strategy (.30); two office conferences with J. Boelter regarding December 13 and 14 Bankruptcy Court hearings, and potential confirmation and disclosure strategy (.60); review and assess final omnibus DCL response to Noteholders' revised allocation dispute resolution and confirmation schedule (.50); prepare strategic advice regarding rebuttal arguments to EGI-TRB's mootness, jurisdictional and procedural objections (.50); review and analyze various pleadings filed in response to DCL proponents' requested confirmation and allocation dispute timeline (1.0); review and analyze various pleadings filed in response to Noteholders' motions to reconsider October 31 confirmation ruling (.80), and prepare strategic advice regarding same (.50); office conferences with D. Twomey (.50) and A. Stromberg (.50) regarding supplementary disclosure document strategy and related diligence; review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.30), and prepare strategic advice regarding same (.30); review and assess potential arguments in rebuttal of Noteholders' latest bar order objections (.50), confer with Senior Lenders' counsel regarding same (.50), and prepare strategic advice regarding same (.50); briefly confer with G. King and B. Myrick regarding follow-up research and diligence in response to Noteholders' latest bar order, jurisdictional and procedural arguments (.50); and | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 12/12/11 | AR Stromberg | Prepare exhibits for scheduling hearing (1.4); conference with J. Boelter re: same (.4); review materials for scheduling hearing (.7); review and draft potential modifications to supplemental disclosure document (2.9); review and analyze arguments raised in reconsideration pleadings relating to bar order (2.8) | 8.20 |
| 12/12/11 | DM Twomey | Review materials/filings regarding reconsideration motions and scheduling pleadings (2.50); office conference with J. Boelter regarding related issues, upcoming hearing (.20); office conference with J. Steen regarding same, update on disclosure next steps (.50); e-mails with B. Whittman regarding recovery scenario analyses and analyze same (.60) | 3.80 |
| 12/13/11 | JC Boelter | Review pleadings and argument outlines for hearing (3.0); Office conference with co-proponents regarding same (2.0); Attend hearing regarding scheduling(2.0); Post-hearing follow-up meetings with Sidley, client and co-proponents regarding hearing (1.8) | 8.80 |
| 12/13/11 | JF Conlan | Present at scheduling hearing (2.0); analyze outcome, options, and potential schedules (2.5); Analyze range of reserve (3.4) | 7.90 |
| 12/13/11 | MT Gustafson | Incorporate edits to memo re: plan issue (.6); E-mail w/ M. Martinez re: same (.1); | .70 |
| 12/13/11 | KP Kansa | Attend scheduling hearing (in part) | 1.50 |
| 12/13/11 | GM King | Review shareholder suit docket (0.4); revise shareholder chart (0.2); meeting with A. Stromberg re: precedent Third Circuit case (0.2); meeting with J. Steen and A. Stromberg re: precedent Third Circuit case (0.3); Review precedent Third Circuit case plan (1.8); meeting with A. Stromberg re: precedent Third Circuit case Plan (0.2); review precedent Third Circuit case pleadings (1.9); draft summary re: precedent Third Circuit case (0.8) | 5.80 |
| 12/13/11 | B Krakauer | Attend court hearing regarding scheduling (in part), by telephone | .80 |
| 12/13/11 | KT Lantry | Discuss arguments and issues for hearing with J. Conlan, J. Boelter, J. Bendernagel and N. Pernick (2.3); attend hearing on confirmation scheduling (1.9); discuss outcome of hearing and next steps with D. Liebentritt and J. Boelter (.5) | 4.70 |
| 12/13/11 | MG Martinez | Draft research memo for D. Twomey regarding plan confirmation issues (3.8); revise same after M. Gustafson's comments and send to D. Twomey (0.4) | 4.20 |
| 12/13/11 | KS Mills | Attend Omnibus hearing regarding plan status schedule (in | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | part) | |
| 12/13/11 | BH Myrick | Emails w/ J. Steen re: settlement (.1); reviewing same (.4); multiple o/c w/ J. Steen re: same (.3); emails w/ G. King re: same (.1); review and summarize new pleadings (1.0); emails w/ A. Stromberg and G. King re: same (.1); telephonic attendance at omnibus hearing re: plan scheduling (1.6); | 3.60 |
| 12/13/11 | JC Steen | Review and assess latest plan confirmation developments (.50); attend December 13 telephonic Court hearing regarding confirmation and allocation dispute scheduling (2.0); briefly confer with J. Boelter regarding December 13 and 14 Bankruptcy Court hearings, and potential confirmation and disclosure strategy (.30); review final allocation dispute resolution and confirmation statements filed by the parties (.50); develop potential rebuttal arguments in response to EGI-TRB's mootness, jurisdictional and procedural objections (.70), prepare strategic advice regarding same (.30) and confer with A. Stromberg regarding potential follow-up diligence in response to December 13 hearing developments (.50); review and assess pleadings filed in connection with Noteholders' motions to reconsider October 31 confirmation ruling (.50), and prepare strategic advice regarding same (.30); briefly confer with D. Twomey regarding supplementary disclosure document strategy (.30); review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50); review and assess potential arguments in rebuttal of Noteholders' latest bar order objections (.60), and confer with Senior Lenders' counsel regarding same (.50); review follow-up research findings from G. King and B. Myrick regarding Noteholders' latest bar order, jurisdictional and procedural arguments (.50); review and assess latest confirmation developments in other Delaware case for issues hearing (.50), and confer with G. King regarding follow-up diligence (.30); review update from B. Myrick regarding status of MDL proceedings (.20); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 9.50 |
| 12/13/11 | AR Stromberg | Review and analyze developments in Delaware bankruptcy case with potential implications for Tribune (3.8); prepare exhibits for scheduling hearing (.5); attend telephonically hearing regarding scheduling confirmation and allocation dispute (2.0); review cases with potential application to scheduling arguments (1.8) | 8.10 |
| 12/13/11 | DM Twomey | Review filings regarding reconsideration motions and scheduling motions/issues (1.0); analyze related issues (.60); telephonic attendance in hearing regarding | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation/scheduling issues (1.80) | |
| 12/14/11 | KF Blatchford | Review amended plan | 1.50 |
| 12/14/11 | JC Boelter | Review pleadings in preparation for Tribune hearing (3.7); Attend Tribune hearing (2.8); Post-hearing follow-up meetings with client, Sidley team and co-proponents regarding next steps (2.0); Analyze open Tribune issues (2.0) | 10.50 |
| 12/14/11 | GM King | Meeting with A. Stromberg re: precedent Third Circuit case (0.7); review Third Circuit case pleadings (4.0); draft summary re: precedent Third Circuit case (2.4) | 7.10 |
| 12/14/11 | B Krakauer | Attend court hearing by telephone re: motion for reconsideration of subordination issues | 2.20 |
| 12/14/11 | B Krakauer | Review Black materials re: litigation trust value | 1.20 |
| 12/14/11 | KT Lantry | Review reconsideration pleadings in preparation for hearing (.5); attend reconsideration hearing (2.8); discuss issues involving reconsideration hearing with J. Bendernagel and J. Boelter (.3) | 3.60 |
| 12/14/11 | KS Mills | Dial-in to Omnibus hearing on reconsideration (2.5); communications w/team members re: same (.4); review/analysis of related materials (.5) | 3.40 |
| 12/14/11 | BH Myrick | Emails w/ J. Steen re: plan research (.1); review plan changes (2.2); telephonic attendance at court hearing (1.6); o/c w/ G. King and A. Stromberg re: bar order (in part) (.3) | 4.20 |
| 12/14/11 | JG Samuels | Review article re Tribune confirmation ruling and 1129(a)(10) issue | .20 |
| 12/14/11 | JC Steen | Review and assess latest plan confirmation plan developments (.50); attend December 14 Court hearing regarding motions to reconsider Court's October 31 confirmation ruling (2.8); confer with J. Boelter regarding December 14 Bankruptcy Court hearing, potential confirmation and disclosure strategy, and next steps (1.0);  confer with Senior Lenders' counsel regarding Noteholder's bar order objections .50); review and assess pleadings filed in connection with Noteholders' motions to reconsider October 31 confirmation ruling in preparation for hearing  (2.0), and prepare strategic advice regarding same (1.7); briefly confer with D. Twomey and B. Whittman of Alvarez & Marsal regarding supplementary disclosure document strategy (.50); review and assess strategy regarding potential revision of supplementary disclosure documents and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); review follow-up research findings from G. King and B. Myrick regarding various bar order, jurisdictional and procedural arguments (.50) | 10.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/11 | AR Stromberg | Review and analyze developments in Delaware bankruptcy case with potential implications for Tribune (3.5); conference with G. King re: same (.7); attend telephonically hearing on motions for reconsideration (2.0) | 6.20 |
| 12/14/11 | DM Twomey | Review memo regarding treatment of certain claims (.30); analyze related issues (.40); listen to portion of hearing regarding reconsideration motions (.50); office conference with K. Mills regarding same, disclosure update (.30) | 1.50 |
| 12/15/11 | JF Conlan | Analyze plan pacing after reconsideration hearing (.7); communications with client re same (.8) | 1.50 |
| 12/15/11 | GM King | Meeting with A. Stromberg re: precedent Third Circuit plan (0.2); Revise summary re: precedent Third Circuit Case (1.8) | 2.00 |
| 12/15/11 | B Krakauer | Review materials re: tax valuation issues | 1.80 |
| 12/15/11 | KT Lantry | E-mail to J. Conlan re: hearing on December 14 | .30 |
| 12/15/11 | KS Mills | Review/analysis of materials relevant to preparation of revised disclosure statement (2.1); communication w/A. Stromberg re: preparation of revised disclosure statement (.1) | 2.20 |
| 12/15/11 | JC Steen | Review and assess latest plan confirmation developments (.50); office conference with J. Boelter regarding potential confirmation and disclosure strategy and next steps (.50); review and assess EGI-TRB's mootness, jurisdictional and procedural arguments (.40), and prepare strategic advice regarding same (.30); telephone conference with J. Bendernagel regarding rebuttal of Noteholders' bar order objections and potential next steps (.50); confer with D. Twomey (.30) and A. Stromberg (.30) regarding supplementary disclosure document strategy; review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); review follow-up research from G. King and B. Myrick regarding various bar order, jurisdictional and procedural arguments (.50); review and assess latest confirmation developments in other Delaware case (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 5.30 |
| 12/15/11 | AR Stromberg | Review and analyze developments in Delaware bankruptcy case with potential implications for Tribune (2.3); conference with G.King re: same (.4); conference with J. Boelter regarding next steps in confirmation process (.5); review and draft potential modifications to supplemental disclosure document (2.2) | 5.40 |
| 12/15/11 | DM Twomey | Discussions with J. Boelter regarding reconsideration hearing | .40 |

SIDLEY AUSTIN LLP

Invoice Number:  32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10); discussions with K. Lantry regarding plan confirmation issues, next steps (.10); analyze same issues (.20) | |
| 12/16/11 | JC Boelter | Review plan supplement issues (2.0); Review case status (1.0) | 3.00 |
| 12/16/11 | JF Conlan | Analyze strategic options re: allocation litigation and plan confirmation | 1.00 |
| 12/16/11 | MT Gustafson | Incorporate edits to draft of Tribune-Satellite escrow agreement (.9) | .90 |
| 12/16/11 | KP Kansa | Office conference with J. Ludwig on litigation trust issue (.2); review materials re: same (.1) | .30 |
| 12/16/11 | B Krakauer | Review plan materials re: tax issues | 1.50 |
| 12/16/11 | KT Lantry | Discuss preparation of revised supplemental disclosure document with D. Twomey, J. Steen and J. Boelter (.5); discuss issues involving PHONES subordination with B. Krakauer and J. Boelter (.3). | .80 |
| 12/16/11 | JC Steen | Review and assess latest plan confirmation developments (.20); review and assess EGI-TRB's mootness, jurisdictional and procedural arguments, and prepare strategic advice regarding same (.50); confer with D. Twomey regarding supplementary disclosure document strategy (.40); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50); review follow-up research from G. King regarding various confirmation developments in other Delaware case (.50), and review and assess same (1.0); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 3.40 |
| 12/16/11 | AR Stromberg | Review and draft potential modifications to supplemental disclosure document (1.7); call with T. Ross regarding issues raised at hearing on motions for reconsideration (.5) | 2.20 |
| 12/16/11 | DM Twomey | Office conference with J. Steen regarding reconsideration hearing update, potential SDD revisions and related issues (.40); office conference with K. Lantry regarding potential subordination scenarios, related issues (.20); analyze related issues (.60) | 1.20 |
| 12/17/11 | DM Twomey | Review transcript from reconsideration hearing and analyze related potential plan/disclosure issues | 2.50 |
| 12/18/11 | JF Conlan | Analyze timing of DS on iterations of allocation litigation outcome | .80 |
| 12/19/11 | JC Boelter | Review plan supplement issues (1.0); Call with J. Langdon regarding same (.3); Respond to creditor inquiry regarding plan status (.4); Comment on escrow agreement (.8); Review | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | classification issue (2.0); Call with R. Silverman regarding tax issues (.4); Review R. Silverman email regarding same and comment (.5); Call with A. Rosenblatt regarding open issues (.2) | |
| 12/19/11 | JF Conlan | Analyze impact of a vacated order re: allocation dispute timing (.6); analyze supplemental disclosure approach (.9) | 1.50 |
| 12/19/11 | MT Gustafson | Incorporate multiple rounds of edits to draft of Tribune-Satellite escrow agreement (1.0); e-mails to J. Boelter re: same (.3) | 1.30 |
| 12/19/11 | B Krakauer | Review materials and analysis re: litigation trust tax issues | 2.30 |
| 12/19/11 | JP Langdon | Review restructuring transaction materials | .70 |
| 12/19/11 | KS Mills | Review/analysis of materials relevant to preparation of revised draft of supplemental disclosure statement | 3.20 |
| 12/19/11 | BH Myrick | Review summary of Delaware case with issues relevant to Tribune (1.8); emails w/ M. Gustafson re: Tribune hotline inquiry re: plan (.1) | 1.90 |
| 12/19/11 | LJ Nyhan | Conference with J. Conlan re: plan issues | .20 |
| 12/19/11 | JC Steen | Briefly confer with J. Conlan regarding potential confirmation and disclosure strategy and next steps (.30); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (1.0), and prepare strategic advice regarding same (.30); review latest revised A&M allocation dispute spreadsheets (.50); review and assess mootness, jurisdictional and procedural arguments raised by objecting parties (.50), and prepare strategic advice regarding same (.50); review status of bar order issues (1.20), and review follow-up research from G. King regarding bar order issues (.50); review and assess executive summary from G. King regarding confirmation developments in other Delaware case (.70), review various bankruptcy materials from G. King regarding same (.50), and prepare strategic advice regarding same (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 6.80 |
| 12/19/11 | AR Stromberg | Review precedent litigation trust agreements and proposed draft of confidentiality agreement for litigation and creditors trust (2.8); research potential confirmation objections relating to treatment of certain creditors (1.5) | 4.30 |
| 12/19/11 | DM Twomey | Office conference with J. Boelter regarding classification, reconsideration and other plan/disclosure issues, likely timing and next steps (.70); analyze same issues (.30) | 1.00 |
| 12/20/11 | KF Blatchford | Review Third Amended Plan - emergence issues | 3.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/11 | JC Boelter | Review classification issues | 2.00 |
| 12/20/11 | JF Conlan | Analyze plan and contribution issues (1.3); analyze cross claim issues and impact (.7) | 2.00 |
| 12/20/11 | GM King | Meeting with J. Steen re: precedent Third Circuit case (0.8) | .80 |
| 12/20/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: preparation of information for discovery re: senior indebtedness | .70 |
| 12/20/11 | JK Ludwig | Review solicitation timeline (0.1); telephone call with A. Stromberg re: same (0.1) | .20 |
| 12/20/11 | KS Mills | Review revised draft of supplemental disclosure document and related materials | 3.30 |
| 12/20/11 | BH Myrick | O/c w/ J. Boelter re: plan issues (.2); research re: same (1.0) | 1.20 |
| 12/20/11 | JC Steen | Review and assess latest plan confirmation developments (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); review latest revised A&M allocation dispute spreadsheets (.50); review and assess mootness, jurisdictional and procedural arguments raised by objecting parties (.50); review status of bar order issues (.50), and review latest bar order pleadings in analogous Delaware bankruptcy case (.50); review and assess executive summary from G. King regarding confirmation developments in other Delaware case (.80); office conference with G. King regarding same and follow-up diligence regarding same (.80); office conference with A. Stromberg regarding completion of executive summary and status of supplementary disclosure documents (.30); review update from B. Myrick regarding MDL proceedings (.30), and review MDL pleadings regarding same (.40); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.60 |
| 12/20/11 | AR Stromberg | Review potential confirmation objections to amended plan (2.0); conference w/ J.Boelter re same (.5); review proposed solicitation procedures (.5); conference w/ J.Steen regarding developments in Delaware bankruptcy case with potential implications for Tribune (.3) | 3.30 |
| 12/21/11 | KF Blatchford | Third Amended Plan review (3.3); review emergence task list (.3); t/c J. Boelter re: same (.4); t/c J. Langdon re: same (.5) | 4.50 |
| 12/21/11 | JC Boelter | Call with K. Blatchford regarding emergence issues (.4); Review tasks regarding same (.5) | .90 |
| 12/21/11 | JF Conlan | Communications with client, K. Lantry and J. Boelter re litigation (1.1) and analyze implications of same (.4); call with D. Eldersveld re update (.3); communication with committee re | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | pacing of reconsideration and plan (.3) and analyze same (.3 ) | |
| 12/21/11 | GM King | Meeting with A. Stromberg re: precedent Third Circuit case (0.8); review precedent Third Circuit pleadings (0.3); draft chart re: precedent Third Circuit case distributions (0.6); Review precedent Third Circuit case pleadings (0.4) | 2.10 |
| 12/21/11 | B Krakauer | Attend call with D. Elderveld re: tax issues relating to litigation trust | .80 |
| 12/21/11 | B Krakauer | Review analysis re: litigation trust tax issues | 1.20 |
| 12/21/11 | B Krakauer | Attend call with B. Rubin re: litigation trust tax analysis | .80 |
| 12/21/11 | KS Mills | Review/analysis of materials relevant to preparation of revised supplemental disclosure document | 1.70 |
| 12/21/11 | JG Samuels | WebPACER search, review docket and filed pleadings related to motion for reconsideration and other plan matters | .40 |
| 12/21/11 | JC Steen | Review and assess latest plan confirmation developments (.80); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.80); review updated A&M allocation dispute diligence (.50); review and assess process and scheduling arguments raised by objecting parties (.60); review status of bar order issues (.50); review latest confirmation pleadings (.50); confer with G. King regarding follow-up confirmation diligence (.70); confer with A. Stromberg regarding revision of supplementary disclosure documents (.50); review latest MDL pleadings (.40); review updates regarding EGI-TRB state law constructive fraudulent transfer recovery pleadings (.20); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.00 |
| 12/21/11 | AR Stromberg | Research potential confirmation objections relating to treatment of certain creditors (3.9); Conference with G. King regarding developments in Delaware bankruptcy case with potential implications for Tribune (.5) | 4.40 |
| 12/22/11 | LA Barden | Conference with J. Conlan re: hearing and scheduling issues (.60); review emergence action items (2.0) | 2.60 |
| 12/22/11 | KF Blatchford | Review amended Plan (3.0); review emergence task list (1.8) | 4.80 |
| 12/22/11 | JC Boelter | Call with B. Krakauer regarding plan (.3); Analyze same and email B. Krakauer regarding same (1.0) | 1.30 |
| 12/22/11 | JF Conlan | Analyze pacing and cross claim litigation (1.6); analyze impact of cross claims on property of estate (1.2) | 2.80 |
| 12/22/11 | GM King | Draft correspondence re: precedent Third Circuit case (0.1); Review correspondence re: precedent Third Circuit case (0.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/11 | KT Lantry | Telephone call with J. Conlan re: confirmation issues | .30 |
| 12/22/11 | JC Steen | Review and assess latest plan confirmation developments (.30); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50); review status of confirmation hearing in other Delaware case (.30); and review and respond to e-mails from G. King and local counsel regarding same (.50); and review latest developments regarding EGI-TRB state law constructive fraudulent transfer recovery actions (.50) | 2.10 |
| 12/22/11 | AR Stromberg | Research potential confirmation objections relating to treatment of certain creditors | 1.70 |
| 12/23/11 | JF Conlan | Review approach to resolutions that implicate defendants and MDL and bankruptcy case | 2.00 |
| 12/23/11 | JC Steen | Review and assess latest plan confirmation developments (.30); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.30), and review latest confirmation developments in other Delaware case (.40) | 1.00 |
| 12/27/11 | KF Blatchford | Review amended disclosure statement | 1.80 |
| 12/27/11 | JF Conlan | Analyze plan process and litigation (1.2); analyze MDL related issues (1.0); analyze issues related to defendant actions (.9); Analyze plan implications for litigation (1.1); Communications with J. Steen re: litigation (.5) | 4.70 |
| 12/27/11 | GM King | Review precedent Third Circuit case pleadings (1.7); revise summary re: precedent Third Circuit case (0.8) | 2.50 |
| 12/27/11 | BH Myrick | Emails w/ J. Steen re: precedent Delaware cases (.1); research re: tax issues (.7); review M. Gustafson research re: same (.3) | 1.10 |
| 12/27/11 | LJ Nyhan | Conference with J. Conlan regarding plan timing and intercreditor dispute issues | .50 |
| 12/27/11 | JC Steen | Review and assess latest plan confirmation developments (.30); confer with J. Conlan regarding potential confirmation strategy and potential contingency planning (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); telephone conference with D. Twomey regarding supplementation of disclosure materials (.30); review status of bar order issues (.70); review and assess latest confirmation developments in other Delaware case (.50); confer with G. King regarding follow-up confirmation diligence (.50); review potential issues regarding EGI-TRB state law constructive fraudulent transfer recovery actions (.80); two office conferences with G. King regarding research and analysis regarding potential preserved litigation claim | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | scenarios (.60), prepare strategic advice regarding same (.50), and review and comment draft executive summary from G. King regarding same (.50); confer with B. Myrick regarding follow-up confirmation research and analysis (.20); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 12/27/11 | DM Twomey | Telephone conference with J. Steen regarding supplemental disclosure issues, next steps (.30); analyze related issues (.30) | .60 |
| 12/28/11 | KF Blatchford | Revise Plan supplement documents in light of amended plan | 3.80 |
| 12/28/11 | JF Conlan | Analyze issues related to litigation (1.8); communications with J. Steen re implications and process (.5); assess impact of various approaches (.7) | 3.00 |
| 12/28/11 | KS Mills | Review/revise supplemental disclosure statement document (7.7); communications w/J. Steen, D. Twomey and A. Stromberg re: same (.8) | 8.50 |
| 12/28/11 | JC Steen | Review and assess latest plan confirmation developments (.20); confer with J. Conlan regarding potential confirmation strategy and potential contingency planning (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50), and prepare strategic advice regarding same (.50); telephone conferences with D. Twomey (.30) and K. Mills (.30) regarding supplementation of disclosure materials; review status of bar order issues (.50); review and assess latest confirmation developments in other Delaware case (.50); review and assess potential issues regarding EGI-TRB state law constructive fraudulent transfer recovery actions (.50); office conferences with G. King (.50) and B. Myrick (.80) regarding research and analysis regarding same (.50), and review and respond to revised summaries from G. King regarding same (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 6.60 |
| 12/28/11 | AR Stromberg | Call with K. Mills regarding potential modifications to supplemental disclosure document | .50 |
| 12/28/11 | DM Twomey | Telephone conferences with J. Steen regarding SDD, related issues (.50); discussions with K. Mills regarding same (.20); analyze related issues (.60); conference call with J. Steen, K. Mills regarding SDD question (.20) | 1.50 |
| 12/29/11 | LA Barden | Review memorandum opinion on reconsideration (.20); conference with J. Conlan re: subordination issues (1.0); analyze emergence issues (1.20) | 2.40 |
| 12/29/11 | KF Blatchford | Review plan supplement documents due to amended plan | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/11 | JC Boelter | Emails with K. Lantry regarding plan research (.4); Review and emails with Sidley team regarding shareholder agreement issues (.6); Review reconsideration opinion (1.5); Analyze same (1.0); Numerous emails with Sidley team and A&M regarding same (1.1) | 4.60 |
| 12/29/11 | JF Conlan | Review reconsideration decision and order (1.5) and communications with client, L. Barden, K. Lantry, J. Boelter and co-plan proponents relating to same (2.6); analyze allocation dispute timing and confirmation pacing (1.0) | 5.10 |
| 12/29/11 | KP Kansa | Review reconsideration opinion (.8); office conference w/K. Mills re: same (.1) | .90 |
| 12/29/11 | GM King | Review reconsideration opinion re: bar order and timeline (0.5); Draft exhibit to summary re: precedent Third Circuit case (1.0) | 1.50 |
| 12/29/11 | B Krakauer | Review court opinion and order re: reconsideration | .40 |
| 12/29/11 | B Krakauer | Analyze implications of court reconsideration opinion and possible changes to POR | 2.60 |
| 12/29/11 | KT Lantry | E-mails and discussions with J. Boelter re: analysis of senior indebtedness issues (.3); numerous e-mails with J. Conlan, J. Boelter and co-proponents re: Court's reconsideration decision (.6) | .90 |
| 12/29/11 | KS Mills | Review/revise supplemental disclosure document (2.3); communications w/J. Steen/D. Twomey and A. Stromberg re: same (.4); review/analysis of reconsideration ruling (.3); o/c w/K. Kansa re: potential resolicitation issue (.1) | 3.10 |
| 12/29/11 | BH Myrick | Review memorandum opinion on reconsideration (1.4); emails w/ G. King re: same (.1); emails w/ J. Ludwig, C. Kline, and A. Stromberg re: same (.1); review and draft memorandum re: tax issues (.8) | 2.40 |
| 12/29/11 | JG Samuels | Review bankruptcy court decision on reconsideration motions and re: confirmation scheduling matters | 1.00 |
| 12/29/11 | LR Slaby | Review Memorandum of Reconsideration. | .50 |
| 12/29/11 | JC Steen | Review and analyze Court's 12/29 confirmation reconsideration decision and related order (1.80), and prepare strategic update regarding same (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50); confer with D. Twomey and K. Mills regarding supplementation of disclosure materials in light of Court's reconsideration ruling (.50); confer with B. Whittman and M. Frank regarding Court's reconsideration ruling and updating A&M diligence materials (.50); review, analyze and comment draft supplementary disclosure document (1.50), and prepare | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategic advice regarding same (.50); review, analyze and comment draft supplementary disclosure exhibit (1.0), and prepare strategic advice regarding same (.50); review and assess potential EGI-TRB state law constructive fraudulent transfer recovery issues (.50); office conferences with G. King regarding research and analysis regarding potential preserved litigation claim scenarios (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 12/29/11 | AR Stromberg | Review Court's opinion and order regarding motions for reconsideration (1.3); review comments and modifications to Supplemental Disclosure Document (1.0) | 2.30 |
| 12/29/11 | DM Twomey | Review opinion regarding reconsideration motions (.60); e-mails with J. Steen, K. Mills regarding same (.20); e-mails with A&M regarding updated recovery analyses (.20) | 1.00 |
| 12/30/11 | LA Barden | Discuss court ruling and next steps with J. Conlan (.40); continue analysis of emergence issues (1.20) | 1.60 |
| 12/30/11 | JC Boelter | Revise plan and allocation dispute protocol | 3.00 |
| 12/30/11 | JF Conlan | Analyze allocation/DS approach and two track approach (1.7); review defendant actions and implications (1.0) | 2.70 |
| 12/30/11 | GM King | Draft exhibit to precedent Third Circuit case summary (1.2); revise summary to precedent Third Circuit case (0.4) | 1.60 |
| 12/30/11 | KT Lantry | E-mails with co-proponents re: revisions to Plan, allocation disputes and Supplemental Disclosure Document | .30 |
| 12/30/11 | KS Mills | Review/revise supplemental disclosure document (4.5); Communications with team members re: same (.2) | 4.70 |
| 12/30/11 | BH Myrick | Review PHONES issues re: reconsideration (.4); review and draft memorandum re: tax issues (.7) | 1.10 |
| 12/30/11 | JG Samuels | Finish review of decision on motions for reconsideration | .30 |
| 12/30/11 | JC Steen | Review and assess latest plan confirmation developments in light of reconsideration opinion (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.40), and confer with D. Twomey, K. Mills and B. Whittman regarding same (.50); review, analyze and comment on draft supplementary disclosure document (.60), and prepare strategic advice regarding same (.50); review, analyze and comment on draft supplementary disclosure exhibit (.50); and review and respond to latest team e-mails regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 3.50 |
| 12/30/11 | AR Stromberg | Review emails regarding modifications to Supplemental | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Disclosure Document | |
| 12/30/11 | DM Twomey | Review revised SDD, Exhibit A and comment upon same (.90); e-mails with K. Mills, J. Steen regarding comments to SDD/Exhibit A (.20) | 1.10 |
| 12/31/11 | KT Lantry | E-mail with J. Bendernagel re: scheduling of confirmation and allocation disputes | .20 |
| | | **Total Hours** | **721.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003508
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.30 | $975.00 | $1,267.50 |
| JF Conlan | 50.00 | 975.00 | 48,750.00 |
| B Krakauer | 25.00 | 950.00 | 23,750.00 |
| KT Lantry | 41.90 | 900.00 | 37,710.00 |
| LA Barden | 12.60 | 900.00 | 11,340.00 |
| JG Samuels | 2.60 | 875.00 | 2,275.00 |
| JC Steen | 151.10 | 875.00 | 132,212.50 |
| KP Kansa | 4.70 | 750.00 | 3,525.00 |
| KF Blatchford | 21.40 | 750.00 | 16,050.00 |
| DM Twomey | 37.70 | 725.00 | 27,332.50 |
| JC Boelter | 83.30 | 700.00 | 58,310.00 |
| WA Evanoff | .50 | 675.00 | 337.50 |
| KS Mills | 31.60 | 625.00 | 19,750.00 |
| JK Ludwig | 3.60 | 535.00 | 1,926.00 |
| JP Langdon | .70 | 495.00 | 346.50 |
| AR Stromberg | 120.90 | 475.00 | 57,427.50 |
| MG Martinez | 16.50 | 475.00 | 7,837.50 |
| BH Myrick | 38.20 | 425.00 | 16,235.00 |
| GM King | 33.60 | 425.00 | 14,280.00 |
| MT Gustafson | 36.10 | 375.00 | 13,537.50 |
| LR Slaby | 7.50 | 375.00 | 2,812.50 |
| SL Summerfield | .80 | 200.00 | 160.00 |
| **Total Hours and Fees** | **721.60** | | **$497,172.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003509
Client Matter 90795-30510

For professional services rendered and expenses incurred through
December 31, 2011 re Professional Retention

Fees                                                                               $9,460.50

**Total Due This Bill**                                                           **$9,460.50**

Remit Check Payments To:                         Remit Wire Payments To:
Sidley Austin LLP                                Sidley Austin LLP
P.O. Box 0642                                    JP Morgan Chase Bank, NA
Chicago, Illinois  60690                         Account Number:  5519624
                                                 ABA Number:  071000013
                                                 Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 32003509
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | BH Myrick | Multiple emails w/ Jackson Walker re: overbilled copies (.2); emails w/ K. Stickles re: same (.1); emails w/ M. Berger re: Fasken (.1); draft certification of counsel and new orders re: Jackson Walker (.5); t/c w/ K. Stickles re: same (.1) emails w/ M. Berger re: CNOs (.1) | 1.10 |
| 12/02/11 | BH Myrick | Emails w/ H. Forrest re: certification of counsel (.1); review same (.2); emails w/ Cole Schotz re: same (.1) | .40 |
| 12/05/11 | BH Myrick | Emails w/ UCC re: ordinary course payments (.2); t/c w/ J. Ludwig re: Littler cap (.1); draft OCP supplement re: same (.2); emails w/ Company and local counsel re: same (.2); emails w/ M. Berger re: Jackson Walker (.1); emails w/ local counsel re: certain fee orders (.2); emails w/ S. Wowchuk re: fee examiner (.1); emails w/ S. Wowchuk re: cert of counsel (.1) | 1.20 |
| 12/06/11 | BH Myrick | Review SNR certificates of no objection (.2); emails w/ S. Wowchuk re: same (.1); emails w/ J. Ludwig re: Jackson Walker (.1) | .40 |
| 12/07/11 | BH Myrick | Emails w/ H. Forrest re: Jackson Walker order (.1); emails w/ M. Berger re: certificates of no objection (.1) | .20 |
| 12/08/11 | KP Kansa | Review waiver requests at D. Eldersveld request and email K. Lantry re: same | .20 |
| 12/08/11 | BH Myrick | Emails w/ Mark Berger re: certificates of no objection (.1) | .10 |
| 12/09/11 | BH Myrick | Emails w/ M. Berger re: certificates of no objection (.1) | .10 |
| 12/12/11 | JK Ludwig | Comment on fifth supplemental E&Y retention application (0.3); email to M. Martinez re: comments (0.1); email to J. Spears re: same (0.1) | .50 |
| 12/12/11 | MG Martinez | Draft E & Y supplemental retention application (1.8) and send to J. Ludwig then K. Kansa for review (0.2); revise same with comments (0.3) | 2.30 |
| 12/12/11 | BH Myrick | Emails w/ M. Berger and R. Mariella re: OCP objection deadline (.1); emails w/ M. Berger re: Omnibus orders (.1); review order allowing SNR to act as special counsel (.3) | .50 |
| 12/13/11 | BH Myrick | Several emails w/ S. Wowchuk re: SNR's 327 approval (.2); review interim compensation procedures and provide explanation to S. Wowchuk re: same (.5); multiple emails w/ M. Berger re: fee allowance (.2); emails w/ R. Mariella re: Loeb special application (.1) | 1.00 |
| 12/14/11 | KP Kansa | Review E&Y application and emails to M. Martinez re: same | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32003509
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/11 | JK Ludwig | Respond to email from J. Spears re: supplemental retention application (0.1); email to K. Stickles re: same (0.1); review revised retention application (0.1) | .30 |
| 12/14/11 | MG Martinez | Office conference with K. Kansa regarding E&Y supplemental retention (0.1); revise E&Y supplemental retention application (1.4) and send to client and E&Y for review (0.1) | 1.60 |
| 12/14/11 | BH Myrick | Emails w/ M. Berger re: recently filed certificates of no objection (.1) | .10 |
| 12/15/11 | JK Ludwig | Email to OCP re: invoice review (0.1) | .10 |
| 12/15/11 | BH Myrick | Emails w/ Loeb and Loeb re: OCP compensation procedures (.3); email w/ J. Ludwig re: Hunton (.1); multiple emails w/ R. Mariella re: Fasken (.2); t/c w/ R. Mariella re: same (.1): emails w/ M. Berger re: CNOs (.1); | .80 |
| 12/16/11 | BH Myrick | Emails w/ M. Berger re: OCP issues (.1); review and revise OCP professional tracking sheet (.3); emails w/ Fasken re: OCP payments (.1) | .50 |
| 12/16/11 | SL Summerfield | Review fee applications and revise files for K. Kansa | 1.00 |
| 12/19/11 | KP Kansa | Email J. Ludwig re: Jenner supplemental affidavit (.1); office conference with J. Ludwig re: same (.1) | .20 |
| 12/19/11 | JK Ludwig | Emails with K. Stickles and K. Kansa re: professional supplemental affidavit (0.4); telephone call with K. Stickles re: same (0.2) | .60 |
| 12/19/11 | BH Myrick | Emails w/ B. Krakauer and K. Kansa re: OCP issues (.1); emails w/ M. Berger re: SNR Denton (.1); updating Tribune professionals list re: same (.2) | .40 |
| 12/20/11 | JK Ludwig | Emails with D. Liebentritt and D. Eldersveld re: professional retention (0.2); telephone call with K. Stickles re: same (0.2); telephone call with D. Eldersveld re: same (0.1); discuss same with B. Krakauer (0.1); email to M. Martinez re: E&Y supplemental retention application (0.1) | .70 |
| 12/20/11 | MG Martinez | E-mails to client regarding E&Y retention (0.1); revise E&Y supplemental retention (0.4) | .50 |
| 12/20/11 | BH Myrick | Review November OCP report (.5); emails w/ UCC and Company re: same (.1); emails w/ M. Berger re: certificates of no objection (.1); emails w/ M. Berger re: quarterly fee report (.1) | .80 |
| 12/21/11 | KT Lantry | E-mails with D. Liebentritt and J. Sottile re: Zuckerman fees | .20 |
| 12/21/11 | MG Martinez | E-mails with E&Y counsel regarding supplemental retention | .10 |
| 12/21/11 | BH Myrick | Emails w/ M. Berger re: certificates of no objection (.1) | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003509
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/11 | JK Ludwig | Emails with K. Stickles re: Committee website fee request (0.1); email to B. Myrick re: same (0.1); respond to email from P. Shanahan re: supplemental E&Y application (0.2) | .40 |
| 12/22/11 | BH Myrick | Emails w/ J. Ludwig re: KCC fees (.1); reviewing background emails re: KCC issues (.3); multiple emails w/ R. Mariella and M. Berger re: same (.2); multiple emails w/ UCC counsel and KCC re: payment (.2); emails w/ V. Tickle re: affidavit (.1); research re: same (.3); emails w/ K. Stickles re: KCC issues (.1); emails w/ J. Ludwig re: Costello affidavit (.1); emails w/ local counsel re: same (.1); emails w/ Epiq re: same (.1); emails w/ M. Berger re: certificates of no objection (.1) | 1.70 |
| 12/23/11 | JK Ludwig | Emails with K. Stickles, B. Myrick, and PwC re: OCP retention | .20 |
| 12/23/11 | MG Martinez | Finalize and coordinate filing of E&Y supplemental retention | .10 |
| 12/23/11 | BH Myrick | Several emails w/ P. Reilly re: filed affidavits (.2); emails w/ J. Ludwig re: KPMG supplemental affidavits (.2); emails w/ Company and KPMG re: same (.2); review affidavit (.3) | .90 |
| 12/27/11 | MG Martinez | Review E&Y filing and send same to E&Y's counsel | .10 |
| 12/29/11 | BH Myrick | Review quarterly OCP report (.4); emails w/ local counsel re: same (.1); emails w/ M. Berger re: certificates of no objection (.1) | .60 |
| 12/30/11 | BH Myrick | Emails w/ ordinary course professional re: affidavit (.1) | .10 |
| | | **Total Hours** | **20.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003509
Tribune Company

RE: Professional Retention

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .20 | $900.00 | $180.00 |
| KP Kansa | .90 | 750.00 | 675.00 |
| JK Ludwig | 2.80 | 535.00 | 1,498.00 |
| MG Martinez | 4.70 | 475.00 | 2,232.50 |
| BH Myrick | 11.00 | 425.00 | 4,675.00 |
| SL Summerfield | 1.00 | 200.00 | 200.00 |
| **Total Hours and Fees** | **20.60** | | **$9,460.50** |



| | |
|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING     NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS     PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO     SAN FRANCISCO |
| (312) 853 7000 | DALLAS     SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT     SINGAPORE |
| | GENEVA     SYDNEY |
| | HONG KONG     TOKYO |
| | LONDON     WASHINGTON, DC |
| | LOS ANGELES |
| | **FOUNDED 1866** |

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003510
Client Matter 90795-30520

For professional services rendered and expenses incurred through
December 31, 2011 re Tax Matters

Fees                                              $11,807.50

**Total Due This Bill**                             **$11,807.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32003510
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/06/11 | ST Advani | Review memo from A. Whiteway re emergence tax issues | .40 |
| 12/06/11 | RM Silverman | Review emergence tax issues action list | .70 |
| 12/07/11 | ST Advani | Office conference with R. Silverman re McDermott memo (.6); telephone conference with McDermott re same (1.0) | 1.60 |
| 12/07/11 | RM Silverman | Meet with S. Advani to review tax issues (.6); call with MWE to discuss tax issues (1.0) | 1.60 |
| 12/08/11 | RM Silverman | Review DOF tax issues. | .50 |
| 12/09/11 | SJ Heyman | Review emergence to-do list prepared by McDermott (0.1); office conference with R. Silverman regarding updating state tax research in accordance with same (0.1) | .20 |
| 12/12/11 | RM Silverman | Research re: DOF tax issues (1); call with J. Boelter re: tax issues (1); follow-up tax research (.4) | 2.40 |
| 12/14/11 | ST Advani | Telephone conference with R. Silverman re trust issues | .80 |
| 12/14/11 | RM Silverman | Call with S. Advani re: tax issues (.8); follow-up tax research (.3) | 1.10 |
| 12/15/11 | KP Kansa | Emails M. Halleron re: MD tax claim (.2); review materials on same (.2); email J. Ehrenhofer re: same (.1); office conference J. Ludwig re: same (.1); email M. Wethnekam re: same (.2); review Pratt/Mueller materials (1.0) | 1.80 |
| 12/15/11 | RM Silverman | Draft write-up re: open items on action issues list | 1.00 |
| 12/16/11 | RM Silverman | Continue draft write-up re: open items on tax list | .30 |
| 12/18/11 | RM Silverman | Revise draft write-up re: tax issues | 1.00 |
| 12/19/11 | RM Silverman | Discuss emergence tax issues with J. Boelter (.3); revise and finalize draft relating to same (2.0) | 2.30 |
| 12/20/11 | KP Kansa | Email A. Stromberg re: IRS claim | .10 |
| 12/21/11 | ST Advani | Review R. Silverman e-mail on trust issues | .10 |
| 12/22/11 | RM Silverman | Draft outline re: withholding | 1.50 |
| 12/29/11 | RM Silverman | Update state sales tax memo re: restructuring transactions | 3.50 |
| 12/30/11 | RM Silverman | Update research and memo regarding sales tax consequences of restructuring transactions | 1.20 |

**Total Hours**     **22.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 32003510
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ST Advani | 2.90 | $875.00 | $2,537.50 |
| KP Kansa | 1.90 | 750.00 | 1,425.00 |
| SJ Heyman | .20 | 750.00 | 150.00 |
| RM Silverman | 17.10 | 450.00 | 7,695.00 |
| **Total Hours and Fees** | **22.10** | | **$11,807.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003511
Client Matter 90795-30530

For professional services rendered and expenses incurred through
December 31, 2011 re Claims Processing

Fees                                                                $38,556.50

**Total Due This Bill**                                              **$38,556.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 32003511
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | GM King | Draft correspondence to B. Fields re: Shuttle security deposit | .10 |
| 12/01/11 | JK Ludwig | Telephone call with D. Bralow re: Henke claims (0.2); emails with R. Hirth re: Crab House claims (0.2) | .40 |
| 12/01/11 | KS Mills | Communications w/opposing counsel re: certain claims issue (.1); review/analysis of related issues/materials (.2); internal communications re: same (.1) | .40 |
| 12/01/11 | SP Mullen | Teleconference with D. Bralow re: workers' compensation claims | .90 |
| 12/02/11 | JK Ludwig | Email to R. Henke re: stipulation to lift the automatic stay and resolve claims (0.5) | .50 |
| 12/05/11 | JK Ludwig | Emails to J. Ehrenhofer re: withdrawal of tax claim | .10 |
| 12/06/11 | KP Kansa | Review letter on Taylor claim and email M. Martinez re: same | .10 |
| 12/06/11 | JK Ludwig | Draft certification of counsel re: 49th omnibus objection (0.3); draft revised order (0.2); emails with J. Ehrenhofer re: satisfied claims (0.3) | .80 |
| 12/06/11 | KS Mills | Review/analysis of issue related to certain complaint (.1); t/call w/J. Marrero re: same (.1) | .20 |
| 12/07/11 | JN Cahan | Check on status of proceedings and Wash. state environmental issue | .70 |
| 12/07/11 | JK Ludwig | Emails with D. Torres re: 49th omnibus objection to claims (0.1); draft reply to Parker claim objection (1.3); email to K. Stickles re: filing of COC and revised form of order for 49th omnibus objection (0.1); telephone call with J. Ehrenhofer re: claims settlement report and claims objections (0.3) | 1.80 |
| 12/08/11 | GM King | Respond to Alvarez re: stipulations | .20 |
| 12/08/11 | JK Ludwig | Analyze preference action claims asserted against debtors (1.7); telephone call with R. Stone and J. Ehrenhofer re: same (0.4) | 2.10 |
| 12/09/11 | JK Ludwig | Telephone call with D. Twomey re: litigation claims (0.1); email to client (K. Flax, J. Osick, and D. Bralow) re: same (0.1); review and revised proposed stipulation with taxing authority (1.2) | 1.40 |
| 12/09/11 | DM Twomey | Telephone conference with J. Ludwig regarding next steps for litigation claims (.20); review e-mail from client regarding same (.10); analyze related issues (.20) | .50 |
| 12/12/11 | JK Ludwig | Revise stipulation re: City of Chicago claims (1.8); email to M. Melgarejo re: same (0.2); telephone call with M. Melgarejo re: | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003511
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | *same (0.2); telephone call with J. Ehrenhofer re: same and litigation claims (0.2); email to K. Flax, J. Osick, and D. Bralow re: litigation-related claims (0.1); emails with D. Bralow re: same (0.2); review litigation-related claims (0.2)* | |
| 12/13/11 | JK Ludwig | Emails with J. Xanders re: putative employee claim | .10 |
| 12/13/11 | DM Twomey | E-mails with J. Ludwig regarding claims issues and next steps | .20 |
| 12/14/11 | MT Gustafson | Meeting with J. Ludwig re: settlement stipulation (.2); Draft settlement stipulation (1.7); Incorporate edits to settlement stipulation (.2); Review settlement stipulation (.2) | 2.30 |
| 12/14/11 | KT Lantry | E-mails with R. DeBoer and K. Kansa re: vendor issues | .10 |
| 12/14/11 | JK Ludwig | Telephone call with K. Stickles re: claims settlements (0.2); emails to M. Melgarejo and J. Ehrenhofer re: City of Chicago claims (0.3); review communication from creditor re: 45th omnibus claim objection (0.1); email to J. Ehrenhofer re: investigation of same (0.1); draft detailed reply to creditor responding to inquiry (0.5); email to J. Ehrenhofer re: implementation of order sustaining 49th omnibus objection (0.1); emails to K. Flax and J. Osick re: litigation-related claims (0.2); email to D. Twomey, B. Whittman, and J. Ehrenhofer re: litigation-related claims (0.1); email to K. Stickles re: claim stipulation (0.1); review email from R. Stone re: Sprint claim settlement (0.1) | 1.80 |
| 12/14/11 | DM Twomey | Telephone conference with J. Ludwig regarding claims issues (.10); analyze same and consider next steps (.40) | .50 |
| 12/15/11 | KP Kansa | Office conference J. Ludwig re: call from NY PI atty | .20 |
| 12/15/11 | GM King | Call with M. Frank re: settled claims | .30 |
| 12/15/11 | JK Ludwig | Email to counsel for T-Mobile re: claim settlement (0.1); conference call with J. Ehrenhofer and M. Melgarejo re: City of Chicago claims (0.7); revise stipulation resolving City of Chicago claims (0.8); email to M. Melgarejo re: same (0.2); Revise objection to Comparsi claim (3.0); email to B. Gold re: same (0.2) | 5.00 |
| 12/15/11 | KS Mills | Review/analysis of issues outstanding w/respect to certain claimant (.5); communications G. King/client re: same (.3) | .80 |
| 12/16/11 | JN Cahan | Correspondence with J. Ludwig re update status (.1) and options analysis (1.9) | 2.00 |
| 12/16/11 | BJ Gold | Review draft of objection to claim from J. Ludwig | .50 |
| 12/16/11 | GM King | Revise Insertco Settlement Order (0.4); revise Inserto Settlement Motion (0.5); revise Inserto Settlement Agreement (0.4) | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003511
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/11 | DM Twomey | E-mails with client and A&M regarding Monday's meeting (.2) and review claims in preparation for same meeting regarding litigation claims (.4) | .60 |
| 12/17/11 | DM Twomey | Review chart of litigation claims for Monday meeting and analyze strategy issues | .50 |
| 12/19/11 | BJ Gold | Review and revise draft objection to claim (1.0) and review cited cases (.8) and conference with J. Ludwig re objection to claim for pension benefits (.3); review follow-up question from J. Ludwig and respond to same (.2) | 2.30 |
| 12/19/11 | KP Kansa | Email J. Ludwig re: Comparsi claims objection | .20 |
| 12/19/11 | JK Ludwig | Review claims in preparation for conference call re: litigation claims (0.5); conference call with D. Bralow, D. Twomey, and J. Ehrenhofer re: litigation claims (1.4); follow-up email to D. Bralow, D. Twomey, and J. Ehrenhofer re: same (0.1); discuss same with D. Twomey (0.2); telephone call with B. Gold re: objection to Comparsi claim (0.1); review summary pension plan document re: same (0.3); conference with B. Gold re: same (0.3); revise objection to Comparsi claim (3.0); review and comment on benefits committee letter to Comparsi (0.6); email summary of comments to client (0.2) | 6.70 |
| 12/19/11 | DM Twomey | Review claims in preparation for litigation claims call (2.30); conference call with D. Bralow, J. Ludwig, J. Ehrenhofer regarding various litigation claims, next steps and strategy (1.30); discussions with J. Ludwig regarding same (.20); analyze related issues (.30); e-mails with J. Ludwig regarding tomorrow's claims meeting, related materials (.20); review various litigation claims in preparation for tomorrow's meeting (1.0) | 5.30 |
| 12/20/11 | JN Cahan | Update environmental status (1.0); review legal research (1.8) and call with J. Ludwig re: same (.2) | 3.00 |
| 12/20/11 | JK Ludwig | Review email from B. Gold re: Comparsi claim objection (0.1); email to J. Weiss re: same (0.1); prepare for meeting with J. Osick re: employment litigation claims (0.4); meeting with J. Osick, D. Twomey, and J. Ehrenhofer re: employment litigation claims (1.0); follow up discussion with D. Twomey and J. Ehrenhofer re: same (0.2); revise objection to Comparsi claim (2.4); emails with client re: benefits committee review of claim (0.1); emails with D. Bralow and V. Gerbino re: Yorker claim (0.3); research re: copyright claims relating to class action (0.4); telephone call with C. Kline re: resolution of same (0.4) | 5.40 |
| 12/20/11 | AR Stromberg | Review status of potential claims arising from uncashed checks and email R. Stone re: same | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003511
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/11 | DM Twomey | Review claims in preparation for litigation claims meeting (1.70); meeting with D. Bralow, J. Ludwig, J. Ehrenhofer regarding various litigation claims, next steps and strategy (1.50); analyze related issues (.50) | 3.70 |
| 12/21/11 | JK Ludwig | Telephone call with J. Ehrenhofer re: IRS claims (0.3); review email from P. Shanahan re: same (0.1); review list of copyright-related schedules (0.2); email to J. Ehrenhofer and C. Kline re: same (0.1); review and analyze amended IRS claim (0.4) | 1.10 |
| 12/21/11 | SL Summerfield | Obtain various proofs of claim re Literary Works litigation for C. Kline | 1.20 |
| 12/22/11 | GM King | Review claims materials re: W-9 | .10 |
| 12/22/11 | JK Ludwig | Emails with J. Cahan and L. Slaby re: environmental claim (0.2); email with creditor re: contract cure claims (0.5); email to J. Ehrenhofer re: same (0.2) | .90 |
| 12/22/11 | LR Slaby | Review memos regarding environmental claim (1.7); discuss same with J. Ludwig (0.2). | 1.90 |
| 12/22/11 | DM Twomey | Analyze issues regarding Clement claim (.20); e-mails with J. Ludwig regarding same (.10) | .30 |
| 12/29/11 | GM King | Review correspondence fron counterparties re: lease rejection claims (0.2); review materials re: lease rejection stipulations (0.2) revise lease rejection stipulation (0.1); draft amendment to Insertco stipulation (0.8); revise Insertco Order (0.2); review Insertco claims materials (0.7); calls with K. Mills re: Insertco claim (0.2); Calls with K. Mills re: Insertco stipulation (0.2) | 2.60 |
| 12/29/11 | KS Mills | Review/analysis of issues related to resolution of certain outstanding claim issue (.2); review/comment on revised form of related settlement agreement/order (. 5); communications w/K. Kansa, G. King and certain objecting party re: same (.4) | 1.10 |
| 12/30/11 | BJ Gold | Review and revise claim objection and review cases | 1.20 |
| 12/30/11 | GM King | Revise Insertco Amendment (0.5); revise Insertco Order (0.3) | .80 |
| | | **Total Hours** | **67.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003511
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .10 | $900.00 | $90.00 |
| KP Kansa | .50 | 750.00 | 375.00 |
| BJ Gold | 4.00 | 750.00 | 3,000.00 |
| DM Twomey | 11.60 | 725.00 | 8,410.00 |
| JN Cahan | 5.70 | 675.00 | 3,847.50 |
| KS Mills | 2.50 | 625.00 | 1,562.50 |
| SP Mullen | .90 | 535.00 | 481.50 |
| JK Ludwig | 31.00 | 535.00 | 16,585.00 |
| AR Stromberg | .20 | 475.00 | 95.00 |
| GM King | 5.40 | 425.00 | 2,295.00 |
| MT Gustafson | 2.30 | 375.00 | 862.50 |
| LR Slaby | 1.90 | 375.00 | 712.50 |
| SL Summerfield | 1.20 | 200.00 | 240.00 |
| **Total Hours and Fees** | **67.30** | | **$38,556.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003512
Client Matter 90795-30550

For professional services rendered and expenses incurred through
December 31, 2011 re Business Operations

Fees                                                                                                    $42,630.50

**Total Due This Bill**                                                                    <u>$42,630.50</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32003512
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | CE Abbinante | Begin review of draft agreement related to possible transaction | 1.00 |
| 12/01/11 | M Stevens | Review and revise asset purchase agreement (2.8). | 2.80 |
| 12/02/11 | RW Astle | Revise proposed Constellation NewEnergy/Tribune Media Services Inc. Electricity Supply Agreement | 1.00 |
| 12/02/11 | CL Kline | Discuss various JV-related matters with B. Whittman (0.4), correspond with B. Wittman re: same (0.1); research related JV documentation and Delaware Corporate law (0.6); correspond with B. Krakauer regarding JV-related matters (0.2) | 1.30 |
| 12/02/11 | CS Krueger | Revise and review post-emergence subsidiary structure | .30 |
| 12/02/11 | AM Snyder | Review correspondence from C. Hochschild re: business transaction | .20 |
| 12/02/11 | M Stevens | Review asset purchase agreement | .40 |
| 12/03/11 | KT Lantry | E-mails with J. Conlan and L. Barden re: business plans | .20 |
| 12/04/11 | KT Lantry | Telephone call with L. Barden re: preparations for client call re: business plans | .20 |
| 12/05/11 | KT Lantry | Conference call with D. Eldersveld, C. Bigelow, and L. Barden re: future business plan issues | 1.00 |
| 12/05/11 | M Stevens | Revise asset purchase agreement (1.5); multiple calls with client regarding the same (0.7). | 2.20 |
| 12/06/11 | CL Kline | Research and review receivables agreement per R. Lewis for client (0.5), correspond with R. Lewis re: same (0.1) | .60 |
| 12/06/11 | JK Ludwig | Email to S. Karottki re: potential business transaction (0.1) | .10 |
| 12/07/11 | CE Abbinante | Review purchase agreement draft (1.0); office conference with M. Stevens regarding same (.50) | 1.50 |
| 12/07/11 | LA Barden | Attend meeting with E. Hartenstein, C. Bigelow, D. Liebentritt and D. Eldersveld re: business plan (2.20); follow-up conference call with J. Bendernagel and K. Lantry (1.10) | 3.30 |
| 12/07/11 | KT Lantry | Conference call with J. Bendernagel, E. Hartenstein, L. Barden and D. Liebentritt re: business plans | .90 |
| 12/07/11 | M Stevens | Revise asset purchase agreement (0.5); diligence regarding target's loan documentation (0.2) and correspondence with opposing counsel regarding the same (0.1); correspondence with client regarding diligence and closing issues (0.2). | 1.00 |
| 12/08/11 | LA Barden | Telephone call with D. Eldersveld re: Wildman waiver request (.20); conference with K. Lantry re: indemnity issues (1.0) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32003512
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/11 | M Stevens | Correspondence with client and opposing counsel regarding APA and closing timing | .30 |
| 12/09/11 | M Stevens | Call with opposing counsel regarding APA issues (.8); debrief call with client regarding the same (.7); draft lender consent to transaction (.7) and correspondence with opposing counsel regarding the same (.2). | 2.40 |
| 12/10/11 | JP Langdon | Respond to client inquiries re: financial statement disclosure | 1.10 |
| 12/10/11 | M Stevens | Diligence regarding IP documentation regarding APA (1.0); draft queries for opposing counsel (.2) and correspondence with client regarding the same (.1) | 1.30 |
| 12/12/11 | LR Fullerton | Review draft strategic plan (1.0); talk to J. Xanders re: same (.2); review additional portions of strategic plan (.2); e-mail J. Xanders re: same (.1) | 1.50 |
| 12/12/11 | JP Langdon | Review documentation relating to Times Mirror Foundation | .80 |
| 12/13/11 | B Krakauer | Prepare tolling agreement for client (.5) and confer with D. Liebentritt re: same (.2) | .70 |
| 12/13/11 | M Stevens | Review acknowledgement document (.7); call with client regarding the same (.3); call with full working group regarding the same (.5); analyze marked APA from opposing counsel and draft issues list regarding the same (3.0). | 4.50 |
| 12/14/11 | KP Kansa | Email K. Lantry re: real estate inquiry (.1); email R.DeBoer re: same (.2) | .30 |
| 12/14/11 | M Stevens | Multiple calls with IP and BD client personnel regarding Acknowledgement document (1.3); call with working group regarding APA markup and issues list (0.7). | 2.00 |
| 12/14/11 | TM Swan | Call with M. Stevens regarding trademark issue | .40 |
| 12/15/11 | M Stevens | Call with working group and business team regarding negotiating strategy (0.5); call with client IP team regarding ownership issues (0.3) and correspondence with opposing counsel regarding the same (0.2); revise APA (0.5). | 1.50 |
| 12/15/11 | TM Swan | Call with S. Karottki regarding IP affirmation document (0.5); email with M. Stevens regarding IP assignment language (0.2) | .70 |
| 12/16/11 | M Stevens | Call and correspondence with client regarding deal status and closing logistics (0.5). | .50 |
| 12/18/11 | M Stevens | Call with opposing counsel regarding APA (1.3); draft officer certificate (0.3); revise APA and exhibits thereto (2.6); draft issues list for client and correspondence with client regarding the same (0.6). | 4.80 |
| 12/19/11 | CL Kline | Discuss with B. Krakauer regarding evidence of indebtness | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003512
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | request per Alden (0.1), correspond with R. Lewis re: same (0.1); contact DPW about Trache B debt for note (0.1), discuss same with P. Kim (0.1); correspond with Alden regarding Tranche B debt 0.2), contact D. Schaible regarding Alden's request (0.1); research and prepare Tranche B Note (1.9), review and revise same (.3), review same with R. Lewis (0.1) | |
| 12/19/11 | B Krakauer | Analyze credit documents and confer with agent re: note request from Alden | .70 |
| 12/19/11 | JP Langdon | Review documentation relating to Times Mirror Foundation | .60 |
| 12/19/11 | M Stevens | Draft APA (2.0); correspondence with client and opposing counsel regarding closing logistics and required steps (1.2); draft escrow agreement (0.8); draft schedules and diligence materials (0.8). | 4.80 |
| 12/20/11 | LR Fullerton | Review materials on possible preprint distribution agreement | 1.00 |
| 12/20/11 | CL Kline | Revise Tranche B Note (0.9), and instructions for execution of Note (0.3); revise Note and confirm principal amount with Agent (0.5); correspond and discuss same with Alden (0.3) and P. Kim (0.1); discuss Agent issues and Alden request with D. Schaible (0.2); coordinate Agent response to Register confirmation with P. Kim (0.4); update B. Krakauer regarding status (0.1); update Alden regarding same (0.1) | 2.90 |
| 12/20/11 | B Krakauer | Draft language re: Alden note request | .80 |
| 12/20/11 | RJ Lewis | Telephone conferences with B. Kline re: note documentation (.2); review same (.3) | .50 |
| 12/20/11 | M Stevens | Draft final APA, schedules and ancillary agreements (2.0); multiple calls with client and opposing counsel regarding final documentation and closing logistics (1.3). | 3.30 |
| 12/21/11 | MA Clark | Conference with James Langdon regarding Times Mirror Foundation | .50 |
| 12/21/11 | LR Fullerton | Conference call with J. Xanders to discuss possible preprint distribution agreement | 1.00 |
| 12/21/11 | CL Kline | Discuss Alden note with P. Kim (0.2), correspond with Alden re: same (0.1); review and revise Note per B. Krakauer and R. Lewis (0.6), provide to parties with comment (0.2); correspond with D. Eldersveld and D. Liebentritt re: same(0.3); research credit agreement regarding client query regarding Tranche debt (1.1), provide response to B. Krakauer and R. Lewis (0.2), draft and send to client with comment (0.2); provide draft Note to Alden for comment (0.3) | 3.10 |
| 12/21/11 | B Krakauer | Resolve tolling agreement with Rackoff | 1.10 |
| 12/21/11 | B Krakauer | Prepare for and attend call with Eldersveld re: Alden note | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32003512
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | request | |
| 12/21/11 | M Stevens | Multiple calls with client and opposing counsel regarding closing | .70 |
| 12/22/11 | B Krakauer | Final review Alden note | .40 |
| 12/22/11 | M Stevens | Call with client regarding public announcement issues (0.4); draft warning letter to counterparty regarding potential APA violation (0.6). | 1.00 |
| 12/23/11 | CL Kline | Correspond with D. Beezie regarding treasury fund fact sheets (0.1), review with US Trustee and M. West per same (0.1); correspond with T. Carey regarding Docket Watch, review and revise per same, and provide to client (0.2) | .40 |
| 12/26/11 | RW Astle | Review and revise Hess Commodity Master Agreement and related Transaction Confirmation relating to the supply of electricity to Tribune Media Services, Inc. | 1.70 |
| 12/26/11 | CL Kline | Review bid synopsis per D. Kazan (0.2) and correspond with B. Krakauer re: same (0.1) | .30 |
| 12/27/11 | RW Astle | Prepare e-mail to client summarizing comments and questions regarding Commodity Master Agreement and related Transaction Confirmation relating to the supply of electricity to Tribune Media Services, Inc. | .50 |
| 12/29/11 | CL Kline | Correspond with D. Kazan and B. Fields regarding bid analysis (0.3), update B. Krakauer per same (0.2); review tax analysis per A&M regarding same (0.2), review with B. Krakauer (0.1); review proceeds analysis for briefing (0.1); discuss same issues with B. Krakauer (0.2), review documents and agreements per same (0.5); draft briefing memo regarding bid analysis (1.1); correspond with D. Kazan regarding board update (0.1), update B. Krakauer re: same with comment (0.1); correspond w/B. Whittman regarding updates (0.1) and creditor approach (0.1) | 3.10 |
| 12/29/11 | B Krakauer | Obtain information re: lender information request re: funds at affiliate | .50 |
| 12/29/11 | KT Lantry | E-mails and telephone calls with J. Boelter, D. Schaible and B. Krakauer re: issues involving cash distributions from joint ventures | .50 |
| 12/29/11 | KT Lantry | E-mails with client re: sale of partnership interest | .20 |
| 12/31/11 | JP Langdon | Revise board consent for Times Mirror | .30 |
| | | **Total Hours** | **75.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003512
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.90 | $950.00 | $4,655.00 |
| KT Lantry | 3.00 | 900.00 | 2,700.00 |
| LA Barden | 4.50 | 900.00 | 4,050.00 |
| LR Fullerton | 3.50 | 850.00 | 2,975.00 |
| CE Abbinante | 2.50 | 825.00 | 2,062.50 |
| RW Astle | 3.20 | 775.00 | 2,480.00 |
| KP Kansa | .30 | 750.00 | 225.00 |
| MA Clark | .50 | 750.00 | 375.00 |
| RJ Lewis | .50 | 725.00 | 362.50 |
| JK Ludwig | .10 | 535.00 | 53.50 |
| JP Langdon | 2.80 | 495.00 | 1,386.00 |
| TM Swan | 1.10 | 495.00 | 544.50 |
| CL Kline | 14.70 | 475.00 | 6,982.50 |
| AM Snyder | .20 | 450.00 | 90.00 |
| CS Krueger | .30 | 405.00 | 121.50 |
| M Stevens | 33.50 | 405.00 | 13,567.50 |
| **Total Hours and Fees** | **75.60** | | **$42,630.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003513
Client Matter 90795-30560

For professional services rendered and expenses incurred through
December 31, 2011 re Case Administration

Fees                                                                                    $15,576.50

Expenses:
| | |
|---|---:|
| Air Transportation | $4,878.62 |
| Duplicating Charges | 727.83 |
| Court Costs | 845.00 |
| Document Delivery Services | 253.31 |
| Ground Transportation | 1,685.87 |
| Lexis Research Service | 10,245.11 |
| Legal Support Services | 13,761.67 |
| Meals - Out of Town | 703.74 |
| Meals | 84.50 |
| Messenger Services | 1,532.72 |
| Overtime Services | 264.24 |
| Document Production | 1,850.00 |
| Publications | 45.00 |
| Search Services | 173.22 |
| Telephone Tolls | 734.47 |
| Travel/Lodging | 3,480.65 |
| Westlaw Research Service | 7,047.23 |

Total Expenses                                                                48,313.18

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

**Total Due This Bill**                                            **$63,889.68**

---

Remit Check Payments To:                      Remit Wire Payments To:
Sidley Austin LLP                             Sidley Austin LLP
P.O. Box 0642                                 JP Morgan Chase Bank, NA
Chicago, Illinois  60690                      Account Number:  5519624
                                              ABA Number:  071000013
                                              Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/01/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 12/02/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/02/11 | KT Lantry | Itemize and prioritize pending case tasks (.3); telephone call with D. Eldersveld re: case management issues (.2) | .50 |
| 12/02/11 | DJ Lutes | Review case docket and filed pleadings for status and case administration tasks | .50 |
| 12/02/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10) | .70 |
| 12/04/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: Dec. 13 hearing | .20 |
| 12/05/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 12/06/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.20 |
| 12/07/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/07/11 | KT Lantry | Review agenda for Dec. 13 and 14 hearings, and discuss same with K. Stickles | .30 |
| 12/07/11 | JK Ludwig | Review draft agenda for 12/13 and 12/14 hearings | .20 |
| 12/07/11 | LR Slaby | Edit Motion to Dismiss | .60 |
| 12/07/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 12/08/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/08/11 | KT Lantry | E-mails with K. Kansa re: waiver requests from counsel (.2); e-mails with J. Conlan re: timing and agenda for Dec. 13 and 14 hearings (.3); review notice re: rescheduling hearing (.1) | .60 |
| 12/08/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | |
| 12/09/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/09/11 | KT Lantry | Arrange for travel for hearings on Dec. 13 and 14 | .30 |
| 12/09/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.30 |
| 12/12/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/12/11 | KT Lantry | Review documents for hearings in Wilmington (.5); e-mails and telephone call with K. Stickles re: amended agenda for Dec. 13 hearing (.2) | .70 |
| 12/12/11 | LR Slaby | Edit Motion to Dismiss  (0.8); emails and calls with J. Ludwig re: comment on same (0.1) | .90 |
| 12/12/11 | SL Summerfield | Review pleadings and draft docket watch (.60); verify pleadings and reformat entries (.70); review adversary proceedings and revise docket watch (.50); email to C. Kline and Sidley team (.10) | 1.90 |
| 12/13/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/13/11 | JK Ludwig | Provide substantive comments on motion to dismiss a debtor (3.2); attend telephonic hearing (in part) re: timing of plan confirmation and allocation dispute resolution (relevant to solicitation scheduling) (1.0) | 4.20 |
| 12/13/11 | LR Slaby | Edit Motion to Dismiss | 2.80 |
| 12/13/11 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10) | 1.20 |
| 12/14/11 | KP Kansa | Attend Tribune hearing on reconsideration (telephonic) (2.5); review response to McCormick motion to dismiss and office conference L. Slaby re: same (.4) | 2.90 |
| 12/14/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/14/11 | JK Ludwig | Attend hearing on reconsideration motions, telephonically, in part (0.4); email to client re: outcome of same (0.1) | .50 |
| 12/14/11 | LJ Nyhan | Conference with J. Boelter regarding hearing issues | .30 |
| 12/14/11 | LR Slaby | Edit Motion to Dismiss (0.4); meet with K. Kansa regarding same (0.1) | .50 |
| 12/14/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary | .60 |

**SIDLEY AUSTIN LLP**

Invoice Number:  32003513
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | |
| 12/15/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/15/11 | LR Slaby | Edit Motion to Dismiss (1.0); meet with K. Kansa regarding same (0.1) | 1.10 |
| 12/15/11 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.20 |
| 12/16/11 | KP Kansa | Review email on Epiq agreement and review materials re: same (.3); office conference J. Ludwig re: same (.1); office conference with M. Gustafson re: same (.1) | .50 |
| 12/16/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/16/11 | KT Lantry | Itemize and prioritize pending case tasks | .30 |
| 12/16/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | .90 |
| 12/19/11 | KP Kansa | Review emails on response to McCormick motion to dismiss (.2); review order transferring shareholder actions (.2) | .40 |
| 12/19/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/19/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 12/20/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/20/11 | SL Summerfield | Review pleadings and draft docket watch (.10); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 12/21/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/21/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 12/22/11 | KP Kansa | Office conference with J. Ludwig re: motion to dismiss | .20 |
| 12/22/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Sidley team (.10) | |
| 12/22/11 | SL Summerfield | Prepare file of corporate documents for C. Kline | .80 |
| 12/27/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/27/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 12/28/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/28/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 12/29/11 | KP Kansa | Review incoming pleadings and correspondence | .40 |
| 12/29/11 | CL Kline | Review and revise Docket Watch | .10 |
| 12/29/11 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); revise docket watch (.10); mail to C. Kline and Sidley team (.10) | .80 |
| 12/30/11 | KP Kansa | Review agenda items for 1/11 hearing and email K. Stickles re: same | .20 |

**Total Hours** **38.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  32003513
Tribune Company

RE: Case Administration

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .30 | $975.00 | $292.50 |
| KT Lantry | 2.90 | 900.00 | 2,610.00 |
| KP Kansa | 4.60 | 750.00 | 3,450.00 |
| JK Ludwig | 4.90 | 535.00 | 2,621.50 |
| CL Kline | 1.60 | 475.00 | 760.00 |
| LR Slaby | 5.90 | 375.00 | 2,212.50 |
| DJ Lutes | .50 | 300.00 | 150.00 |
| SL Summerfield | 17.40 | 200.00 | 3,480.00 |
| **Total Hours and Fees** | **38.10** | | **$15,576.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

### E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/31/11 | TEL | 06/29/11-Telephone Charges Conference Call Customer: ZXX0037 JONATHAN LOTSOFF | $2.52 |
| 08/31/11 | TEL | 07/20/11-Telephone Charges Conference Call Customer: ZJL4897 JONATHAN LOTSOFF | 10.45 |
| 09/02/11 | TEL | 09/01/11-Telephone Call To: 19544621983 Fort Laude, FL | 1.65 |
| 09/07/11 | TEL | 09/06/11-Telephone Call To: 19705907107 Greeley, CO | 2.10 |
| 09/17/11 | TEL | 09/16/11-Telephone Call To: 14152484633 | 1.35 |
| 09/17/11 | TEL | 09/16/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.80 |
| 09/21/11 | TEL | 09/19/11-Telephone Call To: 14088759466 San Jose, CA | 1.05 |
| 09/22/11 | TEL | 09/21/11-Telephone Call To: 18182162033 Van Nuys, CA | 1.05 |
| 09/23/11 | TEL | 09/22/11-Telephone Call To: 13026512001 Wilmington, DE | 1.20 |
| 09/23/11 | TEL | 09/22/11-Telephone Call To: 18182162033 Van Nuys, CA | 2.25 |
| 09/23/11 | TEL | 09/22/11-Telephone Call To: 12132375080 Los Angele, CA | 3.15 |
| 09/27/11 | TEL | 09/26/11-Telephone Call To: 18504501982 Pensacola, FL | 1.05 |
| 10/15/11 | SRC | 09/19/11-PACER 00PCL | .16 |
| 10/15/11 | SRC | 09/19/11-PACER ILNBK | 9.92 |
| 10/15/11 | SRC | 09/19/11-PACER OHNBK | 8.96 |
| 10/15/11 | SRC | 09/20/11-PACER 00PCL | 2.32 |
| 10/15/11 | SRC | 09/20/11-PACER CACBK | 4.88 |
| 10/15/11 | SRC | 09/20/11-PACER DEBK | 37.04 |
| 10/15/11 | SRC | 09/20/11-PACER GANBK | 9.04 |
| 10/15/11 | SRC | 09/20/11-PACER ILNBK | 2.88 |
| 10/15/11 | SRC | 09/20/11-PACER INNBK | 8.16 |
| 10/15/11 | SRC | 09/20/11-PACER KYEBK | 2.24 |
| 10/15/11 | SRC | 09/20/11-PACER KYWBK | 4.00 |
| 10/15/11 | SRC | 09/20/11-PACER MIEBK | 7.76 |
| 10/15/11 | SRC | 09/20/11-PACER MIWBK | 8.48 |
| 10/15/11 | SRC | 09/20/11-PACER MOEBK | 5.36 |
| 10/15/11 | SRC | 09/20/11-PACER OHNBK | 5.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/15/11 | SRC | 09/20/11-PACER OHSBK | 11.04 |
| 10/15/11 | SRC | 09/20/11-PACER WIEBK | 2.80 |
| 10/15/11 | SRC | 09/20/11-PACER WIWBK | 9.76 |
| 10/15/11 | SRC | 09/21/11-PACER 00PCL | .96 |
| 10/15/11 | SRC | 09/21/11-PACER AZDC | .48 |
| 10/15/11 | SRC | 09/21/11-PACER CTDC | .64 |
| 10/15/11 | SRC | 09/21/11-PACER DEBK | 14.48 |
| 10/15/11 | SRC | 09/21/11-PACER ILNBK | 5.52 |
| 10/15/11 | SRC | 09/21/11-PACER INSDC | 1.60 |
| 10/15/11 | SRC | 09/21/11-PACER KYWBK | .80 |
| 10/15/11 | SRC | 09/21/11-PACER MABK | 4.80 |
| 10/15/11 | SRC | 09/21/11-PACER MADC | .56 |
| 10/15/11 | SRC | 09/21/11-PACER MDDC | .48 |
| 10/15/11 | SRC | 09/21/11-PACER MIEBK | 28.96 |
| 10/15/11 | SRC | 09/21/11-PACER MNBK | 5.04 |
| 10/15/11 | SRC | 09/21/11-PACER MNDC | 1.20 |
| 10/15/11 | SRC | 09/21/11-PACER NCWDC | .72 |
| 10/15/11 | SRC | 09/21/11-PACER OHNBK | 7.44 |
| 10/15/11 | SRC | 09/21/11-PACER OHSBK | 3.36 |
| 10/15/11 | SRC | 09/21/11-PACER WIEBK | .64 |
| 10/26/11 | WES | 10/18/11-Westlaw research service | 473.77 |
| 10/26/11 | SRC | Reversal from Cancelled Voucher 2224178 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | -35.93 |
| 10/26/11 | TEL | 10/25/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.35 |
| 10/26/11 | SRC | Reversal from Cancelled Voucher 2224178 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | -2.83 |
| 10/26/11 | SRC | Reversal from Cancelled Voucher 2224178 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | -2.83 |
| 10/26/11 | SRC | Reversal from Cancelled Voucher 2224178 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | -2.83 |
| 10/26/11 | SRC | Reversal from Cancelled Voucher 2224178 6/30/11 - COURTALERT.COM, INC - 3291441106 - Search Service | -2.83 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/29/11 | TEL | 10/28/11-Telephone Call (Non-Local) To: 12176493112 Champaign, IL | 5.25 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.50 |
| 11/02/11 | TEL | 11/01/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.05 |
| 11/03/11 | TEL | 11/02/11-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 2.85 |
| 11/04/11 | TEL | 11/03/11-Telephone Call (Non-Local) To: 13122223651 | 3.75 |
| 11/05/11 | TEL | 11/04/11-Telephone Call (Non-Local) To: 19544621983 Fort Laude, FL | 1.80 |
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.95 |
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.90 |
| 11/16/11 | TEL | 11/15/11-Telephone Call (Non-Local) To: 12128398654 New York, NY | 2.40 |
| 11/16/11 | TEL | 11/15/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.20 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 2.85 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 2.55 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 3.30 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.50 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.20 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 2.70 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 | 4.80 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 13122224431 Chicago, IL | 2.85 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 4.95 |
| 11/23/11 | TEL | 11/22/11-Telephone Call (Non-Local) To: 13122223585 Chicago, IL | 5.25 |
| 11/24/11 | TEL | 11/23/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 5.85 |
| 11/24/11 | TEL | 11/23/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 6.15 |
| 11/29/11 | TEL | 11/28/11-Telephone Call (Non-Local) To: 13122223651 | 1.95 |
| 11/29/11 | TEL | 11/28/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.35 |
| 11/29/11 | TEL | 11/28/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.80 |
| 11/29/11 | TEL | 11/28/11-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 2.40 |
| 11/30/11 | TEL | 11/30/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 6.45 |
| 11/30/11 | TEL | 11/30/11-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 2.55 |
| 11/30/11 | TEL | 11/29/11-Telephone Call (Non-Local) To: 12122094829 New York, NY | 1.35 |
| 11/30/11 | TEL | 11/30/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 7.35 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (J. Boelter) | 51.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (J. Boelter) | 51.00 |
| 12/01/11 | LIT | 9/30/11 - FIOS, INC. - P104312 - Monthly Relativity Access Fees | 3,569.02 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (B. Krakauer) | 51.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (J. Ludwig) | 44.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (D. Miles) | 51.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (B. Myrick) | 51.00 |
| 12/01/11 | SRC | 11/01/11 - LEXISNEXIS - EA480979 - Search Services | 2.23 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (A. Stromberg) | 51.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (A. Stromberg) | 44.00 |
| 12/01/11 | CRT | 11/29/11 - COURTCALL LLC - CCDA0414581111 - Telephonic court appearances (A. Stromberg) | 44.00 |
| 12/02/11 | TRV | 11/22/11-11/22/11 Washington D.C. to Wilmington - Travel to Wilmington to attend hearing in Tribune case (J. Bendernagel) | 263.00 |
| 12/02/11 | GND | 11/22/11-11/22/11 Washington D.C. to Wilmington - Travel to Wilmington to attend hearing in Tribune case (J. Bendernagel) | 9.00 |
| 12/02/11 | GND | 11/22/11-11/22/11 Washington D.C. to Wilmington - Travel to Wilmington to attend hearing in Tribune case (J. Bendernagel) | 22.00 |
| 12/02/11 | MLO | 11/22/11-11/22/11 Washington D.C. to Wilmington - Travel to Wilmington to attend hearing in Tribune case (J. Bendernagel; lunch for 1) | 8.00 |
| 12/02/11 | AIR | 11/22/11-11/22/11 Chicago to Wilmington - Attend Tribune hearing (J. Boelter) | 682.24 |
| 12/02/11 | AIR | 11/22/11-11/22/11 Chicago to Wilmington - Attend Tribune hearing (J. Boelter) | 184.00 |
| 12/02/11 | GND | 11/22/11-11/22/11 Chicago to Wilmington - Attend Tribune hearing (J. Boelter) | 93.60 |
| 12/02/11 | GND | 11/22/11-11/22/11 Chicago to Wilmington - Attend Tribune hearing (J. Boelter) | 45.00 |
| 12/02/11 | OVT | 11/03/11-11/14/11- Overtime dinner (B. Myrick) | 10.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/03/11 | TEL | 12/02/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.85 |
| 12/03/11 | TEL | 12/01/11-Telephone Call (Non-Local) To: 13142913030 Bridgeton, MO | 3.75 |
| 12/03/11 | CPY | 11/30/11-Duplicating charges Time: 20:58:00 | .50 |
| 12/03/11 | CPY | 11/30/11-Duplicating Charges (Color) Time: 21:28:00 | 31.92 |
| 12/03/11 | CPY | 12/01/11-Duplicating Charges (Color) Time: 16:48:00 | 23.94 |
| 12/03/11 | TEL | 12/02/11-Telephone Call (Non-Local) To: 12124504019 | 1.35 |
| 12/05/11 | LIT | 7/31/11 - LDISCOVERY, LLC - 16151 - Relativity Data Hosting | 4,153.50 |
| 12/05/11 | OVT | 09/11/11 - Overtime dinner (K. Kansa) | 31.73 |
| 12/05/11 | GND | 11/29/11 - Taxi/Car Service - Cab ride from business meeting with client re: claims (J. Ludwig) | 6.00 |
| 12/06/11 | WES | 12/01/11-Westlaw research service | 653.67 |
| 12/06/11 | WES | 12/02/11-Westlaw research service | 566.37 |
| 12/06/11 | WES | 12/01/11-Westlaw research service | 481.54 |
| 12/06/11 | LEX | 11/30/11-Lexis research service | 174.21 |
| 12/06/11 | WES | 12/01/11-Westlaw research service | 66.73 |
| 12/06/11 | CPY | 12/05/11-Duplicating charges Time: 8:18:00 | .70 |
| 12/06/11 | LEX | 11/30/11-Lexis research service | 4.61 |
| 12/06/11 | LEX | 11/30/11-Lexis research service | 75.59 |
| 12/06/11 | WES | 12/01/11-Westlaw research service | 415.25 |
| 12/06/11 | WES | 12/02/11-Westlaw research service | 26.56 |
| 12/06/11 | AIR | 11/20/11-11/22/11 Chicago to Philadelphia - Attend Omnibus hearing (K. Mills) | 603.96 |
| 12/06/11 | GND | 11/20/11-11/22/11 Chicago to Philadelphia - Attend Omnibus hearing (K. Mills) | 80.00 |
| 12/06/11 | GND | 11/20/11-11/22/11 Chicago to Philadelphia - Attend Omnibus hearing (K. Mills) | 95.60 |
| 12/06/11 | GND | 11/20/11-11/22/11 Chicago to Philadelphia - Attend Omnibus hearing (K. Mills) | 50.00 |
| 12/06/11 | MLO | 11/20/11-11/22/11 Chicago to Philadelphia - Attend Omnibus hearing (K. Mills: breakfast for 1) | 7.99 |
| 12/06/11 | AIR | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 296.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/06/11 | AIR | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 50.00 |
| 12/06/11 | MLO | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels: dinner for 1) | 39.64 |
| 12/06/11 | MLO | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels: breakfast for 1) | 15.00 |
| 12/06/11 | TRV | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 205.93 |
| 12/06/11 | GND | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 34.00 |
| 12/06/11 | TRV | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation - Hotel tips | 5.00 |
| 12/06/11 | GND | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 10.00 |
| 12/06/11 | GND | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 40.00 |
| 12/06/11 | GND | 11/30/11-12/01/11 Los Angeles to Savannah - Attend 12/1 hearing in Savannah, Georgia before Judicial Panel on Multi District Litigation (J. Samuels) | 60.00 |
| 12/06/11 | WES | 12/02/11-Westlaw research service | 32.49 |
| 12/06/11 | WES | 12/01/11-Westlaw research service | 39.20 |
| 12/07/11 | LEX | 12/01/11-Lexis research service | 278.12 |
| 12/07/11 | LEX | 12/02/11-Lexis research service | 128.78 |
| 12/07/11 | LEX | 12/05/11-Lexis research service | 92.48 |
| 12/07/11 | LEX | 12/02/11-Lexis research service | 186.73 |
| 12/07/11 | WES | 12/05/11-Westlaw research service | 20.99 |
| 12/07/11 | CRT | 11/22-12/07/11 - COURTCALL LLC - CCDA072604120711 - Telephonic court appearances (K. Lantry) | 37.00 |
| 12/07/11 | TEL | 11/14/11-Telephone Charges Conference Call | 10.41 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/07/11 | TEL | 11/03/11-Telephone Charges Conference Call | 5.38 |
| 12/07/11 | LEX | 12/02/11-Lexis research service | 265.32 |
| 12/07/11 | LEX | 12/05/11-Lexis research service | 23.03 |
| 12/07/11 | TEL | 11/01/11-Telephone Charges Conference Call | 1.74 |
| 12/07/11 | LEX | 12/01/11-Lexis research service | 845.73 |
| 12/07/11 | LEX | 12/02/11-Lexis research service | 127.28 |
| 12/07/11 | LEX | 12/03/11-Lexis research service | 285.39 |
| 12/07/11 | LEX | 12/05/11-Lexis research service | 531.70 |
| 12/07/11 | CPY | 12/06/11-Duplicating Charges (Color) Time: 17:31:00 | 8.55 |
| 12/07/11 | LEX | 12/02/11-Lexis research service | 399.37 |
| 12/07/11 | TEL | 11/04/11-Telephone Charges Conference Call | 5.44 |
| 12/07/11 | TEL | 12/06/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.35 |
| 12/07/11 | WES | 12/05/11-Westlaw research service | 27.01 |
| 12/07/11 | WES | 12/05/11-Westlaw research service | 384.11 |
| 12/08/11 | TEL | 12/07/11-Telephone Call (Non-Local) To: 12027568425 Washington, DC | 1.95 |
| 12/08/11 | TEL | 12/07/11-Telephone Call (Non-Local) To: 17034768194 Herndon, VA | 1.20 |
| 12/08/11 | LIT | 10/31/11 - LDISCOVERY, LLC - 16611 - Relativity Data Hosting | 4,074.50 |
| 12/08/11 | TEL | 12/07/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.40 |
| 12/09/11 | GND | Cab fare (Messenger) | 20.00 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.90 |
| 12/09/11 | WES | 12/06/11-Westlaw research service | 479.53 |
| 12/09/11 | WES | 12/07/11-Westlaw research service | 319.70 |
| 12/09/11 | LEX | 12/06/11-Lexis research service | 125.01 |
| 12/09/11 | LEX | 12/07/11-Lexis research service | 64.85 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.60 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.60 |
| 12/09/11 | WES | 12/06/11-Westlaw research service | 2.70 |
| 12/09/11 | WES | 12/06/11-Westlaw research service | 111.61 |
| 12/09/11 | LEX | 12/06/11-Lexis research service | 53.48 |
| 12/09/11 | LEX | 12/07/11-Lexis research service | 27.66 |
| 12/09/11 | LEX | 12/07/11-Lexis research service | 394.39 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.60 |
| 12/09/11 | LEX | 12/06/11-Lexis research service | 177.81 |
| 12/09/11 | LEX | 12/07/11-Lexis research service | 60.78 |
| 12/09/11 | MSG | 11/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147044 - Messenger Service | 32.25 |
| 12/09/11 | MSG | 11/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147044 - Messenger Service | 1,208.01 |
| 12/09/11 | MSG | 11/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147044 - Messenger Service | 100.50 |
| 12/09/11 | MSG | 11/1-15/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147044 - Messenger Service | 17.25 |
| 12/09/11 | CPY | 12/08/11-Duplicating Charges (Color) Time: 18:11:00 | 8.55 |
| 12/09/11 | LEX | 12/07/11-Lexis research service | 439.96 |
| 12/09/11 | WES | 12/07/11-Westlaw research service | 4.77 |
| 12/09/11 | LEX | 12/06/11-Lexis research service | 39.34 |
| 12/09/11 | WES | 12/06/11-Westlaw research service | 74.84 |
| 12/09/11 | WES | 12/07/11-Westlaw research service | 85.62 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.75 |
| 12/10/11 | TEL | 12/09/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 6.60 |
| 12/10/11 | TEL | 12/09/11-Telephone Call (Non-Local) To: 18594482720 Alexandria, KY | 3.00 |
| 12/10/11 | AIR | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 310.14 |
| 12/10/11 | AIR | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 326.70 |
| 12/10/11 | TRV | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 548.90 |
| 12/10/11 | TRV | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 548.90 |
| 12/10/11 | MLO | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff: breakfast for 1) | 15.00 |
| 12/10/11 | MLO | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff: breakfast for 1) | 15.00 |
| 12/10/11 | GND | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 61.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/10/11 | MLO | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff: lunch for 1) | 10.00 |
| 12/10/11 | MLO | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff: dinner for 1) | 50.00 |
| 12/10/11 | MLO | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff: dinner for 1) | 6.15 |
| 12/10/11 | GND | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 87.00 |
| 12/10/11 | TRV | 03/09/11-03/11/11 Chicago to Philadelphia - Travel to Philadelphia for Confirmation Hearing (J. Lotsoff) | 15.00 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:21:00 | 1.71 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:16:00 | 1.71 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:14:00 | 2.28 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:16:00 | 1.71 |
| 12/10/11 | TEL | 12/09/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.05 |
| 12/10/11 | GND | 12/05/11 - Taxi/Car Service - File petition with United States Supreme Court (R. Luce) | 10.00 |
| 12/10/11 | OVT | 11/30/11- Overtime transportaion (S. Mullen) | 41.02 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:14:00 | 1.71 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 10:26:00 | 9.69 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 14:54:00 | 4.56 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 14:12:00 | 11.97 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 10:46:00 | 2.85 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 17:10:00 | 2.28 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 11:51:00 | 2.28 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 9:39:00 | 13.11 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 11:33:00 | 2.28 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 17:10:00 | 1.71 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 12:13:00 | 8.55 |
| 12/10/11 | CPY | 12/09/11-Duplicating Charges (Color) Time: 11:03:00 | 2.85 |
| 12/10/11 | CPY | 12/09/11-Duplication charges Time: 17:31:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/10/11 | DLV | 11/21/11- Federal Express Corporation- TR #452609535434 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 89.41 |
| 12/12/11 | DLV | 12/05/11 - Postage | 96.25 |
| 12/13/11 | LEX | 12/08/11-Lexis research service | 1,943.47 |
| 12/13/11 | LEX | 12/09/11-Lexis research service | 9.21 |
| 12/14/11 | GND | 11/30/11 - Taxi/Car Service for  Executive Meeting (J. Boelter) | 84.49 |
| 12/14/11 | GND | 11/30/11 - Taxi/Car Service for  Executive Meeting (J. Boelter) | 84.49 |
| 12/14/11 | WES | 12/08/11-Westlaw research service | 223.75 |
| 12/14/11 | WES | 12/09/11-Westlaw research service | 4.90 |
| 12/14/11 | WES | 12/09/11-Westlaw research service | 32.34 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 12:36:00 | 84.36 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 13:04:00 | 9.69 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 13:14:00 | 9.69 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 13:13:00 | 11.40 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time:  9:42:00 | 6.84 |
| 12/14/11 | TEL | 12/13/11-Telephone Call (Non-Local) To: 13026512004 Wilmington, DE | 2.40 |
| 12/14/11 | LEX | 12/12/11-Lexis research service | 82.44 |
| 12/14/11 | WES | 12/08/11-Westlaw research service | 20.99 |
| 12/14/11 | GND | 11/30/11 - Taxi/Car Service for  Executive Meeting (C. Phillips) | 84.49 |
| 12/14/11 | LEX | 12/12/11-Lexis research service | 57.33 |
| 12/14/11 | WES | 12/09/11-Westlaw research service | 83.95 |
| 12/14/11 | WES | 12/12/11-Westlaw research service | 4.77 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 16:18:00 | .57 |
| 12/14/11 | CPY | 12/13/11-Duplicating Charges (Color) Time: 11:38:00 | 24.51 |
| 12/14/11 | WES | 12/08/11-Westlaw research service | 97.04 |
| 12/14/11 | WES | 12/12/11-Westlaw research service | 10.69 |
| 12/14/11 | WES | 12/09/11-Westlaw research service | 496.38 |
| 12/14/11 | WES | 12/12/11-Westlaw research service | 120.59 |
| 12/14/11 | WES | 12/09/11-Westlaw research service | .97 |
| 12/14/11 | WES | 12/10/11-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/14/11 | WES | 12/11/11-Westlaw research service | .97 |
| 12/14/11 | WES | 12/12/11-Westlaw research service | .97 |
| 12/15/11 | PUB | 11/08/11 - Legal Publications (D. Miles) | 45.00 |
| 12/15/11 | PRD | 12/13/11-Word Processing | 12.50 |
| 12/15/11 | PRD | 12/13/11-Word Processing | 300.00 |
| 12/15/11 | PRD | 12/13/11-Word Processing | 125.00 |
| 12/15/11 | TEL | 12/14/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 12/15/11 | TEL | 12/14/11-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.35 |
| 12/15/11 | TRV | 12/12/11-12/13/11 Chicago to Philadelphia - Hearing on Motion to Approve Settlement Agreement (J. Lotsoff) | 463.00 |
| 12/15/11 | TEL | 12/14/11-Telephone Call (Non-Local) To: 12124504580 New York, NY | 1.05 |
| 12/15/11 | CPY | 12/14/11-Duplicating charges Time: 11:16:00 | .10 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (J. Bendernagel) | 44.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (J. Boelter) | 37.00 |
| 12/16/11 | LEX | 12/13/11-Lexis research service | 9.22 |
| 12/16/11 | WES | 12/14/11-Westlaw research service | 43.12 |
| 12/16/11 | PRD | 12/13/11-Word Processing | 25.00 |
| 12/16/11 | PRD | 12/13/11-Word Processing | 25.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls - G Weitman (B. Krakauer) | 37.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls - N Permick (B. Krakauer) | 37.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (B. Krakauer) | 30.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls - D Liebentritt (B. Krakauer) | 37.00 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (J. Ludwig) | 37.00 |
| 12/16/11 | LEX | 12/13/11-Lexis research service | 41.63 |
| 12/16/11 | WES | 12/13/11-Westlaw research service | 2.70 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (D, Miles) | 37.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (K. Mills) | 37.00 |
| 12/16/11 | CPY | 12/15/11-Duplicating charges Time: 16:55:00 | 8.00 |
| 12/16/11 | LEX | 12/13/11-Lexis research service | 123.71 |
| 12/16/11 | WES | 12/13/11-Westlaw research service | 19.08 |
| 12/16/11 | LEX | 12/13/11-Lexis research service | 9.22 |
| 12/16/11 | CRT | 11/29/11 - COURTCALL LLC - CCD041458121511 - Telephonic court calls (A. Stromberg) | 37.00 |
| 12/16/11 | WES | 12/13/11-Westlaw research service | 62.53 |
| 12/16/11 | WES | 12/13/11-Westlaw research service | 192.67 |
| 12/16/11 | WES | 12/14/11-Westlaw research service | 226.95 |
| 12/16/11 | WES | 12/13/11-Westlaw research service | .97 |
| 12/16/11 | WES | 12/14/11-Westlaw research service | .97 |
| 12/17/11 | MLS | 11/30/11 - Refreshments for Tribune Client Meeting relating to deposition (J. Boelter) | 16.00 |
| 12/17/11 | MLS | 11/30/11 - Refreshments for Tribune Client Meeting relating to deposition (J. Boelter) | 16.00 |
| 12/17/11 | CPY | 12/16/11-Duplicating Charges (Color) Time: 10:54:00 | 6.84 |
| 12/17/11 | MLS | 11/11/11 - Tribune Meeting: Lunch for 3 (D. Towmey) | 52.50 |
| 12/19/11 | MSG | 10/31/11 - WASHINGTON EXPRESS LLC - 71678 - messenger service | 16.96 |
| 12/20/11 | WES | 12/15/11-Westlaw research service | 39.96 |
| 12/20/11 | LEX | 12/15/11-Lexis research service | 13.82 |
| 12/20/11 | LEX | 12/16/11-Lexis research service | 25.42 |
| 12/20/11 | TEL | 12/19/11-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 12/20/11 | LEX | 12/16/11-Lexis research service | 426.86 |
| 12/20/11 | DLV | 11/28/11- Federal Express Corporation- TR #452609537610 ROGER WILLIAMS 00119 | 11.70 |
| 12/20/11 | DLV | 11/29/11- Federal Express Corporation- TR #452609537893 JEFFREY S. LEVINE  33062 | 11.76 |
| 12/20/11 | OVT | 11/30/11 - Overtime dinner (B. Myrick) | 10.75 |
| 12/20/11 | OVT | 12/06/11 - Overtime dinner (B. Myrick) | 10.75 |
| 12/20/11 | OVT | 12/06/11 - Taxi/Car Service - Overtime cab home( B. Myrick) | 8.00 |
| 12/20/11 | OVT | 12/08/11 - Overtime dinner (B. Myrick) | 10.75 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/20/11 | LEX | 12/16/11-Lexis research service | 282.55 |
| 12/20/11 | MSG | 11/15-30/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147420 - Messenger service | 100.50 |
| 12/20/11 | MSG | 11/15-30/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1147420 - Messenger service | 57.25 |
| 12/20/11 | LIT | 11/30/11 - TRIALGRAPHIX, INC. - INY220301 - Transcript hosting | 1,964.65 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:31:00 | 6.27 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:30:00 | 4.56 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:32:00 | 1.71 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:31:00 | 2.28 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:30:00 | 2.85 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:32:00 | 3.42 |
| 12/20/11 | CPY | 12/19/11-Duplicating Charges (Color) Time: 16:32:00 | 2.28 |
| 12/20/11 | LEX | 12/15/11-Lexis research service | 9.16 |
| 12/20/11 | LEX | 12/16/11-Lexis research service | 78.01 |
| 12/20/11 | TEL | 12/18/11-Telephone Call (Non-Local) To: 12036541600 New Haven, CT | 9.75 |
| 12/20/11 | CPY | 12/19/11-Duplicating charges Time: 11:12:00 | 59.40 |
| 12/20/11 | CPY | 12/19/11-Duplicating charges Time: 10:57:00 | 26.10 |
| 12/20/11 | GND | 12/20/11 - Taxi/Car Service - Client meeting (D. Twomey) | 9.00 |
| 12/20/11 | GND | 12/20/11 - Taxi/Car Service - Client meeting (D. Twomey) | 8.00 |
| 12/20/11 | WES | 12/15/11-Westlaw research service | 86.39 |
| 12/20/11 | WES | 12/16/11-Westlaw research service | 63.53 |
| 12/20/11 | WES | 12/15/11-Westlaw research service | .97 |
| 12/20/11 | WES | 12/16/11-Westlaw research service | 5.83 |
| 12/20/11 | WES | 12/17/11-Westlaw research service | .97 |
| 12/20/11 | WES | 12/18/11-Westlaw research service | .97 |
| 12/21/11 | TRV | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel) | 218.00 |
| 12/21/11 | TRV | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel) | 394.90 |
| 12/21/11 | MLO | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel: dinner for 1) | 37.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/21/11 | GND | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel) | 12.00 |
| 12/21/11 | MLO | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel: dinner for 1) | 14.00 |
| 12/21/11 | GND | 12/13/11-12/14/11 Washington D.C. to Wilmington - Attendance at Court Hearings (J. Bendernagel) | 44.00 |
| 12/21/11 | WES | 12/19/11-Westlaw research service | 160.38 |
| 12/21/11 | AIR | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 291.26 |
| 12/21/11 | AIR | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 278.70 |
| 12/21/11 | TRV | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 394.90 |
| 12/21/11 | MLO | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter: snack for 1) | 3.00 |
| 12/21/11 | MLO | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings  (J. Boelter: snack for 1) | 7.50 |
| 12/21/11 | MLO | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter: breakfast for 1) | 10.60 |
| 12/21/11 | GND | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 105.60 |
| 12/21/11 | GND | 12/13/11-12/14/11 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 55.00 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time: 9:50:00 | 1.71 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time: 9:51:00 | 1.71 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time: 9:51:00 | 1.71 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time: 9:50:00 | 1.71 |
| 12/21/11 | TEL | 12/20/11-Telephone Call (Non-Local) To: 13026512001 | 1.35 |
| 12/21/11 | LEX | 12/19/11-Lexis research service | 124.32 |
| 12/21/11 | LEX | 12/19/11-Lexis research service | 78.96 |
| 12/21/11 | LEX | 12/19/11-Lexis research service | 52.76 |
| 12/21/11 | AIR | 12/14/11-12/14/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for 12/14 Bankruptcy Court Hearing - Tribune/Plan (J. Steen) | 807.28 |
| 12/21/11 | MLO | 12/14/11-12/14/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for 12/14 Bankruptcy Court Hearing - Tribune/Plan (J. Steen: dinner with J. Boelter) | 100.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/21/11 | GND | 12/14/11-12/14/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for 12/14 Bankruptcy Court Hearing - Tribune/Plan (J. Steen) | 45.00 |
| 12/21/11 | GND | 12/14/11-12/14/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for 12/14 Bankruptcy Court Hearing - Tribune/Plan (J. Steen) | 89.60 |
| 12/21/11 | GND | 12/14/11-12/14/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for 12/14 Bankruptcy Court Hearing - Tribune/Plan (J. Steen) | 45.00 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time:  :31:00 | 5.13 |
| 12/21/11 | CPY | 12/20/11-Duplicating Charges (Color) Time: 1:16:00 | 3.42 |
| 12/21/11 | WES | 12/19/11-Westlaw research service | 509.71 |
| 12/21/11 | WES | 12/19/11-Westlaw research service | .97 |
| 12/22/11 | TEL | 10/24/11 - Mobile Phone Calls (J. Conlan) | 60.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 62.50 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 62.50 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 100.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 100.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 100.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 50.00 |
| 12/22/11 | OVT | 11/11/11 - Taxi/Car Service - Overtime cab (K. Mills) | 10.00 |
| 12/22/11 | OVT | 11/11/11 - Overtime dinner (K. Mills) | 7.20 |
| 12/22/11 | OVT | 11/13/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/22/11 | OVT | 11/13/11 - Overtime dinner (K. Mills) | 8.22 |
| 12/22/11 | OVT | 11/14/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/22/11 | OVT | 11/15/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/22/11 | CPY | 12/21/11-Duplicating Charges (Color) Time: 17:54:00 | 7.98 |
| 12/22/11 | CPY | 12/21/11-Duplicating Charges (Color) Time: 17:53:00 | 17.10 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 100.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 150.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 100.00 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 62.50 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 37.50 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 87.50 |
| 12/22/11 | PRD | 12/20/11-Word Processing | 62.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/22/11 | CPY | 12/21/11-Duplicating Charges (Color) Time: 12:21:00 | .57 |
| 12/22/11 | CPY | 12/21/11-Duplicating Charges (Color) Time: 12:05:00 | 1.14 |
| 12/23/11 | OVT | 10/27/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/06/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/06/11 - Overtime dinner (K. Mills) | 27.36 |
| 12/23/11 | OVT | 11/06/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/07/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/07/11 - Overtime dinner (K. Mills) | 7.71 |
| 12/23/11 | OVT | 11/08/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/09/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/23/11 | OVT | 11/10/11 - Taxi/Car Service - Overtime cab (K. Mills) | 8.00 |
| 12/24/11 | CPY | 12/23/11-Duplication charges Time: 13:06:00 | 2.00 |
| 12/24/11 | TEL | 12/22/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 6.30 |
| 12/24/11 | LEX | 12/21/11-Lexis research service | 4.61 |
| 12/24/11 | LEX | 12/22/11-Lexis research service | 311.94 |
| 12/24/11 | TEL | 12/22/11-Telephone Call (Non-Local) To: 16313900010 Farmingdal, NY | 1.80 |
| 12/24/11 | WES | 12/20/11-Westlaw research service | 2.70 |
| 12/24/11 | LEX | 12/21/11-Lexis research service | 124.93 |
| 12/24/11 | LEX | 12/20/11-Lexis research service | 59.23 |
| 12/24/11 | LEX | 12/21/11-Lexis research service | 90.95 |
| 12/24/11 | CPY | 12/22/11-Duplicating Charges (Color) Time: 13:21:00 | 17.10 |
| 12/24/11 | CPY | 12/22/11-Duplicating Charges (Color) Time: 13:22:00 | 5.70 |
| 12/24/11 | CPY | 12/22/11-Duplicating Charges (Color) Time: 13:22:00 | 3.42 |
| 12/24/11 | CPY | 12/22/11-Duplicating Charges (Color) Time: 13:24:00 | 25.65 |
| 12/24/11 | CPY | 12/22/11-Duplicating Charges (Color) Time: 14:33:00 | 2.85 |
| 12/24/11 | WES | 12/21/11-Westlaw research service | 116.50 |
| 12/24/11 | WES | 12/22/11-Westlaw research service | 133.16 |
| 12/24/11 | CPY | 12/22/11-Duplicating charges Time: 9:43:00 | 16.90 |
| 12/24/11 | WES | 12/20/11-Westlaw research service | .97 |
| 12/24/11 | WES | 12/21/11-Westlaw research service | .97 |
| 12/24/11 | WES | 12/22/11-Westlaw research service | .97 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/11 | AIR | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan) | 477.68 |
| 12/27/11 | TRV | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan) | 420.12 |
| 12/27/11 | MLO | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan: dinner for 1) | 45.59 |
| 12/27/11 | GND | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings; taxi to Airport (J. Conlan) | 95.00 |
| 12/27/11 | GND | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings; Parking @ O'Hare Airport (J. Conlan) | 94.00 |
| 12/27/11 | GND | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings; taxi (J. Conlan) | 42.00 |
| 12/27/11 | MLO | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan: dinner with Mr. Dilbert and Mr. Bjork) | 150.00 |
| 12/27/11 | MLO | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan: lunch with Mr. Bjork) | 31.36 |
| 12/27/11 | MLO | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan: snack) | 9.00 |
| 12/27/11 | TRV | 12/13/11-12/13/11 Chicago to Wilmington - Trip to Wilmington for hearings (J. Conlan: tips) | 3.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | AIR | 11/16/11-11/22/11 Chicago to Philadelphia - Attend Tribune hearing (K. Kansa) | 569.96 |
| 12/27/11 | MLO | 11/16/11-11/22/11 Chicago to Philadelphia - Attend Tribune hearing (K. Kansa: dinner with K. Mills, J. Boelter) | 128.71 |
| 12/27/11 | GND | 11/16/11-11/22/11 Chicago to Philadelphia - Attend Tribune hearing (K. Kansa) | 35.00 |
| 12/27/11 | GND | 11/16/11-11/22/11 Chicago to Philadelphia - Attend Tribune hearing (K. Kansa) | 30.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/13/11-Word Processing | 12.50 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 12.50 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 12.50 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 25.00 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 12.50 |
| 12/27/11 | PRD | 12/20/11-Word Processing | 12.50 |
| 12/28/11 | TEL | 11/23/11-Telephone Charges Conference Call Customer: AJB7763 JESSICA BOELTER-2 | .07 |
| 12/28/11 | TEL | 11/16/11-Telephone Charges Conference Call Customer: BJB6128 JESSICA BOELTER | 18.03 |
| 12/28/11 | TEL | 11/30/11-Telephone Charges Conference Call Customer: BJB6965 JESSICA BOELTER | 42.21 |
| 12/28/11 | TEL | 11/23/11-Telephone Charges Conference Call Customer: BJB4906 JESSICA BOELTER | 44.89 |
| 12/28/11 | TEL | 11/02/11-Telephone Charges Conference Call Customer: BJB7660 JESSICA BOELTER | 24.64 |
| 12/28/11 | TEL | 11/28/11-Telephone Charges Conference Call Customer: BJB5158 JESSICA BOELTER | 90.44 |
| 12/28/11 | TEL | 11/15/11-Telephone Charges Conference Call Customer: BXX3795 JESSICA BOELTER | 58.89 |
| 12/28/11 | TEL | 11/07/11-Telephone Charges Conference Call Customer: BJB3606 JESSICA BOELTER | 23.60 |
| 12/28/11 | TEL | 11/17/11-Telephone Charges Conference Call Customer: AJB9850 JESSICA BOELTER-2 | 66.68 |
| 12/28/11 | TEL | 11/28/11-Telephone Charges Conference Call Customer: HJD3719 JAMES DUCAYET | 2.64 |
| 12/28/11 | TEL | 11/28/11-Telephone Charges Conference Call Customer: HBK3671 MR BRYAN KRAKAUER | 4.37 |
| 12/28/11 | TEL | 11/01/11-Telephone Charges Conference Call Customer: PKL8763 ATTORNEY KEVIN LANTRY | 2.50 |
| 12/28/11 | TEL | 11/23/11-Telephone Charges Conference Call Customer: ZJL7324 JONATHAN LOTSOFF | 2.57 |
| 12/28/11 | TEL | 11/17/11-Telephone Charges Conference Call Customer: ZJL7018 JONATHAN LOTSOFF | 18.71 |
| 12/28/11 | TEL | 11/03/11-Telephone Charges Conference Call Customer: AKM1858 KERRIANN MILLS | 1.95 |

SIDLEY AUSTIN LLP

Invoice Number: 32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/28/11 | TEL | 11/17/11-Telephone Charges Conference Call Customer: AKM1611 KERRIANN MILLS | 10.21 |
| 12/28/11 | CPY | 12/27/11-Duplicating Charges (Color) Time: 17:41:00 | 5.70 |
| 12/28/11 | CPY | 12/27/11-Duplicating Charges (Color) Time: 17:38:00 | 2.85 |
| 12/28/11 | TEL | 11/15/11-Telephone Charges Conference Call Customer: HXX6271 DENNIS TWOMEY | 10.15 |
| 12/28/11 | TEL | 11/16/11-Telephone Charges Conference Call Customer: HXX9549 DENNIS TWOMEY | 8.68 |
| 12/29/11 | LEX | 12/27/11-Lexis research service | 44.00 |
| 12/29/11 | CPY | 12/28/11-Duplicating charges Time: 15:40:00 | 2.50 |
| 12/29/11 | WES | 12/27/11-Westlaw research service | 2.70 |
| 12/29/11 | CPY | 12/28/11-Duplicating Charges (Color) Time: 18:50:00 | 18.81 |
| 12/29/11 | CPY | 12/28/11-Duplicating Charges (Color) Time: 19:07:00 | 8.55 |
| 12/29/11 | CPY | 12/28/11-Duplicating Charges (Color) Time: 13:41:00 | 16.53 |
| 12/29/11 | WES | 12/27/11-Westlaw research service | .97 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 13:23:00 | 2.28 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 17:14:00 | 8.55 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 17:13:00 | 19.38 |
| 12/30/11 | CPY | 12/29/11-Duplicating charges Time: 16:31:00 | 2.00 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 11:51:00 | 2.85 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 11:52:00 | 3.42 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 17:00:00 | 8.55 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 16:43:00 | 19.38 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 10:26:00 | 18.81 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 15:51:00 | 1.71 |
| 12/30/11 | CPY | 12/29/11-Duplicating Charges (Color) Time: 10:26:00 | 8.55 |
| 12/31/11 | LEX | 12/28/11-Lexis research service | 370.58 |
| 12/31/11 | LEX | 12/28/11-Lexis research service | 717.67 |
| 12/31/11 | LEX | 12/29/11-Lexis research service | 27.71 |
| 12/31/11 | CPY | 12/30/11-Duplicating Charges (Color) Time: 9:08:00 | 18.81 |
| 12/31/11 | CPY | 12/30/11-Duplicating Charges (Color) Time: 8:43:00 | 18.81 |
| 12/31/11 | CPY | 12/30/11-Duplicating Charges (Color) Time: 11:40:00 | 7.41 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003513
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/11 | LEX | 12/28/11-Lexis research service | 233.65 |
| 12/31/11 | LEX | 12/29/11-Lexis research service | 90.13 |
| 12/31/11 | DLV | 12/09/11- Federal Express Corporation- TR #797827428574 JAMES BENDERNAGEL 33706 | 44.19 |
| 12/31/11 | WES | 12/28/11-Westlaw research service | .97 |
| 12/31/11 | WES | 12/29/11-Westlaw research service | .97 |
| 12/31/11 | WES | 12/30/11-Westlaw research service | .97 |
| 12/31/11 | WES | 12/31/11-Westlaw research service | .97 |
| | | **Total Expenses** | **$48,313.18** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003514
Client Matter 90795-30570

For professional services rendered and expenses incurred through
December 31, 2011 re Creditor Communications

Fees                                                                 $240.00

**Total Due This Bill**                                               **$240.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32003514
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/11 | BH Myrick | T/c w/ Tribune shareholder from Tribune Hotline re: MDL (.2); t/c w/ A. Stromberg re: same (.1) | .30 |
| 12/13/11 | MT Gustafson | Respond to creditor inquires received on Tribune hotline (.1) | .10 |
| 12/19/11 | MT Gustafson | Respond to creditor inquires received on Tribune Hotline (.1) | .10 |
| 12/27/11 | MT Gustafson | Respond to creditor inquires on Tribune hotline (.1) | .10 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003514
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BH Myrick | .30 | $425.00 | $127.50 |
| MT Gustafson | .30 | 375.00 | 112.50 |
| **Total Hours and Fees** | **.60** | | **$240.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | | |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003515
Client Matter 90795-30590

For professional services rendered and expenses incurred through
December 31, 2011 re Employee Matters

Fees                                                                                    $186,948.50

**Total Due This Bill**                                                      **$186,948.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | MC Fischer | {Gellman v. LAT} Prepare memo to client re: litigation strategy (.4); review letter from insurer (.2); tc w/ A. Foran re: Anti-SLAPP strategy (.2) | .80 |
| 12/01/11 | BJ Gold | Conference call with J. Ludwig re state law avoidance action (.2); conference call with J. Weiss re same (.4) analyze case law developments and review of prior memo re related issues (1.5) | 2.10 |
| 12/01/11 | JK Ludwig | Telephone call with B. Gold re: state law avoidance actions against employees | .20 |
| 12/01/11 | PE Ryan | Analyze new Second Circuit decision (.4) and e-mail to M. Johnson regarding same (.1) | .50 |
| 12/01/11 | JD Weiss | Office conference with B.Gold re: state law avoidance actions(.4); conference call with J. Ludwig re: same (.3); research and revise  memo relating to same (5.8) | 6.50 |
| 12/02/11 | BJ Gold | Review and analyze supplemental memo related to avoidance claims and review underlying case law re same | 2.20 |
| 12/02/11 | JD Weiss | Office conference with B. Gold and J. Ludwig re assets memo (0.8) and revise same (3.8); research re Northern Trust issues (2.0) | 6.60 |
| 12/04/11 | RA Ferencz | Review Weiss memorandum | 2.00 |
| 12/05/11 | RA Ferencz | Office conference with M. Johnson regarding Weiss memorandum | .80 |
| 12/05/11 | MC Fischer | {Gellman v. LA Times} Prepare correspondence to plaintiff's counsel re: Anti-SLAPP motion | .40 |
| 12/05/11 | BJ Gold | Emails to and from M. Johnson, J. Weiss, J. Ludwig re: state law avoidance actions (.3); review related decision (.4); review memo prepared by J. Weiss re claims (.5); review documents in connection with hearing on employee motion (1.1) | 2.30 |
| 12/05/11 | ME Johnson | Review and mark-up memorandum regarding fraudulent conveyance claims against employees (2.0); review recent 2nd Circuit case (.5) | 2.50 |
| 12/05/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and D. Deutsch re: Rabbi Trust issues | .40 |
| 12/05/11 | JD Lotsoff | E-mails with D. Eldersveld re: bonus issues (.30); telephone call with K. Lantry re: indemnity claim (.30); review claim (.10) | .70 |
| 12/05/11 | JK Ludwig | Emails with B. Gold re: recent appellate court decision relevant | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to employee benefits issues | |
| 12/05/11 | PE Ryan | Telephone conference with M. Johnson regarding new Second Circuit case | .30 |
| 12/05/11 | JD Weiss | Review benefits case law (2.0) and correspond with B. Gold and M. Johnson re: same (.5); research memo re: Northern Trust issues and obligations (3.8); revise memo re: recovery of assets (.8) | 7.10 |
| 12/06/11 | LA Barden | Telephone call with D. Eldersveld re: employment matter (.20); telephone call with S. Lassar re: employment matter (.20) | .40 |
| 12/06/11 | JJ Englund | Research and analyze standard for contract claim | 7.40 |
| 12/06/11 | RA Ferencz | Telephone conferences with M. Johnson regarding ERISA issues | .50 |
| 12/06/11 | BJ Gold | Conference with J. Lotsoff re hearing (.1); conference call with J. Weiss and M. Johnson re benefits issues and prepare for same (1.5); identify research issues(.5) | 2.10 |
| 12/06/11 | ME Johnson | Meeting with B. Gold and J. Weiss regarding fraudulent conveyance claims and caselaw developments | 1.00 |
| 12/06/11 | KT Lantry | Telephone calls and e-mails with D. Eldersveld and J. Lotsoff re: employee issues | .90 |
| 12/06/11 | SR Lassar | Consultation with L. Barden regarding employment issues (.2); review of documents (2.7); telephone conference with general counsel regarding same (.4) | 3.30 |
| 12/06/11 | JD Lotsoff | Telephone calls with J. Englund re: contract breach and cause issues (.40); review memo and cases re: same (.30); conference call with D. Eldersveld and K. Lantry re: employment issues (1.00); telephone call with J. Bendernagel re: same (.10); telephone call with B. Gold re: same (.10) | 1.90 |
| 12/06/11 | JK Ludwig | Meeting with B. Gold, M. Johnson, and J. Weiss re: avoidance actions against employees (1.0) | 1.00 |
| 12/06/11 | RF Margolis | Legal research re: ERISA (1.4); Discuss with J. Weiss re: same (.5); Email J. Weiss re: same (.3) | 2.20 |
| 12/06/11 | JD Weiss | Conference call with B. Gold, M. Johnson and J. Ludwig re: benefits issues and memos and preparation for same (1.5); research re: benefits issues (4.0); correspond with R. Margolis re: same (.8) | 6.30 |
| 12/07/11 | LA Barden | Telephone call with S. Lassar (.2) and follow-up call with D. Eldersveld (.2) re: employment issue | .40 |
| 12/07/11 | DC Craig | Meet with client re: employment matter | 1.50 |
| 12/07/11 | JJ Englund | Research and analyze standard for contract claim | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/11 | BJ Gold | Conference with J. Lotsoff re settlement issue (.10) review research re contract defense issues and analyze same (.7); review revised memo re benefits and revise same (1.3) | 2.10 |
| 12/07/11 | KT Lantry | Numerous e-mails and telephone calls with J. Bendernagel, J. Lotsoff and D. Eldersveld re: employee issues | 1.00 |
| 12/07/11 | SR Lassar | Preparation for and meeting with CEO and General Counsel regarding employment matter (1.0); interviews of employees re: same (3.0); consultation with client regarding same (.5) | 4.50 |
| 12/07/11 | JD Lotsoff | Telephone calls with K. Lantry re: motion to approve settlement and various employment issues (.40); office conference with B. Gold re: same (.10); telephone call with J. Englund re: contract defense issues (.20); review research re: same (2.10); e-mail to J. Osick re: bonus issue (.30) | 3.10 |
| 12/07/11 | PE Ryan | Telephone conference with M. Johnson regarding Second Circuit case | .30 |
| 12/07/11 | SR Shepherd | Telephone conference with J. Lotsoff re: Code section 409A issues re: separation agreements | .50 |
| 12/07/11 | JD Weiss | Review and correspond with R. Margolis and telephone conference with M. Johnson re ERISA research (1.0); research and draft memo re case developments (5.5) | 6.50 |
| 12/08/11 | LA Barden | Review J. Lotsoff materials re: employment matter (.40); telephone call with S. Lassar re: interviews (.20); telephone call with D. Eldersveld re: same(.20) | .80 |
| 12/08/11 | DC Craig | Write summaries of interviews related to employment matter | 2.00 |
| 12/08/11 | RA Ferencz | Review Weiss memorandum (.5); correspondence with J. Weiss regarding same(.3) | .80 |
| 12/08/11 | MC Fischer | {Gellman v. LA Times} Review and analyze correspondence from Plaintiff's counsel re: Anti-SLAPP compromise and potential response to same | .40 |
| 12/08/11 | BJ Gold | Email to J. Lotsoff and review documents from same in connection with hearing (1.3); review draft of memo re benefits issues and review research re same (1.1) | 2.40 |
| 12/08/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: employee issues | .30 |
| 12/08/11 | SR Lassar | Review of documents relating to employment matter (.6); consultation with Sidley team re: same (.3); review of memos of interview (.3) | 1.20 |
| 12/08/11 | JD Lotsoff | Conference with D. Eldersveld and T. Caputo re: employment issues (.80); telephone call with J. Bendernagel re: same (.10); telephone call with S. Lassar re: same (.30); conference call with S. Lassar and J. Bendernagel re: same (.30); review board | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials re: same (.20); review research re: contract defenses (.80); telephone call with J. Englund re: same (.10) | |
| 12/08/11 | JK Ludwig | Review and comment on supplemental memorandum regarding avoidance actions against employees | .50 |
| 12/08/11 | KA Roberts | {Gellman v. LA TImes} Review letter from plaintiff's counsel | .20 |
| 12/08/11 | JD Weiss | Draft benefits memo and research re: same (4.8) | 4.80 |
| 12/09/11 | DC Craig | Write summaries of interviews related to employment matter | 2.00 |
| 12/09/11 | DC Craig | Meet with client regarding employment matter | .90 |
| 12/09/11 | BJ Gold | Conference with M. Johnson re benefits issues (.3); review research and draft memo for same (1.1) | 1.40 |
| 12/09/11 | ME Johnson | Office conference with B. Gold re: memorandum on ERISA and application to fraudulent conveyance claim | .30 |
| 12/09/11 | SR Lassar | Consultation with K. Lantry regarding bankruptcy motion (.2) meet with employees regarding employment matters (1.0) consultation with Eldersveld regarding same (.5); research regarding same (1.0) | 2.70 |
| 12/09/11 | JD Lotsoff | Telephone calls with K. Lantry re: motion to approve settlement agreement  (.20); telephone call with S. Lassar re: employment issues (.10); telephone call with D. Eldersveld re: same (.30); review cases re: contract claim defenses (1.4) and e-mail to D. Eldersveld re: same (.40) | 2.40 |
| 12/09/11 | PE Ryan | Review draft ERISA memorandum | 2.80 |
| 12/09/11 | JD Weiss | Research re Northern Trust and benefits issues (3.8) and correspond with B. Ferencz and M. Johnson re same (0.3) | 4.10 |
| 12/12/11 | KT Lantry | E-mails and telephone calls with D. Eldersveld, J. Lotsoff and K. Stickles re: CNO for employee settlement motion (.4); e-mails and telephone call with T. Labuda re: hearing on employee settlement (.2) | .60 |
| 12/12/11 | SR Lassar | Review documents relating to employment matter | .20 |
| 12/12/11 | JD Lotsoff | Telephone call with S. Florsheim re: MIP trust agreement (.60); revise same and e-mail to D. Eldersveld re: same (1.10); telephone call with K. Lantry re: motion to approve settlement agreement (.10); telephone calls with K. Stickles re: same (.10); review same and settlement agreement in preparation for hearing on motion to approve agreement (1.40) | 3.30 |
| 12/12/11 | PE Ryan | Analyze lower court decision relating to recent Second Circuit case (1.0); draft memorandum re: same (1.5) | 2.50 |
| 12/12/11 | SR Shepherd | Review J. Lotsoff revisions to MIP rabbi trust reflecting comments from trust participant's counsel | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/11 | JD Weiss | Research and revise ERISA memos | 7.80 |
| 12/13/11 | RA Ferencz | Telephone conference with M. Johnson regarding ERISA issues (.3); telephone conference with B. Gold regarding ERISA issues (.2) | .50 |
| 12/13/11 | BJ Gold | Conference with J. Weiss re research issues (.2) and emails to J. Weiss and M. Johnson re same (.5) | .70 |
| 12/13/11 | ME Johnson | Review memorandum regarding ERISA issues on fraudulent conveyance claims | 1.20 |
| 12/13/11 | JD Lotsoff | Telephone calls with K. Lantry re: motion to approve settlement agreement (.30); attend hearing on same telephonically (1.90); telephone calls with D. Eldersveld re: same (.50); review cases and MIP documents in preparation for hearing (1.70); review and revise non-compete agreement, review precedent re: same and e-mail to J. Osick and K. Lantry re: same (1.60) | 6.00 |
| 12/13/11 | JD Weiss | Research and draft ERSIA memo (8.0); correspond with M. Johnson re: restitution issues (.3) | 8.30 |
| 12/14/11 | BJ Gold | Conference with M. Johnson and J. Weiss re benefits issues (.7); conference with J. Weiss re same (.5) and edit of memos re same (2.1) | 3.30 |
| 12/14/11 | ME Johnson | Meeting with B. Gold regarding fraudulent conveyance claims and implications of recent caselaw | .70 |
| 12/14/11 | KT Lantry | Review and edit changes to rabbi trust agreement (.4); emails with J. Osick re: severance (.3) | .70 |
| 12/14/11 | JD Lotsoff | E-mails with J. Osick, D. Eldersveld and T. Labuda re: employee-related agreements | .10 |
| 12/14/11 | JD Weiss | Office conference with M. Johnson and B. Gold re benefits case issues (.7); review memoranda and cases in preparation for same (.8); research and draft memo relating to same issues (6.5); revise benefits case memo (1.3) | 9.30 |
| 12/15/11 | BJ Gold | Review cases and analyze same and review and revise draft memos | 2.90 |
| 12/15/11 | FS Lam | {Gellman v. LA Times} Conducted legal research re: special motions to strike | 1.00 |
| 12/15/11 | KT Lantry | Edit rabbi trust agreement and cover e-mail re: same to J. Lotsoff | .50 |
| 12/15/11 | JD Lotsoff | Review K. Lantry comments on MIP trust agreement (.30); revise same (.10); e-mail to D. Eldersveld re: same (.10); telephone call with S. Shepherd re: same (.10); telephone call with T. Labuda re: settlement agreement payment issues (.10); | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with D. Eldersveld re: same (.10) | |
| 12/15/11 | JK Ludwig | Emails with J. Weiss re: supplemental research memoranda re: avoidance actions against employees | .10 |
| 12/15/11 | SR Shepherd | Telephone conference with J. Lotsoff re: comments to MIP rabbi trust | .30 |
| 12/15/11 | JD Weiss | Research re benefits and issues(3.0); revise memos re same (4.0); correspond with B. Gold and J. Ludwig re status and potential revisions to drafts (0.3) | 7.30 |
| 12/16/11 | RA Ferencz | Review J. Ludwig memorandum regarding asset claim (.4); respond to same (.1) | .50 |
| 12/16/11 | MC Fischer | {Gellman v. LA Times} Review correspondence from Plaintiff's counsel re: settlement issues (.2); review and analyze legal issues re: Anti-SLAPP motion (.3) | .50 |
| 12/16/11 | BJ Gold | Review K. Lantry email re: benefits issues (.2) and call with K. Lantry re: same (.2); review issues related to same re benefits (.4); review J. Ludwig email and respond to same re benefits issues (.3); review and revise memos (1.6) and conference with J. Weiss re same (.3) and emails to J. Weiss re same (.2) | 3.20 |
| 12/16/11 | FS Lam | {Gellman v. LA Times} Conducted research re: special motions to strike | .20 |
| 12/16/11 | KT Lantry | Telephone calls and e-mails with D. Deutsch, J. Lotsoff and D. Eldersveld re: 2010 MIP issues | .40 |
| 12/16/11 | SR Lassar | Review of draft report by client and revisions to same | 1.00 |
| 12/16/11 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust motion (.10); revise MIP trust agreement (.50) | .60 |
| 12/16/11 | JK Ludwig | Review and revise supplemental memoranda re: avoidance actions against employees | 4.80 |
| 12/16/11 | JD Weiss | Review and research re developments concerning new authority for benefits memos (7.3); correspond with B. Gold and J. Buss re same (0.3) | 7.60 |
| 12/19/11 | BJ Gold | Conference with K. Lantry re benefits issues (.2) and conference with B. Ferencz re same (.2) and analyze issues (.7) | 1.10 |
| 12/19/11 | KT Lantry | Prepare notices of severance to two insiders (.6), and telephone call re: same to J. Osick (.3) | .90 |
| 12/19/11 | JD Lotsoff | Review expense documentation for settlement agreement (.10); telephone call with D. Eldersveld re: same (.30) | .40 |
| 12/19/11 | JD Weiss | Research re Northern Trust issues (3.0) and review and revise benefits memos (1.5) and telephone conference with B. Gold re same (0.3) | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/11 | ST Advani | Telephone conference with J. Lotsoff re settlement | .10 |
| 12/20/11 | MB Blocker | Telephone conference with Brian Gold re benefits issues | .30 |
| 12/20/11 | RA Ferencz | Review J. Weiss memoranda | .80 |
| 12/20/11 | BJ Gold | Conference with K. Lantry re: benefits issues (.2) and conference with B. Ferencz re: benefits issues (.1); review draft memos and revise same (1.6) and conference with J. Weiss re same (.2) | 2.10 |
| 12/20/11 | ME Johnson | Office conference regarding fraudulent transfer claims | .30 |
| 12/20/11 | KT Lantry | E-mails with J. Marrero and J. Osick re: separation agreements (.3); e-mails with J. Lotsoff re: Rabbi trust (.2) | .50 |
| 12/20/11 | KT Lantry | E-mails and telephone call with J. Lotsoff re: payments to employee | .30 |
| 12/20/11 | JD Lotsoff | Telephone call with S. Advani re: tax withholding issues (.10); telephone call with T. Labuda re: same (.10); telephone calls with D. Eldersveld re: same (.50); e-mails to and from D. Eldersveld re: same (.40); telephone call with K. Lantry re: same and re: MIP trust agreement (.20); telephone call with S. Florsheim re: MIP trust agreement (.20) | 1.50 |
| 12/20/11 | JK Ludwig | Emails with J. Weiss re: supplemental memoranda regarding avoidance actions against employees | .20 |
| 12/20/11 | JD Weiss | Research and draft Northern Trust memo (3.5) and correspond with J. Ludwig and review materials re same (0.8) | 4.30 |
| 12/21/11 | ST Advani | Telephone conference with J. Lotsoff re withholding issues | .20 |
| 12/21/11 | RA Ferencz | Review Weiss memoranda (2.0); related research (.6); office conference with M. Johnson, J. Weiss and J. Ludwig regarding memoranda (1.2); telephone conference with B. Gold regarding same (.2) | 4.00 |
| 12/21/11 | BJ Gold | Conference with B. Ferencz re benefits issues (.2) and conference with E. Kelly and B. Ferencz re same (.3) and call to K. Lantry re same (.1) and communications with J. Weiss on memos (.6); review red-lined amended complaint (.3) | 1.50 |
| 12/21/11 | ME Johnson | Review tax withholding issue on payment to employee (.3); review memoranda regarding legal issues in fraudulent transfer claims (1.4); meeting with R. Ferecz and J. Weiss regarding fraudulent conveyance claims (1.2) | 2.90 |
| 12/21/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and T. Labuda re: employee settlement | .40 |
| 12/21/11 | JD Lotsoff | Telephone call with S. Advani re: tax withholding issue (.20); telephone call with M. Johnson re: same (.10); telephone call | 3.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with K. Pryor re: same (.10); telephone call with T. Labuda re: same (.20); telephone call with K. Lantry re: same (.10); telephone calls with D. Eldersveld re: same (.60); review withholding regulations, draft e-mail to D. Eldersveld and letter re: same (2.60) | |
| 12/21/11 | JK Ludwig | Revise supplemental memorandum re: avoidance actions against employees (1.4); email to K. Lantry and J. Boelter re: same (0.1); case law research re: same (1.6); conference call with J. Weiss, M. Johnson, and R. Ferencz re: same (0.4) | 3.50 |
| 12/21/11 | KR Pryor | Research regarding tax withholding issue on payments to employee | .30 |
| 12/21/11 | PE Ryan | Review and revise draft memorandum on ERISA (.5); analyze issues (2.0) | 2.50 |
| 12/21/11 | RM Silverman | Discuss tax withholding issues with K. Pryor (.3); tax research (1); draft interest and penalties outline (1.7) | 3.00 |
| 12/21/11 | JD Weiss | Office conference with B. Ferencz, M. Johnson and conference call with J. Ludwig re benefits memos and revise same (2.0); research and draft Northern Trust memo (5.0) | 7.00 |
| 12/22/11 | RA Ferencz | Telephone conferences with E. Kelly and B. Gold regarding ERISA (.8); conference call with K. Lantry regarding same (.5) | 1.30 |
| 12/22/11 | BJ Gold | Call with K. Lantry and E. Kelly and B. Ferencz re benefits issues (.4) and follow-up call with K. Lantry re same (.5); call with J. Weiss re memos and revisions to same (.9) | 1.80 |
| 12/22/11 | EE Kelly | Telephone conference with B. Gold, B. Ferencz re: ESOP litigation and strategy (.3); telephone conference with B. Gold, B. Ferencz, K. Lantry re: ESOP litigation and strategy (.5) | .80 |
| 12/22/11 | KT Lantry | Telephone calls and e-mails with J. Lotsoff re: demand to employee | .50 |
| 12/22/11 | JD Lotsoff | Telephone calls with D. Eldersveld re: tax withholding and MIP trust agreement (.3); telephone call with K. Lantry re: same (.2); telephone call with T. Labuda re: tax withholding issue (.1); revise letter to T. Labuda re: same (.3), e-mails with D. Eldersveld re: same (.3) and review memo re: same (.3) | 1.50 |
| 12/22/11 | JK Ludwig | Conference call with B. Gold, K. Lantry, R. Ferencz, and J. Weiss re: amended avoidance complaint (0.5); case law research re: avoidance actions against employees (3.0); draft summary of same (0.7); revise memorandum based on same (1.3) | 5.50 |
| 12/22/11 | KR Pryor | Revise memo regarding employment tax withholding penalties | .30 |
| 12/22/11 | JD Weiss | Telephone conference with K. Lantry re benefits memos (0.5) and research and revise same (2.3) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/11 | KT Lantry | E-mails with D. Eldersveld and J. Lotsoff re: employee resolution | .10 |
| 12/23/11 | JD Lotsoff | Telephone call with D. Eldersveld re: withholding issue | .10 |
| 12/24/11 | KT Lantry | Emails with J. Lotsoff re: employee resolution | .10 |
| 12/24/11 | JD Lotsoff | Review correspondence from P. Solomon re: withholding issue (.1); e-mails with D. Eldersveld re: same (.1) | .20 |
| 12/26/11 | KT Lantry | E-mails with J. Lotsoff re: employee issues | .20 |
| 12/27/11 | FJ Broccolo | (Gellman v. LA Times) Review opposition to special motion to strike and related research | .80 |
| 12/27/11 | MC Fischer | {Gellman v. LA Times} Review opposition to demurrer (.5); review and analyze demurrer and stipulation to dismiss strategy (.4) | .90 |
| 12/27/11 | KA Roberts | {Gellman v. LA TImes} Review oppositions to demurrer and special motion to strike (0.8); strategize re: replies (0.5); draft reply to demurrer (5.4) | 6.70 |
| 12/28/11 | FJ Broccolo | (Gellman v. LA Times) Research regarding anti-SLAPP motion | .50 |
| 12/28/11 | MC Fischer | {Gellman v. LA Times} Review opposition to demurrer (.2); review opposition to Anti-SLAPP motion (.6); review and analyze strategy for reply briefs (.9); tc w/ A. Foran re: motion strategy (.5). | 2.20 |
| 12/28/11 | FS Lam | {Gellman v. LA Times} Drafted Reply to Plaintiff's Opposition to Demurrer (4.0). | 4.00 |
| 12/28/11 | KA Roberts | {Gellman v. LA TImes} Draft reply to demurrer (1.9); confer w/ plaintiff's counsel re: anti-SLAPP motion (0.3); confer w/ M. Fischer re: anti-SLAPP motion (0.5). | 2.70 |
| 12/29/11 | FJ Broccolo | (Gellman v. LA Times) Address issues respecting special motion to strike | .10 |
| 12/29/11 | MC Fischer | {Gellman v. LA Times} Prepare for call with A. Foran and J. Xanders re: litigation strategy (.2); attend same (.4); review and analyze strategy for resolving Anti-SLAPP motion (.2); review and revise stipulation to dismiss certain claims from litigation (.3); revise demurrer (.2) | 1.30 |
| 12/29/11 | FS Lam | {Gellman v. LA Times} Draft Reply to Plaintiff's Opposition to Demurrer (3.5). | 3.50 |
| 12/29/11 | KA Roberts | {Gellman v. LA TImes} Review and respond to email from plaintiff's counsel re: anti-SLAPP motion (0.2); confer w/ M. Fischer re: anti-SLAPP motion (0.4); draft stipulation re: anti-SLAPP (0.8); call w/ plaintiff's counsel re: stipulation (0.2); | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | finalize and file stipulation and proposed order (0.2). | |
| 12/29/11 | KA Roberts | {Gellman v. LA TImes} Review and revise draft of reply to demurrer | 1.10 |
| 12/30/11 | MC Fischer | {Gellman v. LA Times} Review and analyze CMC and demurrer reply issues (.1); tc w/ A. Foran re: mediation issues (.4); revise reply to demur (.3) | .80 |
| 12/30/11 | BJ Gold | Review and revise memo | .50 |
| 12/30/11 | FS Lam | {Gellman v. LA Times} Drafted reply to Plaintiff's Opposition to Demurrer | 1.20 |
| 12/30/11 | KA Roberts | {Gellman v. LA TImes} Revise and finalize reply ISO demurrer (0.8); draft and file case management conference statement (0.4). | 1.20 |
| 12/30/11 | JD Weiss | Research and revise benefits memos | 1.30 |
| | | **Total Hours** | **292.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003515
Tribune Company

RE: Employee Matters

.        .

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SR Lassar | 12.90 | $950.00 | $12,255.00 |
| KT Lantry | 7.80 | 900.00 | 7,020.00 |
| LA Barden | 1.60 | 900.00 | 1,440.00 |
| ST Advani | .30 | 875.00 | 262.50 |
| ME Johnson | 8.90 | 750.00 | 6,675.00 |
| PE Ryan | 8.90 | 750.00 | 6,675.00 |
| SR Shepherd | 1.30 | 750.00 | 975.00 |
| BJ Gold | 31.70 | 750.00 | 23,775.00 |
| RA Ferencz | 11.20 | 750.00 | 8,400.00 |
| EE Kelly | .80 | 725.00 | 580.00 |
| MB Blocker | .30 | 725.00 | 217.50 |
| JD Lotsoff | 29.10 | 700.00 | 20,370.00 |
| KR Pryor | .60 | 700.00 | 420.00 |
| MC Fischer | 7.30 | 650.00 | 4,745.00 |
| FJ Broccolo | 1.40 | 650.00 | 910.00 |
| JD Weiss | 102.40 | 625.00 | 64,000.00 |
| JK Ludwig | 16.00 | 535.00 | 8,560.00 |
| RM Silverman | 3.00 | 450.00 | 1,350.00 |
| KA Roberts | 13.70 | 440.00 | 6,028.00 |
| RF Margolis | 2.20 | 405.00 | 891.00 |
| JJ Englund | 14.70 | 405.00 | 5,953.50 |
| FS Lam | 9.90 | 340.00 | 3,366.00 |
| DC Craig | 6.40 | 325.00 | 2,080.00 |
| **Total Hours and Fees** | **292.40** | | **$186,948.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003516
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
December 31, 2011 re Newspaper Crossownership

Fees                                                              $25,306.00

**Total Due This Bill**                                     **$25,306.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32003516
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/11 | J Meehan | Cite check petition for certiorari | 3.30 |
| 12/01/11 | RC Morris | Attend meetings with D. Petron regarding revisions to petition for a writ of certiorari | .50 |
| 12/01/11 | RC Morris | Revise draft petition for a writ of certiorari | 3.40 |
| 12/01/11 | RC Morris | Draft revised introduction to petition for a writ of certiorari regarding request from D. Petron | 1.20 |
| 12/01/11 | MD Schneider | Review and draft cert. petition (1.0); edit same (.9); calls with client re: same (.7) | 2.60 |
| 12/02/11 | J Meehan | Cite check petition for certiorari (1.4), revise table of authorities (.8) | 2.20 |
| 12/02/11 | RC Morris | Participate in conference call with C. Landau and M. Schneider regarding petitions for a writ of certiorari | .30 |
| 12/02/11 | RC Morris | Revise draft petition for a writ of certiorari regarding comments and revisions received on draft petition | 3.40 |
| 12/02/11 | MD Schneider | Review draft cert. petition (2.00) and calls from Media Parties on draft and joining petition (1.40) | 3.40 |
| 12/02/11 | JP Young | Revise petition for certiorari (1.0) and conferences with M. Schneider re: same (.3) | 1.30 |
| 12/03/11 | RC Morris | Revise draft petition for a writ of certiorari | 1.50 |
| 12/04/11 | RC Morris | Revise draft petition for a writ of certiorari in response to comments received on revised draft | 4.50 |
| 12/05/11 | RC Luce | Format and edit petition (1.8); proofread corrected petition appendix (1.4); email petition appendix edits to printer (.1); create filing documents (.4); prepare petition for filing (.3); file petition with United States Supreme Court (.2); serve petition by mail (.2); distribute petition to attorneys (.2) | 4.60 |
| 12/05/11 | J Meehan | Prepare final tables of authorities and contents for petition | .50 |
| 12/05/11 | RC Morris | Prepare petition for a writ of certiorari for filing | 1.60 |
| 12/05/11 | RC Morris | Coordinate filing and service of petition for a writ of certiorari | 1.10 |
| 12/05/11 | MD Schneider | Review cert. petition (1.7); emails with R. Morris and J. Meehan re: filing of same (.7) | 2.40 |
| 12/06/11 | RC Luce | Mail petition to co-counsel | .30 |
| 12/06/11 | MD Schneider | Review Media General and NAB cert. petitions | 1.30 |
| 12/07/11 | MA Korman | Review cert petitions | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003516
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/11 | RC Morris | Coordinate service of docketing notice | .30 |
| 12/15/11 | RC Morris | Draft short memorandum to C. Phillips, M. Schneider, J. Young, and D. Petron regarding strategy for responding to other petitions for certiorari | .20 |
| 12/15/11 | MD Schneider | Calls with Media General and NAP representatives on need and timing to respond to Media General, NAB filings (.7); review filings on same (.5) | 1.20 |
| 12/22/11 | MD Schneider | Review filings on Third Circuit petitions (.9) and call with NAB, CBS representatives regarding same (.7) | 1.60 |
| 12/23/11 | MA Korman | Review media ownership rule making (.6); draft memo on same (1.4) | 2.00 |
| 12/27/11 | MD Schneider | Review draft letter, correspondence on cert petition | 1.00 |
| 12/28/11 | MA Korman | Review media ownership rule making (1.2); drafft memo on same (1.3) | 2.50 |
| 12/30/11 | MD Schneider | Review FCC Notice of Proposed Rulemaking for cert. petition issues | .80 |
| | | **Total Hours** | **49.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32003516
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 14.30 | $725.00 | $10,367.50 |
| JP Young | 1.30 | 650.00 | 845.00 |
| RC Morris | 18.00 | 525.00 | 9,450.00 |
| MA Korman | 5.30 | 325.00 | 1,722.50 |
| RC Luce | 4.90 | 290.00 | 1,421.00 |
| J Meehan | 6.00 | 250.00 | 1,500.00 |
| **Total Hours and Fees** | **49.80** | | **$25,306.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 31, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32003520
Client Matter 90795-20100

For professional services rendered and expenses incurred through
December 31, 2011 re FCC Post Bankruptcy Matters

Fees                                                                                     $1,650.00

**Total Due This Bill**                                                            **$1,650.00**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                        Sidley Austin LLP
P.O. Box 0642                                            JP Morgan Chase Bank, NA
Chicago, Illinois 60690                               Account Number: 5519624
                                                                 ABA Number: 071000013
                                                                 Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32003520
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/11 | PG Friedman | Review Notice of Proposed Rulemaking on Quadrennial Regulatory Review and Diversification of Ownership | 1.50 |
| 12/22/11 | PG Friedman | Prepare summary of Notice of Proposed Rulemaking on Quadrennial Regulatory Review | 1.50 |
| 12/23/11 | PG Friedman | Prepare summary of Notice of Proposed Rulemaking on Quadrennial Regulatory Review | 2.50 |
| | | **Total Hours** | **5.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32003520
Tribune Company

RE: FCC Post Bankruptcy Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| PG Friedman | 5.50 | $300.00 | $1,650.00 |
| **Total Hours and Fees** | **5.50** | | **$1,650.00** |