

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009688
Client Matter 90795-30560

For professional services rendered and expenses incurred through
January 31, 2012 re Case Administration

Fees                                                                                    $12,792.00

Expenses:
| | |
|---|---|
| Air Transportation | $1,097.44 |
| Duplicating Charges | 1,008.39 |
| Court Costs | 1,294.00 |
| Document Delivery Services | 59.12 |
| Document Services | 18.00 |
| Ground Transportation | 355.49 |
| Lexis Research Service | 8,565.55 |
| Legal Support Services | 125.00 |
| Meals - Out of Town | 121.01 |
| Messenger Services | 247.80 |
| Overtime Services | 20.00 |
| Document Production | 237.50 |
| Court Reporter | 1,964.65 |
| Search Services | 6,122.20 |
| Telephone Tolls | 320.61 |
| Travel/Lodging | 1,326.70 |
| Westlaw Research Service | 14,896.79 |

Total Expenses                                                                37,780.25

| Remit Check Payments To: | Remit Wire Payments To: |
|---|---|
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                          $50,572.25

---

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                  ABA Number:  071000013
                                                  Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | KT Lantry | E-mails and telephone calls with J. Marrero, K. Mills and J. Ludwig re: response to pro se motions (.4); outline and prioritize pending case-related tasks (.3) | .70 |
| 01/03/12 | JK Ludwig | Telephone call with K. Stickles re: matters set for hearing on January 11 | .20 |
| 01/03/12 | SL Summerfield | Review bankruptcy pleading and adversary proceedings for draft docket watch (.20); email C. Kline regarding same (.10) | .30 |
| 01/04/12 | KT Lantry | E-mails with K. Stickles re: agenda for Jan. 11 hearing (.2); telephone call with D. Eldersveld re: case administration issues (.4) | .60 |
| 01/04/12 | SL Summerfield | Review pleading and exhibits re global contracts for C. Kline | .20 |
| 01/04/12 | SL Summerfield | Review pleadings and draft docket watch (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline re: same (.10) | .40 |
| 01/05/12 | KP Kansa | Email D. Liebentritt re: omnibus hearing for 1/11 | .20 |
| 01/05/12 | JK Ludwig | Review and comment on agenda for January 11 hearing | .20 |
| 01/06/12 | KP Kansa | Telephone call with K. Stickles re: 1/11 hearing | .20 |
| 01/06/12 | CL Kline | Discuss Docket Watch issues with T. Carey, review draft re: same for client | .20 |
| 01/06/12 | JK Ludwig | Email to K. Stickles re: CNO filing for pleadings set for Jan 11 hearing | .10 |
| 01/09/12 | KP Kansa | Email K. Stickles re: 1/11 hearing agenda | .10 |
| 01/09/12 | CL Kline | Review and revise Docket Watch (0.1); correspond with T. Carey re: same (0.1) | .20 |
| 01/09/12 | KT Lantry | Emails with K. Stickles re: entry of various orders | .20 |
| 01/10/12 | KP Kansa | Review McCormick motion and related materials for 1/11 hearing | .50 |
| 01/10/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline re: same (.10) | .80 |
| 01/11/12 | KP Kansa | Meeting with DCL Plan Proponents re: plan scheduling status conference prior to hearing (.5); review materials in advance of hearing (.5); present argument at omnibus hearing and participate in breakout sessions re: same (3.5); review proposed form of order on McCormick motion and email L. Slaby re: | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | same (.1) | |
| 01/11/12 | KS Mills | Dial-in Omnibus hearing regarding plan scheduling status conference | 1.50 |
| 01/11/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.20); email to C. Kline re: same (.10) | .80 |
| 01/12/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/12/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline re: same (.10) | 1.10 |
| 01/13/12 | KT Lantry | E-mails with D. Deutsch re: hearing dates | .20 |
| 01/13/12 | JK Ludwig | Telephone call with K. Stickles re: pleadings for Feb 15 hearing and upcoming hearing dates | .30 |
| 01/13/12 | SL Summerfield | Review pleadings and draft docket watch (.50); verify pleadings and reformat entries (.60); review adversary proceedings (.20); revise docket watch (.10) ; email to C. Kline re: same (.10) | 1.50 |
| 01/17/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/17/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary (.10); email to C. Kline re: same (.10) | .70 |
| 01/18/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/18/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.30); email to C. Kline re: same (.10) | .70 |
| 01/19/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline re: same (.10) | .80 |
| 01/20/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/20/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline re: same (.10) | .70 |
| 01/23/12 | CL Kline | Review and revise Docket Watch (0.1); respond to A. Stromberg inquiry per client request (0.1) | .20 |
| 01/23/12 | KT Lantry | E-mails with D. Liebentritt re: Feb. 2 hearing | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/23/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.30); email to C. Kline re: same (.10) | 1.20 |
| 01/24/12 | SL Summerfield | Review research files | .60 |
| 01/24/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.10); email to C. Kline re: same (.10) | .70 |
| 01/25/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/25/12 | JK Ludwig | Review draft 2015.3 report | .20 |
| 01/25/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.10); email to C. Kline re: same (.10) | .60 |
| 01/26/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/26/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.20); email to C. Kline re: same (.10) | 1.10 |
| 01/27/12 | SL Summerfield | Research transcript of proceedings for C. Kline | .30 |
| 01/27/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.10); email to C. Kline re: same (.10) | .80 |
| 01/30/12 | CL Kline | Review and revise Docket Watch | .10 |
| 01/30/12 | KT Lantry | Review agenda for Thursday hearing and e-mails re: same with K. Stickles (.2); discuss numerous case management issues with D. Deutsch (.4) | .60 |
| 01/30/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.30); email to C. Kline re: same (.10) | 1.20 |
| 01/31/12 | KT Lantry | Telephone calls and emails with K. Stickles, J. Boelter and J. Bendernagel re: Thursday hearing | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 01/31/12 | SL Summerfield | Monitor parallel case for J. Ludwig | .20 |
| | | **Total Hours** | 28.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.80 | $950.00 | $2,660.00 |
| KP Kansa | 5.60 | 800.00 | 4,480.00 |
| KS Mills | 1.50 | 675.00 | 1,012.50 |
| JK Ludwig | 1.00 | 600.00 | 600.00 |
| CL Kline | 1.30 | 555.00 | 721.50 |
| SL Summerfield | 15.80 | 210.00 | 3,318.00 |
| **Total Hours and Fees** | **28.00** | | **$12,792.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

## E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/11 | TEL | 11/10/11-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | $4.05 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 13124076649 Chicago, IL | 2.70 |
| 11/18/11 | TEL | 11/17/11-Telephone Call (Non-Local) To: 13124076649 Chicago, IL | 1.20 |
| 11/19/11 | TEL | 11/18/11-Telephone Call (Non-Local) To: 17733989445 Chicago, IL | 1.50 |
| 11/22/11 | TEL | 11/21/11-Telephone Call (Non-Local) To: 12124505999 | 4.65 |
| 11/24/11 | TEL | 11/23/11-Telephone Call (Non-Local) To: 13124076649 Chicago, IL | 1.05 |
| 12/06/11 | TEL | 12/05/11-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 12.75 |
| 12/06/11 | TEL | 12/05/11-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.05 |
| 12/07/11 | TEL | 12/06/11-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.05 |
| 12/07/11 | TEL | 12/06/11-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.35 |
| 12/07/11 | TEL | 12/06/11-Telephone Call (Non-Local) To: 12124504241 New York, NY | 1.05 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.45 |
| 12/09/11 | TEL | 12/08/11-Telephone Call (Non-Local) To: 12124505999 New York, NY | 6.60 |
| 12/17/11 | TEL | 12/16/11-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.65 |
| 12/20/11 | TEL | 12/19/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.35 |
| 12/20/11 | TEL | 12/19/11-Telephone Call (Non-Local) To: 12128721075 | 1.20 |
| 12/20/11 | TEL | 12/19/11-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 1.20 |
| 12/21/11 | TEL | 12/20/11-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 6.00 |
| 12/21/11 | TEL | 12/20/11-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.35 |
| 12/22/11 | TEL | 12/21/11-Telephone Call (Non-Local) To: 17735286956 Chicago, IL | 1.20 |
| 12/22/11 | TEL | 12/21/11-Telephone Call (Non-Local) To: 13122223651 | 2.85 |
| 12/22/11 | TEL | 12/21/11-Telephone Call (Non-Local) To: 13122225080 | 5.10 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Dave Eldersveld) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Bryan Krakauer) | 58.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Gary Weitman) | 72.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Dave Eldersveld) | 51.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Bryan Krakauer) | 79.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Gary Weitmen) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Jonathan Lotsoff) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Jillian Ludwig) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Jillian Ludwig) | 86.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (David Miles) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (David Miles) | 93.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Kerriann Mills) | 93.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Brett Myrick) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Brett Myrick) | 93.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Thomas Ross) | 72.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Thomas Ross) | 93.00 |
| 01/03/12 | CRT | 12/31/11 - COURTCALL LLC - CCDA0414581211 - Telephonic Court Appearances (Allison Ross Stromberg) | 72.00 |
| 01/04/12 | TEL | 01/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.30 |
| 01/04/12 | TEL | 01/03/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.25 |
| 01/04/12 | TEL | 01/03/12-Telephone Call (Non-Local) To: 15163552070 Floral Par, NY | 2.25 |
| 01/04/12 | CPY | 01/03/12-Duplicating Charges (Color) Time: 11:50:00 | 19.38 |
| 01/04/12 | CPY | 01/03/12-Duplicating Charges (Color) Time: 11:50:00 | 8.55 |
| 01/04/12 | CPY | 01/03/12-Duplicating Charges (Color) Time: 15:17:00 | .57 |
| 01/04/12 | CPY | 01/03/12-Duplicating Charges (Color) Time: 15:27:00 | 1.71 |
| 01/04/12 | CPY | 01/03/12-Duplicating Charges (Color) Time: 13:48:00 | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/05/12 | TEL | 01/04/12-Telephone Call (Non-Local) To: 12124448954 New York, NY | 1.35 |
| 01/05/12 | TEL | 01/04/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.20 |
| 01/05/12 | TEL | 01/04/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 01/05/12 | TEL | 01/04/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.45 |
| 01/05/12 | CPY | 01/04/12-Duplicating Charges (Color) Time: 15:45:00 | 2.85 |
| 01/05/12 | CPY | 01/04/12-Duplicating Charges (Color) Time: 15:42:00 | 18.81 |
| 01/05/12 | CPY | 01/04/12-Duplicating Charges (Color) Time: 12:16:00 | .57 |
| 01/05/12 | CPY | 01/04/12-Duplicating Charges (Color) Time: 12:10:00 | 1.71 |
| 01/05/12 | TEL | 01/04/12-Telephone Call (Non-Local) To: 16173456016 Boston, MA | 4.95 |
| 01/06/12 | TEL | 01/05/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.65 |
| 01/06/12 | CPY | 01/05/12-Duplicating Charges (Color) Time: 14:25:00 | 3.99 |
| 01/06/12 | TEL | 01/05/12-Telephone Call (Non-Local) To: 12122102893 New York, NY | 1.20 |
| 01/06/12 | TEL | 01/05/12-Telephone Call (Non-Local) To: 12124085169 | 2.40 |
| 01/06/12 | CPY | 01/05/12-Duplicating Charges (Color) Time: 12:07:00 | 2.85 |
| 01/07/12 | TEL | 01/06/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.70 |
| 01/07/12 | TEL | 01/06/12-Telephone Call (Non-Local) To: 15408563439 Basye, VA | 2.40 |
| 01/07/12 | TEL | 01/06/12-Telephone Call (Non-Local) To: 13102015230 Beverly Hi, CA | 1.20 |
| 01/07/12 | CPY | 01/06/12-Duplicating charges Time: 18:31:00 | 9.60 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 10:03:00 | 1.71 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 9:30:00 | .57 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 10:01:00 | 1.14 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 9:57:00 | 1.14 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 9:59:00 | .57 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 10:03:00 | 2.85 |
| 01/07/12 | CPY | 01/06/12-Duplicating Charges (Color) Time: 10:29:00 | 2.28 |
| 01/10/12 | TEL | 01/09/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.20 |
| 01/10/12 | TEL | 11/24/11 - Mobile phone calls while traveling (J. Conlan) | 20.00 |
| 01/10/12 | LEX | 01/04/12-Lexis research service | 140.29 |
| 01/10/12 | LEX | 01/03/12-Lexis research service | 53.58 |
| 01/10/12 | LEX | 01/04/12-Lexis research service | 230.71 |
| 01/10/12 | LEX | 01/08/12-Lexis research service | 48.94 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/10/12 | TEL | 01/09/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 01/10/12 | TEL | 01/09/12-Telephone Call (Non-Local) To: 13128768919 Chicago, IL | 1.05 |
| 01/10/12 | LEX | 01/03/12-Lexis research service | 4.64 |
| 01/10/12 | LEX | 01/04/12-Lexis research service | 4.65 |
| 01/10/12 | LEX | 01/05/12-Lexis research service | 4.64 |
| 01/10/12 | TEL | 12/19/11-Telephone Charges Conference Call | 13.81 |
| 01/10/12 | LEX | 01/08/12-Lexis research service | 210.18 |
| 01/10/12 | LEX | 01/04/12-Lexis research service | 79.89 |
| 01/10/12 | LEX | 01/05/12-Lexis research service | 460.79 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 12:09:00 | 7.41 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 17:01:00 | 2.85 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 17:05:00 | 1.71 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 12:09:00 | 18.24 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 13:11:00 | .57 |
| 01/10/12 | CPY | 01/09/12-Duplicating Charges (Color) Time: 15:23:00 | .57 |
| 01/10/12 | TEL | 12/20/11-Telephone Charges Conference Call | 7.27 |
| 01/10/12 | TEL | 12/13/11-Telephone Charges Conference Call | 8.57 |
| 01/10/12 | TEL | 12/15/11-Telephone Charges Conference Call | 2.94 |
| 01/11/12 | TEL | 01/10/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.80 |
| 01/11/12 | CPY | 01/10/12-Duplicating charges Time: 12:25:00 | .40 |
| 01/11/12 | TEL | 01/10/12-Telephone Call (Non-Local) To: 12132832248 | 2.40 |
| 01/11/12 | RPT | 12/31/11 - TRIALGRAPHIX, INC. - INY220484 - Transcript Hosting | 1,964.65 |
| 01/11/12 | TEL | 01/10/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.10 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 10:33:00 | 1.71 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 9:34:00 | 6.27 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 9:37:00 | 6.84 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 10:33:00 | 6.84 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 14:43:00 | .57 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 12:06:00 | 6.84 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 16:39:00 | 4.56 |
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 9:36:00 | 6.27 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/11/12 | CPY | 01/10/12-Duplicating Charges (Color) Time: 10:33:00 | 1.71 |
| 01/12/12 | CPY | 01/11/12-Duplicating charges Time: 9:18:00 | 15.20 |
| 01/12/12 | CPY | 01/11/12-Duplicating charges Time: 10:04:00 | .10 |
| 01/12/12 | CPY | 01/11/12-Duplicating charges Time: 13:59:00 | 3.00 |
| 01/12/12 | CPY | 01/11/12-Duplicating charges Time: 13:45:00 | 4.00 |
| 01/12/12 | LEX | 01/09/12-Lexis research service | 23.11 |
| 01/12/12 | LEX | 01/10/12-Lexis research service | 29.58 |
| 01/12/12 | CPY | 01/11/12-Duplicating Charges (Color) Time: 17:07:00 | 79.23 |
| 01/12/12 | LEX | 01/10/12-Lexis research service | 3.24 |
| 01/12/12 | LEX | 01/09/12-Lexis research service | 99.17 |
| 01/12/12 | LEX | 01/09/12-Lexis research service | 13.86 |
| 01/12/12 | LEX | 01/10/12-Lexis research service | 68.40 |
| 01/12/12 | CPY | 01/11/12-Duplicating charges Time: 14:53:00 | .40 |
| 01/12/12 | CPY | 01/11/12-Duplication charges Time: 17:30:00 | 1.20 |
| 01/12/12 | CPY | 01/11/12-Duplication charges Time: 17:30:00 | .90 |
| 01/12/12 | LEX | 01/10/12-Lexis research service | 29.35 |
| 01/12/12 | LEX | 01/09/12-Lexis research service | 371.44 |
| 01/12/12 | LEX | 01/10/12-Lexis research service | 27.73 |
| 01/12/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/12/12 | CPY | 01/05/12-Duplicating charges | 153.50 |
| 01/12/12 | CPY | 01/05/12-Duplicating Charges (Color) | 2.85 |
| 01/12/12 | LEX | 01/09/12-Lexis research service | 236.63 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 12124504241 New York, NY | 1.20 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 18477331854 Evanston, IL | 1.80 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 2.10 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 12128721075 New York, NY | 1.20 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.40 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 1.95 |
| 01/13/12 | AIR | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 548.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/12 | TRV | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (lodging for J. Boelter) | 394.90 |
| 01/13/12 | MLO | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter); dinner for 1 | 27.20 |
| 01/13/12 | MLO | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter); breakfast for 1 | 13.40 |
| 01/13/12 | GND | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 93.60 |
| 01/13/12 | GND | 01/10/12-01/11/12 Chicago to Wilmington - Attend Tribune Hearing (J. Boelter) | 55.00 |
| 01/13/12 | CPY | 01/12/12-Duplicating charges Time: 10:33:00 | .20 |
| 01/13/12 | CPY | 01/12/12-Duplicating charges Time: 9:15:00 | .50 |
| 01/13/12 | AIR | 01/05/12-01/11/12 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 548.72 |
| 01/13/12 | GND | 01/05/12-01/11/12 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 45.00 |
| 01/13/12 | GND | 01/05/12-01/11/12 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa) | 32.00 |
| 01/13/12 | MLO | 01/05/12-01/11/12 Chicago to Philadelphia - Attend Omnibus Hearing (K. Kansa); lunch with J. Boelter | 45.61 |
| 01/13/12 | TRV | 01/05/12-01/11/12 Chicago to Philadelphia - Attend Omnibus Hearing (lodging for K. Kansa) | 417.90 |
| 01/13/12 | TEL | 01/12/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 3.30 |
| 01/13/12 | CPY | 01/12/12-Duplicating Charges (Color) Time: 9:36:00 | 5.13 |
| 01/13/12 | CPY | 01/12/12-Duplicating Charges (Color) Time: 10:00:00 | 4.56 |
| 01/13/12 | CPY | Hand labor duplicating-weekday | 15.92 |
| 01/14/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 8.55 |
| 01/14/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 1.05 |
| 01/14/12 | WES | 01/09/12-Westlaw research service | 345.71 |
| 01/14/12 | LEX | 01/11/12-Lexis research service | 81.55 |
| 01/14/12 | WES | 01/11/12-Westlaw research service | 95.05 |
| 01/14/12 | WES | 01/12/12-Westlaw research service | 58.46 |
| 01/14/12 | WES | 01/10/12-Westlaw research service | 70.47 |
| 01/14/12 | CPY | 01/13/12-Duplicating charges Time: 12:51:00 | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/12 | WES | 01/05/12-Westlaw research service | 408.70 |
| 01/14/12 | WES | 01/12/12-Westlaw research service | 125.93 |
| 01/14/12 | LEX | 01/12/12-Lexis research service | 9.26 |
| 01/14/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 8.55 |
| 01/14/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 12124504331 | 1.05 |
| 01/14/12 | DLV | 12/23/11- Federal Express Corporation- TR #452609547427 THOMAS A LABUDA JR ESQ SNR DENTON US LLP 233 SOUTH WACKER DRIVE CHICAGO, IL 60606 | 5.80 |
| 01/14/12 | WES | 01/03/12-Westlaw research service | 2.70 |
| 01/14/12 | WES | 01/10/12-Westlaw research service | 2.70 |
| 01/14/12 | LEX | 01/11/12-Lexis research service | 49.57 |
| 01/14/12 | LEX | 01/11/12-Lexis research service | 24.95 |
| 01/14/12 | LEX | 01/12/12-Lexis research service | 254.10 |
| 01/14/12 | LEX | 01/11/12-Lexis research service | 352.11 |
| 01/14/12 | WES | 01/11/12-Westlaw research service | 109.08 |
| 01/14/12 | LEX | 01/11/12-Lexis research service | 53.28 |
| 01/14/12 | CPY | 01/13/12-Duplicating Charges (Color) Time: 13:18:00 | 1.14 |
| 01/14/12 | CPY | 01/13/12-Duplicating Charges (Color) Time: 13:34:00 | 1.14 |
| 01/14/12 | WES | 01/04/12-Westlaw research service | 779.35 |
| 01/14/12 | WES | 01/09/12-Westlaw research service | 575.75 |
| 01/14/12 | WES | 01/11/12-Westlaw research service | 71.38 |
| 01/14/12 | WES | 01/12/12-Westlaw research service | 78.80 |
| 01/14/12 | WES | 01/01/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/02/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/03/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/04/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/05/12-Westlaw research service | 5.83 |
| 01/14/12 | WES | 01/06/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/07/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/08/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/09/12-Westlaw research service | .97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/14/12 | WES | 01/10/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/11/12-Westlaw research service | .97 |
| 01/14/12 | WES | 01/12/12-Westlaw research service | .97 |
| 01/18/12 | TEL | 01/17/12-Telephone Call (Non-Local) To: 13129025294 Chicago, IL | 1.20 |
| 01/18/12 | TEL | 01/17/12-Telephone Call (Non-Local) To: 12128721075 New York, NY | 1.35 |
| 01/18/12 | TEL | 01/17/12-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | 5.10 |
| 01/18/12 | TEL | 01/17/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 3.30 |
| 01/18/12 | CPY | 01/17/12-Duplication charges Time: 14:33:00 | 14.00 |
| 01/18/12 | CPY | 01/17/12-Duplicating charges Time: 18:19:00 | 6.40 |
| 01/19/12 | SRC | 11/03/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 11/03/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/03/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/03/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/03/11-PACER CODC | .88 |
| 01/19/12 | SRC | 11/03/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/03/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/03/11-PACER DEBK | 16.00 |
| 01/19/12 | SRC | 11/03/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/03/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/03/11-PACER JPMLDC | .56 |
| 01/19/12 | SRC | 11/03/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/04/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 11/04/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/04/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/04/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/04/11-PACER CODC | .88 |
| 01/19/12 | SRC | 11/04/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/04/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/04/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/04/11-PACER ILNDC | 3.44 |
| 01/19/12 | SRC | 11/04/11-PACER JPMLDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/04/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/07/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 11/07/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/07/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/07/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/07/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/07/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/07/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/07/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/07/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/07/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/07/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 11/07/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/25/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 10/25/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 10/25/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/25/11-PACER CODC | 2.08 |
| 01/19/12 | SRC | 10/25/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 10/25/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/25/11-PACER DEDC | 5.04 |
| 01/19/12 | SRC | 10/25/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/25/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/25/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 10/25/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/28/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 11/28/11-PACER AZDC | 2.24 |
| 01/19/12 | SRC | 11/28/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/28/11-PACER CANDC | 7.28 |
| 01/19/12 | SRC | 11/28/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 11/28/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/28/11-PACER DCDC | 1.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/28/11-PACER DEDC | 7.68 |
| 01/19/12 | SRC | 11/28/11-PACER ILNDC | 8.32 |
| 01/19/12 | SRC | 11/28/11-PACER JPMLDC | 5.84 |
| 01/19/12 | SRC | 11/28/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/26/11-PACER 00PCL | 4.56 |
| 01/19/12 | SRC | 10/26/11-PACER AZDC | 2.24 |
| 01/19/12 | SRC | 10/26/11-PACER CACDC | 4.80 |
| 01/19/12 | SRC | 10/26/11-PACER CANDC | 7.84 |
| 01/19/12 | SRC | 10/26/11-PACER CODC | 1.68 |
| 01/19/12 | SRC | 10/26/11-PACER CTDC | 2.24 |
| 01/19/12 | SRC | 10/26/11-PACER DCDC | 2.56 |
| 01/19/12 | SRC | 10/26/11-PACER DEDC | 12.56 |
| 01/19/12 | SRC | 10/26/11-PACER ILNDC | 11.68 |
| 01/19/12 | SRC | 10/26/11-PACER INNDC | .16 |
| 01/19/12 | SRC | 10/26/11-PACER JPMLDC | .72 |
| 01/19/12 | SRC | 10/26/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/26/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/26/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/26/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/26/11-PACER NYSDC | 16.80 |
| 01/19/12 | SRC | 10/26/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/26/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/26/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 10/26/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 10/26/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/03/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 10/03/11-PACER AZDC | .96 |
| 01/19/12 | SRC | 10/03/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/03/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/03/11-PACER CODC | .56 |
| 01/19/12 | SRC | 10/03/11-PACER CTDC | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/03/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/03/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/26/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/29/11-PACER DEBK | .56 |
| 01/19/12 | SRC | 11/29/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 11/29/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/29/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/29/11-PACER CANDC | 6.32 |
| 01/19/12 | SRC | 11/29/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 11/29/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 11/29/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 11/29/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/29/11-PACER ILNDC | 10.48 |
| 01/19/12 | SRC | 11/29/11-PACER JPMLDC | 32.80 |
| 01/19/12 | SRC | 11/29/11-PACER MADC | 4.24 |
| 01/19/12 | SRC | 11/29/11-PACER MDDC | 1.92 |
| 01/19/12 | SRC | 11/29/11-PACER NYSDC | 6.08 |
| 01/19/12 | SRC | 11/29/11-PACER VAEDC | 2.80 |
| 01/19/12 | SRC | 10/03/11-PACER ILNDC | 5.76 |
| 01/19/12 | SRC | 10/03/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 10/03/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 10/27/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 10/27/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 11/30/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 11/30/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/30/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/30/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/30/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 11/30/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 11/30/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 11/30/11-PACER DEDC | 5.52 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/30/11-PACER ILNDC | 6.24 |
| 01/19/12 | SRC | 11/30/11-PACER JPMLDC | 1.36 |
| 01/19/12 | SRC | 11/30/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/04/11-PACER 00PCL | 2.64 |
| 01/19/12 | SRC | 10/04/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/04/11-PACER CACDC | 2.64 |
| 01/19/12 | SRC | 10/04/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/04/11-PACER CODC | .56 |
| 01/19/12 | SRC | 10/04/11-PACER CTDC | 1.52 |
| 01/19/12 | SRC | 10/04/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/04/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/04/11-PACER FLSDC | .48 |
| 01/19/12 | SRC | 10/04/11-PACER ILNDC | 4.80 |
| 01/19/12 | SRC | 10/04/11-PACER INSDC | 6.64 |
| 01/19/12 | SRC | 10/04/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 10/04/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/04/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/04/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/04/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/04/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 11/08/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 11/08/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/08/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/08/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/08/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/08/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/08/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/08/11-PACER DEBK | .16 |
| 01/19/12 | SRC | 11/08/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/08/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/08/11-PACER JPMLDC | .24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/08/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/05/11-PACER 00PCL | 2.08 |
| 01/19/12 | SRC | 10/05/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/05/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 10/05/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/05/11-PACER CODC | .56 |
| 01/19/12 | SRC | 10/05/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 10/05/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/05/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/05/11-PACER ILNDC | 8.16 |
| 01/19/12 | SRC | 10/05/11-PACER INSDC | 3.52 |
| 01/19/12 | SRC | 10/05/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 10/05/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 11/09/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 11/09/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/09/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 11/09/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/09/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/09/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/09/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/09/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/09/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/09/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 11/09/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/10/11-PACER 00PCL | 2.88 |
| 01/19/12 | SRC | 11/10/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/10/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/10/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/10/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/10/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/10/11-PACER DCDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 11/10/11-PACER DEDC | 7.76 |
| 01/19/12 | SRC | 11/10/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/10/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/10/11-PACER JPMLDC | .64 |
| 01/19/12 | SRC | 11/10/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/10/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/10/11-PACER MNDC | 1.84 |
| 01/19/12 | SRC | 11/10/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/10/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/10/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/10/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/10/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/10/11-PACER TXNDC | 1.68 |
| 01/19/12 | SRC | 11/10/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/10/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 10/07/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/07/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 10/07/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/07/11-PACER CODC | .56 |
| 01/19/12 | SRC | 10/07/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 10/07/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/07/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/07/11-PACER ILNDC | 5.76 |
| 01/19/12 | SRC | 10/07/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 10/07/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 11/11/11-PACER 00PCL | .32 |
| 01/19/12 | SRC | 11/11/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/11/11-PACER CANDC | 2.40 |
| 01/19/12 | SRC | 11/11/11-PACER ILNDC | 3.44 |
| 01/19/12 | SRC | 11/11/11-PACER JPMLDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/10/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 10/10/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/10/11-PACER CACDC | 2.72 |
| 01/19/12 | SRC | 10/10/11-PACER CANDC | 4.24 |
| 01/19/12 | SRC | 10/10/11-PACER CODC | .56 |
| 01/19/12 | SRC | 10/10/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 10/10/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/10/11-PACER DEDC | 3.44 |
| 01/19/12 | SRC | 10/10/11-PACER ILNDC | 12.96 |
| 01/19/12 | SRC | 10/10/11-PACER INSDC | 14.40 |
| 01/19/12 | SRC | 10/10/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 10/10/11-PACER NYSDC | 9.44 |
| 01/19/12 | SRC | 12/15/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 12/15/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/15/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/15/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/15/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/15/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/15/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/15/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/15/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/15/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/15/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 12/15/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/16/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 12/16/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/16/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/16/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/16/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/16/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/16/11-PACER DCDC | 1.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/16/11-PACER DEDC | 5.36 |
| 01/19/12 | SRC | 12/16/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/16/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 12/16/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/19/11-PACER 00PCL | 2.00 |
| 01/19/12 | SRC | 12/19/11-PACER AZDC | 1.60 |
| 01/19/12 | SRC | 12/19/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/19/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/19/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/19/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/19/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/19/11-PACER DEDC | 5.36 |
| 01/19/12 | SRC | 12/19/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/19/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 12/19/11-PACER MDDC | 4.16 |
| 01/19/12 | SRC | 12/19/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/20/11-PACER 00PCL | 2.24 |
| 01/19/12 | SRC | 12/20/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/20/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/20/11-PACER CANDC | 6.32 |
| 01/19/12 | SRC | 12/20/11-PACER CODC | 3.60 |
| 01/19/12 | SRC | 12/20/11-PACER CTDC | 4.80 |
| 01/19/12 | SRC | 12/20/11-PACER DCDC | 3.76 |
| 01/19/12 | SRC | 12/20/11-PACER DEDC | 12.56 |
| 01/19/12 | SRC | 12/20/11-PACER ILNDC | 20.64 |
| 01/19/12 | SRC | 10/28/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 10/28/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/28/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/28/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/28/11-PACER CODC | .88 |
| 01/19/12 | SRC | 10/28/11-PACER CTDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/28/11-PACER DEDC | 5.12 |
| 01/19/12 | SRC | 10/28/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/28/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/28/11-PACER JPMLDC | .48 |
| 01/19/12 | SRC | 10/28/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/30/11-PACER 00PCL | 1.36 |
| 01/19/12 | SRC | 10/30/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/30/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/30/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/30/11-PACER CODC | .88 |
| 01/19/12 | SRC | 10/30/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 10/30/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/30/11-PACER DEDC | 1.20 |
| 01/19/12 | SRC | 10/30/11-PACER ILNDC | 3.44 |
| 01/19/12 | SRC | 10/30/11-PACER JPMLDC | 1.20 |
| 01/19/12 | SRC | 10/30/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 12/01/11-PACER 00PCL | 2.40 |
| 01/19/12 | SRC | 12/01/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/01/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/01/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/01/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/01/11-PACER CTDC | 2.00 |
| 01/19/12 | SRC | 12/01/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/01/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/01/11-PACER FLSDC | .56 |
| 01/19/12 | SRC | 12/01/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/01/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/01/11-PACER MADC | .56 |
| 01/19/12 | SRC | 12/01/11-PACER MDDC | .56 |
| 01/19/12 | SRC | 12/01/11-PACER MNDC | 1.36 |
| 01/19/12 | SRC | 12/01/11-PACER NCWDC | 1.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/01/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/31/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 10/31/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/31/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/31/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/31/11-PACER CODC | .88 |
| 01/19/12 | SRC | 10/31/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 12/02/11-PACER 00PCL | 2.40 |
| 01/19/12 | SRC | 12/02/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/02/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/02/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/02/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/02/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/02/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/02/11-PACER DEBK | 18.24 |
| 01/19/12 | SRC | 12/02/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/02/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/02/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/02/11-PACER NYSBK | 7.12 |
| 01/19/12 | SRC | 12/02/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/31/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/31/11-PACER DEDC | 5.12 |
| 01/19/12 | SRC | 10/31/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/31/11-PACER JPMLDC | .64 |
| 01/19/12 | SRC | 10/31/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/31/11-PACER WAWDC | .08 |
| 01/19/12 | SRC | 11/01/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 11/01/11-PACER ILNDC | 2.64 |
| 01/19/12 | SRC | 12/05/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 12/05/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/05/11-PACER CACDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/05/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/05/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/05/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/05/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/05/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/05/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/05/11-PACER JPMLDC | .80 |
| 01/19/12 | SRC | 12/05/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 11/02/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 11/02/11-PACER AZDC | 1.28 |
| 01/19/12 | SRC | 11/02/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/02/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/02/11-PACER CODC | .88 |
| 01/19/12 | SRC | 11/02/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/02/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/02/11-PACER DEDC | 5.20 |
| 01/19/12 | SRC | 11/02/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/02/11-PACER JPMLDC | .48 |
| 01/19/12 | SRC | 11/02/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/11/11-PACER 00PCL | 2.32 |
| 01/19/12 | SRC | 10/11/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/11/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/11/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/11/11-PACER CODC | .64 |
| 01/19/12 | SRC | 10/11/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 10/11/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/11/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/11/11-PACER ILNDC | 15.68 |
| 01/19/12 | SRC | 10/11/11-PACER INSDC | 5.92 |
| 01/19/12 | SRC | 10/11/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 10/11/11-PACER NYSDC | 8.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/12/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 10/12/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/12/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/12/11-PACER CANDC | 4.16 |
| 01/19/12 | SRC | 10/12/11-PACER CODC | .64 |
| 01/19/12 | SRC | 10/12/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 10/12/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/12/11-PACER DEDC | 4.56 |
| 01/19/12 | SRC | 10/12/11-PACER ILNDC | 5.76 |
| 01/19/12 | SRC | 10/12/11-PACER INSDC | 3.28 |
| 01/19/12 | SRC | 10/12/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 10/12/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 10/13/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 10/13/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/13/11-PACER CACDC | 3.52 |
| 01/19/12 | SRC | 10/13/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/13/11-PACER CODC | 1.04 |
| 01/19/12 | SRC | 10/13/11-PACER CTDC | .96 |
| 01/19/12 | SRC | 10/13/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/13/11-PACER DEDC | 4.64 |
| 01/19/12 | SRC | 10/13/11-PACER ILNDC | 7.28 |
| 01/19/12 | SRC | 10/13/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 10/13/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 10/20/11-PACER 00PCL | 3.44 |
| 01/19/12 | SRC | 10/20/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/20/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/20/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/20/11-PACER CODC | .80 |
| 01/19/12 | SRC | 10/20/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 10/20/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/20/11-PACER DEDC | 6.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/20/11-PACER FLSDC | 4.80 |
| 01/19/12 | SRC | 10/20/11-PACER ILNBK | 3.36 |
| 01/19/12 | SRC | 10/20/11-PACER ILNDC | 6.80 |
| 01/19/12 | SRC | 10/20/11-PACER INNDC | .88 |
| 01/19/12 | SRC | 10/20/11-PACER INSDC | 15.04 |
| 01/19/12 | SRC | 10/20/11-PACER JPMLDC | .48 |
| 01/19/12 | SRC | 10/20/11-PACER MNDC | 1.92 |
| 01/19/12 | SRC | 10/20/11-PACER NYSBK | 3.68 |
| 01/19/12 | SRC | 10/20/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/20/11-PACER OHSBK | 2.64 |
| 01/19/12 | SRC | 10/20/11-PACER TXSBK | 2.40 |
| 01/19/12 | SRC | 10/20/11-PACER VIBK | 3.20 |
| 01/19/12 | SRC | 10/20/11-PACER DEBK | 13.12 |
| 01/19/12 | SRC | 10/21/11-PACER 00PCL | 2.72 |
| 01/19/12 | SRC | 10/21/11-PACER 10CA | 3.20 |
| 01/19/12 | SRC | 10/21/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/21/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/21/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/21/11-PACER CODC | .80 |
| 01/19/12 | SRC | 10/21/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 10/21/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/21/11-PACER DEDC | 4.96 |
| 01/19/12 | SRC | 10/21/11-PACER FLMBK | 5.04 |
| 01/19/12 | SRC | 10/21/11-PACER ILNBK | 8.80 |
| 01/19/12 | SRC | 10/21/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/21/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 10/21/11-PACER NMDC | 4.96 |
| 01/19/12 | SRC | 10/21/11-PACER NYSBK | 7.20 |
| 01/19/12 | SRC | 10/21/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/21/11-PACER OHNBK | 2.40 |
| 01/19/12 | SRC | 10/23/11-PACER 00PCL | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/23/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 10/23/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/23/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/23/11-PACER CODC | .80 |
| 01/19/12 | SRC | 10/23/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 10/23/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/23/11-PACER DEDC | 5.04 |
| 01/19/12 | SRC | 10/23/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/23/11-PACER JPMLDC | .80 |
| 01/19/12 | SRC | 10/23/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/24/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/24/11-PACER ILNBK | 4.16 |
| 01/19/12 | SRC | 10/14/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 10/14/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/14/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/14/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/14/11-PACER CODC | .64 |
| 01/19/12 | SRC | 10/14/11-PACER CTDC | .96 |
| 01/19/12 | SRC | 10/14/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/14/11-PACER DEDC | 9.52 |
| 01/19/12 | SRC | 10/14/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/14/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/14/11-PACER INSDC | 24.48 |
| 01/19/12 | SRC | 10/14/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 10/14/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 12/06/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 12/06/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/06/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/06/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/06/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/06/11-PACER CTDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/06/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 4.96 |
| 01/19/12 | SRC | 12/06/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/06/11-PACER ILNDC | 3.52 |
| 01/19/12 | SRC | 12/06/11-PACER INSDC | 1.36 |
| 01/19/12 | SRC | 12/06/11-PACER JPMLDC | .32 |
| 01/19/12 | SRC | 12/06/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/07/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 12/07/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/07/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/07/11-PACER CANDC | 6.32 |
| 01/19/12 | SRC | 12/07/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/07/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/07/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/07/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/07/11-PACER ILNDC | 8.32 |
| 01/19/12 | SRC | 12/07/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/07/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/17/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 10/17/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/17/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/17/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/17/11-PACER CODC | .72 |
| 01/19/12 | SRC | 10/17/11-PACER CTDC | .96 |
| 01/19/12 | SRC | 10/17/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/17/11-PACER DEDC | 5.92 |
| 01/19/12 | SRC | 10/17/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/17/11-PACER JPMLDC | 2.32 |
| 01/19/12 | SRC | 10/17/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 12/08/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 12/08/11-PACER AZDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/08/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/08/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/08/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/08/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/08/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/08/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/08/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/08/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/08/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/18/11-PACER 00PCL | 2.08 |
| 01/19/12 | SRC | 10/18/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/18/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/18/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/18/11-PACER CODC | .72 |
| 01/19/12 | SRC | 10/18/11-PACER CTDC | .96 |
| 01/19/12 | SRC | 10/18/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/18/11-PACER DEDC | 7.36 |
| 01/19/12 | SRC | 10/18/11-PACER ILNDC | 8.24 |
| 01/19/12 | SRC | 10/18/11-PACER INSDC | 7.60 |
| 01/19/12 | SRC | 10/18/11-PACER JPMLDC | 2.64 |
| 01/19/12 | SRC | 10/18/11-PACER NYSDC | 8.72 |
| 01/19/12 | SRC | 12/09/11-PACER 00PCL | 2.80 |
| 01/19/12 | SRC | 12/09/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/09/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/09/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/09/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/09/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/09/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/09/11-PACER DEBK | 1.60 |
| 01/19/12 | SRC | 12/09/11-PACER DEDC | 7.68 |
| 01/19/12 | SRC | 12/09/11-PACER ILNDC | 5.92 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/09/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/09/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/09/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/09/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/09/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/09/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/09/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/09/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/09/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/09/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/09/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/09/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/09/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 10/19/11-PACER 00PCL | 2.08 |
| 01/19/12 | SRC | 10/19/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/19/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/19/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 10/19/11-PACER CODC | .80 |
| 01/19/12 | SRC | 10/19/11-PACER CTDC | 3.52 |
| 01/19/12 | SRC | 10/19/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 10/19/11-PACER DEDC | 4.88 |
| 01/19/12 | SRC | 10/19/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 10/19/11-PACER INSDC | 10.48 |
| 01/19/12 | SRC | 10/19/11-PACER JPMLDC | .96 |
| 01/19/12 | SRC | 10/19/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 12/20/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/20/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 12/20/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/20/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/21/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 12/21/11-PACER AZDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/21/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/21/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/21/11-PACER CODC | 1.20 |
| 01/19/12 | SRC | 12/21/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/21/11-PACER DCDC | 1.52 |
| 01/19/12 | SRC | 12/21/11-PACER DEDC | 5.36 |
| 01/19/12 | SRC | 12/21/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/21/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/21/11-PACER JPMLDC | .48 |
| 01/19/12 | SRC | 12/21/11-PACER NYSDC | 17.52 |
| 01/19/12 | SRC | 12/22/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 12/22/11-PACER AZDC | 1.20 |
| 01/19/12 | SRC | 12/22/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/22/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/22/11-PACER CODC | 1.20 |
| 01/19/12 | SRC | 12/22/11-PACER CTDC | 1.28 |
| 01/19/12 | SRC | 12/22/11-PACER DCDC | 1.44 |
| 01/19/12 | SRC | 12/22/11-PACER DEDC | 5.36 |
| 01/19/12 | SRC | 12/22/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/22/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/22/11-PACER NYSDC | 10.96 |
| 01/19/12 | SRC | 12/23/11-PACER 00PCL | 2.56 |
| 01/19/12 | SRC | 12/23/11-PACER AZDC | 1.20 |
| 01/19/12 | SRC | 12/23/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/23/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/23/11-PACER CODC | 1.20 |
| 01/19/12 | SRC | 12/23/11-PACER CTDC | 2.16 |
| 01/19/12 | SRC | 12/23/11-PACER DCDC | 1.44 |
| 01/19/12 | SRC | 12/23/11-PACER DEDC | 5.36 |
| 01/19/12 | SRC | 12/23/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/23/11-PACER ILNDC | 5.92 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/23/11-PACER INSDC | 1.76 |
| 01/19/12 | SRC | 12/23/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/23/11-PACER NYSDC | 10.96 |
| 01/19/12 | SRC | 12/23/11-PACER PAEDC | .72 |
| 01/19/12 | SRC | 12/23/11-PACER TXNDC | 1.04 |
| 01/19/12 | SRC | 12/23/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/27/11-PACER 00PCL | .80 |
| 01/19/12 | SRC | 12/27/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/27/11-PACER CODC | 1.20 |
| 01/19/12 | SRC | 12/27/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/27/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/27/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/27/11-PACER JPMLDC | .48 |
| 01/19/12 | SRC | 12/27/11-PACER NYSDC | 4.80 |
| 01/19/12 | SRC | 11/14/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/14/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/14/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/14/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/14/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/14/11-PACER DEDC | 7.60 |
| 01/19/12 | SRC | 11/14/11-PACER ILNDC | 5.84 |
| 01/19/12 | SRC | 11/14/11-PACER JPMLDC | .64 |
| 01/19/12 | SRC | 11/14/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/15/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 11/15/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/15/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/15/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/15/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/15/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/15/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/15/11-PACER DEDC | 7.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/15/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/15/11-PACER JPMLDC | 1.44 |
| 01/19/12 | SRC | 11/15/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/16/11-PACER 00PCL | 2.00 |
| 01/19/12 | SRC | 11/16/11-PACER AZDC | 1.60 |
| 01/19/12 | SRC | 11/16/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 11/16/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/16/11-PACER CODC | .96 |
| 01/19/12 | SRC | 11/16/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/16/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/16/11-PACER DEDC | 7.68 |
| 01/19/12 | SRC | 11/16/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/16/11-PACER JPMLDC | 1.52 |
| 01/19/12 | SRC | 11/16/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/17/11-PACER 00PCL | 1.92 |
| 01/19/12 | SRC | 11/17/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/17/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/17/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/17/11-PACER CODC | 1.44 |
| 01/19/12 | SRC | 11/17/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/17/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/17/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/17/11-PACER FLSDC | .56 |
| 01/19/12 | SRC | 11/17/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/17/11-PACER JPMLDC | 1.36 |
| 01/19/12 | SRC | 11/17/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 12/12/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 12/12/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/12/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/12/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/12/11-PACER CODC | 1.12 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/12/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/12/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/12/11-PACER DEDC | 7.68 |
| 01/19/12 | SRC | 12/12/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/12/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/12/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/13/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 12/13/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/13/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/13/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/13/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/13/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/13/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/13/11-PACER DEDC | 7.68 |
| 01/19/12 | SRC | 12/13/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/13/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 12/13/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/14/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 12/14/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 12/14/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/14/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 12/14/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 12/14/11-PACER CTDC | 1.20 |
| 01/19/12 | SRC | 12/14/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 12/14/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 12/14/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/14/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 12/14/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 12/28/11-PACER 00PCL | 1.44 |
| 01/19/12 | SRC | 12/28/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 12/28/11-PACER CODC | 1.92 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/28/11-PACER CTDC | 1.28 |
| 01/19/12 | SRC | 12/28/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/28/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/28/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 12/28/11-PACER JPMLDC | .16 |
| 01/19/12 | SRC | 12/28/11-PACER MDDC | 2.48 |
| 01/19/12 | SRC | 12/28/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/28/11-PACER NYSDC | 4.80 |
| 01/19/12 | SRC | 12/28/11-PACER TXNDC | 6.24 |
| 01/19/12 | SRC | 12/29/11-PACER 00PCL | .96 |
| 01/19/12 | SRC | 12/29/11-PACER AZDC | 1.20 |
| 01/19/12 | SRC | 12/29/11-PACER CACDC | 4.80 |
| 01/19/12 | SRC | 12/29/11-PACER CANDC | 5.04 |
| 01/19/12 | SRC | 12/29/11-PACER CODC | 2.40 |
| 01/19/12 | SRC | 12/29/11-PACER CTDC | 1.28 |
| 01/19/12 | SRC | 12/29/11-PACER DCDC | 1.44 |
| 01/19/12 | SRC | 12/29/11-PACER DEBK | .24 |
| 01/19/12 | SRC | 12/29/11-PACER DEDC | 10.16 |
| 01/19/12 | SRC | 12/29/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/29/11-PACER ILNDC | 14.24 |
| 01/19/12 | SRC | 12/29/11-PACER JPMLDC | .56 |
| 01/19/12 | SRC | 12/29/11-PACER NYSDC | 11.04 |
| 01/19/12 | SRC | 12/29/11-PACER TXNDC | .32 |
| 01/19/12 | SRC | 11/18/11-PACER 00PCL | 1.76 |
| 01/19/12 | SRC | 11/18/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/18/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/18/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/18/11-PACER CODC | 1.04 |
| 01/19/12 | SRC | 11/18/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/18/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/18/11-PACER DEBK | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/18/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/18/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/18/11-PACER JPMLDC | .96 |
| 01/19/12 | SRC | 11/18/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/21/11-PACER 00PCL | 1.84 |
| 01/19/12 | SRC | 11/21/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/21/11-PACER CACDC | 2.56 |
| 01/19/12 | SRC | 11/21/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/21/11-PACER CODC | 1.04 |
| 01/19/12 | SRC | 11/21/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/21/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/21/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/21/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/21/11-PACER JPMLDC | .72 |
| 01/19/12 | SRC | 11/21/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/21/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 11/22/11-PACER 00PCL | 2.16 |
| 01/19/12 | SRC | 11/22/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/22/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/22/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/22/11-PACER CODC | 1.04 |
| 01/19/12 | SRC | 11/22/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/22/11-PACER DCDC | 1.28 |
| 01/19/12 | SRC | 11/22/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/22/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/22/11-PACER JPMLDC | .32 |
| 01/19/12 | SRC | 11/22/11-PACER MADC | 3.12 |
| 01/19/12 | SRC | 11/22/11-PACER MDDC | 2.08 |
| 01/19/12 | SRC | 11/22/11-PACER NYSDC | 8.64 |
| 01/19/12 | SRC | 11/22/11-PACER VTDC | 1.20 |
| 01/19/12 | SRC | 11/23/11-PACER 00PCL | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/23/11-PACER AZDC | 1.12 |
| 01/19/12 | SRC | 11/23/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/23/11-PACER CANDC | 3.92 |
| 01/19/12 | SRC | 11/23/11-PACER CODC | 1.12 |
| 01/19/12 | SRC | 11/23/11-PACER CTDC | 1.12 |
| 01/19/12 | SRC | 11/23/11-PACER DCDC | 1.36 |
| 01/19/12 | SRC | 11/23/11-PACER DEDC | 5.28 |
| 01/19/12 | SRC | 11/23/11-PACER ILNDC | 5.92 |
| 01/19/12 | SRC | 11/23/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 11/23/11-PACER NYSDC | 8.48 |
| 01/19/12 | SRC | 10/14/11-PACER DEBK | 9.44 |
| 01/19/12 | SRC | 11/07/11-PACER DEBK | 2.72 |
| 01/19/12 | SRC | 10/03/11-PACER DEBK | 2.08 |
| 01/19/12 | SRC | 10/03/11-PACER JPMLDC | 2.40 |
| 01/19/12 | SRC | 10/28/11-PACER DEBK | .24 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 10.00 |
| 01/19/12 | SRC | 10/11/11-PACER DEBK | 8.24 |
| 01/19/12 | SRC | 10/12/11-PACER DEBK | 2.32 |
| 01/19/12 | SRC | 10/20/11-PACER DEBK | .40 |
| 01/19/12 | SRC | 10/21/11-PACER DEBK | 4.08 |
| 01/19/12 | SRC | 10/24/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 12/22/11-PACER DEBK | .08 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | .16 |
| 01/19/12 | SRC | 11/16/11-PACER DEBK | 5.12 |
| 01/19/12 | SRC | 12/12/11-PACER DEBK | .96 |
| 01/19/12 | SRC | 10/06/11-PACER 00PCL | 2.08 |
| 01/19/12 | SRC | 10/06/11-PACER AZDC | 1.04 |
| 01/19/12 | SRC | 10/06/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 10/06/11-PACER CANDC | 3.84 |
| 01/19/12 | SRC | 10/06/11-PACER CODC | .88 |
| 01/19/12 | SRC | 10/06/11-PACER CTDC | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/06/11-PACER DCDC | 1.20 |
| 01/19/12 | SRC | 10/06/11-PACER DEDC | 6.96 |
| 01/19/12 | SRC | 10/06/11-PACER ILNDC | 5.76 |
| 01/19/12 | SRC | 10/06/11-PACER INSDC | 5.60 |
| 01/19/12 | SRC | 10/06/11-PACER JPMLDC | .08 |
| 01/19/12 | SRC | 10/06/11-PACER NYSDC | 8.32 |
| 01/19/12 | SRC | 12/23/11-PACER DEBK | 5.92 |
| 01/19/12 | WES | 01/16/12-Westlaw research service | 252.61 |
| 01/19/12 | WES | 01/17/12-Westlaw research service | 20.09 |
| 01/19/12 | LEX | 01/16/12-Lexis research service | 343.52 |
| 01/19/12 | SRC | 11/03/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/03/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/04/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/04/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/04/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/04/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/04/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/04/11-PACER VTDC | 3.52 |
| 01/19/12 | SRC | 11/04/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/07/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/07/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/07/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/07/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/07/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/07/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/07/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/08/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/08/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/08/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/08/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/25/11-PACER FLSDC | 1.52 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/25/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/25/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/25/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/25/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/25/11-PACER VTDC | 2.08 |
| 01/19/12 | SRC | 10/25/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/28/11-PACER FLSDC | 1.60 |
| 01/19/12 | SRC | 11/28/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/28/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/28/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/28/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/28/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/28/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/26/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 10/26/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/26/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/26/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/26/11-PACER TXNDC | 1.76 |
| 01/19/12 | SRC | 10/26/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 10/26/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/03/11-PACER FLSDC | 1.36 |
| 01/19/12 | SRC | 10/03/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/03/11-PACER OHSDC | 1.76 |
| 01/19/12 | SRC | 10/03/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/03/11-PACER TXNDC | 1.76 |
| 01/19/12 | SRC | 10/03/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/03/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/29/11-PACER FLSDC | 1.60 |
| 01/19/12 | SRC | 11/29/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/29/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/29/11-PACER PAEDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 11/29/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/29/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/29/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/27/11-PACER FLSDC | 3.04 |
| 01/19/12 | SRC | 10/27/11-PACER NJDC | .96 |
| 01/19/12 | SRC | 10/27/11-PACER OHSDC | 3.76 |
| 01/19/12 | SRC | 10/27/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/27/11-PACER TXNDC | 1.92 |
| 01/19/12 | SRC | 10/27/11-PACER VTDC | 2.72 |
| 01/19/12 | SRC | 10/27/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/04/11-PACER FLSDC | 1.36 |
| 01/19/12 | SRC | 10/04/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/30/11-PACER FLSDC | 1.60 |
| 01/19/12 | SRC | 11/30/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/30/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/30/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/30/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/30/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/30/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/04/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/04/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/04/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/04/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/04/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/28/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 10/28/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/28/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 10/28/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/28/11-PACER TXNDC | 1.20 |
| 01/19/12 | SRC | 10/28/11-PACER VTDC | 1.68 |
| 01/19/12 | SRC | 10/28/11-PACER WIWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/08/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/08/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/05/11-PACER FLSDC | 1.36 |
| 01/19/12 | SRC | 10/05/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/05/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/05/11-PACER PAEDC | .80 |
| 01/19/12 | SRC | 10/05/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/05/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/05/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/09/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/09/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/09/11-PACER OHSDC | 4.96 |
| 01/19/12 | SRC | 11/09/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/09/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/09/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/09/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/06/11-PACER FLSDC | 1.36 |
| 01/19/12 | SRC | 10/06/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/06/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/06/11-PACER PAEDC | .80 |
| 01/19/12 | SRC | 10/06/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/06/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/06/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/10/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/10/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/10/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/10/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/10/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/10/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/10/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/07/11-PACER CTDC | .64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/07/11-PACER FLSDC | 2.48 |
| 01/19/12 | SRC | 10/07/11-PACER INSDC | 5.20 |
| 01/19/12 | SRC | 10/07/11-PACER JPMLDC | .24 |
| 01/19/12 | SRC | 10/07/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/07/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/07/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/07/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/07/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/07/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/07/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/07/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/11/11-PACER CACDC | 2.40 |
| 01/19/12 | SRC | 11/11/11-PACER DEDC | 7.84 |
| 01/19/12 | SRC | 11/11/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/11/11-PACER ILNDC | 2.40 |
| 01/19/12 | SRC | 11/11/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/11/11-PACER MDDC | 3.04 |
| 01/19/12 | SRC | 11/11/11-PACER MNDC | 1.84 |
| 01/19/12 | SRC | 11/11/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/11/11-PACER NJDC | 1.28 |
| 01/19/12 | SRC | 11/11/11-PACER NYSBK | 4.32 |
| 01/19/12 | SRC | 11/11/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 11/11/11-PACER OHSDC | 2.96 |
| 01/19/12 | SRC | 11/11/11-PACER PAEDC | 2.08 |
| 01/19/12 | SRC | 11/11/11-PACER TXNDC | 2.64 |
| 01/19/12 | SRC | 11/11/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/11/11-PACER VTDC | 1.76 |
| 01/19/12 | SRC | 11/11/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/10/11-PACER AZDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/10/11-PACER CTDC | .64 |
| 01/19/12 | SRC | 10/10/11-PACER FLSDC | 1.92 |
| 01/19/12 | SRC | 10/10/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/10/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/10/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/10/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/10/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/10/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/10/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/10/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/10/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/10/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/10/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/16/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/16/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/16/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/16/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/16/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/16/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/16/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/19/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/19/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/19/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/19/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/19/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/19/11-PACER VTDC | 2.88 |
| 01/19/12 | SRC | 12/19/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/20/11-PACER FLSDC | 4.24 |
| 01/19/12 | SRC | 12/20/11-PACER NJDC | 3.92 |
| 01/19/12 | SRC | 12/20/11-PACER OHSDC | 3.20 |
| 01/19/12 | SRC | 12/20/11-PACER PAEDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/20/11-PACER TXNDC | 2.56 |
| 01/19/12 | SRC | 12/20/11-PACER VTDC | 3.60 |
| 01/19/12 | SRC | 12/20/11-PACER WIWDC | 1.04 |
| 01/19/12 | SRC | 12/01/11-PACER FLSDC | 1.68 |
| 01/19/12 | SRC | 12/01/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/01/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/01/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/01/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/01/11-PACER VTDC | 1.44 |
| 01/19/12 | SRC | 10/31/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 10/31/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/31/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 10/31/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/31/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/31/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 10/31/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/02/11-PACER FLSDC | 1.76 |
| 01/19/12 | SRC | 12/02/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/02/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/02/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/02/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/02/11-PACER VTDC | 1.44 |
| 01/19/12 | SRC | 12/02/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/01/11-PACER FLSDC | 2.72 |
| 01/19/12 | SRC | 11/01/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/01/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/01/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/01/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/01/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/01/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/05/11-PACER FLSDC | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/05/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/05/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/05/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/05/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/05/11-PACER VTDC | 1.44 |
| 01/19/12 | SRC | 12/05/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/02/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/02/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/02/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/02/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/02/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/02/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/02/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/06/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/06/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/06/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/06/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/11/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/11/11-PACER CTDC | .64 |
| 01/19/12 | SRC | 10/11/11-PACER FLSDC | 1.92 |
| 01/19/12 | SRC | 10/11/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/11/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/11/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/11/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/11/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/11/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/11/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/11/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/11/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/11/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/11/11-PACER WIWDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/12/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/12/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/12/11-PACER FLSDC | 1.92 |
| 01/19/12 | SRC | 10/12/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/12/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/12/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/12/11-PACER MNDC | 1.44 |
| 01/19/12 | SRC | 10/12/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/12/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/12/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/12/11-PACER PAEDC | .56 |
| 01/19/12 | SRC | 10/12/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/12/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/12/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/13/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/13/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/13/11-PACER FLSDC | 1.92 |
| 01/19/12 | SRC | 10/13/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/13/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/13/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/13/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/13/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/13/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/13/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/13/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/13/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/13/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/13/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/20/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/20/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/20/11-PACER OHSDC | 1.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/20/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/20/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/20/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 10/20/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/21/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/21/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/21/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 10/21/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/21/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/21/11-PACER VTDC | 1.76 |
| 01/19/12 | SRC | 10/21/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/24/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 10/24/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/24/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/24/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/24/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/24/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 10/24/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/14/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/14/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/14/11-PACER FLSDC | 2.00 |
| 01/19/12 | SRC | 10/14/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/14/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/14/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/14/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/14/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 10/14/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/14/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/14/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/14/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 10/14/11-PACER VTDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/14/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/06/11-PACER TXNDC | 1.20 |
| 01/19/12 | SRC | 12/06/11-PACER VTDC | 1.68 |
| 01/19/12 | SRC | 12/06/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/17/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/17/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/17/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/17/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/17/11-PACER TXNDC | .88 |
| 01/19/12 | SRC | 12/07/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/07/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/07/11-PACER OHSDC | 2.56 |
| 01/19/12 | SRC | 12/07/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/07/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/07/11-PACER VTDC | 1.44 |
| 01/19/12 | SRC | 12/07/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/17/11-PACER VTDC | 1.28 |
| 01/19/12 | SRC | 10/17/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/08/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/08/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/08/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/08/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/08/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/08/11-PACER VTDC | 1.44 |
| 01/19/12 | SRC | 12/08/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/18/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/18/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/18/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 10/18/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/18/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/18/11-PACER VTDC | 10.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/18/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/09/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/09/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/09/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/09/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/09/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/09/11-PACER VTDC | 2.08 |
| 01/19/12 | SRC | 12/09/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 10/19/11-PACER FLSDC | 1.44 |
| 01/19/12 | SRC | 10/19/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 10/19/11-PACER OHSDC | 2.48 |
| 01/19/12 | SRC | 10/19/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 10/19/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 10/19/11-PACER VTDC | 2.96 |
| 01/19/12 | SRC | 10/19/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/21/11-PACER FLSDC | 3.68 |
| 01/19/12 | SRC | 12/21/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/21/11-PACER OHSDC | 2.96 |
| 01/19/12 | SRC | 12/21/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 12/21/11-PACER TXNDC | 1.04 |
| 01/19/12 | SRC | 12/21/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/21/11-PACER WIWDC | .56 |
| 01/19/12 | SRC | 11/14/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/14/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/14/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/14/11-PACER MNDC | 1.84 |
| 01/19/12 | SRC | 11/14/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/14/11-PACER NJDC | .96 |
| 01/19/12 | SRC | 11/14/11-PACER OHSDC | 2.96 |
| 01/19/12 | SRC | 11/14/11-PACER PAEDC | 2.08 |
| 01/19/12 | SRC | 11/14/11-PACER TXNDC | 2.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/14/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/14/11-PACER VTDC | 1.76 |
| 01/19/12 | SRC | 11/14/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/14/11-PACER WIWDC | 1.60 |
| 01/19/12 | SRC | 11/15/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/15/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/15/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/15/11-PACER MNDC | 1.84 |
| 01/19/12 | SRC | 11/15/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/15/11-PACER NJDC | 1.28 |
| 01/19/12 | SRC | 11/15/11-PACER OHSDC | 2.96 |
| 01/19/12 | SRC | 11/15/11-PACER PAEDC | 2.08 |
| 01/19/12 | SRC | 11/15/11-PACER TXNDC | 2.64 |
| 01/19/12 | SRC | 11/15/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/15/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/15/11-PACER WIWDC | 1.60 |
| 01/19/12 | SRC | 11/17/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/17/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/17/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/17/11-PACER MNDC | 1.92 |
| 01/19/12 | SRC | 11/17/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/17/11-PACER NJDC | 1.28 |
| 01/19/12 | SRC | 11/17/11-PACER OHSDC | 2.96 |
| 01/19/12 | SRC | 11/17/11-PACER PAEDC | 2.08 |
| 01/19/12 | SRC | 11/17/11-PACER TXNDC | 2.64 |
| 01/19/12 | SRC | 11/17/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/17/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/17/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/17/11-PACER WIWDC | 1.60 |
| 01/19/12 | SRC | 12/12/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/12/11-PACER NJDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/12/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/12/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/12/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/12/11-PACER VTDC | 2.40 |
| 01/19/12 | SRC | 12/12/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/13/11-PACER FLSDC | 1.92 |
| 01/19/12 | SRC | 12/13/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/13/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/13/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/13/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/13/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/13/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/14/11-PACER DEBK | .08 |
| 01/19/12 | SRC | 12/14/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/14/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/14/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/14/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/14/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/14/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/14/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/15/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/15/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/15/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/15/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 12/15/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 12/15/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/15/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 12/29/11-PACER FLSDC | 4.24 |
| 01/19/12 | SRC | 12/29/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 12/29/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 12/29/11-PACER PAEDC | .72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/29/11-PACER TXNDC | 1.04 |
| 01/19/12 | SRC | 12/29/11-PACER VTDC | 1.52 |
| 01/19/12 | SRC | 12/29/11-PACER WIWDC | .56 |
| 01/19/12 | SRC | 11/18/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/18/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/18/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/18/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/18/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/18/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/18/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/21/11-PACER FLSDC | 4.00 |
| 01/19/12 | SRC | 11/21/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/21/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/21/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/21/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/21/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/21/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/22/11-PACER FLSDC | 2.08 |
| 01/19/12 | SRC | 11/22/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/22/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/22/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/22/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/22/11-PACER NJDC | 1.28 |
| 01/19/12 | SRC | 11/22/11-PACER OHSDC | 3.04 |
| 01/19/12 | SRC | 11/22/11-PACER PAEDC | 2.08 |
| 01/19/12 | SRC | 11/22/11-PACER TXNDC | 3.68 |
| 01/19/12 | SRC | 11/22/11-PACER VAEDC | 8.72 |
| 01/19/12 | SRC | 11/22/11-PACER VTDC | 6.00 |
| 01/19/12 | SRC | 11/22/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/22/11-PACER WIWDC | 1.68 |
| 01/19/12 | SRC | 11/23/11-PACER FLSDC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 11/23/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/23/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/23/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/23/11-PACER TXNDC | .96 |
| 01/19/12 | SRC | 11/23/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 11/23/11-PACER WIWDC | .48 |
| 01/19/12 | SRC | 11/03/11-PACER 05CA | .16 |
| 01/19/12 | SRC | 12/05/11-PACER DEBK | 2.64 |
| 01/19/12 | SRC | 10/20/11-PACER 03CA | .56 |
| 01/19/12 | SRC | 10/20/11-PACER DEBK | 3.04 |
| 01/19/12 | SRC | 12/06/11-PACER CANBK | 3.92 |
| 01/19/12 | SRC | 11/03/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/03/11-PACER NJDC | .48 |
| 01/19/12 | SRC | 11/03/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 11/03/11-PACER PAEDC | .64 |
| 01/19/12 | SRC | 11/03/11-PACER VTDC | 1.36 |
| 01/19/12 | SRC | 10/07/11-PACER AZDC | .48 |
| 01/19/12 | WES | 01/17/12-Westlaw research service | 144.04 |
| 01/19/12 | SRC | 11/03/11-PACER DEBK | 1.36 |
| 01/19/12 | SRC | 11/28/11-PACER CACBK | .40 |
| 01/19/12 | SRC | 11/28/11-PACER DEDC | .72 |
| 01/19/12 | SRC | 10/26/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 8.16 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 11/18/11-PACER DEBK | .56 |
| 01/19/12 | SRC | 11/19/11-PACER DEBK | .56 |
| 01/19/12 | LEX | 01/13/12-Lexis research service | 119.28 |
| 01/19/12 | LEX | 01/15/12-Lexis research service | 188.38 |
| 01/19/12 | LEX | 01/16/12-Lexis research service | 184.68 |
| 01/19/12 | LEX | 01/17/12-Lexis research service | 245.63 |
| 01/19/12 | SRC | 11/03/11-PACER DEDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/03/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/03/11-PACER MADC | 2.08 |
| 01/19/12 | SRC | 11/03/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/03/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 11/03/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/03/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/03/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/03/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 11/03/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/03/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/03/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/03/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/04/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/04/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/04/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/04/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/04/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 11/04/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/04/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/04/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/04/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 11/04/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/04/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/04/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/04/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/07/11-PACER DEBK | 4.80 |
| 01/19/12 | SRC | 11/07/11-PACER DEDC | 12.80 |
| 01/19/12 | SRC | 11/07/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/07/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/07/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/07/11-PACER MNDC | 1.68 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/07/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/07/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/07/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/07/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 11/07/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/07/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/07/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/07/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/25/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/25/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/25/11-PACER MADC | 2.80 |
| 01/19/12 | SRC | 10/25/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/25/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/25/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/25/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/25/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/25/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/25/11-PACER TXNDC | 2.64 |
| 01/19/12 | SRC | 10/25/11-PACER VAEDC | 1.60 |
| 01/19/12 | SRC | 10/25/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/25/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/28/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/28/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 11/28/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/28/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/28/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/28/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/28/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/28/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 11/28/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/28/11-PACER TXNDC | 1.76 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/28/11-PACER VAEDC | 1.92 |
| 01/19/12 | SRC | 11/28/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/28/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/26/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/26/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/26/11-PACER NYSBK | 37.04 |
| 01/19/12 | SRC | 10/03/11-PACER DEDC | 2.56 |
| 01/19/12 | SRC | 10/03/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/03/11-PACER MADC | 1.52 |
| 01/19/12 | SRC | 10/03/11-PACER MDDC | 2.72 |
| 01/19/12 | SRC | 10/03/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/03/11-PACER NCWDC | 3.36 |
| 01/19/12 | SRC | 10/03/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/03/11-PACER OHSDC | 1.12 |
| 01/19/12 | SRC | 10/03/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/03/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/03/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/03/11-PACER WAWDC | 1.20 |
| 01/19/12 | SRC | 10/03/11-PACER WIWDC | 1.92 |
| 01/19/12 | SRC | 11/29/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/29/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 11/29/11-PACER MADC | 4.80 |
| 01/19/12 | SRC | 11/29/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/29/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/29/11-PACER NCWDC | 1.28 |
| 01/19/12 | SRC | 11/29/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/29/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 11/29/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/29/11-PACER PAWBK | 9.68 |
| 01/19/12 | SRC | 11/29/11-PACER TXNDC | 1.76 |
| 01/19/12 | SRC | 11/29/11-PACER VAEDC | 1.92 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/29/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/29/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/27/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/27/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/27/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/27/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 10/27/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/27/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/27/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/27/11-PACER OHSDC | 1.28 |
| 01/19/12 | SRC | 10/27/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/27/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 10/27/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 10/27/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/27/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/30/11-PACER DEDC | 3.52 |
| 01/19/12 | SRC | 11/30/11-PACER INSDC | 1.60 |
| 01/19/12 | SRC | 11/30/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 11/30/11-PACER MDDC | 2.08 |
| 01/19/12 | SRC | 11/30/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/30/11-PACER NCWDC | 1.20 |
| 01/19/12 | SRC | 11/30/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/30/11-PACER OHSDC | 1.84 |
| 01/19/12 | SRC | 11/30/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/30/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 11/30/11-PACER VAEDC | 1.92 |
| 01/19/12 | SRC | 11/30/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/30/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/04/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/04/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/04/11-PACER MADC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/04/11-PACER MDDC | 1.36 |
| 01/19/12 | SRC | 10/04/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/04/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/04/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/04/11-PACER OHSDC | 1.28 |
| 01/19/12 | SRC | 10/04/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/04/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/04/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 10/04/11-PACER WAWDC | 1.20 |
| 01/19/12 | SRC | 10/04/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/28/11-PACER DEDC | 3.92 |
| 01/19/12 | SRC | 10/28/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/28/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/28/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 10/28/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/28/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/28/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/08/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/08/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/08/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/08/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/08/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 11/08/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/08/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/08/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/08/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/08/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/08/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/08/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/08/11-PACER WIWDC | 3.36 |
| 01/19/12 | SRC | 10/05/11-PACER DEDC | 3.68 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/05/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/05/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/05/11-PACER MDDC | 1.44 |
| 01/19/12 | SRC | 10/05/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/05/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/05/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/05/11-PACER OHSDC | 1.12 |
| 01/19/12 | SRC | 10/05/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/05/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/05/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/05/11-PACER WAWDC | 1.60 |
| 01/19/12 | SRC | 10/05/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 11/09/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/09/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/09/11-PACER MADC | 1.92 |
| 01/19/12 | SRC | 11/09/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/09/11-PACER MNDC | 4.24 |
| 01/19/12 | SRC | 11/09/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/09/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/09/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/09/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/09/11-PACER TXNDC | 1.68 |
| 01/19/12 | SRC | 11/09/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/09/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/09/11-PACER WIWDC | 1.12 |
| 01/19/12 | SRC | 10/06/11-PACER DEDC | 2.64 |
| 01/19/12 | SRC | 10/06/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/06/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/06/11-PACER MDDC | 1.44 |
| 01/19/12 | SRC | 10/06/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/06/11-PACER NCWDC | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/06/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/06/11-PACER OHSDC | 1.12 |
| 01/19/12 | SRC | 10/06/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/06/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/06/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/06/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/06/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/07/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/07/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/07/11-PACER JPMLDC | 4.00 |
| 01/19/12 | SRC | 10/07/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/07/11-PACER MDDC | 1.44 |
| 01/19/12 | SRC | 10/07/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/07/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/07/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/07/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/07/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/07/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/07/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/10/11-PACER DEBK | 12.56 |
| 01/19/12 | SRC | 10/10/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/10/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/10/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/10/11-PACER MDDC | 1.44 |
| 01/19/12 | SRC | 10/10/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/10/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/10/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/10/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/10/11-PACER PAEDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 10/10/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 10/10/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/10/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/10/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 12/15/11-PACER PAEDC | 1.60 |
| 01/19/12 | SRC | 12/15/11-PACER TXNDC | 2.08 |
| 01/19/12 | SRC | 12/15/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/15/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/15/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/16/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/16/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/16/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/16/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/16/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/16/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/16/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/16/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/16/11-PACER PAEDC | 1.60 |
| 01/19/12 | SRC | 12/16/11-PACER TXNDC | 2.08 |
| 01/19/12 | SRC | 12/16/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/16/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/16/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/19/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/19/11-PACER INSDC | 2.80 |
| 01/19/12 | SRC | 12/19/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/19/11-PACER MDDC | 7.84 |
| 01/19/12 | SRC | 12/19/11-PACER MNDC | 7.52 |
| 01/19/12 | SRC | 12/19/11-PACER NCWDC | 1.28 |
| 01/19/12 | SRC | 12/19/11-PACER NJDC | 1.92 |
| 01/19/12 | SRC | 12/19/11-PACER OHSDC | 1.84 |
| 01/19/12 | SRC | 12/19/11-PACER PAEDC | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/19/11-PACER TXNDC | 2.08 |
| 01/19/12 | SRC | 12/19/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/19/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/19/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/20/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/20/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/20/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/20/11-PACER MDDC | 1.92 |
| 01/19/12 | SRC | 12/20/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/20/11-PACER NCWDC | 1.12 |
| 01/19/12 | SRC | 12/20/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/20/11-PACER OHSDC | 6.56 |
| 01/19/12 | SRC | 12/20/11-PACER PAEDC | 4.08 |
| 01/19/12 | SRC | 12/20/11-PACER PAWBK | .64 |
| 01/19/12 | SRC | 12/20/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 12/20/11-PACER VAEDC | 4.48 |
| 01/19/12 | SRC | 12/20/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/20/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 10/28/11-PACER OHSDC | 3.76 |
| 01/19/12 | SRC | 10/28/11-PACER PAEDC | 1.36 |
| 01/19/12 | SRC | 10/28/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 10/28/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 10/28/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/28/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 12/01/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/01/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/01/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/01/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 12/01/11-PACER MNDC | 2.08 |
| 01/19/12 | SRC | 12/01/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/01/11-PACER NJDC | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/01/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/01/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/01/11-PACER TXNDC | 1.92 |
| 01/19/12 | SRC | 12/01/11-PACER VAEDC | 1.92 |
| 01/19/12 | SRC | 12/01/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 12/01/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/31/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/31/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/31/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/31/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 10/31/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/31/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/31/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/31/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 10/31/11-PACER PAEDC | 1.52 |
| 01/19/12 | SRC | 10/31/11-PACER TXNDC | 2.56 |
| 01/19/12 | SRC | 10/31/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 10/31/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/31/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 12/02/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/02/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/02/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/02/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 12/02/11-PACER MNDC | 2.08 |
| 01/19/12 | SRC | 12/02/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/02/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 12/02/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/02/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/02/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/02/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/02/11-PACER WAWDC | 1.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/02/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 11/01/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/01/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/01/11-PACER MADC | 3.68 |
| 01/19/12 | SRC | 11/01/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/01/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 11/01/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/01/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/01/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/01/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 11/01/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/01/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/01/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/01/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 12/05/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/05/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/05/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/05/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 12/05/11-PACER MNDC | 2.08 |
| 01/19/12 | SRC | 12/05/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/05/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 12/05/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/05/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/05/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/05/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/05/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 12/05/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 11/02/11-PACER DEDC | 2.56 |
| 01/19/12 | SRC | 11/02/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/02/11-PACER MADC | 1.84 |
| 01/19/12 | SRC | 11/02/11-PACER MDDC | 1.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/02/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 11/02/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 11/02/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/02/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/02/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 11/02/11-PACER TXNDC | 1.60 |
| 01/19/12 | SRC | 11/02/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/02/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/02/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/11/11-PACER DEDC | 4.56 |
| 01/19/12 | SRC | 10/11/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/11/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/11/11-PACER MDDC | 1.44 |
| 01/19/12 | SRC | 10/11/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/11/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/11/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/11/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/11/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/11/11-PACER TXNDC | 1.28 |
| 01/19/12 | SRC | 10/11/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/11/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/11/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/12/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/12/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/12/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/12/11-PACER MDDC | 1.52 |
| 01/19/12 | SRC | 10/12/11-PACER MNDC | 3.52 |
| 01/19/12 | SRC | 10/12/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/12/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/12/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/12/11-PACER PAEDC | 1.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/12/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 10/12/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/12/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/12/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/13/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/13/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/13/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/13/11-PACER MDDC | 3.84 |
| 01/19/12 | SRC | 10/13/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/13/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/13/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/13/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/13/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/13/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/13/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/13/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/13/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/20/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/20/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/20/11-PACER MADC | 1.68 |
| 01/19/12 | SRC | 10/20/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/20/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/20/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/20/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/20/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/20/11-PACER PAEDC | 1.52 |
| 01/19/12 | SRC | 10/20/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/20/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/20/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/20/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/21/11-PACER DEDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/21/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/21/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/21/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/21/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/21/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/21/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/21/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/21/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/21/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/21/11-PACER VAEDC | 1.60 |
| 01/19/12 | SRC | 10/21/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/21/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/24/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/24/11-PACER FLSBK | 8.32 |
| 01/19/12 | SRC | 10/24/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/24/11-PACER MADC | 1.76 |
| 01/19/12 | SRC | 10/24/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 10/24/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/24/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/24/11-PACER NJBK | 2.40 |
| 01/19/12 | SRC | 10/24/11-PACER NJDC | 8.00 |
| 01/19/12 | SRC | 10/24/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/24/11-PACER PAEDC | 1.28 |
| 01/19/12 | SRC | 10/24/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/24/11-PACER VAEDC | 1.60 |
| 01/19/12 | SRC | 10/24/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/24/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/14/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/14/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/14/11-PACER MADC | 4.00 |
| 01/19/12 | SRC | 10/14/11-PACER MDDC | 1.52 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/14/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/14/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/14/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/14/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/14/11-PACER PAEDC | 1.12 |
| 01/19/12 | SRC | 10/14/11-PACER TXNDC | 5.60 |
| 01/19/12 | SRC | 10/14/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/14/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/14/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 16.32 |
| 01/19/12 | SRC | 12/06/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/06/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/06/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/06/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/06/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/06/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/06/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 12/06/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/06/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/06/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/06/11-PACER VAEDC | 3.20 |
| 01/19/12 | SRC | 12/06/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 12/06/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/17/11-PACER DEDC | 4.32 |
| 01/19/12 | SRC | 10/17/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/17/11-PACER MADC | 1.60 |
| 01/19/12 | SRC | 10/17/11-PACER MDDC | 1.52 |
| 01/19/12 | SRC | 10/17/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/17/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/17/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/17/11-PACER OHSDC | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/17/11-PACER PAEDC | 1.20 |
| 01/19/12 | SRC | 10/17/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/17/11-PACER VAEDC | 1.68 |
| 01/19/12 | SRC | 10/17/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/17/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/18/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/18/11-PACER WIWDC | .96 |
| 01/19/12 | SRC | 10/18/11-PACER DEDC | 2.56 |
| 01/19/12 | SRC | 10/18/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/18/11-PACER MADC | 1.68 |
| 01/19/12 | SRC | 10/18/11-PACER MDDC | 1.52 |
| 01/19/12 | SRC | 10/18/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/18/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/18/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/18/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/18/11-PACER PAEDC | 1.20 |
| 01/19/12 | SRC | 10/18/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/18/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/19/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 10/19/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 10/19/11-PACER MADC | 1.68 |
| 01/19/12 | SRC | 10/19/11-PACER MDDC | 1.60 |
| 01/19/12 | SRC | 10/19/11-PACER MNDC | 1.68 |
| 01/19/12 | SRC | 10/19/11-PACER NCWDC | .96 |
| 01/19/12 | SRC | 10/19/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 10/19/11-PACER OHSDC | 1.20 |
| 01/19/12 | SRC | 10/19/11-PACER PAEDC | 1.20 |
| 01/19/12 | SRC | 10/19/11-PACER TXNDC | 1.52 |
| 01/19/12 | SRC | 10/19/11-PACER VAEDC | 1.52 |
| 01/19/12 | SRC | 10/19/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 10/19/11-PACER WIWDC | .96 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/21/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/21/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/21/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/21/11-PACER MDDC | 1.92 |
| 01/19/12 | SRC | 12/21/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/21/11-PACER NCWDC | 1.12 |
| 01/19/12 | SRC | 12/21/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/21/11-PACER OHSDC | 3.52 |
| 01/19/12 | SRC | 12/21/11-PACER PAEDC | 1.68 |
| 01/19/12 | SRC | 12/21/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 12/21/11-PACER VAEDC | 2.08 |
| 01/19/12 | SRC | 12/21/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/21/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/22/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/22/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/22/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/22/11-PACER MDDC | 1.92 |
| 01/19/12 | SRC | 12/22/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/22/11-PACER NCWDC | 1.12 |
| 01/19/12 | SRC | 12/22/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/22/11-PACER NYSBK | 4.00 |
| 01/19/12 | SRC | 12/22/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 12/22/11-PACER PAEDC | 1.68 |
| 01/19/12 | SRC | 12/22/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 12/22/11-PACER VAEDC | 2.08 |
| 01/19/12 | SRC | 12/22/11-PACER WAWDC | 1.44 |
| 01/19/12 | SRC | 12/22/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/23/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/23/11-PACER INSDC | 2.40 |
| 01/19/12 | SRC | 12/23/11-PACER MADC | 4.80 |
| 01/19/12 | SRC | 12/23/11-PACER MDDC | 1.92 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/23/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/23/11-PACER NCWDC | 1.12 |
| 01/19/12 | SRC | 12/23/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/23/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 12/23/11-PACER PAEDC | 1.68 |
| 01/19/12 | SRC | 12/23/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 12/23/11-PACER VAEDC | 2.08 |
| 01/19/12 | SRC | 12/23/11-PACER WAWDC | 1.44 |
| 01/19/12 | SRC | 12/23/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 11/17/11-PACER INSDC | 1.12 |
| 01/19/12 | SRC | 11/17/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/17/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/17/11-PACER MNDC | 1.92 |
| 01/19/12 | SRC | 11/17/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/17/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/17/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/17/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/12/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/12/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/12/11-PACER MADC | 4.80 |
| 01/19/12 | SRC | 12/12/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/12/11-PACER MNDC | 4.32 |
| 01/19/12 | SRC | 12/12/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/12/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/12/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/12/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 12/12/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/12/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/12/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/12/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/13/11-PACER DEDC | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/13/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/13/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/13/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/13/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/13/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/13/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/13/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/13/11-PACER PAEDC | 4.00 |
| 01/19/12 | SRC | 12/13/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/13/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/13/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/13/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/14/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/14/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/14/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/14/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/14/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/14/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/14/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/14/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/14/11-PACER PAEDC | 1.60 |
| 01/19/12 | SRC | 12/14/11-PACER TXNDC | 4.64 |
| 01/19/12 | SRC | 12/14/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/14/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/14/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 12/15/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/15/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/15/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/15/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/15/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/15/11-PACER NCWDC | 1.04 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/15/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/15/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/29/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 12/29/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 12/29/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/29/11-PACER MDDC | 1.92 |
| 01/19/12 | SRC | 12/29/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/29/11-PACER NCWDC | 1.12 |
| 01/19/12 | SRC | 12/29/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/29/11-PACER OHSDC | 1.68 |
| 01/19/12 | SRC | 12/29/11-PACER PAEDC | 1.68 |
| 01/19/12 | SRC | 12/29/11-PACER TXNDC | 2.16 |
| 01/19/12 | SRC | 12/29/11-PACER VAEDC | 2.08 |
| 01/19/12 | SRC | 12/29/11-PACER WAWDC | 1.44 |
| 01/19/12 | SRC | 12/29/11-PACER WIWDC | 1.28 |
| 01/19/12 | SRC | 11/18/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/18/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 11/18/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/18/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/18/11-PACER MNDC | 1.92 |
| 01/19/12 | SRC | 11/18/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/18/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/18/11-PACER OHSDC | 1.36 |
| 01/19/12 | SRC | 11/18/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/18/11-PACER TXNDC | 1.68 |
| 01/19/12 | SRC | 11/18/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/18/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/18/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 11/21/11-PACER DEDC | 3.92 |
| 01/19/12 | SRC | 11/21/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 11/21/11-PACER MADC | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/21/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/21/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/21/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/21/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/21/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 11/21/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/21/11-PACER TXNDC | 2.88 |
| 01/19/12 | SRC | 11/21/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/21/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/21/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 11/23/11-PACER DEDC | 2.40 |
| 01/19/12 | SRC | 11/23/11-PACER INSDC | 1.20 |
| 01/19/12 | SRC | 11/23/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/23/11-PACER MDDC | 1.76 |
| 01/19/12 | SRC | 11/23/11-PACER MNDC | 2.00 |
| 01/19/12 | SRC | 11/23/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/23/11-PACER NJDC | .80 |
| 01/19/12 | SRC | 11/23/11-PACER OHSDC | 1.44 |
| 01/19/12 | SRC | 11/23/11-PACER PAEDC | 1.44 |
| 01/19/12 | SRC | 11/23/11-PACER TXNDC | 1.76 |
| 01/19/12 | SRC | 11/23/11-PACER VAEDC | 1.92 |
| 01/19/12 | SRC | 11/23/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 11/23/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/20/11-PACER ILNBK | 2.72 |
| 01/19/12 | SRC | 10/20/11-PACER NJBK | 4.80 |
| 01/19/12 | SRC | 10/20/11-PACER NJDC | 13.04 |
| 01/19/12 | SRC | 10/20/11-PACER NYSBK | 18.64 |
| 01/19/12 | SRC | 10/21/11-PACER DEBK | 10.32 |
| 01/19/12 | SRC | 10/21/11-PACER FLMBK | 3.52 |
| 01/19/12 | SRC | 10/21/11-PACER FLSBK | 9.44 |
| 01/19/12 | SRC | 10/21/11-PACER NJBK | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/21/11-PACER NJDC | 10.96 |
| 01/19/12 | SRC | 10/22/11-PACER DEBK | 4.72 |
| 01/19/12 | SRC | 10/22/11-PACER FLSBK | 4.88 |
| 01/19/12 | SRC | 10/23/11-PACER NYSBK | 3.68 |
| 01/19/12 | SRC | 10/24/11-PACER DEBK | 12.16 |
| 01/19/12 | SRC | 10/03/11-PACER DEBK | 1.84 |
| 01/19/12 | SRC | 11/21/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 11/30/11-PACER NYEDC | .64 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 12/07/11-PACER NYEDC | 47.36 |
| 01/19/12 | SRC | 12/08/11-PACER DEBK | 3.52 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | 5.44 |
| 01/19/12 | SRC | 11/22/11-PACER NYEDC | .96 |
| 01/19/12 | WES | 01/17/12-Westlaw research service | 2.70 |
| 01/19/12 | SRC | 12/02/11-PACER MABK | 1.28 |
| 01/19/12 | SRC | 12/02/11-PACER NYEBK | .24 |
| 01/19/12 | SRC | 12/02/11-PACER TXSBK | 1.36 |
| 01/19/12 | SRC | 12/02/11-PACER TXWBK | .96 |
| 01/19/12 | SRC | 12/02/11-PACER VAEBK | 4.08 |
| 01/19/12 | SRC | 12/05/11-PACER ILNBK | 2.80 |
| 01/19/12 | SRC | 12/06/11-PACER NYEBK | .24 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 4.40 |
| 01/19/12 | SRC | 10/16/11-PACER DEBK | 5.44 |
| 01/19/12 | SRC | 10/16/11-PACER NYSBK | 11.84 |
| 01/19/12 | SRC | 11/27/11-PACER TXWBK | 3.76 |
| 01/19/12 | SRC | 11/28/11-PACER TXWBK | 9.12 |
| 01/19/12 | SRC | 11/30/11-PACER MABK | 3.36 |
| 01/19/12 | SRC | 10/12/11-PACER DEBK | 10.88 |
| 01/19/12 | SRC | 10/12/11-PACER NYSBK | 31.04 |
| 01/19/12 | SRC | 10/12/11-PACER PAEBK | 2.40 |
| 01/19/12 | SRC | 12/27/11-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | LEX | 01/14/12-Lexis research service | 559.03 |
| 01/19/12 | WES | 01/14/12-Westlaw research service | 267.76 |
| 01/19/12 | WES | 01/14/12-Westlaw research service | 175.53 |
| 01/19/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 14:45:00 | 8.55 |
| 01/19/12 | SRC | 10/25/11-PACER DEBK | 5.12 |
| 01/19/12 | SRC | 10/27/11-PACER 02CA | 17.92 |
| 01/19/12 | SRC | 10/27/11-PACER NYSDC | .64 |
| 01/19/12 | SRC | 10/06/11-PACER NYSBK | 9.84 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | .80 |
| 01/19/12 | SRC | 11/19/11-PACER DEBK | 3.68 |
| 01/19/12 | SRC | 10/26/11-PACER NYSBK | 18.40 |
| 01/19/12 | SRC | 11/29/11-PACER DEBK | 2.88 |
| 01/19/12 | SRC | 10/03/11-PACER DEBK | 3.12 |
| 01/19/12 | SRC | 10/27/11-PACER DEBK | .08 |
| 01/19/12 | SRC | 10/27/11-PACER NYSBK | 7.44 |
| 01/19/12 | SRC | 10/27/11-PACER NYSDC | 1.60 |
| 01/19/12 | SRC | 10/06/11-PACER NYSDC | 8.40 |
| 01/19/12 | SRC | 10/28/11-PACER 02CA | 5.76 |
| 01/19/12 | SRC | 10/28/11-PACER NYSBK | 2.40 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 3.52 |
| 01/19/12 | SRC | 12/05/11-PACER DEBK | 4.40 |
| 01/19/12 | SRC | 10/11/11-PACER DEBK | .40 |
| 01/19/12 | SRC | 10/11/11-PACER NYSDC | 6.24 |
| 01/19/12 | SRC | 12/22/11-PACER DEBK | 1.04 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | 1.84 |
| 01/19/12 | LEX | 01/13/12-Lexis research service | 315.81 |
| 01/19/12 | LEX | 01/16/12-Lexis research service | 453.65 |
| 01/19/12 | LEX | 01/17/12-Lexis research service | 162.83 |
| 01/19/12 | SRC | 11/03/11-PACER MADC | .80 |
| 01/19/12 | SRC | 11/04/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 11/04/11-PACER CTDC | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/04/11-PACER MDDC | .56 |
| 01/19/12 | SRC | 11/07/11-PACER MDDC | .56 |
| 01/19/12 | SRC | 10/25/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/25/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 11/28/11-PACER INSDC | 1.76 |
| 01/19/12 | SRC | 11/28/11-PACER MNDC | .72 |
| 01/19/12 | SRC | 10/26/11-PACER CTDC | .96 |
| 01/19/12 | SRC | 10/26/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/26/11-PACER MADC | 1.28 |
| 01/19/12 | SRC | 10/26/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/26/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/26/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 10/03/11-PACER CTDC | .64 |
| 01/19/12 | SRC | 10/03/11-PACER FLSDC | .48 |
| 01/19/12 | SRC | 10/03/11-PACER INSDC | 1.60 |
| 01/19/12 | SRC | 10/03/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/03/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/03/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/03/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 10/28/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 10/28/11-PACER INSDC | 1.92 |
| 01/19/12 | SRC | 10/28/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/28/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/05/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/05/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/05/11-PACER CTDC | .64 |
| 01/19/12 | SRC | 10/05/11-PACER INSDC | 1.60 |
| 01/19/12 | SRC | 10/05/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/05/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/05/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 11/09/11-PACER MNDC | 4.24 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/06/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/06/11-PACER CTDC | .64 |
| 01/19/12 | SRC | 10/06/11-PACER FLSDC | .48 |
| 01/19/12 | SRC | 10/06/11-PACER INSDC | 1.60 |
| 01/19/12 | SRC | 10/06/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/06/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/06/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/06/11-PACER NCWDC | .80 |
| 01/19/12 | SRC | 11/10/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/31/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 10/31/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 10/31/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/31/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/31/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/31/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/31/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/01/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 11/02/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/24/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/24/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/24/11-PACER FLSDC | .56 |
| 01/19/12 | SRC | 10/24/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/24/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/24/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/24/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/24/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/07/11-PACER TXNDC | 2.48 |
| 01/19/12 | SRC | 12/07/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 10/17/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/17/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/17/11-PACER FLSDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/17/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/17/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/17/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/17/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/17/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 10/18/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/18/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/18/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/18/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 11/15/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 11/16/11-PACER FLSDC | 1.52 |
| 01/19/12 | SRC | 11/16/11-PACER MADC | 2.00 |
| 01/19/12 | SRC | 11/16/11-PACER MDDC | 1.68 |
| 01/19/12 | SRC | 11/16/11-PACER OHSDC | 1.52 |
| 01/19/12 | SRC | 11/16/11-PACER PAEDC | 2.32 |
| 01/19/12 | SRC | 11/16/11-PACER VAEDC | 1.76 |
| 01/19/12 | SRC | 11/16/11-PACER VTDC | 2.64 |
| 01/19/12 | SRC | 11/16/11-PACER WAWDC | 1.28 |
| 01/19/12 | SRC | 12/12/11-PACER MADC | .64 |
| 01/19/12 | SRC | 12/29/11-PACER CTDC | .88 |
| 01/19/12 | SRC | 12/29/11-PACER INSDC | 1.76 |
| 01/19/12 | SRC | 12/29/11-PACER MADC | .64 |
| 01/19/12 | SRC | 12/29/11-PACER MDDC | .56 |
| 01/19/12 | SRC | 12/29/11-PACER MNDC | .72 |
| 01/19/12 | SRC | 12/29/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/18/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 11/22/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 11/23/11-PACER INSDC | 3.76 |
| 01/19/12 | SRC | 11/23/11-PACER MNDC | 1.04 |
| 01/19/12 | SRC | 11/03/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 11/14/11-PACER 00PCL | .16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/03/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 11/03/11-PACER NEBK | 2.96 |
| 01/19/12 | SRC | 11/04/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 11/04/11-PACER WVSBK | 4.40 |
| 01/19/12 | SRC | 10/25/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/27/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/27/11-PACER CTDC | 1.60 |
| 01/19/12 | SRC | 10/27/11-PACER FLSDC | 1.12 |
| 01/19/12 | SRC | 10/27/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/27/11-PACER MADC | 1.12 |
| 01/19/12 | SRC | 10/27/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/27/11-PACER MNDC | 1.28 |
| 01/19/12 | SRC | 10/27/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 11/30/11-PACER INSDC | 2.48 |
| 01/19/12 | SRC | 11/30/11-PACER MADC | .56 |
| 01/19/12 | SRC | 12/16/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 12/16/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 12/19/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 12/19/11-PACER NYSBK | .08 |
| 01/19/12 | SRC | 12/02/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 12/02/11-PACER FLSDC | .56 |
| 01/19/12 | SRC | 10/31/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | .48 |
| 01/19/12 | SRC | 12/02/11-PACER INSDC | 2.08 |
| 01/19/12 | SRC | 12/02/11-PACER MADC | .56 |
| 01/19/12 | SRC | 12/05/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 10/20/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/20/11-PACER 07CA | .72 |
| 01/19/12 | SRC | 10/20/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/20/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/20/11-PACER FLSDC | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 10/20/11-PACER ILNBK | .32 |
| 01/19/12 | SRC | 10/20/11-PACER INSDC | 1.68 |
| 01/19/12 | SRC | 10/20/11-PACER MADC | .56 |
| 01/19/12 | SRC | 10/20/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/20/11-PACER MNDC | .64 |
| 01/19/12 | SRC | 10/20/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 10/21/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/21/11-PACER DEDC | 1.04 |
| 01/19/12 | SRC | 10/21/11-PACER MDDC | .48 |
| 01/19/12 | SRC | 10/22/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 10/22/11-PACER DEBK | 7.12 |
| 01/19/12 | SRC | 10/23/11-PACER 00PCL | .80 |
| 01/19/12 | SRC | 10/23/11-PACER 09CA | .32 |
| 01/19/12 | SRC | 10/23/11-PACER CACDC | .48 |
| 01/19/12 | SRC | 10/23/11-PACER MIWBK | .16 |
| 01/19/12 | SRC | 10/23/11-PACER NDBK | 7.76 |
| 01/19/12 | SRC | 10/23/11-PACER NJDC | .40 |
| 01/19/12 | SRC | 10/23/11-PACER OHSBK | .64 |
| 01/19/12 | SRC | 10/24/11-PACER 00PCL | .88 |
| 01/19/12 | SRC | 10/24/11-PACER 03CA | .32 |
| 01/19/12 | SRC | 10/24/11-PACER 11CA | .08 |
| 01/19/12 | SRC | 10/24/11-PACER DEBK | 19.20 |
| 01/19/12 | SRC | 10/24/11-PACER DEDC | .24 |
| 01/19/12 | SRC | 10/24/11-PACER PAEBK | 1.92 |
| 01/19/12 | SRC | 12/07/11-PACER MADC | 2.40 |
| 01/19/12 | SRC | 12/07/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/07/11-PACER MNDC | 2.16 |
| 01/19/12 | SRC | 12/07/11-PACER NCWDC | .08 |
| 01/19/12 | SRC | 12/07/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/07/11-PACER VAEDC | 2.00 |
| 01/19/12 | SRC | 12/07/11-PACER WAWDC | 3.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/08/11-PACER ILNBK | .48 |
| 01/19/12 | SRC | 12/08/11-PACER MDDC | 1.84 |
| 01/19/12 | SRC | 12/08/11-PACER NJDC | .88 |
| 01/19/12 | SRC | 12/08/11-PACER OHSDC | 1.60 |
| 01/19/12 | SRC | 12/08/11-PACER PAEDC | 1.68 |
| 01/19/12 | SRC | 12/08/11-PACER TXNDC | 2.00 |
| 01/19/12 | SRC | 12/08/11-PACER VAEDC | 5.28 |
| 01/19/12 | SRC | 12/08/11-PACER WAWDC | 1.36 |
| 01/19/12 | SRC | 12/08/11-PACER WIWDC | 1.20 |
| 01/19/12 | SRC | 12/09/11-PACER MADC | .64 |
| 01/19/12 | SRC | 10/19/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 10/19/11-PACER CTDC | .72 |
| 01/19/12 | SRC | 10/19/11-PACER FLSDC | .56 |
| 01/19/12 | SRC | 10/19/11-PACER INSDC | 3.84 |
| 01/19/12 | SRC | 10/19/11-PACER MADC | 1.28 |
| 01/19/12 | SRC | 10/19/11-PACER MDDC | .96 |
| 01/19/12 | SRC | 10/19/11-PACER MNDC | 2.72 |
| 01/19/12 | SRC | 10/19/11-PACER NCWDC | 2.08 |
| 01/19/12 | SRC | 12/20/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 12/20/11-PACER MADC | 1.20 |
| 01/19/12 | SRC | 12/20/11-PACER MDDC | 5.36 |
| 01/19/12 | SRC | 12/20/11-PACER NCWDC | 1.60 |
| 01/19/12 | SRC | 12/21/11-PACER AZDC | .48 |
| 01/19/12 | SRC | 12/21/11-PACER CTDC | .80 |
| 01/19/12 | SRC | 12/21/11-PACER ILNBK | 1.20 |
| 01/19/12 | SRC | 12/21/11-PACER INSDC | 1.76 |
| 01/19/12 | SRC | 12/21/11-PACER MADC | .64 |
| 01/19/12 | SRC | 12/21/11-PACER MNDC | 1.92 |
| 01/19/12 | SRC | 12/21/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/22/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 12/22/11-PACER AZDC | .48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/22/11-PACER FLSDC | 1.84 |
| 01/19/12 | SRC | 12/22/11-PACER MADC | .64 |
| 01/19/12 | SRC | 12/22/11-PACER MDDC | .56 |
| 01/19/12 | SRC | 12/22/11-PACER MNDC | .72 |
| 01/19/12 | SRC | 12/22/11-PACER NCWDC | 1.04 |
| 01/19/12 | SRC | 12/22/11-PACER VTDC | .16 |
| 01/19/12 | SRC | 11/16/11-PACER TXNDC | 2.80 |
| 01/19/12 | SRC | 11/16/11-PACER WIWDC | 1.12 |
| 01/19/12 | SRC | 12/13/11-PACER 00PCL | .08 |
| 01/19/12 | SRC | 12/13/11-PACER FLSBK | 14.72 |
| 01/19/12 | SRC | 11/20/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 11/20/11-PACER JPMLDC | 80.00 |
| 01/19/12 | SRC | 11/21/11-PACER 00PCL | .16 |
| 01/19/12 | SRC | 11/21/11-PACER JPMLDC | 11.04 |
| 01/19/12 | SRC | 11/21/11-PACER MADC | .64 |
| 01/19/12 | LEX | 01/13/12-Lexis research service | 138.78 |
| 01/19/12 | LEX | 01/13/12-Lexis research service | 9.39 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 2.80 |
| 01/19/12 | SRC | 12/02/11-PACER NCWBK | 5.68 |
| 01/19/12 | SRC | 12/02/11-PACER NYSBK | 19.52 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 2.48 |
| 01/19/12 | SRC | 11/16/11-PACER DEBK | 3.84 |
| 01/19/12 | WES | 01/16/12-Westlaw research service | 376.67 |
| 01/19/12 | WES | 01/17/12-Westlaw research service | 145.34 |
| 01/19/12 | SRC | 11/29/11-PACER DEBK | 1.20 |
| 01/19/12 | SRC | 10/05/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 10/06/11-PACER DEBK | 1.28 |
| 01/19/12 | SRC | 10/07/11-PACER DEBK | 2.96 |
| 01/19/12 | SRC | 10/28/11-PACER DEDC | 1.60 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 7.60 |
| 01/19/12 | SRC | 11/01/11-PACER DEBK | 2.32 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 12/05/11-PACER DEBK | 18.16 |
| 01/19/12 | SRC | 11/02/11-PACER DEBK | 31.76 |
| 01/19/12 | SRC | 10/11/11-PACER DEBK | 14.00 |
| 01/19/12 | SRC | 10/20/11-PACER DEBK | 11.28 |
| 01/19/12 | SRC | 10/21/11-PACER DEBK | 12.32 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 6.40 |
| 01/19/12 | SRC | 10/17/11-PACER NYSBK | 8.00 |
| 01/19/12 | SRC | 12/09/11-PACER DEBK | 6.56 |
| 01/19/12 | SRC | 10/19/11-PACER DEBK | 1.44 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | 2.32 |
| 01/19/12 | SRC | 11/18/11-PACER DEBK | .16 |
| 01/19/12 | SRC | 11/22/11-PACER DEBK | 6.16 |
| 01/19/12 | SRC | 11/23/11-PACER DEBK | 3.20 |
| 01/19/12 | SRC | 11/03/11-PACER DEBK | 6.96 |
| 01/19/12 | SRC | 11/04/11-PACER DEBK | 7.84 |
| 01/19/12 | SRC | 11/07/11-PACER DEBK | 5.92 |
| 01/19/12 | SRC | 10/25/11-PACER DEBK | 8.08 |
| 01/19/12 | SRC | 11/28/11-PACER DEBK | 6.16 |
| 01/19/12 | SRC | 10/26/11-PACER DEBK | 6.96 |
| 01/19/12 | SRC | 11/29/11-PACER DEBK | 6.72 |
| 01/19/12 | SRC | 10/03/11-PACER DEBK | 6.00 |
| 01/19/12 | SRC | 10/27/11-PACER DEBK | 8.32 |
| 01/19/12 | SRC | 10/04/11-PACER DEBK | 6.00 |
| 01/19/12 | SRC | 11/30/11-PACER DEBK | 8.00 |
| 01/19/12 | SRC | 11/08/11-PACER DEBK | 5.60 |
| 01/19/12 | SRC | 10/05/11-PACER DEBK | 11.84 |
| 01/19/12 | SRC | 10/05/11-PACER ILNDC | 17.44 |
| 01/19/12 | SRC | 11/09/11-PACER DEBK | 5.76 |
| 01/19/12 | SRC | 10/06/11-PACER DEBK | 7.76 |
| 01/19/12 | SRC | 11/10/11-PACER DEBK | 6.40 |
| 01/19/12 | SRC | 10/07/11-PACER DEBK | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/12 | SRC | 11/11/11-PACER DEBK | 5.76 |
| 01/19/12 | SRC | 10/10/11-PACER DEBK | 6.16 |
| 01/19/12 | SRC | 12/15/11-PACER DEBK | 6.96 |
| 01/19/12 | SRC | 12/16/11-PACER DEBK | 7.84 |
| 01/19/12 | SRC | 12/19/11-PACER DEBK | 22.16 |
| 01/19/12 | SRC | 10/28/11-PACER DEBK | 5.92 |
| 01/19/12 | SRC | 12/01/11-PACER DEBK | 5.52 |
| 01/19/12 | SRC | 10/31/11-PACER DEBK | 6.16 |
| 01/19/12 | SRC | 12/02/11-PACER DEBK | 7.60 |
| 01/19/12 | SRC | 11/01/11-PACER DEBK | 8.48 |
| 01/19/12 | SRC | 12/05/11-PACER DEBK | 14.08 |
| 01/19/12 | SRC | 11/02/11-PACER DEBK | 6.08 |
| 01/19/12 | SRC | 10/11/11-PACER DEBK | 6.40 |
| 01/19/12 | SRC | 10/12/11-PACER DEBK | 6.16 |
| 01/19/12 | SRC | 10/13/11-PACER DEBK | 7.84 |
| 01/19/12 | SRC | 10/20/11-PACER DEBK | 6.48 |
| 01/19/12 | SRC | 10/20/11-PACER NYSBK | 17.04 |
| 01/19/12 | SRC | 10/20/11-PACER NYSDC | 23.68 |
| 01/19/12 | SRC | 10/21/11-PACER DEBK | 7.44 |
| 01/19/12 | SRC | 10/24/11-PACER DEBK | 9.20 |
| 01/19/12 | SRC | 12/06/11-PACER DEBK | 7.12 |
| 01/19/12 | SRC | 12/07/11-PACER DEBK | 6.40 |
| 01/19/12 | SRC | 12/08/11-PACER DEBK | 6.00 |
| 01/19/12 | SRC | 10/18/11-PACER DEBK | 6.48 |
| 01/19/12 | SRC | 12/09/11-PACER DEBK | 6.96 |
| 01/19/12 | SRC | 10/19/11-PACER DEBK | 6.80 |
| 01/19/12 | SRC | 10/19/11-PACER NYSBK | 18.96 |
| 01/19/12 | SRC | 10/19/11-PACER NYSDC | 40.48 |
| 01/19/12 | SRC | 12/20/11-PACER DEBK | 8.48 |
| 01/19/12 | SRC | 12/21/11-PACER DEBK | 9.84 |
| 01/19/12 | SRC | 12/22/11-PACER DEBK | 8.56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/12 | SRC | 12/27/11-PACER DEBK | 6.88 |
| 01/19/12 | SRC | 11/14/11-PACER DEBK | 7.12 |
| 01/19/12 | SRC | 11/15/11-PACER DEBK | 12.08 |
| 01/19/12 | SRC | 11/16/11-PACER DEBK | 15.84 |
| 01/19/12 | SRC | 11/17/11-PACER DEBK | 5.36 |
| 01/19/12 | SRC | 12/12/11-PACER DEBK | 10.32 |
| 01/19/12 | SRC | 12/13/11-PACER DEBK | 7.52 |
| 01/19/12 | SRC | 12/14/11-PACER DEBK | 8.56 |
| 01/19/12 | SRC | 12/28/11-PACER DEBK | 6.08 |
| 01/19/12 | SRC | 12/29/11-PACER DEBK | 7.20 |
| 01/19/12 | SRC | 11/18/11-PACER DEBK | 6.88 |
| 01/19/12 | CPY | 01/18/12-Duplicating charges Time: 17:39:00 | 12.80 |
| 01/19/12 | WES | 01/13/12-Westlaw research service | .97 |
| 01/19/12 | WES | 01/14/12-Westlaw research service | .97 |
| 01/19/12 | WES | 01/15/12-Westlaw research service | .97 |
| 01/19/12 | WES | 01/16/12-Westlaw research service | .97 |
| 01/19/12 | WES | 01/17/12-Westlaw research service | .97 |
| 01/19/12 | SRC | 11/21/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 11/21/11-PACER DEBK | 2.40 |
| 01/19/12 | SRC | 11/22/11-PACER DEBK | 2.40 |
| 01/20/12 | SRC | 10/03/11-PACER DEBK | 3.52 |
| 01/20/12 | TEL | 01/19/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 2.40 |
| 01/20/12 | SRC | 11/17/11-PACER CANBK | 7.68 |
| 01/20/12 | DLV | 01/11/12 - Postage | 3.96 |
| 01/20/12 | CPY | 01/19/12-Duplicating charges Time: 13:09:00 | .20 |
| 01/20/12 | CPY | 01/19/12-Duplicating charges Time: 13:12:00 | .50 |
| 01/20/12 | TEL | 01/19/12-Telephone Call (Non-Local) To: 19144377670 | 4.50 |
| 01/20/12 | CPY | 01/19/12-Duplicating Charges (Color) Time: 16:36:00 | 6.84 |
| 01/20/12 | CPY | 01/19/12-Duplicating Charges (Color) Time:  8:27:00 | 159.60 |
| 01/20/12 | SRC | 10/31/11-PACER DEBK | 2.40 |
| 01/20/12 | SRC | 11/29/11-PACER DEBK | 6.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/20/12 | SRC | 12/02/11-PACER DEBK | 8.56 |
| 01/20/12 | SRC | 10/06/11-PACER DEBK | 11.04 |
| 01/20/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 23:39:00 | 18.81 |
| 01/20/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 23:36:00 | 6.84 |
| 01/20/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 20:10:00 | 14.82 |
| 01/20/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 23:27:00 | 15.39 |
| 01/20/12 | CPY | 01/18/12-Duplicating Charges (Color) Time: 23:28:00 | 14.82 |
| 01/20/12 | CPY | 01/19/12-Duplicating Charges (Color) Time:  :52:00 | 8.55 |
| 01/20/12 | CPY | 01/19/12-Duplicating Charges (Color) Time:  :50:00 | 7.98 |
| 01/20/12 | SRC | 12/19/11-PACER JPMLDC | .08 |
| 01/20/12 | SRC | 12/19/11-PACER NYSBK | .08 |
| 01/20/12 | SRC | 12/20/11-PACER JPMLDC | .24 |
| 01/20/12 | SRC | 12/20/11-PACER NYSBK | 1.36 |
| 01/20/12 | SRC | 12/21/11-PACER JPMLDC | .16 |
| 01/20/12 | SRC | 12/27/11-PACER DEBK | 6.00 |
| 01/20/12 | SRC | 11/09/11-PACER DEBK | 8.00 |
| 01/20/12 | SRC | 11/09/11-PACER JPMLDC | 2.48 |
| 01/20/12 | SRC | 11/19/11-PACER DEBK | 1.84 |
| 01/20/12 | SRC | 11/20/11-PACER DEBK | 1.20 |
| 01/20/12 | SRC | 11/23/11-PACER DEBK | 1.60 |
| 01/20/12 | SRC | 11/28/11-PACER JPMLDC | 11.04 |
| 01/20/12 | SRC | 12/05/11-PACER DEBK | 2.40 |
| 01/20/12 | SRC | 12/05/11-PACER JPMLDC | 1.36 |
| 01/20/12 | SRC | 12/05/11-PACER NYSBK | .24 |
| 01/20/12 | SRC | 10/11/11-PACER JPMLDC | 5.76 |
| 01/20/12 | SRC | 10/12/11-PACER JPMLDC | .16 |
| 01/20/12 | SRC | 10/13/11-PACER DEBK | .48 |
| 01/20/12 | SRC | 10/16/11-PACER DEBK | 3.60 |
| 01/20/12 | SRC | 10/17/11-PACER DEBK | 8.80 |
| 01/20/12 | SRC | 10/17/11-PACER JPMLDC | .08 |
| 01/20/12 | SRC | 10/20/11-PACER DEBK | 2.96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/20/12 | SRC | 12/06/11-PACER JPMLDC | .16 |
| 01/20/12 | SRC | 12/06/11-PACER NYSBK | 1.20 |
| 01/20/12 | SRC | 12/07/11-PACER NYSBK | 11.28 |
| 01/20/12 | SRC | 12/08/11-PACER NYSBK | .24 |
| 01/20/12 | SRC | 12/08/11-PACER NYSBK | .08 |
| 01/20/12 | SRC | 12/09/11-PACER JPMLDC | .16 |
| 01/20/12 | SRC | 12/09/11-PACER NYSBK | 1.12 |
| 01/20/12 | SRC | 12/10/11-PACER NYSBK | .08 |
| 01/20/12 | SRC | 12/11/11-PACER NYSBK | 1.44 |
| 01/20/12 | SRC | 12/12/11-PACER JPMLDC | .16 |
| 01/20/12 | SRC | 12/12/11-PACER NYSBK | 2.96 |
| 01/20/12 | SRC | 12/13/11-PACER DEBK | 3.68 |
| 01/20/12 | SRC | 12/13/11-PACER NYSBK | 3.12 |
| 01/20/12 | SRC | 12/14/11-PACER NYSBK | 5.36 |
| 01/20/12 | SRC | 12/16/11-PACER JPMLDC | 1.44 |
| 01/20/12 | SRC | 10/03/11-PACER DEBK | 2.00 |
| 01/20/12 | SRC | 10/03/11-PACER JPMLDC | 2.96 |
| 01/20/12 | SRC | 10/05/11-PACER DEBK | 3.20 |
| 01/20/12 | SRC | 12/28/11-PACER DEBK | 2.40 |
| 01/20/12 | SRC | 12/28/11-PACER NYSBK | 1.28 |
| 01/20/12 | SRC | 12/30/11-PACER DEBK | .80 |
| 01/20/12 | SRC | 12/30/11-PACER NYSBK | .08 |
| 01/20/12 | SRC | 10/24/11-PACER DEBK | 14.56 |
| 01/20/12 | SRC | 10/25/11-PACER DEBK | .56 |
| 01/20/12 | SRC | 10/26/11-PACER DEBK | 3.12 |
| 01/20/12 | SRC | 10/27/11-PACER DEBK | 2.16 |
| 01/20/12 | SRC | 10/28/11-PACER DEBK | 1.36 |
| 01/20/12 | SRC | 10/31/11-PACER DEBK | 8.72 |
| 01/20/12 | SRC | 11/03/11-PACER DEBK | 1.76 |
| 01/20/12 | SRC | 11/07/11-PACER DEBK | 6.24 |
| 01/20/12 | SRC | 11/12/11-PACER DEBK | .96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/20/12 | SRC | 11/16/11-PACER DEBK | 1.52 |
| 01/20/12 | SRC | 10/21/11-PACER DEBK | 1.04 |
| 01/20/12 | SRC | 10/22/11-PACER DEBK | 6.40 |
| 01/20/12 | SRC | 12/08/11-PACER NYSBK | 1.04 |
| 01/21/12 | TEL | 01/20/12-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 1.80 |
| 01/21/12 | TEL | 01/20/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.15 |
| 01/21/12 | WES | 01/17/12-Westlaw research service | 2.27 |
| 01/21/12 | CPY | 01/12/12-Binding | 1.72 |
| 01/21/12 | PRD | 01/19/12-Word Processing | 25.00 |
| 01/21/12 | PRD | 01/19/12-Word Processing | 50.00 |
| 01/21/12 | CPY | Hand labor duplicating-weekday | 8.67 |
| 01/23/12 | TRV | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (lodging for J. Bendernagel) | 218.00 |
| 01/23/12 | GND | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (J. Bendernagel) | 8.00 |
| 01/23/12 | TRV | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (lodging for J. Bendernagel) | 295.90 |
| 01/23/12 | MLO | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (J. Bendernagel); dinner for 1 | 22.80 |
| 01/23/12 | MLO | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (J. Bendernagel); snacks/refreshments | 12.00 |
| 01/23/12 | GND | 01/10/12-01/12/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court hearing (J. Bendernagel) | 2.40 |
| 01/23/12 | GND | 12/1-3/11 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 156076 - Transportation Service (J. Boelter) | 84.49 |
| 01/23/12 | MSG | 12/21/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1148481 - LASC LOS ANGELES to SIDLEY AUSTIN | 63.30 |
| 01/23/12 | MSG | 12/21/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1148481 - SFSC SAN FRANCISCO to SIDLEY AUSTIN | 108.00 |
| 01/23/12 | MSG | 12/30/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1148481 - LASC LOS ANGELES | 28.25 |
| 01/23/12 | MSG | 12/29/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1148481 - LASC LOS ANGELES | 48.25 |
| 01/23/12 | GND | 01/17/12 - Taxi/Car Service - Tribune claims meeting (D. Twomey and J. Ludwig) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/23/12 | GND | 01/17/12 - Taxi/Car Service - Tribune claims meeting (D. Twomey and J. Ludwig) | 10.00 |
| 01/23/12 | GND | 01/19/12 - Taxi/Car Service - Tribune claims meeting (D. Twomey and J. Ludwig) | 9.00 |
| 01/23/12 | GND | 01/19/12 - Taxi/Car Service - Tribune claims meeting (D. Twomey and J. Ludwig) | 8.00 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | 1,114.77 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | 111.08 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | 664.88 |
| 01/24/12 | WES | 01/18/12-Westlaw research service | 10.49 |
| 01/24/12 | LEX | 01/18/12-Lexis research service | 48.55 |
| 01/24/12 | WES | 01/18/12-Westlaw research service | 336.00 |
| 01/24/12 | LEX | 01/18/12-Lexis research service | 357.92 |
| 01/24/12 | LEX | 01/19/12-Lexis research service | 95.41 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | 60.42 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | 139.25 |
| 01/24/12 | LEX | 01/19/12-Lexis research service | 34.15 |
| 01/24/12 | LEX | 01/18/12-Lexis research service | 129.25 |
| 01/24/12 | LEX | 01/18/12-Lexis research service | 23.08 |
| 01/24/12 | WES | 01/18/12-Westlaw research service | 166.17 |
| 01/24/12 | WES | 01/18/12-Westlaw research service | .97 |
| 01/24/12 | WES | 01/19/12-Westlaw research service | .97 |
| 01/25/12 | TEL | 01/23/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 5.70 |
| 01/25/12 | CPY | 01/24/12-Duplicating Charges (Color) Time: 13:38:00 | .57 |
| 01/25/12 | CPY | 01/24/12-Duplicating Charges (Color) Time: 13:29:00 | 9.12 |
| 01/25/12 | CPY | 01/24/12-Duplicating Charges (Color) Time: 13:33:00 | 11.40 |
| 01/25/12 | CPY | 01/24/12-Duplicating charges Time: 15:43:00 | .30 |
| 01/25/12 | PRD | 01/23/12-Word Processing | 50.00 |
| 01/25/12 | TEL | 01/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 01/25/12 | TEL | 01/23/12-Telephone Call (Non-Local) To: 13129522991 Chicago, IL | 1.65 |
| 01/25/12 | CPY | 01/23/12-Duplicating charges Time: 16:56:00 | 4.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/25/12 | DOC | 12/15/11 - OFFICEMAX INC - 4765280112 - Office supplies - Omx Dur VW 1" bdr slnt rn office | 18.00 |
| 01/26/12 | TEL | 01/25/12-Telephone Call (Non-Local) To: 13122223651 | 2.55 |
| 01/26/12 | TEL | 01/25/12-Telephone Call (Non-Local) To: 13122225080 | 7.05 |
| 01/26/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 01/26/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 8.55 |
| 01/26/12 | TEL | 01/18/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 1.80 |
| 01/26/12 | TEL | 12/02/11-Telephone Charges Conference Call Customer: BJB4357 JESSICA BOELTER | 15.45 |
| 01/26/12 | TEL | 12/05/11-Telephone Charges Conference Call Customer: BXX6453 JESSICA BOELTER | 4.22 |
| 01/26/12 | TEL | 12/22/11-Telephone Charges Conference Call Customer: BJB6400 JESSICA BOELTER | 7.34 |
| 01/26/12 | PRD | 01/23/12-Word Processing | 12.50 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | 1,030.51 |
| 01/26/12 | WES | 01/23/12-Westlaw research service | 1,436.18 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | 417.08 |
| 01/26/12 | TEL | 01/24/12-Telephone Call (Non-Local) To: 14154583607 San Rafael, CA | 1.05 |
| 01/26/12 | TEL | 01/24/12-Telephone Call (Non-Local) To: 14154583607 San Rafael, CA | 1.05 |
| 01/26/12 | LEX | 01/24/12-Lexis research service | 9.22 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | 85.59 |
| 01/26/12 | WES | 01/23/12-Westlaw research service | 786.22 |
| 01/26/12 | CPY | 01/25/12-Duplicating charges Time:  8:59:00 | 1.80 |
| 01/26/12 | CPY | 01/25/12-Duplicating charges Time:  9:13:00 | 1.80 |
| 01/26/12 | CPY | 01/25/12-Duplicating charges Time: 14:02:00 | .70 |
| 01/26/12 | CPY | 01/25/12-Duplicating charges Time: 14:30:00 | .50 |
| 01/26/12 | DLV | 01/11/12- Federal Express Corporation- TR #452609551485 ITHRAN OLIVACCE ALDEN GLOBAL CAPITAL (A DIVISION OF SMITH MANAGEMEN NEW YORK CITY, NY  10022 | 9.05 |
| 01/26/12 | TEL | 12/21/11-Telephone Charges Conference Call Customer: HBK4634 MR BRYAN KRAKAUER | 5.14 |
| 01/26/12 | LEX | 01/24/12-Lexis research service | 165.62 |
| 01/26/12 | TEL | 01/23/12-Telephone Call (Non-Local) To: 16462822546 New York, NY | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/26/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 12122626531 New York, NY | 1.05 |
| 01/26/12 | TEL | 01/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.65 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | 158.86 |
| 01/26/12 | WES | 01/23/12-Westlaw research service | 107.80 |
| 01/26/12 | LEX | 01/20/12-Lexis research service | 125.54 |
| 01/26/12 | LEX | 01/23/12-Lexis research service | 942.46 |
| 01/26/12 | LEX | 01/24/12-Lexis research service | 4.58 |
| 01/26/12 | DLV | 01/06/12- Federal Express Corporation- TR #489372636776 DANA BISCONTI THE HARTFORD COURANT COMPANY 285 BROAD STREET HARTFORD, CT  06103 | 27.05 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | 4.86 |
| 01/26/12 | LEX | 01/20/12-Lexis research service | 18.44 |
| 01/26/12 | TEL | 01/20/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 01/26/12 | TEL | 12/15/11-Telephone Charges Conference Call Customer: BAU2927 ALAN UNGER | 3.07 |
| 01/26/12 | WES | 01/20/12-Westlaw research service | .97 |
| 01/26/12 | WES | 01/21/12-Westlaw research service | .97 |
| 01/26/12 | WES | 01/22/12-Westlaw research service | .97 |
| 01/26/12 | WES | 01/23/12-Westlaw research service | .97 |
| 01/26/12 | SRC | 12/08/11-PACER 02CA | 8.00 |
| 01/27/12 | TEL | 01/26/12-Telephone Call (Non-Local) To: 12122094829 | 1.05 |
| 01/27/12 | CPY | 01/26/12-Duplicating charges Time: 17:28:00 | .20 |
| 01/27/12 | TEL | 01/26/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.85 |
| 01/27/12 | PRD | 01/23/12-Word Processing | 87.50 |
| 01/27/12 | PRD | 01/23/12-Word Processing | 12.50 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 11:24:00 | 8.55 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 11:23:00 | 18.81 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 11:04:00 | .57 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 11:03:00 | 2.85 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 13:22:00 | 10.83 |
| 01/27/12 | CPY | 01/26/12-Duplicating Charges (Color) Time: 11:11:00 | 17.10 |
| 01/27/12 | CPY | 01/26/12-Duplicating charges Time: 16:14:00 | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/12 | SRC | 11/08/11-PACER 02CA | 2.40 |
| 01/28/12 | SRC | 11/08/11-PACER NYEDC | 4.80 |
| 01/28/12 | SRC | 11/09/11-PACER NYEDC | 4.08 |
| 01/28/12 | SRC | 11/12/11-PACER NYEDC | 9.12 |
| 01/28/12 | SRC | 12/07/11-PACER NYEDC | .56 |
| 01/28/12 | SRC | 12/07/11-PACER 00PCL | .16 |
| 01/28/12 | SRC | 12/07/11-PACER CODC | 1.36 |
| 01/28/12 | SRC | 12/07/11-PACER NYSBK | .16 |
| 01/28/12 | SRC | 12/07/11-PACER OKNDC | .56 |
| 01/28/12 | SRC | 11/07/11-PACER NYEDC | 16.56 |
| 01/28/12 | SRC | 11/07/11-PACER NYSDC | .16 |
| 01/28/12 | CPY | 01/27/12-Duplicating charges Time: 16:04:00 | .60 |
| 01/28/12 | TEL | 01/27/12-Telephone Call (Non-Local) To: 16462822546 | 2.25 |
| 01/28/12 | SRC | 12/16/11-PACER NYSBK | 6.00 |
| 01/28/12 | SRC | 11/02/11-PACER NYEDC | 3.92 |
| 01/28/12 | SRC | 10/25/11-PACER NYEDC | 2.40 |
| 01/28/12 | SRC | 10/31/11-PACER DEBK | 1.20 |
| 01/28/12 | SRC | 12/07/11-PACER NYSBK | 44.72 |
| 01/28/12 | SRC | 12/07/11-PACER NYSDC | 3.04 |
| 01/28/12 | CPY | 01/27/12-Duplicating Charges (Color) Time: 11:15:00 | 3.42 |
| 01/28/12 | LIT | 01/11/12-E-Discovery Services 1.00 Hour @ $125.00 Junior Technical Time | 125.00 |
| 01/30/12 | SRC | 10/01-31/11 - COURTALERT.COM, INC - 3291441110 - Search services | 32.66 |
| 01/30/12 | SRC | 10/01-31/11 - COURTALERT.COM, INC - 3291441110 - Search services | 32.66 |
| 01/30/12 | OVT | 01/26/12 - Taxi/Car Service - Overtime/Working late | 20.00 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 3.45 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 12124504580 New York, NY | 1.35 |
| 01/31/12 | CPY | 01/30/12-Duplicating charges Time: 9:41:00 | .10 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | 4.54 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | 944.28 |
| 01/31/12 | WES | 01/27/12-Westlaw research service | 323.03 |
| 01/31/12 | WES | 01/28/12-Westlaw research service | 460.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/12 | WES | 01/29/12-Westlaw research service | 484.41 |
| 01/31/12 | WES | 01/30/12-Westlaw research service | 963.57 |
| 01/31/12 | LEX | 01/25/12-Lexis research service | 9.21 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | 487.35 |
| 01/31/12 | LEX | 01/26/12-Lexis research service | 18.46 |
| 01/31/12 | TEL | 01/30/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 4.35 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 11:18:00 | 16.53 |
| 01/31/12 | WES | 01/26/12-Westlaw research service | 274.23 |
| 01/31/12 | WES | 01/28/12-Westlaw research service | 21.44 |
| 01/31/12 | LEX | 01/29/12-Lexis research service | 571.61 |
| 01/31/12 | LEX | 01/30/12-Lexis research service | 325.43 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.95 |
| 01/31/12 | TEL | 01/30/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.35 |
| 01/31/12 | TEL | 01/30/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.80 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.95 |
| 01/31/12 | DLV | 01/13/12- Federal Express Corporation- TR #489372638702 MAURY MILLS ESQ MAURY MILLS LLC 950 COUNTY SQUARE DR VENTURA, CA 93003 | 11.18 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 16057154920 Aberdeen, SD | 5.55 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | 2.70 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 9:23:00 | 19.38 |
| 01/31/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/12 | DLV | 01/17/12-Postage | 2.08 |
| 01/31/12 | CPY | 01/31/12-Duplicating charges Time: 11:12:00 | .10 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | 4.77 |
| 01/31/12 | CPY | 01/30/12-Duplication charges Time: 17:08:00 | 2.40 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:30:00 | 3.42 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:35:00 | 3.42 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:31:00 | 3.42 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:34:00 | 15.39 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009688
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:34:00 | 7.41 |
| 01/31/12 | CPY | 01/31/12-Duplicating Charges (Color) Time: 10:32:00 | 1.14 |
| 01/31/12 | WES | 01/25/12-Westlaw research service | 104.62 |
| 01/31/12 | WES | 01/27/12-Westlaw research service | 40.90 |
| 01/31/12 | CPY | 01/27/12-Duplicating charges | 52.00 |
| 01/31/12 | WES | 01/24/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/25/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/26/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/27/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/28/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/29/12-Westlaw research service | .97 |
| 01/31/12 | WES | 01/30/12-Westlaw research service | 5.83 |

Total Expenses    $37,780.25



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009674
Client Matter 90795-13700

For professional services rendered and expenses incurred through
January 31, 2012 re Exit Credit Facility

Fees                                                                    $740.00

**Total Due This Bill**                                                 **$740.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32009674
Tribune Company

RE: Exit Facility

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/12 | RJ Lewis | Telephone conferences with J. Ducayet re: transaction structure | .30 |
| 01/26/12 | DE Bingham | Review correspondence from Tribune re Assignments (.4) and respond to same (.3) | .70 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009674
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ Lewis | .30 | $775.00 | $232.50 |
| DE Bingham | .70 | 725.00 | 507.50 |
| **Total Hours and Fees** | **1.00** | | **$740.00** |



# SIDLEY

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009675
Client Matter 90795-20100

For professional services rendered and expenses incurred through
January 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                     $12,326.50

**Total Due This Bill**                                                  **$12,326.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32009675
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/12 | MD Schneider | Assess FCC likely treatment of applications pending plan approval and methods of accelerating FCC action on applications | 1.20 |
| 01/12/12 | MD Schneider | Correspondence with J. Boelter re: FCC options on waivers and waiver requests pending plan approval (.2); review same (.7) | .90 |
| 01/13/12 | PG Friedman | Conference with L. Washburn re: renewal preparation | .30 |
| 01/13/12 | PG Friedman | Research re: license renewals | .50 |
| 01/13/12 | MA Korman | Review license renewal documents | .30 |
| 01/13/12 | MD Schneider | Review renewal issues and renewal of FCC licensees process memorandum | 2.20 |
| 01/18/12 | EM Brandon | Research license renewal materials for P. Friedman review | 1.60 |
| 01/19/12 | PG Friedman | Research re: license renewals | .50 |
| 01/20/12 | MD Schneider | Review all renewal issues for response on renewal form, and public announcement requirements for STET in memorandum to General Managers | 3.20 |
| 01/23/12 | PG Friedman | Draft memo re: license renewal application process | 4.00 |
| 01/23/12 | KT Lantry | Discuss FCC issues with J. Boelter | .30 |
| 01/24/12 | PG Friedman | Draft memo re: license renewal application process | 3.00 |
| 01/25/12 | PG Friedman | Draft memo re: license renewal application process | 1.00 |
| 01/25/12 | MD Schneider | Review renewal memo for general managers (.6); supplement explanations of questions on renewal forms (.8) | 1.40 |
| 01/26/12 | KT Lantry | Telephone calls with D. Schaible, J. Boelter and FCC counsel re: meeting with FCC and timing issues (.2); emails with D. Schaible and J. Boelter re: same (.4) | .60 |
| 01/27/12 | PG Friedman | Revise memo re: license renewal preparation | 1.60 |
| 01/27/12 | MA Korman | Review license renewal memo | .30 |
| 01/27/12 | KT Lantry | E-mails with D. Schaible re: FCC issues | .20 |
| 01/27/12 | MD Schneider | Review renewal materials for early renewals in 2012 prior to reorganization (.2); draft memorandum re: same (6) | .80 |

|  |  | **Total Hours** | **23.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009675
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.10 | $950.00 | $1,045.00 |
| MD Schneider | 9.70 | 750.00 | 7,275.00 |
| MA Korman | .60 | 395.00 | 237.00 |
| PG Friedman | 10.90 | 315.00 | 3,433.50 |
| EM Brandon | 1.60 | 210.00 | 336.00 |
| **Total Hours and Fees** | **23.90** | | **$12,326.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009676
Client Matter 90795-30390

For professional services rendered and expenses incurred through
January 31, 2012 re Fee Applications

Fees                                                                                  $74,271.50

**Total Due This Bill**                                                      **$74,271.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32009676
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | DJ Lutes | Preparation of 35th monthly fee application (.2); preparation of 36th monthly fee application (.3) | .50 |
| 01/03/12 | SW Robinson | Draft response to fee examiner's 7th preliminary report | .80 |
| 01/04/12 | JK Ludwig | Email to D. Eldersveld re: 35th monthly fee application (0.1); review 35th monthly fee application (0.7) | .80 |
| 01/04/12 | DJ Lutes | Preparation of 35th monthly fee application (.2); preparation of 36th monthly fee application (.2) | .40 |
| 01/05/12 | JK Ludwig | Email to D. Eldersveld re: 35th monthly fee application | .10 |
| 01/05/12 | DJ Lutes | Preparation of 36th monthly fee application | .50 |
| 01/06/12 | KT Lantry | E-mails with J. Ludwig re: fee application hearing | .20 |
| 01/06/12 | JK Ludwig | Revise 36th monthly fee application (3.7); telephone call with S. Lassar re: confidentiality (0.1) | 3.80 |
| 01/06/12 | DJ Lutes | Preparation of 36th monthly fee application | 4.40 |
| 01/06/12 | LR Slaby | Revise 35th monthly fee application | .10 |
| 01/09/12 | T Katata | Preparation of 36th monthly fee application | .60 |
| 01/09/12 | JK Ludwig | Review and revise 36th monthly fee application | 3.00 |
| 01/09/12 | DJ Lutes | Preparation of 36th monthly fee application | 1.90 |
| 01/09/12 | LR Slaby | Revise 35th monthly fee application | 1.10 |
| 01/09/12 | D Stamatova | Preparation of 36th monthly fee application | 5.80 |
| 01/10/12 | T Katata | Preparation of 36th monthly fee application | 2.60 |
| 01/10/12 | DJ Lutes | Preparation of 36th monthly fee application | 3.30 |
| 01/10/12 | D Stamatova | Preparation of 36th monthly fee application | 2.60 |
| 01/11/12 | MT Gustafson | Review Response to 7th Quarterly report (1.4); Draft inserts for Response to 7th Quarterly (.6) | 2.00 |
| 01/11/12 | T Katata | Preparation of 36th monthly fee application | 1.10 |
| 01/11/12 | JK Ludwig | Draft response to Fee Examiner's 7th preliminary report (2.6); email to J. Boelter re: same (0.1) | 2.70 |
| 01/11/12 | DJ Lutes | Preparation of 36th monthly fee application | 3.30 |
| 01/11/12 | LR Slaby | Research Sidley response to 7th Quarterly Fee Examiner Initial Report | .30 |
| 01/11/12 | D Stamatova | Preparation of 36th monthly fee application | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009676
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/12 | T Katata | Preparation of 36th monthly fee application | .50 |
| 01/12/12 | DJ Lutes | Preparation of 36th monthly fee application | 1.60 |
| 01/12/12 | D Stamatova | Preparation of 36th monthly fee application | .70 |
| 01/13/12 | T Katata | Preparation of 36th monthly fee application | .20 |
| 01/13/12 | JK Ludwig | Revise 36th monthly fee application (1.6); emails to M. Schneider (0.1) and R. Hirth (0.1) re: confidentiality of matters; telephone call with R. Hirth re: same (0.2) | 2.00 |
| 01/13/12 | DJ Lutes | Preparation of 36th monthly fee application | 1.00 |
| 01/13/12 | SW Robinson | Draft response to Fee Examiner's preliminary report for the 7th Interim Fee Period. | 1.30 |
| 01/13/12 | D Stamatova | Preparation of 36th monthly fee application | .90 |
| 01/14/12 | SW Robinson | Analyze expense data (2.3); Draft response to Fee Examiner preliminary report for 7th Quarterly (4.1) | 6.40 |
| 01/15/12 | SW Robinson | Review Fee Examiner preliminary report (2.2); draft response to Fee Examiner's preliminary report regarding the 7th Interim Fee Period (3.7) | 5.90 |
| 01/16/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report for Seventh Interim Fee period | 4.80 |
| 01/17/12 | JC Boelter | Review materials relating to fee examiner inquiry (.6) and email J. Ludwig regarding same (.3) | .90 |
| 01/17/12 | MT Gustafson | Draft Response to the Fee Examiner's Report to the 7th Interim Fee Application (1.0) | 1.00 |
| 01/17/12 | JK Ludwig | Revise 36th monthly fee application (0.2); emails with J. Jensen and S. Robinson re: response to fee examiner's 7th report (0.1); discuss same with S. Robinson (0.1); emails to K. Stickles re: filing and service of 35th monthly fee application (0.1) | .50 |
| 01/17/12 | DJ Lutes | Preparation of 36th monthly fee application | .40 |
| 01/17/12 | SW Robinson | Emails with J. Jensen regarding response to Fee Examiner's Preliminary Report for Seventh Interim Fee Period (.3); draft response to Fee Examiner's Preliminary Report for Seventh Interim Fee Period (4.6). | 4.90 |
| 01/18/12 | MT Gustafson | Draft Response to the Fee Examiner's Report to the 7th Interim Fee Application | 1.60 |
| 01/18/12 | JK Ludwig | Review 36th monthly fee application (0.3); review email from K. Stickles re: fee hearing (0.1) | .40 |
| 01/18/12 | DJ Lutes | Preparation of 36th monthly fee application | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009676
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/12 | SW Robinson | Draft response to Seventh Preliminary Fee Examiner Report | 3.20 |
| 01/18/12 | D Stamatova | Preparation of 36th monthly fee application | .80 |
| 01/19/12 | K Gmoser | Preparation of 36th monthly fee application | 2.10 |
| 01/19/12 | MT Gustafson | Draft Response to the Fee Examiner's Report to the 7th Interim Fee Application (6.5); Review inserts prepared for Response to the Fee Examiner's Report to the 7th Interim Fee Application (1.4); E-mail with K. Lantry re: questioned time entry (.1) | 8.00 |
| 01/19/12 | KT Lantry | E-mail and telephone call with M. Gustafson re: fee application issue | .20 |
| 01/19/12 | JK Ludwig | Emails with J. Jensen re: fee hearing (0.1); conference with M. Gustafson re: response to fee examiner preliminary report (0.1); revise 36th monthly fee application (1.2) | 1.40 |
| 01/19/12 | DJ Lutes | Preparation of 36th monthly fee application | .80 |
| 01/19/12 | BH Myrick | Several emails w/ M. Gustafson re: fees | .20 |
| 01/19/12 | SW Robinson | Draft response to preliminary Fee Examiner Report for Seventh Interim Fee Period | 6.50 |
| 01/20/12 | K Gmoser | Preparation of 36th monthly fee application | 1.20 |
| 01/20/12 | MT Gustafson | Draft Response to the Fee Examiner's Report to the 7th Interim Fee Application (5.2); E-mail to J. Ludwig re: same (.2) | 5.40 |
| 01/20/12 | JK Ludwig | Revise 10th quarterly fee application (1.5); revise response to 7th fee examiner report (0.5); emails with K. Lantry re: fee hearings (0.2) | 2.20 |
| 01/20/12 | DJ Lutes | Preparation of 36th monthly fee application | 1.00 |
| 01/20/12 | BH Myrick | Call with M. Gustafson re: OCP fee issues | .20 |
| 01/20/12 | SW Robinson | Draft response to Preliminary Fee Examiner Report for Seventh Interim Fee Period. | 4.50 |
| 01/21/12 | KT Lantry | Emails with D. Deutsch and J. Ludwig re: fee application hearings | .20 |
| 01/22/12 | MT Gustafson | Draft 7th Interim Fee Examiner Response | 2.50 |
| 01/23/12 | MT Gustafson | Draft Response to Fee Examiner's Report to 7th Interim Fee Period (.2); Office conference w/ J. Ludwig re: same (.3); E-mail to J. Ludwig re same (.1) | .60 |
| 01/23/12 | KT Lantry | E-mails with D. Deutsch re: fee application hearings | .20 |
| 01/23/12 | JK Ludwig | Revise 10th quarterly fee application | 2.70 |
| 01/23/12 | DJ Lutes | Preparation of 36th monthly fee application (.80); preparation of 10th quarterly fee application (1.0) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009676
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/12 | K Gmoser | Preparation of 10th quarterly fee application | 3.80 |
| 01/24/12 | JK Ludwig | Email to J. Jensen re: client billing request (0.1); emails to D. Liebentritt re: 36th monthly fee application (0.2); draft response to Fee Examiner's 7th quarterly report (2.1) | 2.40 |
| 01/24/12 | DJ Lutes | Preparation of 36th monthly fee application (1.60); preparation of 10th quarterly fee application (.60); preparation of 12th quarterly fee application (.20) | 2.40 |
| 01/24/12 | KA Nelms | Preparation of the 12th quarterly fee application | 2.80 |
| 01/24/12 | SW Robinson | Revise 36th monthly fee application | .80 |
| 01/25/12 | KP Kansa | Office conference with J. Ludwig re: fee applications | .10 |
| 01/25/12 | JK Ludwig | Emails to S. Robinson re: response to fee examiner's 7th report (0.3); review expense back-up relating to same (0.2); email to J. Thiel re: same (0.1); revise response (2.7); revise 10th quarterly fee application (1.0); draft 11th quarterly fee application (1.8) | 6.10 |
| 01/25/12 | DJ Lutes | Preparation of 37th monthly fee application | .50 |
| 01/25/12 | KS Mills | O/C with S. Robinson re: certain expense issues | .20 |
| 01/25/12 | SW Robinson | Revise 36th monthly fee application (3.5); draft edits to response to 7th Quarterly Fee Examiner Preliminary Report (.8) | 4.30 |
| 01/26/12 | CL Kline | Correspond with J. Ludwig regarding fee application summaries for amNY and L/C matters for 11th and 12th quarterly fee applications | .10 |
| 01/26/12 | JK Ludwig | Review 36th monthly fee application (0.1); revise response to fee examiner's 7th report (1.9); revise 10th quarterly fee application (2.2) | 4.20 |
| 01/26/12 | DJ Lutes | Preparation of 37th monthly fee application | .50 |
| 01/26/12 | SW Robinson | Prepare 37th monthly fee application (.2); send same to J. Ludwig and J. Jensen | .30 |
| 01/27/12 | KP Kansa | Review Tribune 10th quarterly fee app | 1.00 |
| 01/27/12 | CL Kline | Review and prepare L/C matters insert to 11th and 12th quarterly fee applications for J. Ludwig | .30 |
| 01/27/12 | JK Ludwig | Email to K. Stickles re: filing and service of 10th quarterly fee application (0.1); draft 11th quarterly fee application (1.6) | 1.70 |
| 01/27/12 | DJ Lutes | Preparation of 36th monthly fee application | .60 |
| 01/27/12 | SW Robinson | Telephone call with J. Jensen regarding billing entry (.2); send email regarding same to J. Ludwig (.1). | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009676
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/30/12 | JK Ludwig | Revise response to Fee Examiner's 7th report (2.3); email to M. Gustafson, S. Robinson, and L. Slaby re: revisions to same (0.2) | 2.50 |
| 01/30/12 | DJ Lutes | Preparation of 36th monthly fee application | .40 |
| 01/30/12 | LR Slaby | Review response to Fee Examiners Preliminary Report (7th Quarterly) | .10 |
| 01/31/12 | JK Ludwig | Revise response to Fee Examiner's 7th report | 5.20 |
| 01/31/12 | DJ Lutes | Preparation of 36th monthly fee application (2.4); preparation of 37th monthly fee application (.5); emails with billing specialist re: monthly fee application issues (.2) | 3.10 |
| 01/31/12 | SW Robinson | Draft edits to Response to Fee Examiner's Preliminary Report for the 7th Interim Fee Period. | .80 |
| 01/31/12 | LR Slaby | Review response to Fee Examiners Preliminary Report (7th Quarterly). | .50 |
| | | **Total Hours** | 169.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009676
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .80 | $950.00 | $760.00 |
| KP Kansa | 1.10 | 800.00 | 880.00 |
| JC Boelter | .90 | 725.00 | 652.50 |
| KS Mills | .20 | 675.00 | 135.00 |
| JK Ludwig | 41.70 | 600.00 | 25,020.00 |
| CL Kline | .40 | 555.00 | 222.00 |
| SW Robinson | 44.80 | 500.00 | 22,400.00 |
| BH Myrick | .40 | 500.00 | 200.00 |
| MT Gustafson | 21.10 | 450.00 | 9,495.00 |
| LR Slaby | 2.10 | 400.00 | 840.00 |
| DJ Lutes | 28.80 | 315.00 | 9,072.00 |
| KA Nelms | 2.80 | 270.00 | 756.00 |
| K Gmoser | 7.10 | 250.00 | 1,775.00 |
| D Stamatova | 12.20 | 120.00 | 1,464.00 |
| T Katata | 5.00 | 120.00 | 600.00 |
| **Total Hours and Fees** | **169.40** | | **$74,271.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009677
Client Matter 90795-30410

For professional services rendered and expenses incurred through
January 31, 2012 re Executory Contracts and Leases

Fees                                                                                           $3,090.00

**Total Due This Bill**                                                           **$3,090.00**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                  Sidley Austin LLP
P.O. Box 0642                                       JP Morgan Chase Bank, NA
Chicago, Illinois  60690                        Account Number:  5519624
                                                          ABA Number:  071000013
                                                          Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32009677
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/06/12 | BH Myrick | Multiple emails with K. Lane re: Arbitron cure reconciliation (.2); emails with J. Tomasino and J. Ehrenhofer re: same (.1) | .30 |
| 01/09/12 | BH Myrick | Emails with opposing counsel re: Arbitron reconciliation (.1); emails with J. Tarmino re: same (.1) | .20 |
| 01/10/12 | BH Myrick | Several emails with opposing counsel re: Arbitron call (.2); emails with J. Tarmino re: same (.2); review background re: Arbitron reconciliation (1.0) | 1.40 |
| 01/11/12 | BH Myrick | Multiple emails with opposing counsel re: Arbitron call (.2); research re: same (.2) | .40 |
| 01/12/12 | BH Myrick | Review documents in preparation for call with opposing counsel (.6); call with opposing counsel and business unit leaders re: Arbitron reconciliation (.2) | .80 |
| 01/13/12 | BH Myrick | Multiple emails with J. Ludwig and R. Stone re: Verizon claims | .20 |
| 01/17/12 | BH Myrick | Call with R. Stone re: Verizon (.3); research re: same (.2) | .50 |
| 01/18/12 | BH Myrick | Emails with R. Stone re: Verizon | .10 |
| 01/19/12 | BH Myrick | Emails with J. Tarmino re: Arbitron (.1); review same (.2) | .30 |
| 01/24/12 | BH Myrick | Emails with Verizon re: claim status | .10 |
| 01/25/12 | BH Myrick | Multiple emails with Verizon re: claim status (.2); t/c with Arbitron's counsel re: claim (.1) | .30 |
| 01/26/12 | BH Myrick | T/c w/ K. Lane re: Arbitron (.1); emails w/ J. Ludwig re: claims reconciliation (.1) | .20 |
| 01/27/12 | JK Ludwig | Review inquiry from creditor re: status of executory contract (0.1); emails to B. Krakauer and G. King re: response to same (0.2); email with M. Frank re: same (0.1) | .40 |
| 01/27/12 | BH Myrick | Call with opposing counsel re: Arbitron cure reconciliation (.3); emails with opposing counsel re: same (.1) | .40 |
| 01/30/12 | BH Myrick | Review Verizon issues for call (.2); t/c with R Stone re: same (.2); emails with R. Stone and opposing counsel re: same (.1) | .50 |

**Total Hours    6.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 32009677
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .40 | $600.00 | $240.00 |
| BH Myrick | 5.70 | 500.00 | 2,850.00 |
| **Total Hours and Fees** | **6.10** | | **$3,090.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009678
Client Matter 90795-30430

For professional services rendered and expenses incurred through
January 31, 2012 re Use/Sale/Lease of Assets

Fees                                                                                  $19,775.00

**Total Due This Bill**                                                  **$19,775.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32009678
Tribune Company

RE: Use/Sale/Lease of Assets

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/12 | JK Ludwig | Respond to email from S. Karottki re: 363 motion (0.2); email to L. Slaby re: seal motion (0.1) | .30 |
| 01/11/12 | LR Slaby | Emails with J. Ludwig regarding Motion to Seal Confidential Agreement | .10 |
| 01/12/12 | JK Ludwig | Revise 363 motion and order re: license agreement (2.6); email to B. Krakauer and L. Slaby re: same (0.2); telephone call with S. Karrottki re: same (0.5) | 3.30 |
| 01/12/12 | LR Slaby | Emails with J. Ludwig regarding Motion to Seal Confidential Agreement (0.1); draft same (0.8) | .90 |
| 01/13/12 | KT Lantry | E-mails to client re: sale of property | .10 |
| 01/13/12 | LR Slaby | Draft Motion to Seal Confidential Agreement (1.1) | 1.10 |
| 01/15/12 | KP Kansa | Review R. DeBoer email on asset transfer (.1); email R. DeBoer re: same (.1) | .20 |
| 01/16/12 | KP Kansa | Review contract for proposed disposition (.1); telephone call to R. DeBoer re: same (.1) | .20 |
| 01/16/12 | JK Ludwig | Revise motion to approve entry into license agreement | .40 |
| 01/16/12 | LR Slaby | Edit Motion to Seal Confidential Agreement (0.3); send same to J. Ludwig for review (0.1) | .40 |
| 01/17/12 | B Krakauer | Prepare local TV motions and review draft of related agreement | 3.60 |
| 01/17/12 | JK Ludwig | Telephone call with B. Krakauer re: motion to approve entry into license agreement (0.2); revise same (0.3); email to S. Karottki re: same (0.1) | .60 |
| 01/18/12 | JK Ludwig | Revise motion to seal (1.2); conference with B. Krakauer re: same (0.1); telephone calls with S. Karottki re: approval motion (0.2); revise approval motion (0.5); emails to S. Karottki re: same (0.1) | 2.10 |
| 01/18/12 | LR Slaby | Edit Motion to Seal Confidential Agreement (0.5). | .50 |
| 01/19/12 | JK Ludwig | Review and comment on memorandum to financial advisors re: motion to approve entry into license agreement (0.2) | .20 |
| 01/20/12 | B Krakauer | Revise motion and affidavit re: local TV | 2.10 |
| 01/20/12 | JK Ludwig | Review S. Karottki comments to memorandum summarizing license agreement (0.2); telephone call with L. Slaby re: motion to seal (0.1); revise same (0.3) | .60 |
| 01/20/12 | LR Slaby | Discuss Motion to Seal Confidential Agreement with B. | 1.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32009678
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Krakauer and J. Ludwig (0.2); edit same (1.1); email same to S. Karottki (0.1). | |
| 01/23/12 | B Krakauer | Revise local TV pleadings and affidavit and review final form of local TV agreement | 3.10 |
| 01/23/12 | JK Ludwig | Review email from D. Eldersveld re: motion to approve entry into license agreement (0.1); draft declaration in support of motion (0.6); email to client re: same (0.1); revise motion to approve entry into license agreement (0.6); emails with D. Eldersveld re: declaration (0.3); revise same and motion (0.9); review S. Karottki edits to motion to seal (0.2) | 2.80 |
| 01/23/12 | LR Slaby | Discuss Motion to Seal Confidential Agreement with J. Ludwig and S. Karottki (0.2) | .20 |
| 01/24/12 | B Krakauer | Revise local TV motion and affidavit | .70 |
| 01/24/12 | JK Ludwig | Review motion to approve entry into license agreement, declaration, and motion to seal (0.4); email to L. Slaby re: motion to seal (0.1); email to client re: motion, declaration, and motion to seal (0.2); email to B. Whittman re: motion to approve (0.1); email to K. Stickles re: pleadings for filing on 1/25 (0.1); email to S. Karottki re: same (0.1) | 1.00 |
| 01/24/12 | LR Slaby | Edit Motion to Seal Confidential Agreement. | .70 |
| 01/25/12 | JK Ludwig | Emails with B. Healey re: license issue (0.1); review emails from S. Karottki re: motion to enter into license agreement (0.3); revise motion (0.2); emails to S. Karottki re: execution of license agreement (0.2); emails with S. Karottki re: comments to declaration (0.1); revise same (0.1); telephone call with K. Stickles re: filing of motions (0.1); telephone call with S. Karottki re: same (0.1); email to K. Stickles re: same (0.2); email to S. Karottki and D. Eldersveld re: confirmation of filing (0.1) | 1.50 |
| 01/26/12 | JK Ludwig | Email to B. Whittman re: Committee review of motion to approve entry into license agreement (0.1) | .10 |

Total Hours     28.20

**SIDLEY AUSTIN** LLP

Invoice Number:  32009678
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 9.50 | $1,000.00 | $9,500.00 |
| KT Lantry | .10 | 950.00 | 95.00 |
| KP Kansa | .40 | 800.00 | 320.00 |
| JK Ludwig | 12.90 | 600.00 | 7,740.00 |
| LR Slaby | 5.30 | 400.00 | 2,120.00 |
| **Total Hours and Fees** | **28.20** | | **$19,775.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009679
Client Matter 90795-30440

For professional services rendered and expenses incurred through
January 31, 2012 re DIP Financing/Cash Collateral

| | |
|---|---|
| Fees | $12,461.00 |
| **Total Due This Bill** | **$12,461.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 32009679
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/12 | B Krakauer | Analyze agreements re: Letter of Credit extension | .70 |
| 01/10/12 | B Krakauer | Prepare amendment and pleadings re: LC extension | 1.50 |
| 01/11/12 | CL Kline | Request hearing dates update from K. Stickles for L/C extension motion (0.1); correspond with C. Leeman regarding L/C extension requirements (0.2), communications with Mayer Brown re: same (0.1); update B. Whittman regarding L/C extension for FA reporting (0.1) | .50 |
| 01/12/12 | CL Kline | Discuss L/C extension amendment process and filing requirements with C. Leeman (0.2); review updated hearing calendar per K. Stickles (0.1) and correspond with client and Mayer Brown re: same (0.1) | .40 |
| 01/12/12 | B Krakauer | Review of LV+C extension materials | .50 |
| 01/17/12 | DE Bingham | Correspondence with C. Kline re L/C renewal | .20 |
| 01/17/12 | CL Kline | Correspondences with Mayer Brown and client regarding L/C extension motion (0.2), confirm status and amendment with B. Whittman (0.1) | .30 |
| 01/19/12 | DE Bingham | Correspondence with Mayer Brown re Barclays L/C | .50 |
| 01/19/12 | CL Kline | Correspondences regarding L/C extension motion with Mayer Brown, D. Bingham, client and A&M (0.3); review L/C extension amendment per Mayer Brown (0.2), correspond with A. Wolk re: same (0.1) | .60 |
| 01/20/12 | DE Bingham | Review and comment on L/C extension amendment (.8); correspondence with client re: same (.2) | 1.00 |
| 01/23/12 | DE Bingham | Correspondence with C. Kline re L/C extension | .50 |
| 01/23/12 | CL Kline | Correspond with D. Bingham regarding amendment no. 5, with recommended revisions to draft (0.5), research prior fee letter and agreements per same (0.5); discuss amendment with A. Wolk (0.1); prepare and provide comments regarding amendment to A. Wolk and Barclays (0.7); review amendment matter with B. Krakauer (0.1); prepare draft of L/C extension motion (1.7), review relative to prior motion package (0.5); provide to B. Krakauer for additional review and next steps with comment (0.3) | 4.40 |
| 01/24/12 | CL Kline | Review and revise L/C extension motion (0.7), provide update to Mayer Brown with comments re: same (0.4); revise per Mayer Brown comments (0.3); discuss L/C amendment with A. Wolk (0.1), correspond with client re: same (0.1); correspond with J. Rodden regarding amendment approval (0.1); review | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009679
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and revise extension motion/order for revised procedure (1.6); provide updated motion package to Mayer Brown and client per same w/comments (0.4) | |
| 01/24/12 | B Krakauer | Review Barclays DIP financing amendment and approval motion (0.5); comment on same (0.4) | .90 |
| 01/25/12 | DE Bingham | Correspondence with client re L/C extension | .30 |
| 01/25/12 | CL Kline | Discuss L/C amendment execution with A. Wolk (0.1); prepare signature pages for J. Rodden (0.2); provide instructions regarding amendment to J. Rodden and C. Leeman (0.2); update B. Krakauer and K. Kansa per same (0.4); discuss execution matters of L/C agreement with C. Leeman (0.1); review and finalize L/C extension motion package (1.1); review executed L/C amendment per A. Wolk (0.1); provide L/C motion package to K. Stickles with comments for filing (0.2), discuss same (0.1); review filed L/C extension motion (0.1); update Mayer Brown, Barclays and client regarding L/C extension motion filing (0.2) | 2.80 |

**Total Hours**          **18.80**

**SIDLEY AUSTIN LLP**

Invoice Number:  32009679
Tribune Company

RE: DIP Financing/Cash Collateral

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 3.60 | $1,000.00 | $3,600.00 |
| DE Bingham | 2.50 | 725.00 | 1,812.50 |
| CL Kline | 12.70 | 555.00 | 7,048.50 |
| **Total Hours and Fees** | **18.80** | | **$12,461.00** |