

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009680
Client Matter 90795-30450

For professional services rendered and expenses incurred through
January 31, 2012 re Insurance Matters

Fees                                                              $1,615.00

**Total Due This Bill**                                           **$1,615.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32009680
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/12 | KT Lantry | Participate in conference call with Reed Smith and clients re: D&O insurance relative to pending litigation | 1.40 |
| 01/27/12 | KT Lantry | Telephone call and e-mails with J. Shugrue re: notice to insurers re: avoidance actions | .30 |
| | | **Total Hours** | **1.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009680
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.70 | $950.00 | $1,615.00 |
| **Total Hours and Fees** | **1.70** | | **$1,615.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009681
Client Matter 90795-30470

For professional services rendered and expenses incurred through
January 31, 2012 re Litigated Matters

Fees                                                          $707,350.50

**Total Due This Bill**                                       **$707,350.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | JF Bendernagel | Preparation of list of open issues (.8); review of Court's order on reconsideration (.5); review of proposed confirmation schedule (.8); telephone call with J. Boelter regarding same (.2); conference call with D. Liebentritt regarding same (.8); telephone call with K. Lantry regarding Allocation Dispute issues (.3); review of transcript of 12/13 hearing (1.0); telephone call with D. Eldersveld regarding valuation issue (.3); review of correspondence from co-proponents regarding open issues (.5) | 5.20 |
| 01/03/12 | KP Kansa | Email K. Mills re: Committee inquiry on McCormick and Conte matters | .10 |
| 01/03/12 | GM King | Meeting with J. Steen re: avoidance action research (1.1); meeting with B. Myrick re: avoidance research (0.1); meeting with M. Gustafson re: avoidance research (0.1) | 1.30 |
| 01/03/12 | KT Lantry | Review Court's reconsideration opinion (1.0); analyze SLCFC defense issues (.3); telephone call with J. Ludwig to discuss response to Conte (.1); telephone call with J. Ludwig re: lift stay motion (.1) | 1.50 |
| 01/03/12 | JK Ludwig | Emails to J. Shugrue re: Conte lift stay motion (0.3); telephone call to insurance carrier re: same (0.1); telephone call with K. Lantry re: same (0.1); draft agreed order re: Conte lift stay motion (0.6); draft letter to A. Conte re: resolution of lift stay motion and agreed order (1.6); telephone call with K. Lantry re: same (0.1); email to D. Deutsch and J. Marrero re: same (0.2); draft limited objection to Conte motion (0.7) | 3.70 |
| 01/03/12 | BH Myrick | Docket research re: state law actions (1.0); review and draft daily update (.7); emails w/ J. Boelter and G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Steen, A. Stromberg, G. King re: conditional transfer orders (.1); several emails w/ J. Steen re: MDL issues as they relate to the UCC's complaints (.2); research re: same (.6) | 2.90 |
| 01/03/12 | TE Ross | Review order re: motions for reconsideration (0.4); meet with J. Bendernagel re: same (0.3); review media reports re: Tribune case (0.2) | .90 |
| 01/03/12 | JG Samuels | Review updated SLCFC summary chart re status of SLCFC and MDL actions | .20 |
| 01/03/12 | AM Unger | (Crab House) Review and analysis of draft brief in opposition to motion for class certification (1.8); review of key cases cited in draft brief opposing class certification (1.4) | 3.20 |
| 01/04/12 | JF Bendernagel | Telephone call with J. Boelter regarding confirmation hearing | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | schedule (.3); telephone call with D. LeMay regarding same (.3); conference call with DCL Plan Proponents regarding same (1.0); telephone call with D. Liebentritt regarding same (.3); telephone call with J. Johnston regarding same (.3); telephone call with J. Boelter regarding same (.2); telephone call with K. Lantry regarding same (.3); telephone call with D. Eldersveld regarding joint venture (.3); office conference with T. Ross regarding same (.2); telephone call with B. Krakauer regarding tax issue (.2); review of McDermott Will write-up regarding same (.8); telephone call with J. Sottile regarding status (.4); telephone call with K. Lantry regarding discussion with J. Sottile (.3) | |
| 01/04/12 | AM Eavy | Discuss evidence backup tapes with T. Ross, P. Wackerly, and M. Jackson | .60 |
| 01/04/12 | MT Gustafson | E-mail from E. Cerasia re: amNY class action claimants (.2); Reply to e-mail from E. Cerasia re: amNY class action claimants (.3); T/C to Gilardi (claims agent) re: amNY class action claimants (.2); E-mails and T/C with C. Kline re: amNY class action claimants (.1); Case law research re: litigation strategy issue re: potential avoidance action (.7); Draft memo re: same (.6); E-mail same to A. Stromberg, G. King, and B. Myrick (.1) | 2.20 |
| 01/04/12 | CL Kline | Review claimant information per Gilardi (0.1), discuss with M. Gustafson (0.3); review Literary Works parties regarding Schedule G (0.8); discuss Schedule G entries with J. Ehrenhofer (0.1) and J. Ludwig (0.2); correspond with Seyfarth regarding final approval motion for amNY (0.2), conference with M. Gustafson re: same (0.3); prepare request for Literary Works research by Epiq regarding notice (1.1); research Literary Works case law (1.3); research Literary Works class notices (0.4); research other newspaper cases regarding Literary Works agreement (0.6); research global contracts motion and notices per Literary Works parties (0.7); research applicable executory contract matters regarding Plan (0.4); Outline analysis for Literary Works issues re notice (0.8) | 7.30 |
| 01/04/12 | KT Lantry | E-mails with J. Ludwig re: continue of Conte hearing (.2); e-mails with J. Boelter and D. Liebentritt re: pending litigation (.3); telephone call with B. Gold re: SLCFC defense (.2); telephone calls and e-mails with J. Conlan, D. Golden and J. Boelter re: Aurelius' timeline (.6); telephone call with J. Frank re: issues involving pending litigation (.2); review November time and expense for preference defense counsel (.3) | 1.80 |
| 01/04/12 | JK Ludwig | Review email from D. Bralow re: Conte lift stay motion (0.3); telephone call with A. Conte re: lift stay motion resolution (0.5); email to D. Bralow and A. Wilson re: same (0.1); | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with D. Bralow, A. Wilson, and C. Leeman re: same (0.7); email to D. Eldersveld re: status of Neil settlement proceedings (0.2) | |
| 01/04/12 | DM Miles | Conference with J. Bendernagel regarding case, status (.3); review reconsideration decision (.4) | .70 |
| 01/04/12 | BH Myrick | Docket research re: state law actions (1.0); review and draft daily update (.7); emails w/ J. Boelter and G. King re: same (.1); multiple emails w/ J. Samuels re: same (.2); emails w/ J. Steen re: outstanding California state court action (.1); research re: same (.3); emails w/ LA docket re: same (.1) | 2.50 |
| 01/04/12 | TE Ross | Email conversation with M. Jackson re: evidence backup tape review | .10 |
| 01/04/12 | TE Ross | Meet with J. Bendernagel re: joint venture question (0.2); research same (0.8); email conversation with P. Wackerly, A. Eavy, and M. Jackson re: same (0.3); email conversation with J. Bendernagel re: same (0.1) | 1.40 |
| 01/04/12 | JG Samuels | Review update on SLCFC cases, MDL proceedings | .20 |
| 01/05/12 | JF Bendernagel | Review and comment regarding draft schedules for the confirmation hearing (1.0); telephone calls with K. Lantry regarding same (.3); telephone calls with J. Boelter regarding same (.3); telephone call with B. Krakauer regarding tax issues (.4); prepare for and participate in call with client regarding same (1.2); office conference with M. Schneider regarding FCC issues (.5); review of draft motion regarding shareholder claims (.5); telephone call with K. Lantry regarding same (.4); telephone calls with C. Kenny regarding joint venture issue (.2); correspondence with T. Ross regarding same (.3); telephone call with D. Eldersveld regarding same (.3) | 5.40 |
| 01/05/12 | K Gmoser | Research amended complaint in Shareholder Action for K. Lantry | .20 |
| 01/05/12 | MT Gustafson | Analyze potential issues arising in avoidance actions (.1); Attend office conference with A. Stromberg, G. King, and B. Myrick re: potential issues arising in avoidance actions (1.1); T/C w/ B. Myrick re: plan priority issue (.1); Summarize recent filings in state law constructive fraudulent conveyance actions (.5) | 1.80 |
| 01/05/12 | CM Kenney | Telephone conference with J. Bendernagel regarding tapes (.2); review communications with T. Ross and Navigant re: tapes (.3); telephone conference with A. Eavy regarding tapes (.3) | .80 |
| 01/05/12 | GM King | Review shareholder suit dockets (0.7); revise shareholder suit chart (0.2) | .90 |
| 01/05/12 | GM King | Review research re: possible avoidance actions (0.3); meeting | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with B. Myrick., A. Stromberg and M. Gustafson re: strategy related to possible avoidance action (1.1) | |
| 01/05/12 | CL Kline | Correspond with E. Cerasia regarding claims and class action matters (0.1); prepare case law analysis regarding Literary Works (2.8), revise outline re: same (0.4); conduct named plaintiff search regarding claims register (0.6); email analysis to Epiq for verification (0.2); research Literary Works court filings and notices (2.1); draft additional notice report inquiry to Epiq regarding Literary Works (0.5); research notice matters in main case regarding Literary Works parties (0.7) | 7.40 |
| 01/05/12 | KT Lantry | E-mails with J. Frank and D. Eldersveld re: defense counsel's fees (.3); e-mails with K. Mills and D. Eldersveld re: preference litigation (.2); e-mails with B. Myrick and J. Samuels re: MDL matters (.5); review and edit response to Conte (.4); discuss changes to same with J. Ludwig (.3); e-mails with A. Goldfarb and B. Whittman re: info on defendants (.2); telephone call with D. Deutsch re: Committee's decision on dismissal of certain defendants in FitzSimons (.4), and report same to D. Eldersveld and D. Liebentritt (.2); review and edit motion to dismiss (.7) and discuss same with J. Bendernagel (.4); review and edit memo re: SLCFC defense (1.0) and discuss changes to same with J. Ludwig and J. Weiss (.2); review certain provisions of Noteholders' amended complaint (.6) | 5.40 |
| 01/05/12 | JK Ludwig | Review lengthy email from A. Conte re: motion to lift stay (0.2); email to D. Bralow and A. Wilson re: same (0.2); draft reply to Conte email (1.0); telephone call with K. Lantry re: same (0.3); emails with A. Wilson and D. Bralow re: same (0.1); revise reply (0.3); telephone call with D. Bralow re: Conte motion to lift stay (0.5); email to A. Conte re: same (0.1); email to D. Twomey re: extension of stay as to avoidance actions (0.1) | 2.80 |
| 01/05/12 | BH Myrick | Docket research re: state law actions (1.1); review and draft daily update (.7); emails w/ J. Boelter, G. King, S. Robinson, M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Steen re: MDL issues (.1); emails w/ California docket re: same (.1); t/c w/ D. Eldersveld re: MDL issues (.2); o/c w/ J. Boelter re: same (.2) research re: MDL class action issues (.5); multiple emails w/ D. Eldersveld re: same (.2); t/c w/ J. Ludwig re: SLCFC defendants (.1); research re: defendants without representation (.4) | 4.00 |
| 01/05/12 | BH Myrick | O/c w/ A. Stromberg, G. King, and M. Gustafson re: avoidance actions | 1.00 |
| 01/05/12 | SW Robinson | Research fraudulent transfer litigation. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/12 | TE Ross | Review background materials re: backup tape restoration (0.2); email conversation with M. Jackson re: same (0.1); meet with J. Bendernagel re: same (0.2); telephone conversation with S. McNew re: same (0.2) | .70 |
| 01/05/12 | JG Samuels | Review dockets (Tribune bankruptcy and adversary, JPML, MDL) and filed pleadings (.3); review notices of objection filed by McCormick Foundation and Committee to conditional transfer order re putative tag-along actions (.2); e-mail to client, Sidley attorneys re same (.1) | .60 |
| 01/05/12 | JC Steen | Review various updates from G. King and B. Myrick regarding status of follow-up research and analysis of potential preserved litigation claim scenarios | .50 |
| 01/05/12 | AR Stromberg | Conference w/ G.King, B.Myrick and M.Gustafson regarding research and analysis of potential causes of action arising in connection with avoidance actions (1.0); Analyze potential causes of action arising in connection with avoidance actions (.2) | 1.20 |
| 01/06/12 | JF Bendernagel | Telephone calls with J. Boelter regarding schedule (.5); telephone calls with K. Lantry regarding same (.4); telephone calls with D. Liebentritt regarding same (.4); review drafts of proposed schedule (1.0); conference call with DCL Plan Proponents regarding same (.8); telephone call with K. Lantry and J. Boelter regarding same (.2); review of draft of motion regarding intentional fraudulent transfer claims (.5); telephone call with A. Goldfarb regarding same (.5); telephone call with K. Lantry regarding same (.3); telephone call with D. Eldersveld regarding same (.4); telephone call with D. Bradford regarding schedule (.3); conference call with DCL Plan Proponents regarding same (.5); call with J. Boelter and K. Lantry re: same (.3); telephone call with D. Miles regarding fraudulent transfer claims (.3); telephone call with R. Flagg regarding FCC issues (.3); telephone call with C. Kenny regarding joint venture issue (.2); correspondence with B. Rueben regarding tax issue (.1) | 7.00 |
| 01/06/12 | RS Flagg | Calls with J. Bendernagel and J. Boelter re: status and timing of FCC filing | .50 |
| 01/06/12 | CM Kenney | Multiple communications with J. Bendernagel and T. Matarelli regarding discovery issues (.5); communications with J. Tyrrell regarding discovery issues (.3) | .80 |
| 01/06/12 | GM King | Research re: possible avoidance actions (.5); meeting with J. Steen, B. Myrick and A. Stromberg re: avoidance action research (1.0) | 1.50 |
| 01/06/12 | CL Kline | Correspond with D. Streaney regarding Literary Works request | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); provide update to K. Lantry regarding am NY and Literary Works (0.2) | |
| 01/06/12 | KT Lantry | Review summary of class action matter from C. Kline (.2); e-mails with J. Ludwig re: Conte negotiations (.2); e-mail with J. Frank re: fees (.1) | .50 |
| 01/06/12 | JK Ludwig | Conference call with D. Bralow and K. Lantry re: Conte lift stay motion (0.5); telephone call with M. Sank re: Clement litigation (0.2); review status report to court re: same (0.1) | .80 |
| 01/06/12 | DM Miles | Review draft UCC motion (.3); conference with J. Bendernagel regarding issues raised by UCC draft motion (.4) | .70 |
| 01/06/12 | BH Myrick | Review LA docket report re: California state law case (.2); Docket research re: state law actions (1.1); review and draft daily update (.7); emails w/ J. Boelter, G. King, re: same (.2); emails w/ J. Samuels re: same (.1); research re: waiver question (.8); emails w/ K. Lantry and J. Boelter re: employee state law action issues (.2); Research re: avoidance actions (1.0); emails w/ G. King and A. Stromberg re: same (.1); o/c w/ J. Steen, A. Stromberg, and G. King re: avoidance actions (1.4); | 5.80 |
| 01/06/12 | JE Rosenthal | Conference with K. Lantry re claims | .40 |
| 01/06/12 | TE Ross | Email conversation with S. McNew re: T. Leach backup tapes (0.2); email conversation with C. Kenney and A. Eavy re: same (0.1) | .30 |
| 01/06/12 | JG Samuels | Review updated SLCFC summary chart and attached pleadings (.2); review MDL, JPML dockets and filed pleadings (.3) | .50 |
| 01/06/12 | JC Steen | Office conference with A. Stromberg, G. King and B. Myrick regarding status of follow-up research and analysis of potential preserved litigation claim scenarios | 1.00 |
| 01/06/12 | AR Stromberg | Analyze potential causes of action arising in connection with avoidance actions (.2); Conference w/ J.Steen, B.Myrick and G.King regarding same (1.3) | 1.50 |
| 01/06/12 | AM Unger | (Crab House) Review legal memos and relevant cases re: class action certification issues (1.2); analysis of potential evidence necessary for opposition to class certification motion (.7); review draft brief in opposition to class certification motion (.8) | 2.70 |
| 01/07/12 | JF Bendernagel | Analyze confirmation hearing schedule (.7); telephone call with K. Lantry regarding same (.1); participate on call with Akin regarding the same (.9); telephone call with J. Boelter and K. Lantry regarding same (.4); telephone call with J. Sottile regarding scheduling (.6); telephone call with D. Liebentritt regarding same (.6) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/12 | KT Lantry | Emails with D. Bralow re: response to Conte | .30 |
| 01/08/12 | GM King | Research re: possible avoidance actions | .60 |
| 01/08/12 | DM Miles | Research into issues raised by UCC draft motion (5.9) | 5.90 |
| 01/09/12 | JF Bendernagel | Conference call with DCL Proponents regarding schedule (1.0); telephone call with K. Lantry and J. Boelter regarding same (.3); telephone call with D. Liebentritt regarding same (.3); review of agenda for Court hearing (.2); review of material regarding Senior Indebtedness issue (1.5); telephone calls with D. LeMay regarding same (.4); telephone call with D. Miles regarding same (.3); review and comment on proposed schedules (1.0); participate in conference call with Aurelis regarding same (.5); telephone call with DCL Plan Proponents regarding same (.5); conference call with all participants regarding same (1.0); telephone call with D. Liebentritt and K. Lantry regarding same (.3); telephone calls with K. Lantry regarding schedule (.4); telephone call with B. Krakauer regarding tax issue (.2); telephone call with C. Kenney regarding joint venture (.2); review of memo regarding settlement of IFC claims (.5); telephone call with D. Miles regarding same (.2); telephone call with J. Sottile regarding status (.2) | 9.00 |
| 01/09/12 | SG Contopulos | (CBS): Draft memorandum re: status of bankruptcy (.5); emails with plaintiff's attorney re: meet and confer (.2) | .70 |
| 01/09/12 | RS Flagg | Review decision on reconsideration and FCC filings (2.3); conference with M. Schneider re: waiver issues and timing of amended application with FCC (1.0) | 3.30 |
| 01/09/12 | GM King | Research re: possible avoidance actions | 1.00 |
| 01/09/12 | CL Kline | Research case law and secondary resources re third circuit recent class action precedent and second circuit recent case law regarding class notice (2.8); update analytical outline per same (.4); prepare update for K. Lantry regarding notice for Literary Works (0.3) | 3.50 |
| 01/09/12 | KT Lantry | E-mails with D. Eldersveld re: extensions of stay and service requirements in litigation (.4); e-mail with K. Mills re: Conigliaro litigation (.2); review response to A. Conte (.2); review summary of fraudulent transfer dockets (.2) | 1.00 |
| 01/09/12 | JK Ludwig | Review email from D. Bralow re: Conte lift stay motion and litigation (0.1); review revised letter from D. Bralow to A. Conte re: same (0.1); review email from A. Conte re: same (0.1); emails with L. Slaby re: contested hearing on McCormick motion (0.1) | .40 |
| 01/09/12 | DM Miles | Draft memorandum to J. Bendernagel on issues raised by UCC | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft motion (2.8); conference with J. Bendernagel regarding retiree issues (.3); review memorandums regarding retiree issues (.9); research into retiree issues (3.1) | |
| 01/09/12 | BH Myrick | Emails w/ B. Gold re: state avoidance law actions (.1); research re: state law actions (1.0); review and draft daily update (.7); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels re: same (.2); compose and email cumulative update to company (.8) | 2.90 |
| 01/09/12 | BH Myrick | Research re: avoidance actions | 1.00 |
| 01/09/12 | TE Ross | Email conversation with J. Bendernagel re: Tribune status hearing (0.1); review previous week's docket filings (0.2) | .30 |
| 01/09/12 | JG Samuels | Review SLCFC update status (.1); review JPML and MDL dockets (.1); review Tribune bankruptcy and adversary dockets, latest filings (.2) | .40 |
| 01/09/12 | LR Slaby | Review filings regarding McCormick Motion to Dismiss in preparation for the hearing on 1/11 (0.4); prepare information for K. Kansa regarding same (0.3) | .70 |
| 01/09/12 | JC Steen | Review status of G. King and B. Myrick follow-up research and analysis of potential preserved litigation claim scenarios | .50 |
| 01/09/12 | DM Twomey | Review e-mail from B. Myrick and order regarding further tolling of avoidance action deadline | .20 |
| 01/10/12 | JF Bendernagel | Participate in conference call with client regarding tax issues (.5); telephone call with B. Krakauer regarding same (.2); participate in conference call with DCL Plan Proponents regarding schedule (.4); telephone call with K. Lantry and J. Boelter regarding same (.3); telephone call with D. Liebentritt regarding same (.2); telephone call with J. Johnston regarding same (.1); telephone call with D. LeMay regarding same (.1); telephone call with D. Schaible regarding same (.1); review and comment regarding scheduling pleading (1.0); telephone calls with J. Boelter regarding same (.3); reward and comment on draft scheduling order (.3); telephone calls with J. Boelter regarding same (.3); telephone call with K. Kansa regarding same (.2); prepare for scheduling hearing (2.0); communications with C. Kenney regarding joint venture issues (.2); review of agenda (.2); review of material regarding reserve analysis (1.0); review of WTC appeal (.5); conference with K. Lantry regarding hearing (.4) | 8.30 |
| 01/10/12 | SG Contopulos | (CBS): Emails with plaintiff's attorney re: scheduling conference (.2); telephone conference with plaintiff's attorney re: meet and confer (.2); draft memorandum re: same (.4) | .80 |
| 01/10/12 | KP Kansa | Email K. Mills re: Conigliaro claim | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/12 | GM King | Research re: possible state law avoidance issues (3.1); review appeal of motion for reconsideration re: divestiture (0.3) | 3.40 |
| 01/10/12 | KT Lantry | Review Wilmington Trust's appeal of reconsideration decision (.2); discuss same with J. Bendernagel (.1) | .30 |
| 01/10/12 | JK Ludwig | Review communications from A. Conte re: litigation and stay relief (0.1); telephone call with A. Conte re: same (0.4); email to D. Bralow and A. Wilson summarizing call (0.3); draft objection to Conte stay relief motion (3.5) | 4.30 |
| 01/10/12 | DM Miles | Research into and write memorandum on Senior Indebtedness issues (4.9) | 4.90 |
| 01/10/12 | KS Mills | Review/analysis of issues outstanding w/r/t certain prepetition litigation | .40 |
| 01/10/12 | BH Myrick | Docket research re: state law actions (1.0); review and draft daily update (.7); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 2.00 |
| 01/10/12 | TE Ross | Email conversation with C. Kenney re: restored backup tapes (0.1); meet with J. Bendernagel re: case status and next steps (0.5); review scheduling motions as filed (0.5) | 1.10 |
| 01/10/12 | JG Samuels | E-mail from B. Myrick re transfer orders in SLCFC actions (.1); review JPML, MDL dockets and filings (.2); review Tribune bankruptcy and adversary dockets and latest filings (.2) | .50 |
| 01/11/12 | JF Bendernagel | Review pleadings in preparation for (1.0) and attend hearing regarding confirmation schedule (1.5); meetings with co-proponents and creditors regarding same (2.0); office conference with K. Lantry regarding valuation issue (.2); telephone call with D. Eldersveld regarding status (.3); review of WTC appeal motion (.5); telephone call with D. Zensky regarding same (.1); office conference with K. Stickles regarding same (.1); office conference with J. Boelter regarding same (.1); telephone call with D. Miles regarding same (.3); telephone call with R. Flagg regarding status (.2); office conference with T. Ross regarding same (.2); review of joint venture related material (.3); correspondence with C. Kenney regarding same (.2); telephone call with J. Sottile regarding status (.4); review of Recovery Chart (.3); office conference with R. Flagg regarding FCC (.2) | 7.90 |
| 01/11/12 | RS Flagg | Review WTC motion for leave to appeal (1.0); communications with J. Bendernagel re: hearing, WTC appeal, and potential litigation tasks (.5) | 1.50 |
| 01/11/12 | CJ Garry | (Crab House) Review motion for class certification filed by plaintiffs to determine key issues for research and rebuttal in | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition | |
| 01/11/12 | MT Gustafson | Meeting with C. Kline re: motion for final approval in amNY class action | .60 |
| 01/11/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding motion for class certification | .30 |
| 01/11/12 | RW Hirth | (Crab House) Correspondence w/Cablevision re status (.20); correspondence (.10) and telephone call w/D. Bralow (.10) re Cablevision coordination; review and analysis of plaintiffs' class brief, affidavit and exhibits (4.80); correspondence w/D. Bralow (.10) and telephone calls w/A. Unger (.20) re class issues; telephone call w/S. Rosen re discovery issues (.10); telephone call w/J. Giaimo re discovery issues (.20); revise and finalize document requests for each of the named plaintiffs (.40) and conferences w/T. Hargadon re same (.10); correspondence w/plaintiffs' counsel re discovery (.20) | 6.50 |
| 01/11/12 | KP Kansa | Review stay violation letter on Carol Walker claim (.1); email J. Ludwig re: same (.1) | .20 |
| 01/11/12 | CM Kenney | Review documents for J. Bendernagel and D. Eldersveld regarding joint venture | 2.20 |
| 01/11/12 | CL Kline | Review Epiq preliminary results re Literary Works research (0.2); verify entries for certain parties (0.4) and correspond with Epiq regarding Schedule G research (0.2); prepare Literary Works notice inquiry (0.3) and review same with D. Bralow (0.6); revise analytical outline per D. Bralow comments (0.2); review Literary Works class action parties and GCG notice for Epiq project (0.3); review amNY final motion and claims matters with M. Gustafson (0.3) | 2.50 |
| 01/11/12 | JK Ludwig | Emails with L. Slaby re: hearing on McCormick motion to dismiss and form of Order | .20 |
| 01/11/12 | DM Miles | Attend hearing telephonically on scheduling (1.1); review WTC motion to appeal and related papers (.7); conference with J. Bendernagel regarding appeal and timing for filing an opposition (.4); research into time limits (.5) and draft memorandum regarding same (.9) | 3.60 |
| 01/11/12 | KS Mills | Review/analysis of issues outstanding with respect to certain prepetition litigation (.8); t/call w/D. Bralow/V. Gerbino/C. Leeman and L. Ciabetti re: same (.5) | 1.30 |
| 01/11/12 | BH Myrick | Research re: state law actions (1.0); review and draft daily update (.5); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); revise defendant tracking spreadsheet (.5); review materials from LA docket re: California state court action (.2) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/12 | TE Ross | Attend omnibus hearing on confirmation scheduling matters (2.0); meet with J. Bendernagel re: same (0.4) | 2.40 |
| 01/11/12 | JG Samuels | Email from B. Myrick re: status of SLCFC, MDL, JPML proceedings (.2); review JPML, MDL, bankruptcy (main case and adversary) dockets and filed pleadings (.2) | .40 |
| 01/11/12 | C Sciacchitano | (Crab House) Compile cases relating to class classification for T. Hargadon | 4.30 |
| 01/11/12 | LR Slaby | Telephonically attend hearing regarding McCormick Motion to Dismiss (0.7); draft order regarding same (0.3); emails with K. Kansa and K. Stickles regarding same (0.1) | 1.10 |
| 01/11/12 | AM Unger | (Crab House) Review and analysis of brief in support of motion for class certification (2.2); teleconference with R. Hirth re: class certification motion and strategy (.2) | 2.40 |
| 01/12/12 | JF Bendernagel | Review of drafts of scheduling order (1.1); telephone call with J. Boelter regarding same (.5); telephone call with D. Bradford regarding discovery issues (.3); telephone call with D. Zensky regarding same (.4); telephone call with D. Bradford regarding same (.2); call with D. Golden regarding same (.3); additional telephone call with D. Bradford regarding same (.3); office conference with D. Miles regarding WTC appeal (1.2); telephone call with K. Lantry regarding scheduling order (.3); telephone call with D. Zensky regarding hearing date (.2); telephone call with D. Liebentritt regarding same (.1); telephone call with J. Ducayet regarding discovery (.2); telephone call with C. Kenney regarding same (.2); review of parallel case motion regarding divestiture of jurisdiction (.6); telephone call with A. Stromberg regarding same (.2); review of Aurelius motion to lift stay (.5); review of Recovery Chart (.5); telephone call with E. Moskowitz regarding WTC motion (.3); review of D. Miles memo regarding "retiree" claims (.5); correspondence with D. Eldersveld regarding discovery (.4); correspondence with D. Eldersveld regarding joint venture (.2) | 8.50 |
| 01/12/12 | AM Eavy | Discuss Leach backup tapes and collection with C. Kenney and M. Jackson (.9); review collection tracker (.7) | 1.60 |
| 01/12/12 | CJ Garry | (Crab House) Meet with R. Hirth to discuss research assignments for opposition (1.1); review cases cited by plaintiffs in support of their certification arguments (2.2) | 3.30 |
| 01/12/12 | MT Gustafson | Draft motion for final approval in amNY class action (4.0); Summarize filings in selected dockets in state law constructive fraudulent conveyance actions (.7) | 4.70 |
| 01/12/12 | TR Hargadon | (Crab House) Research regarding deferred prosecution agreements | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/12 | RW Hirth | (Crab House) Correspondence w/plaintiffs re excluding non-commercial advertisers from class (.40); telephone call w/K. Feinberg (.10) and D. Bralow (.10) re mediation invoice; telephone calls w/K. Feinberg (.20) and correspondence w/D. Eldersveld, D. Bralow (.20) re settlement; telephone call w/T. Hargadon (.10), telephone calls w/A. Unger (.10) and conference w/C. Garry (.30) re class issues and research; analysis plaintiff's class brief (5.50) | 7.00 |
| 01/12/12 | CM Kenney | Research relating to LBO collections | 1.50 |
| 01/12/12 | GM King | Review shareholder suit dockets (0.6); revise chart (0.2) | .80 |
| 01/12/12 | CL Kline | Correspond with J. Ludwig regarding amNY claims (0.4); review Gilardi class counsel report (0.1); prepare summary and correspond with K. Lantry regarding class action updates (0.5); correspond with M. Palmer and M. Gustafson regarding final motion matters (0.2) | 1.20 |
| 01/12/12 | KT Lantry | Review motion to terminate stay of litigation (.5); e-mails with J. Frank and D. Eldersveld re: preference defense fees (.4) | .90 |
| 01/12/12 | DM Miles | Conferences and emails with J. Boelter, A. Stromberg and M. Johnson concerning retiree issues (.6); conference with J. Bendernagel on retiree and appeal issues (.7); review record materials on motions and hearings leading up to the appeal (3.6) | 4.90 |
| 01/12/12 | BH Myrick | Docket research re: state law actions (1.3); review and draft daily update (.7); emails w/ J. Boelter, G. King, M. Gustafson, and S. Robinson re: same (.3); multiple emails w/ J. Samuels re: same (.2); draft and send email cumulative update to Company (.5); review motion for order to lift stay for state law actions (.2); emails w/ J. Boelter and J. Samuels re: same (.1) | 3.30 |
| 01/12/12 | BH Myrick | Multiple o/c w/ J. Steen re: avoidance action (.4); emails w/ J. Steen re: divestiture (.1); research re: same (.5); emails w/ J. Steen re: avoidance action (.1); o/c w/ A. Stromberg re: same (.2); research re: avoidance actions (.8); o/c w/ J. Steen, A. Stromberg, and G. King re: avoidance issues (1.0); emails w/ A. Stromberg and G. King re: same (.2) | 3.20 |
| 01/12/12 | SW Robinson | Research regarding fraudulent transfer litigation. | .30 |
| 01/12/12 | TE Ross | Telephone conversation with J. Bendernagel re: document requests (0.1); email conversation with vendor re: same (0.1); research same (0.4); review prior scheduling orders per request of J. Bendernagel (0.4); review week's docket filings (0.1); meet with J. Bendernagel re: legal research and discovery issues (1.1); perform legal research re: fraudulent transfer claims (0.6) | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/12 | JG Samuels | Review committee notice of appearance in JPML re: tag-along motion (.1); review SLCFC, MDL, JPML status update and filings (.2); review motion to lift SLCFC stay filed by Deutsche Bank (.2); email from B. Myrick re: same (.1) | .60 |
| 01/12/12 | AR Stromberg | Conference with J. Steen, G. King and B. Myrick regarding analysis of potential causes of action arising in connection with avoidance actions | 2.00 |
| 01/12/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy and planning (.5); review draft Arnold Chevrolet brief re: unjust enrichment legal issues (.2); review cases cited in plaintiffs' motion for class certification (1.7); review letter from J. Giaimo re: class definition (.1); review R. Hirth email re: class definition (.1); review R. Hirth email re: discussion with K. Feinberg concerning settlement (.1); analysis of potential responses to class certification motion (1.8) | 4.50 |
| 01/13/12 | JF Bendernagel | Office conference with R. Flagg regarding allocation disputes (.7); conference call with D. Eldersveld regarding discovery (.8); telephone call with J. Ducayet regarding same (.1); telephone call with J. Boelter regarding schedule (.5); telephone call with K. Lantry and D. Liebentritt regarding motion to stay (.5); conference call with DCL Plan proponents regarding same (1.0); telephone call with D. Liebentritt regarding same (.1); telephone call with J. Sottile regarding same (.4); telephone call with T. Ross regarding statute of limitation issue (.2); review memo regarding same (.3); telephone call with B. Whittman regarding open issues (.5); telephone call with D. Bradford regarding discovery (.2); review of memo regarding FCC (.2); telephone call with R. Flagg regarding same (.1); telephone call with J. Boelter regarding allocation issues (.9) | 6.50 |
| 01/13/12 | JW Ducayet | Telephone conference with D. Eldersveld, J. Bendernagel regarding discovery requests (.8); office conference with P. Wackerly regarding discovery requests (.2) | 1.00 |
| 01/13/12 | RS Flagg | Conference call with DCL plan proponents' counsel re: motions for stay, motion for leave to appeal and confirmation issues (1.0); conference with J. Bendernagel re: FCC issues (0.3); review documents and pleading re: allocation issues (2.4) | 3.70 |
| 01/13/12 | MT Gustafson | Mtg with C. Kline re: amNY final approval motion (.2); Review of Gilardi declaration (.2) | .40 |
| 01/13/12 | MT Gustafson | Meeting with G. King re: case law research related to state law constructive fraudulent conveyance actions | .20 |
| 01/13/12 | RW Hirth | (Crab House) Client correspondence (.10) and telephone call w/A. Unger (.10) re mediation and settlement status; analysis | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number:  32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of plaintiffs' exhibits (1.60); revise Rule 30(b)(6) notices re representative plaintiffs (.60); analysis of government agreements and plea (.70); review caselaw cited by plaintiffs (1.40); draft opposition arguments to class brief (1.20) | |
| 01/13/12 | RW Hirth | (Crab House) Analysis of RICO certification arguments | .80 |
| 01/13/12 | GM King | Research re: possible avoidance actions | 2.20 |
| 01/13/12 | CL Kline | Meet w/M. Gustafson regarding amNY final motion draft (0.2); review Gilardi draft re: same (0.1); email draft Gilardi declaration to K. Lantry w/comment (0.1) | .40 |
| 01/13/12 | KT Lantry | Preparatory telephone calls with J. Bendernagel, J. Boelter and D. Liebentritt re: stay of fraudulent transfer litigation (.8); conference call with Plan Proponents re: response to motion to terminate stay of fraudulent transfer litigation, and response to leave for appeal motion (.9); e-mails with D. Eldersveld re: November preference defense fees (.2); review client response to Conte demands (.2) | 2.10 |
| 01/13/12 | JK Ludwig | Review communications from A. Conte re: litigation and stay relief | .10 |
| 01/13/12 | DM Miles | Research opposition for leave to appeal (6.2); conferences and emails with J. Boelter, A. Stromberg and M. Johnson concerning retiree claims (.4); review retiree materials (1.2) | 7.80 |
| 01/13/12 | KS Mills | Review/analysis of issues outstanding w/r/t certain OCUC complaint (.8); email K. Lantry re: same (.3) | 1.10 |
| 01/13/12 | BH Myrick | Emails w/ J. Steen re: motion for leave from the stay (.1); research re: same (.3); research re: state law actions (1.0); review and draft daily update (.5); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2) | 2.20 |
| 01/13/12 | BH Myrick | Research re: lifting of stay of state law actions | 3.10 |
| 01/13/12 | TE Ross | Research state law statute fraudulent conveyance claims (3.8); draft memorandum re: same (2.1); draft email memorandum re: same (0.2); telephone conversation with document processing re: same (0.2); teleconference with D. Eldersveld re: allocation disputes discovery (0.9); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); research discovery requests re: allocation disputes (0.5) | 7.90 |
| 01/13/12 | JG Samuels | Review SLCFC update status (.1); review Tribune, MDL, JPML dockets and filings (.3); email to J. Boelter, K. Lantry, J. Bendernagel re: motion to lift stay on SLCFC/MDL proceedings (.1) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/12 | AM Unger | (Crab House) Teleconference with D. Bralow and D. Eldersveld re: settlement (.5); teleconference with R. Hirth re: settlement (.1); review exhibits to J. Giaimo declaration in support of class certification motion (2.2) | 2.80 |
| 01/14/12 | DM Miles | Research and draft opposition for leave to appeal (7.10) | 7.10 |
| 01/15/12 | JF Bendernagel | Review and comment on Aurelius' revisions to the proposed scheduling order | 1.50 |
| 01/15/12 | KT Lantry | E-mails with D. Liebentritt and J. Conlan re: stay of state fraudulent transfer actions (.2) and discuss same with J. Conlan (.1) | .30 |
| 01/16/12 | JF Bendernagel | Correspondence with co-proponents regarding scheduling order (2.0); review of key open issues (.5) | 2.50 |
| 01/16/12 | MT Gustafson | Case law research re: state law constructive fraudulent conveyance action | 2.00 |
| 01/16/12 | MT Gustafson | Draft motion for final approval in amNY class action settlement (.9); E-mail to C. Kline re: same (.1) | 1.00 |
| 01/16/12 | RW Hirth | (Crab House) Analysis of class motion papers, arguments and factual assertions | 2.50 |
| 01/16/12 | EP Joyce | Correspond with J. Bendernagel re: local SDNY rules and approach to briefing and discovery (.5); review SDNY local rules and local practices to respond to inquires from J. Bendernagel (.4); analyze approach to discovery in relation to pending motions to dismiss (.4); emails with J. Bendernagel re: scheduling on motions (.2) | 1.50 |
| 01/16/12 | KP Kansa | Emails to C. Leeman and G. Sack on Gordon claim | .50 |
| 01/16/12 | GM King | Research re: possible avoidance actions (5.8); draft chart re: possible avoidance actions (0.8) | 6.60 |
| 01/16/12 | CL Kline | Research class final approval motion (1.3); review M. Gustafson draft (0.3); correspond with M. Gustafson re: same (0.1) | 1.70 |
| 01/16/12 | KT Lantry | E-mails with K. Kansa and C. Leeman re: Gordon case (.2); telephone call with B. Gold re: pending SLCFC litigation (.2) | .40 |
| 01/16/12 | DM Miles | Research and draft opposition for leave to appeal (7.9) | 7.90 |
| 01/16/12 | BH Myrick | Emails w/ G. King re: avoidance actions (.1); review same (.2); research re: same (1.6); several emails w/ G. King and M. Gustafson re: same (.2) | 2.10 |
| 01/17/12 | JF Bendernagel | Telephone call with D. Liebentritt regarding stay and related matters (.3); telephone call with G. Dougherty regarding same (.3); telephone call with J. Seiger regarding same (.3); | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with K. Lantry regarding same (.3); telephone call with J. Sottile regarding same (.3); review of Committee chart regarding other parent claims (.4); telephone call with A. Rosenblatt regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with D. Miles regarding WTC appeal (.2); review of drafts of scheduling order (1.0); telephone calls with J. Boelter regarding same (.8); telephone call with E. Moskowitz regarding same (.3); telephone call with D. Zensky regarding same (.3); telephone call with D. Zensky and D. Newman regarding same (.3); telephone call with E. Moskowitz and D. Schaible regarding same (.3); telephone call with M. Seigal regarding same (.3); prepare draft certification (.7); review of committee's stay motion (.3); telephone call with J. Sottile regarding same (.2) | |
| 01/17/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re calss motion and opposition, status (.10); analysis of caselaw and exhibits re class motion (3.00), and draft opposition papers (2.00) | 5.10 |
| 01/17/12 | RW Hirth | (Crab House) Analysis of class response (.60) and telephone call w/D. Bralow re same (.10) | .70 |
| 01/17/12 | EP Joyce | Research related to motion to dismiss and approach to potential discovery stays (.7); analyze case law re: same (.7); draft email memorandum re: issues related to same (.6) | 2.00 |
| 01/17/12 | GM King | Research re: application of possible avoidance actions (3.6); revise chart re: avoidance action analysis (0.9) | 4.50 |
| 01/17/12 | CL Kline | Revise Literary Works analytical outline for further comments (1.6); correspond with Epiq regarding same (0.2); research advise of counsel issues regarding class action case law (2.2); prepare revised Literary Works analysis for K. Lantry (1.7), correspond with K. Lantry re: same (0.1); review M. Palmer comments regarding Gilardi declaration (0.1); review and modify M. Gustafson draft for amNY motion exhibits and case law sections (1.9) | 7.80 |
| 01/17/12 | KT Lantry | Telephone calls with B. Gold and D. LeMay re: SLCFC defense (.5); telephone call with J. Teitelbaum re: discovery (.4); review E. Moskowitz info on MDL procedure (.3) and discuss same with J. Bendernagel (.3); review A. Stromberg's research re: Allocation Dispute issues (.8) and discuss same with J. Boelter (.5); telephone calls with E. Alberts and J. Ludwig re: status of Riverside litigation (.3); telephone call with J. Ludwig re: Conte negotiations (.1); review revisions to certification of counsel involving scheduling order (.4); discuss dismissal issues with S. Luna (.2) and J. Samuels re: same (.2) | 4.00 |
| 01/17/12 | JK Ludwig | Telephone call with K. Lantry re: Conte litigation | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/17/12 | SC Luna | Meeting with K. Lantry re: statute of limitations | .20 |
| 01/17/12 | DM Miles | Research and draft opposition to motion to leave to appeal (13.5) | 13.50 |
| 01/17/12 | BH Myrick | Research re: state law actions (1.0); review and draft daily update (.5); emails w/ J. Boelter, G. King, re: same (.2); emails w/ J. Samuels re: same (.1); review Fitzsimons adversary motion (.4) | 2.20 |
| 01/17/12 | TE Ross | Email conversation with P. Wackerly re: allocation dispute discovery requests (0.1); telephone conversation with P. Wackerly re: same (0.3); review documents provided by P. Wackerly re: same (0.2); analyze TrialGraphix hosting services for trial exhibits (0.1) | .70 |
| 01/17/12 | JG Samuels | Review SLCFC update (.2); review Tribune, JPML and MDL dockets and latest filings (.3); O/C K. Lantry re litigation process issues related to fraudulent transfer claims (.2) | .70 |
| 01/17/12 | AM Unger | (Crab House) Review class certification cases (.8); teleconferences with R. Hirth re: strategy (.3) | 1.10 |
| 01/17/12 | PJ Wackerly | Telephone conference with T. Ross regarding document request (.3); email with T. Ross re: same (.1); review document production regarding same (.7) | 1.10 |
| 01/18/12 | JF Bendernagel | Review of draft of opposition to WTC motion regarding appeal (.7); telephone call with R. Flagg regarding same (.5); telephone calls with D. Miles regarding same (.3); office conference with D. Miles and R. Flagg regarding same (.5); telephone call with D. Liebentritt regarding status (.3); review of draft of scheduling order (1.0); telephone calls with J. Boelter regarding same (.5); telephone call with D. Newman and J. Boelter regarding same (.2); call to D. Eldersveld regarding discovery (.1); review of report in Neil action (.3) | 4.40 |
| 01/18/12 | RS Flagg | Revise objection to Wilmington Trust Motion for Leave to Appeal | 5.80 |
| 01/18/12 | MT Gustafson | E-mails with claims administrator re: amNY class action (.4); Review settlement agreement for preparation of final approval motion (.1) | .50 |
| 01/18/12 | TR Hargadon | (Crab House) Research unjust enrichment claims in class action context | 1.80 |
| 01/18/12 | RW Havel | Review issues on statute of limitations and equitable tolling (.4); research on litigation trusts and class action requirement (.6) | 1.00 |
| 01/18/12 | RW Hirth | (Crab House) Telephone calls w/A. Unger re class issues (.10); analysis class submission (2.50) and draft brief (4.20) | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/12 | CL Kline | Prepare complete draft of amNY final motion package (2.6); correspond with FCI regarding fiduciary opinion regarding Neil litigation (0.2), review same with client and MWE (0.4); discuss fiduciary letter with T. O'Connor of FCI (0.3); correspond with J. Ludwig and B. Krakauer regarding fiduciary letter matters (0.2); review FCI revised opinion (0.2); prepare mark up of FCI opinion draft for fact issues (.2) and correspond with D. Feinberg, client re: same (0.1); review Literary Works notice matters and conclusions in outline (0.4); review E. Cerasia comments to Gilardi declaration (0.1), review same with M. Gustafson for Gilardi instructions (0.1) | 4.80 |
| 01/18/12 | EJ Kreis | Research and obtain court opinion for D. Miles | .30 |
| 01/18/12 | KT Lantry | Analyze research re: dismissal issues and discuss same with R. Havel (.5); e-mail D. Deutsch re: dismissal issue (.1); conference call with B. Gold, D. LeMay and D. Deutsch re: SLCFC defense (.5); additional calls and e-mails re: same with B. Gold (.2); review Committees motion to extend stay of FitzSimons (.8); review and edit memo and related cases re: SLCFC defense (.6) and communications with J. Ludwig re: same (.4); participate in conference call with B. Gold, M. Johnson and J. Ludwig and others re: employee benefits memo (.5); e-mails with J. Conlan re: issues involving stay of litigation (.2); telephone calls and e-mails with J. Boelter and J. Bendernagel re: factual and legal analysis involving Allocation Disputes, and preparations for discovery (1.2); e-mails with M. Martinez and A. Foran re: closing binder for Neuman settlement (.3); e-mails with B. Myrick and J. Samuels re: filings in MDL proceedings (.2) | 5.50 |
| 01/18/12 | JK Ludwig | Emails with J. Ducayet re: Neil litigation update (0.1); revise summary of same and other pending litigation (1.5); review draft independent fiduciary report in the Neil litigation (0.2) | 1.80 |
| 01/18/12 | SC Luna | Research re: statute of limitations, fraudulent transfer issues (6.8); draft memo re: same (1.1) | 7.90 |
| 01/18/12 | DM Miles | Conference with J. Bendernagel and R. Flagg regarding draft objection to WTC motion (1.1); edit and revise same (11.7) | 12.80 |
| 01/18/12 | BH Myrick | Research re: state law actions (.8); review and draft daily update (.4); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); t/c w/ J. Ludwig re: actions (.2); research re: same (.4); t/c w/ B. Gold re: state law actions (.1); research re: same (.8); multiple emails w/ B. Gold re: same (.2); emails w/ J. Ludwig re: same (.1); emails w/ B. Whittman re: same (.1); emails w/ J. Samuels re: McCormick filing (.1) | 3.50 |
| 01/18/12 | TE Ross | Email conversation with R. Flagg re: Delaware local rules | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); email conversation with K. Stickles re: same (0.1) | |
| 01/18/12 | TE Ross | Research bankruptcy rules re: appeals (1.0); telephone conversation with K. Stickles re: same (0.1) | 1.10 |
| 01/18/12 | JG Samuels | Review update re SLCFC, JPML, MDL matters and review dockets (.2); review McCormick withdrawal of objection to CTO re FitzSimons (.1); e-mail to client, Sidley attorneys re same and e-mail from J. Bendernagel re likely Committee position on same (.1) | .40 |
| 01/18/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.1); review memo re: unjust enrichment issues (.2); analyze potential arguments in opposition to class certification for RICO and unjust enrichment (1.0) | 1.30 |
| 01/19/12 | JF Bendernagel | Review of draft opposition to WTC motion (1.2); telephone call with R. Flagg regarding same (.2); office conference with D. Miles regarding same (.7); telephone call with K. Lantry regarding same (.2); correspondence with creditors regarding scheduling order (.5); telephone call with J. Boelter regarding same (.5); telephone call with E. Moskowitz and J. Boelter regarding same (.2); review of draft summary of claims (.3); telephone calls with J. Ludwig regarding same (.2); telephone call with J. Ducayet regarding same (.2); telephone call with J. Sottile regarding Allocation Disputes (.4); telephone call with K. Lantry regarding same (.2); correspondence with D. Liebentritt regarding Fitzsimons (.3) correspondence with Committee regarding stay issues (.3); telephone call with J. Johnston regarding same (.2); review of Committee Recovery Chart (.2); review of Davis Polk draft opposition to lifting of stay (.2); telephone call with E. Moskowitz re: same (.3) | 6.30 |
| 01/19/12 | JW Ducayet | Review and revise disclosure for director (.8); telephone conference with D. Eldersveld regarding disclosure (.5) | 1.30 |
| 01/19/12 | RS Flagg | Draft objection to WTC Motion for leave to appeal (2.7); conference call with J. Boelter and Dow Lohnes on FCC issues (1.3); review documents related to Allocation Disputes (1.3) | 5.30 |
| 01/19/12 | CJ Garry | (Crab House) Research law to counter arguments in plaintiffs' class certification motion | 6.80 |
| 01/19/12 | K Gmoser | Review Supreme Court case docket and research into petition for writ of certiorari on Westlaw (.2); email R. Havel re: same (.1) | .30 |
| 01/19/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions (.2); E-mail to C. Kline re: amNY class action settlement final approval motion (.1); Office conference with C. Kline re: amNY class action settlement final approval motion (.2) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/12 | TR Hargadon | (Crab House) Research issues regarding claims for unjust enrichment in class action context | 2.10 |
| 01/19/12 | RW Havel | Review limits on litigation trusts and research related NY law (.8); email with K. Lantry re: same (.2) | 1.00 |
| 01/19/12 | RW Hirth | (Crab House) Telephone calls w/D. Bralow (.10) and A. Unger (.20) re status; analysis of plaintiffs' arguments (3.10) and draft opposition papers (3.40) | 6.80 |
| 01/19/12 | GM King | Review shareholder suit dockets | .20 |
| 01/19/12 | CL Kline | Discuss FCI opinion letter with S. Caflisch (0.1); review revised opinion w/MWE and client (0.3); correspond with FCI and MWE re: same (0.1); correspond with M. Gustafson regarding amNY motion draft (0.2); review and revise amNY motion draft package (2.1); email package for parties' review with comments (0.4) | 3.20 |
| 01/19/12 | KT Lantry | Review reply to motion to terminate stay (.5) and discuss same with J. Bendernagel (.3); e-mails with D. Liebentritt re: 502(h) claims (.4); telephone call with J. Frank re: status of litigation issues (.3); e-mails with D. Eldersveld and D. Liebentritt re: preference litigation (.5); e-mails with M. Martinez re: distribution of execution copy of Neuman settlement (.2); review write-up for Committee re: preference action (.3), and discuss changes to same with K. Mills (.4); conference call with D. Bralow and K. Kansa re: Crabhouse litigation (.4); review Committee's objection to tagging FitzSimons (.4); review Frank Gecker fees (.2 and e-mail re: same to D. Eldersveld (.31); telephone calls with J. Boelter, J. Bendernagel and J. Teitelbaum re: factual investigation involving Allocation Dispute issues (.5) and review documents re: same (.5); telephone call to D. Deutsch re: dismissal issues (.2); discuss research re: same with S. Luna (.2) | 5.10 |
| 01/19/12 | JK Ludwig | Emails with J. Ducayet re: litigation update (0.1); telephone calls with J. Bendernagel re: same (0.2); review complaints (0.4); further revise litigation summary (0.7); review emails from Independent Fiduciary re: Neil settlement (0.1); emails with D. Bralow and A. Wilson re: Conte litigation (0.4); email to A. Conte re: motion to lift stay (0.3); review response to same from A. Conte (0.1); email to A. Wilson re: same (0.1); email to D. Eldersveld re: independent fiduciary report (0.1); draft limited objection to Conte motion to lift stay (0.7) | 3.20 |
| 01/19/12 | SC Luna | Draft memo re: fraudulent transfer, statute of limitations (1.3); research re: same (1.6); meeting with K. Lantry re: same (.2) | 3.10 |
| 01/19/12 | DM Miles | Conference with J. Bendernagel regarding draft objection to WTC motion (.8); edit and revise same (10.6) | 11.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/12 | BH Myrick | Research re: state law actions (1.2); review and draft daily update (.7); emails w/ J. Boelter, G. King, M. Gustafson, and S. Robinson re: same (.3); multiple emails w/ J. Samuels and D. Miles re: same (.2); review UCC pleading in MDL (.3); emails w/ J. Boelter and J. Samuels re: same (.1) | 2.80 |
| 01/19/12 | TE Ross | Review week's media reports and docket filings (0.3); review FitzSimons complaint (1.6); email conversation with D. Liebentritt re: same (0.1); telephone conversation with J. Ducayet re: same (0.1); review and revise allocation dispute discovery requests (0.1) | 2.20 |
| 01/19/12 | JG Samuels | Review update re SLCFC actions, review JPML and MDL dockets and latest filings (.2); review Committee response and motion to stay CTO as filed with JPML (.1); e-mail to client, Sidley attorneys re same (.1); brief O/C K. Lantry re same (.1) | .50 |
| 01/19/12 | AM Unger | (Crab House) Teleconference with T. Hargadon re: legal research issues (.1); teleconferences with R. Hirth re: strategy (.2) | .30 |
| 01/20/12 | JF Bendernagel | Review of draft opposition to WTC motion seeking leave to appeal (1.5); telephone calls with R. Flagg regarding same (.5); telephone calls with D. Miles regarding same (.2); review of material relating to Allocation Disputes (1.0); telephone call with D. Miles regarding same (.2); telephone calls with J. Boelter regarding Scheduling Order (.2); review of Allocation Disputes discovery requests (1.0); telephone call with K. Stickles regarding same (.1); telephone call with K. Lantry regarding same (.2); telephone call with D. LeMay regarding Allocation Dispute issue (.5); telephone call with J. Sottile regarding stay of proceedings (.3); review of Jim Johnston comments to Davis Polk reply (.4); telephone call with D. Liebentritt regarding same (.3); telephone call with D. Eldersveld regarding same (.3); telephone call with K. Lantry regarding same (.3); review of revised Recovery Chart (.3) | 7.30 |
| 01/20/12 | RS Flagg | Draft objection to WTC Motion for leave to appeal (5.2); review objection to Noteholders' Motion to lift stay (1.0); review scheduling order (.2); review documents related to Allocation Disputes (.8) | 7.20 |
| 01/20/12 | CJ Garry | (Crab House) Research law to counter arguments in plaintiffs' class certification motion | 10.20 |
| 01/20/12 | K Gmoser | Review Supreme Court case docket and research into additional petition for writ of certiorari on Westlaw (.2) and email R. Havel re: same (.1) | .30 |
| 01/20/12 | K Gmoser | Research into order re motion to dismiss certain insider preference actions (.1); email K. Lantry re: same (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/12 | TR Hargadon | (Crab House) Research and review case law regarding unjust enrichment claims in class action context | 2.20 |
| 01/20/12 | RW Hirth | (Crab House) Conference w/C. Gary re class research (.20); fact analysis realting to same (2.50) and draft class opposition (3.30) | 6.00 |
| 01/20/12 | KP Kansa | Email G. Sack re: Gordon claim | .10 |
| 01/20/12 | CL Kline | Correspond with D. Streaney regarding Literary Works research report | .10 |
| 01/20/12 | CL Kline | Research and correspond with D. Eldersveld regarding insider preference action dismissal order | .30 |
| 01/20/12 | KT Lantry | Review discovery propounded in Allocation Disputes (.8), and communications re: same with J. Bendernagel and K. Kansa (.6); review J. Johnston's edits to reply to motion to terminate stay, and discuss same with J. Bendernagel (.6); telephone calls re: Allocation Dispute issues with J. Teitelbaum and J. Bendernagel (.4); discuss dismissal of action issues with J. Samuels and D. Deutsch (.2); e-mails with K. Kansa re: Gordon v. Taylor litigation (.2); review scheduling issues re: reply to motion to terminate stay (.2) | 3.00 |
| 01/20/12 | JK Ludwig | Email to D. Eldersveld re: Neil settlement (0.2); review communications from A. Conte re: litigation (0.1); email to A. Wilson re: same (0.1) | .40 |
| 01/20/12 | DM Miles | Communications with J. Bendernagel and R. Flagg regarding draft objection to WTC motion (.6); edit and revise same (5.1) | 5.70 |
| 01/20/12 | BH Myrick | Research re: state law actions (.8); review and draft daily update (.4); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ M. Frank re: Third Amended Complaints (.1) | 1.60 |
| 01/20/12 | TE Ross | Review discovery requests re: allocation disputes (0.2); review certification of counsel re: scheduling order (0.3); telephone conversation with P. Wackerly re: same (0.1); review docket filings (0.1); meet with J. Bendernagel re: case status and next steps (0.4) | 1.10 |
| 01/20/12 | TE Ross | Email conversation with P. Wackerly re: allocation dispute document requests | .10 |
| 01/20/12 | JG Samuels | Review update re SLCFC, JPML, MDL status and brief review of dockets and filed pleadings (.2); review Tribune bankruptcy and adversary dockets, review latest filings (brief) (.3) | .50 |
| 01/20/12 | SL Summerfield | Research 2019 statement for D. Eldersveld | .30 |
| 01/20/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: status and strategy (.2); review key cases cited in plaintiffs' motion for | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | class certification (1.3) | |
| 01/20/12 | PJ Wackerly | Review scheduling order and document requests | .30 |
| 01/21/12 | JF Bendernagel | Review and develop plan for responding to Allocation Dispute discovery (1.5); correspondence with K. Lantry, D. Twomey, and J. Boelter regarding revised Recovery Chart (.3); telephone call with K. Lantry and D. Twomey regarding same (.7) | 2.50 |
| 01/21/12 | RS Flagg | Review discovery requests of Aurelius and WTC | .50 |
| 01/21/12 | CJ Garry | (Crab House) Research law to counter arguments in plaintiffs' class certification motion | 3.20 |
| 01/21/12 | KP Kansa | Email J. Bendernagel re: WTC interrogatories (.1); emails to J. Ludwig and J. Ehrenhofer re: same (.1); research and draft response to WTC interrogatories (1.5) | 1.70 |
| 01/21/12 | KT Lantry | Analyze factual and legal issues involving senior indebtedness of retirees (.5) and discuss same with J. Boelter (.3); e-mails with J. Bendernagel and J. Boelter re: discovery issues (.4); telephone call with D. Deutsch re: dismissal of certain actions (.3); e-mails and telephone calls with J. Conlan and J. Bendernagel re: reply to motion to terminate stay of litigation (.5); review additional discovery requests (.3) | 2.30 |
| 01/21/12 | DM Miles | Review retiree materials (3.10) | 3.10 |
| 01/21/12 | TE Ross | Review J. Bendernagel emails re: Aurelius and WTC discovery requests (0.2); draft objections to same (2.2); review K. Kansa email re: WTC interrogatories (0.1); review J. Bendernagel email re: retiree discovery requests (0.1) | 2.60 |
| 01/22/12 | JF Bendernagel | Review of opposition to WTC motion for leave to appeal (.7); review of motion regarding stay (.3) | 1.00 |
| 01/22/12 | TE Ross | Review J. Bendernagel emails re: Aurelius and WTC discovery requests (0.2); draft objections to same (0.8) | 1.00 |
| 01/23/12 | JF Bendernagel | Review of draft opposition to WTC motion regarding appeal (1.5); telephone calls with R. Flagg regarding same (.5); telephone calls with D. Miles regarding same (.3); telephone call with D. Eldersveld regarding discovery and related issues (.5); conference call with client regarding stay and related issues (.4); telephone call with K. Lantry regarding same (.3); telephone call with J. Sottile regarding stay (.3); telephone call with A. Rosenblatt regarding Retiree claim (.3); review of discovery requests and responses (.5); review of revised Recovery Chart (.3); telephone call with D. Twomey and J. Boelter regarding same (.5); telephone call with D. Liebentritt regarding Allocation Disputes (.6); review of D. Golden letter regarding recovery CHART (.2); telephone call with K. Lantry regarding same (.3); conference call with DCL Plan Proponents | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding stay (.5); office conference with D. Miles regarding stay issues (.3); drafting of response regarding stay (1.5) | |
| 01/23/12 | SG Contopulos | (CBS): Review draft Case Management Statement (.6); email plaintiff's attorney re: same (.1); sign and return same (.1) | .80 |
| 01/23/12 | JW Ducayet | Review recent filings in connection with discovery (.8); review discovery requests (.2) | 1.00 |
| 01/23/12 | RS Flagg | Revise objection to WTC Motion for Leave to Appeal (5.1); conference call with clients re: pending motions for stay and discovery issues (0.7); conference call with DCL co-proponents about pending motions for stay and for leave to appeal, discovery issues and potential valuation issues (0.7) | 6.50 |
| 01/23/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (6.4); review case law re: same (3.2) | 9.60 |
| 01/23/12 | MT Gustafson | E-mails to S. Rexing at Gilardi re: declarations and final results of claims made process (.7); Mtgs w/ C. Kline re: final approval motion in amNY class action settlement (.2); Revise final approval motion in amNY class action settlement (1.8) | 2.70 |
| 01/23/12 | TR Hargadon | (Crab House) Review research regarding unjust enrichment claims in class action context (.7) and draft research outline regarding unjust enrichment claims in class action context (1.6) | 2.30 |
| 01/23/12 | RW Hirth | (Crab House) Analysis of fact record (2.50),analysis of legal arguments (1.70) and draft class opposition (2.60) | 6.80 |
| 01/23/12 | CL Kline | Review amended Gilardi declaration and spreadsheet (0.1); review new Palmer declaration (0.1), correspond with Gilardi re: same (0.1); discuss amNY revisions re: E. Cerasia with M. Gustafson (0.1); review amendments to amNY final approval motion (0.3); email to K. Lantry regarding motion draft with comment (0.1); revise Gilardi declaration (0.3), correspond with M. Gustafson re: same (0.1); revise Palmer spreadsheet attachment for filing (0.2) | 1.40 |
| 01/23/12 | KT Lantry | Review edits to opposition to WTC appeal (.2) and discuss same with J. Bendernagel (.3); conference call re: response to lift-stay motion and appeal with D. Eldersveld, J. Bendernagel and D. Liebentritt (.4); conference call with Co-Plan Proponents re: response to lift-stay motion, request for appeal, and discovery (.5); e-mails with D. Bralow re: response to Conte (.3); e-mails and telephone call with D. Liebentritt re: SLCFC defense (.4); discuss discovery issues with J. Bendernagel and J. Boelter (.3) | 2.40 |
| 01/23/12 | JK Ludwig | Review communications between A. Conte and client re: litigation (0.2); revise objection to Conte motion to lift stay | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.6) | |
| 01/23/12 | DM Miles | Conferences with J. Bendernagel and R. Flagg regarding opposition to motion to appeal (.6); research regarding same (5.1); conference with J. Bendernagel regarding stay issues (.3); conference with J. Bendernagel and DCLPP regarding stay, opposition to motion to appeal and other litigation issues (.7); draft opposition and response to stay motions (2.4) | 9.10 |
| 01/23/12 | BH Myrick | Research re: state law actions (.8); review and draft daily update (.4); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: magistrate judges (.1); draft and send email to K. Lantry and J. Boelter re: appearance deadlines (.3); research and draft MDL pro hac and appearances (1.2); o/c w/ J. Boelter re: MDL appearances (.1) | 3.20 |
| 01/23/12 | TE Ross | Draft responses and objections to RFPs and interrogatories (3.5); email conversation with J. Bendernagel re: same (0.1); email conversation with J. Bendernagel re: teleconference to discuss same (0.1); review J. Bendernagel email to client re: same (0.1); review latest docket filings (0.1); review and revise Objection to WTC Motion to Appeal (2.0); email conversation with R. Flagg and J. Bendernagel re: same (0.1) | 6.00 |
| 01/23/12 | JG Samuels | Review update report re SLCFC, JPML, MDL status (.2); brief review dockets and latest filings (.1) | .30 |
| 01/24/12 | JF Bendernagel | Draft opposition to motions to lift stay (2.5); office conference with D. Miles regarding same (.4); telephone calls with R. Flagg regarding same (.2); telephone calls with K. Lantry regarding same (.3); telephone call with J. Sottile and D. Zensky regarding stay motion (.5); telephone call with J. Sottile regarding same (.3); draft memo regarding same (.3); telephone call with D. Liebentritt regarding same (.2); telephone call with J. Johnston regarding same (.3); telephone call with M. Russano regarding same (.3); conference call with B. Whittman and J. Boetler, and D. Twomey regarding discovery responses (1.0); telephone calls with J. Boelter regarding recovery chart (.2); review of recovery charts (.3); telephone call with T. Ross regarding opposition to WTC motion (.2); review of memos regarding SLCFC issue (1.0); conference call with J. Ducayet and P. Wackerly regarding discovery (.5) | 8.70 |
| 01/24/12 | JW Ducayet | Review discovery served regarding allocation disputes (.3); call with J. Bendernagel regarding discovery regarding allocation disputes (.5); review and revise objections to discovery requests regarding allocation disputes (.3); office conference with P. Wackerly regarding discovery regarding allocation disputes (.3) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/12 | AM Eavy | Discuss document collection and review of R. Lewis documents with P. Wackerly | .60 |
| 01/24/12 | MC Fischer | {Walker} Review and analyze suggestion of bankruptcy issues (.2); {Mitchell} Review and analyze judicial reassignment issues (.2) | .40 |
| 01/24/12 | RS Flagg | Revise objection to WTC Motion for Leave to Appeal (3.0); revise response to Motion to lift stay (1.5); call re: FCC issues (0.2); review Allocation Dispute materials (1.2) | 5.90 |
| 01/24/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (4.0); review case law re: same (1.8); research litigation issues re: same (2.9) | 8.70 |
| 01/24/12 | MT Gustafson | E-mails to S. Rexing at Gilardi re: declarations and final results of claims made process (1.9); Mtgs w/ C. Kline re: final approval motion in amNY class action settlement (.5); Incorporate edits to final approval motion in amNY class action settlement (2.7) | 5.10 |
| 01/24/12 | TR Hargadon | (Crab House) Research measure of damages for unjust enrichment claim under New York law (1.2); confer with B. Hirth and A. Unger regarding unjust enrichment claims in class action context (.4); and draft insert for motion to oppose class certification regarding unjust enrichment (.5) | 2.10 |
| 01/24/12 | RW Hirth | (Crab House) Revise Rule 30(b)(6) notices (.50); telephone call w/A. Unger (.10) and conference w/T. Hargadon (.20) re class issues; review class research memoranda (.80); caselaw review re: class certification (1.0) and draft class opposition (1.40) | 4.00 |
| 01/24/12 | CL Kline | Review motion comments from E. Cerasia (0.1); review and provide revisions to M. Palmer declaration (0.2), correspondences re: same with M. Palmer and M. Gustafson (0.1); review and revise amNY motion draft (1.5); discuss deficient claims and deficiency notice issues with E. Cerasia and M. Gustafson (0.3); discuss amNY draft with M. Gustafson (0.2); correspond regarding amNY motion package with parties (0.3); correspond with J. Osick regarding amNY (0.2); Correspond with K. Stickles regarding amNY filing and draft for review (0.1); review M. Palmer edits to amNY motion package (0.2); correspond with M. Gustafson re: same (0.1); correspond with E. Cerasia and D. Warner regarding motion matters (0.2); review settlement re: same (0.2); discuss objection deadline and motion matters with K. Stickles (0.3); revise same (0.1); review Gilardi matters and amNY motion draft (0.4); revise notice provisions throughout drafts (0.2); discuss amNY draft revisions with K. Lantry (0.4); discuss amNY motion matters with M. Gustafson (0.3); revise amNY motion for K. Lantry comments (2.6); email motion package | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | instructions to M. Gustafson (0.2), correspond with M. Gutsafson re: same (0.1) | |
| 01/24/12 | KT Lantry | E-mails and telephone calls with D. Liebentritt, J. Boelter and B. Gold re: SLCFC defense and related factual issues (.6); email comments and info to J. Bendernagel for reply to lift-stay motion (.2); discuss discovery in Allocation Disputes with J. Bendernagel and J. Boelter (.4); review and edit response to lift-stay motion (.4), and discuss changes to same with K. Stickles, J. Bendernagel and J. Boelter (.9); review communications with A. Conte re: litigation (.2); review and edit motion for final approval of class settlement (.9), and discuss changes to same with C. Kline (.4) | 4.00 |
| 01/24/12 | JK Ludwig | Telephone call with A. O'Neil re: motion against Walker to enforce automatic stay (0.2); research case law re: same (0.2); draft motion to enforce automatic stay (1.8); emails to A. Foran re: Walker stay violation (0.1); email to K. Kansa re: strategy for resolving same (0.1); emails with M. Fischer re: preparation and filing of notice of bankruptcy in Walker matter (0.3); review emails from A. Conte re: litigation (0.1); email to D. Bralow re: same (0.1); draft objection to Conte motion (1.1); email to D. Liebentritt and D. Eldersveld re: final approval motion filed in Neil litigation (0.1); emails with D. Sondgeroth re: same (0.1); review final approval motion (0.2) | 4.40 |
| 01/24/12 | DM Miles | Conferences with J. Bendernagel regarding opposition to WTC appeal motion (.6); revise same (3.1); review retiree materials (2.1) | 5.80 |
| 01/24/12 | BH Myrick | Multiple emails w/ D. Liebentritt re: Second Amended Complaint (.2); emails w/ J. Boelter re: same (.1); research re: amended complaints (.6); emails w/ J. Boelter re: same (.1); emails w/ J. Boelter re: appearances (.1); research re: state law actions (.6); review and draft daily update (.3); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); t/c w/ J. Boelter re: SLCFC defendants (.1); emails w/ J. Boelter re: same (.2); emails w/ J. Boelter re: redacted exhibits (.1); research re: same (.2); t/c w/ J. Boelter re: defendants (.1); emails w/ M. Frank re: state law complaints (.1) | 3.00 |
| 01/24/12 | TE Ross | Review WTC motion to appeal and related filings and DCL Objection to same (0.9); revise DCL Objection to WTC motion (1.4); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1); teleconference with J. Bendernagel and J. Ducayet re: allocation disputes discovery (0.7); review and compile discovery requests for same (0.2); teleconference with B. | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman re: discovery requests (1.2); assemble productions responsive to allocation disputes (2.2); revise draft objections to RFPs re: allocation disputes (2.1) | |
| 01/24/12 | JG Samuels | Review SLCFC update status (.1); review filed pleadings (main case, adversary) (.2) | .30 |
| 01/24/12 | AM Unger | (Crab House) Review T. Hargadon email re: unjust enrichment legal research (3.); review cases re: unjust enrichment (1.2) | 1.50 |
| 01/24/12 | PJ Wackerly | Review and summarize document productions | 4.50 |
| 01/25/12 | JF Bendernagel | Conference call with client regarding SLCFC actions (.5); revise draft of response regarding motion to lift stay (1.5); telephone call with D. Liebentritt regarding same (.3); telephone call with R. Flagg regarding same (.2); telephone call with D. Miles regarding same (.2); telephone call with T. Ross regarding same (.2); review of discovery requests (.7); telephone call with J. Ducayet regarding same (.2); office conference with T. Ross regarding same (.3); conference call with client regarding same (.8); telephone call with J. Boelter regarding same (.2); telephone call with J. Sottile regarding stay (.2); telephone call with D. Liebentritt regarding same (.1); telephone call with K. Lantry regarding same (.2); telephone call with D. Zensky regarding same (.1); telephone call with T. Ross and J. Ludwig regarding exhibit (.2); review of Noteholder filing regarding WTC appeal (.3); telephone call with M. Russano regarding stay (.2); telephone call with K. Lantry regarding stay motion (.2); telephone call with T. Ross regarding same (.1); conference call with J. Boelter, B. Whittman regarding Recovery Chart (.5) | 7.20 |
| 01/25/12 | JW Ducayet | Review allocation disputes discovery (1.6); office conference with P. Wackerly regarding allocation dispute discovery (.2); telephone conference with J. Bendernagel regarding allocation dispute discovery (.2); telephone conference with R. Lewis regarding EGI subordination (.2) | 2.20 |
| 01/25/12 | AM Eavy | Discuss custodial productions with P. Wackerly and LDiscovery | .20 |
| 01/25/12 | RS Flagg | Review Noteholders' response to WTC Motion for leave to appeal (0.3); telephone call with J. Bendernagel re: Motion for leave to appeal (0.2);  prepare Debtors' Response to Motion to lift stay (1.0) | 1.50 |
| 01/25/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (1.4); review cases cited in support (.7) | 2.10 |
| 01/25/12 | MT Gustafson | E-mails to S. Rexing at Gilardi re: declarations and final results of claims made process (.4); Mtgs w/ C. Kline re: final | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | approval motion in amNY class action settlement (.3); Incorporate edits to final approval motion in amNY class action settlement (3.9); E-mail w/ class counsel re: declaration (.2) | |
| 01/25/12 | RW Hirth | (Crab House) Finalize discovery requests (.20) and correspondence w/plaintiffs re discovery issues (.20); telephone call w/A. Unger (.10), conference w/T. Hargadon (.10) and C. Gary (.10) re class issues; telephone call w/D. Bralow re status (.10); caselaw review re: class certification (2.50) and draft class opposition papers (3.40) | 6.70 |
| 01/25/12 | CL Kline | Correspond with E. Cerasia regarding amNY participation rate (0.2); review settlement research per E. Cerasia (0.1), correspond with M. Gustafson re: same (0.1); review Epiq proof of service research regarding Literary Works (0.2); review revised Gilardi declaration and diligence with M. Gustafson (0.2); review amNY motion updates with M. Gustafson (0.2); review and prepare final draft of amNY motion package (1.8), correspond with M. Gustafson re: same (0.1); email settlement update to J. Osick (0.1); review settlement update from Gilardi (0.1); prepare and review amNY motion for filing (0.7); email amNY motion package to K. Stickles for review and filing with comments (0.1); email filed amNY motion and notice (0.2); provide filed amNY motion to parties and client with comments (0.2) | 4.30 |
| 01/25/12 | B Krakauer | Review closing matters and timing issues | .90 |
| 01/25/12 | KT Lantry | Conference call with D. Liebentritt, D. Eldersveld, B. Gold and J. Bendernagel re: defense of SLCFC ations (.5); additional communications re: same with D. Liebentritt and B. Gold (.7); review and edit revised draft of reply to lift-stay motion (.5); communications re: same with J. Bendernagel (.2); e-mails with J. Bendernagel re: negotiation with former employee (.1); e-mails with B. Whittman and J. Bendernagel re: defendants in shareholder litigation (.3); review docket report and pleadings in MDL-related cases (.5); e-mails with K. Stickles re: format of filing reply (.2); analyze amounts in NY class settlement, and review revised motion re: same (.4); review latest communication from A. Conte re: litigation (.1); telephone call with J. Ludwig re: same (.1) | 3.60 |
| 01/25/12 | JK Ludwig | Emails with D. Streany re: trial exhibit redaction request (0.1); telephone call with J. Bendernagel and T. Ross re: same (0.1); review fax from counsel to Walker re: withdrawal of complaint (0.1); email to A. Foran re: same (0.1); review email from A. Conte re: litigation (0.1); email to D. Bralow re: same (0.1); telephone call with K. Lantry re: response to same (0.1) | .70 |
| 01/25/12 | DM Miles | Conferences and emails with J. Bendernagel and R. Flagg regarding allocation dispute brief (.4); review LD opposition | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and cases cited therein (.9); edit brief (.3); review retiree materials (.9) | |
| 01/25/12 | BH Myrick | Emails w/ J. Boelter re: certificate of good standing (.1); emails w/ CA docket re: California state case (.1); review documents re: same (.2); several emails w/ NY docket re: appearance (.2); t/c w/ P. McGowan re: same (.1); emails w/ J. Boelter re: same (.1); t/c w/ J. Boelter re: same (.2); research re: state law actions (.8); review and draft daily update (.4); emails w/ J. Boelter, G. King, re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); compose and email to Company cumulative docket status update (.6); emails w/ J. Bendernagel and J. Samuels re: California action (.2); emails w/ J. Boelter re: insurance issues from state court actions (.2); organize amendment files and prepare explanatory document re: same (1.2); o/c w/ support staff re: same (.3); emails w/ support staff re: same (.1) | 5.10 |
| 01/25/12 | TE Ross | Email conversation with P. Wackerly re: Aurelius RFP (0.1); review spreadhseet of documents relating to same (0.2); review Tribune SEC filings for accounting information (0.3) | .60 |
| 01/25/12 | TE Ross | Review and compile documents for productions re: allocation disputes (2.7); telephone conversation with J. Ludwig re: non-confidential trial exhibits (0.1); email conversation with J. Bendernagel re: same (0.1); teleconference with J. Bendernagel and J. Ludwig re: same (0.2); review documents re: EGI notes (0.6); review and revise draft response to UCC motion re: stay (1.4); meet with J. Bendernagel re: discovery requests and objections (0.4); teleconference with client re: same (0.9); email conversation with B. Whittman re: same (0.1); telephone conversation with J. Ludwig re: Trial Graphix (0.1); revise Responses & Objections to RFPs (1.7) | 8.30 |
| 01/25/12 | JG Samuels | Review update re status of SLCFC actions including CA action with 1/20 scheduled case management conference (.1); communications with J. Bendernagel re: same and relationship to lift stay motion in Bankruptcy Court (.3); follow-up e-mail colloquy with B. Myrick re status of and continuance of case management conference (.2); review dockets (JPML, MDL, main Tribune, adversary), latest filings (.3) | .90 |
| 01/25/12 | AM Unger | (Crab House) Review R. Hirth email and attached notices of deposition | .20 |
| 01/25/12 | PJ Wackerly | Review and summarize document productions (3.60); meeting with Tribune and litigation team regarding discovery requests (1.40) | 5.00 |
| 01/26/12 | JF Bendernagel | Review and comment on response to discovery request (1.5); telephone call with T. Ross regarding same (.5); telephone call | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with R. Flagg regarding same (.2); review of response to motion to stay (1.0); telephone call with D. Eldersveld regarding Debtors' response (.5); telephone call with J. Boelter regarding motion regarding scheduling order (.2); telephone call with K. Lantry regarding same (.3); telephone call with D. Bradford regarding Recovery Chart (.5); review of emails from R. Flagg re: FCC issues (.2); correspondence with J. Samuels regarding MDL proceeding (.3); telephone call with J. Ludwig and T. Ross regarding exhibit confidentiality issues (.3) | |
| 01/26/12 | JW Ducayet | Review and comment on objections to allocation dispute discovery (.3); telephone conference with J. Bendernagel regarding allocation dispute discovery (.2) | .50 |
| 01/26/12 | RS Flagg | Review Retirees' Objection to Aurelius Motion to lift stay (0.3); revise Debtors' Response to Motion to lift stay (1.2); draft responses and objections to Aurelius and WTC discovery requests (1.0); emails with J. Bendernagel re: FCC issues (0.2) | 2.70 |
| 01/26/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (.5); research case law re: same (.7); meet with R. Hirth to discuss status of research (.6) | 1.80 |
| 01/26/12 | MT Gustafson | Summarize recent filings in state law constructive fraudulent conveyance actions | .40 |
| 01/26/12 | RW Hirth | (Crab House) Telephone calls w/K. Feinberg (.10) and D. Bralow (.10) re mediation and settlement status; conferences w/C. Gary re class opposition (.20); telephone call w/D. Bralow (.10) and correspondence w/Cablevision (.20) re witness; telephone call w/D. Bralow re DSA/Hoy (.20); review new research and caselaw re: class certification (2.20); government submissions (1.20) and draf class opposition (2.80) | 7.10 |
| 01/26/12 | KP Kansa | Review WTC interrogatory responses (.5); email T. Ross with comments on same (.1); review revised versions (.9); email T. Ross with further comments on same (.1); t/c J. Boelter re: same (.1); review B. Whittman comments on interrogatories (.2) | 1.90 |
| 01/26/12 | GM King | Review shareholder suit dockets | .60 |
| 01/26/12 | CL Kline | Conduct research of case law and secondary resources re class counsel matters per K. Lantry (7.8); Correspond with J. Ludwig regarding class action matters (0.1) | 7.90 |
| 01/26/12 | KT Lantry | Review and edit objection to lifting stay (.3); discuss same with R. Flagg (.2); review some of objections to lifting stay (.3); review and discuss changes to Conte objection with J. Ludwig (1.2); numerous telephone calls and e-mails with J. Boelter, J. Bendernagel, K. Stickles and A. Rosenblatt re: notice to creditors re: scheduling order (.9); discuss due diligence on | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | senior indebtedness issues with J. Boelter (.3); conference call with B. Gold, M. Johnson and others re: issues involving 401(k) claims (1.0) | |
| 01/26/12 | JK Ludwig | Review email from D. Bralow re: Conte litigation (0.1); draft response to A. Conte re: lift stay motion (0.4); telephone call with K. Lantry re: substantive comments to objection to Conte lift stay motion (1.2) | 1.70 |
| 01/26/12 | DJ Lutes | Research and review objections and joinders to motions relating to state law fraudulent conveyance suits (1.4); communications with K. Lantry re: same (.2) | 1.60 |
| 01/26/12 | BH Myrick | Research re: state law actions (.7); draft daily update (.4); emails w/ J. Boelter, G. King, M. Gustafson, and S. Robinson re: same (.2); multiple emails w/ J. Samuels and D. Miles re: same (.2); review various oppositions to stay motion (.8); review cds re: complete set of complaints (.2); emails w/ J. Boelter re: same (.1); multiple emails w/ J. Boelter and NY docket re: Notice of Appearance (.2); review and revise cd of complaints (.2); multiple o/c w/ support staff re: same (.2); emails w/ J. Boelter and client re: cds (.1) | 3.30 |
| 01/26/12 | TE Ross | Revise Responses & Objections to RFPs (2.5); email conversation with secretarial team re: same (0.1); email conversation with Sidley Tribune team re: same (0.1); revise same per internal comments (3.5); telephone conversation with J. Bendernagel re: draft response to UCC motion re: stay (0.1); email conversation with R. Flagg re: same (0.1); email conversation with K. Stickles re: same (0.2); telephone conversation with K. Stickles re: same (0.1); review draft motion (0.3) | 7.00 |
| 01/26/12 | TE Ross | Review Oaktree responses and objections to Aurelius RFP (0.2) | .20 |
| 01/26/12 | JG Samuels | Review updated summary re SLCFC actions (.1); review multiple responses to motion to lift stay re SLCFC actions and re request for further extension of outside date in Fitzsimons adversary (.4); several e-mails to J. Bendernagel re same (.3); Communications with J. Boelter re Eagle status in MDL proceedings (.1); review JPML, MDL dockets (.1) | 1.00 |
| 01/26/12 | SL Summerfield | Obtain class action materials for C. Kline | .40 |
| 01/26/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.2); review R. Hirth and D. Bralow emails re: witness (.1) | .30 |
| 01/26/12 | PJ Wackerly | Review documents regarding discovery requests (1.70); review draft discovery responses (1.40) | 3.10 |
| 01/27/12 | JF Bendernagel | Telephone call with J. Boelter regarding Allocation Dispute Scheduling Order (.3); telephone call with K. Lantry regarding | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.2); review and edit responses to discovery requests (1.0); office conference with T. Ross regarding same (.5); conference call with K. Stickles regarding same (.3); telephone call with J. Ducayet regarding same (.1); telephone call with J. Ludwig regarding Morgan Stanley disclosure issue (.2); telephone call with T. Ross regarding same (.1); telephone call with J. Sottile regarding status (.4); review of briefs regarding stay issue (1.2); telephone call with K. Lantry regarding same (.2); telephone call with B. Whittman and J. Boelter regarding Recovery Chart (.3); conference call with D. Bradford regarding same (1.0); telephone call with B. Whittman and J. Boelter regarding same (.4); telephone call with D. Bradford regarding same (.2) | |
| 01/27/12 | MC Fischer | {Mitchell v. LA Times} T/c with A. Foran re: initial litigation strategy | .10 |
| 01/27/12 | RS Flagg | Communications with J. Bendernagel, J. Boelter and K. Lantry re: Debtors filing re: Allocation Disputes | .50 |
| 01/27/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (4.2); research case law cited in support (1.6) | 5.80 |
| 01/27/12 | RW Hirth | (Crab House) Analysis of plaintiffs' arguments (1.50); fact review in support of class opposition (3.00), review research in support of opposition (2.10) and draf opposition (.60) re class motion | 7.20 |
| 01/27/12 | KP Kansa | T/c to Morgan Stanley re: document production (.2); email J. Bendernagel and J. Ludwig re: same (.2); t/c J. Ludwig re: same (.1); t/c K. Lantry re: discovery responses (.1); review same (.3); email K. Lantry and J. Boelter re: same (.1) | 1.00 |
| 01/27/12 | CL Kline | Draft analytical outline re class counsel issues based on research findings (3.7); prepare briefing note regarding other Delaware class actions (1.4); conduct additional research on authority and class counsel actions in bankruptcy (1.6); discuss Delaware research matters regarding class actions with S. Summerfield (0.2); prepare detailed research instructions re:same (0.7) | 7.60 |
| 01/27/12 | KT Lantry | Review objections to Noteholders' motion for relief from stay (.9); telephone call re: same with J. Bendernagel (.2); e-mails and telephone calls with J. Boelter, K. Kansa and J. Bendernagel re: scope of notice re: Scheduling Order (.4); review and edit notice (.2); e-mails and telephone call with B. Whittman re: FitzSimons' defendants (.3); e-mails with K. Mills re: dismissal of preference action (.1); e-mails with D. Bralow re: A. Conte e-mail (.2); e-mails and telephone calls with R. Flagg, J. Bendernagel and J. Boelter re: repository for | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Allocation Dispute document production (.2); e-mails with co-proponents re: objections to discovery (.3); e-mail with J. Lotsoff re: negotiation with former employee (.1); e-mails with J. Teitelbaum re: letter agreement pensions (.2) | |
| 01/27/12 | JK Ludwig | Email to M. Sank re: Clement litigation (0.1); review communications from A. Conte re: litigation (0.1) | .20 |
| 01/27/12 | KS Mills | Review/analysis of issues outstanding with respect to certain preference complaint (.1); Email OCUC re: same (.2) | .30 |
| 01/27/12 | BH Myrick | Research re: state law actions (.7); draft daily update (.3); emails w/ J. Boelter, G. King re: same (.2); multiple emails w/ J. Samuels and D. Miles re: same (.2); Review cds re: complete set of complaints (.2); draft cover letter re: same (.1); t/c w/ support staff re: same (.1); emails w/ C. Leeman re: same (.1) | 1.90 |
| 01/27/12 | TE Ross | Review K. Kansa comments to draft discovery objections (0.1); review client's comments to same (0.1) | .20 |
| 01/27/12 | TE Ross | Revise Responses & Objections to RFPs (2.3); telephone conversation with J. Bendernagel re: same (0.1); email conversation with J. Bendernagel re: same (0.1); email conversation with client re: same (0.1); email conversation with K. Stickles re: same (0.1); prepare objections for service (0.1); review notices of filing re: same (0.2); review latest docket filings (1.3); telephone conversation with P. Wackerly re: database (0.2); draft email memorandum to J. Bendernagel re: same (0.1); email conversation with K. Kansa, J. Bendernagel, and J. Ludwig re: trial exhibits (0.1); review exhibits posted on Epiq (0.2); email conversation with K. Stickles re: service of process (0.2); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel and K. Stickles re: same (0.2); review motions re: stay per request of J. Bendernagel (0.4); draft response to TM Retirees discovery request (0.9); meet with J. Bendernagel re: same (0.2); telephone conversation with J. Bendernagel re: same (0.1); email conversation with K. Stickles re: same (0.1); review WTC discovery responses (0.1); review draft email serving Debtors' discovery responses (0.1) | 7.30 |
| 01/27/12 | JG Samuels | Review updated SLCFC summary | .10 |
| 01/27/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.2); analysis of unjust enrichment issues for class certification opposition (.6) | .80 |
| 01/28/12 | JF Bendernagel | Drafting of Statement of Position on allocation disputes (1.5); review correspondence from R. Flagg and K. Lantry relating thereto (.5) | 2.00 |
| 01/28/12 | RS Flagg | Prepare debtors' Preliminary Statement re: Allocation Disputes | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/12 | RW Hirth | (Crab House) Review pleadings and fact discovery in preparation for witness interviews (.80); draft class opposition papers (3.40) | 4.20 |
| 01/28/12 | CL Kline | Research Pioneer and its progeny regarding class action matters (1.3); research class counsel malpractice cases (1.9); research class action settlement cases dealing with counsel duties (0.4); research and review ABA Ethics Opinions regarding class counsel (0.8) | 4.40 |
| 01/28/12 | KT Lantry | Review and edit Debtors' preliminary statement (1.2); e-mails re: same with J. Bendernagel and R. Flagg (.2); outline pending tasks for Allocation Disputes (.4) | 1.80 |
| 01/28/12 | BH Myrick | Emails w/ local counsel re: hearing on stay motions | .10 |
| 01/28/12 | TE Ross | Email conversation with J. Bendernagel re: preliminary statement for Allocation Disputes hearing (0.1); review draft statement for Allocation Disputes hearing (0.3); review K. Lantry revisions to same (0.1) | .50 |
| 01/29/12 | JF Bendernagel | Correspondence with R. Flagg, J. Conlan and K. Lantry regarding Statement of Position on allocation disputes(.5); review of responses to discovery requests (.5) | 1.00 |
| 01/29/12 | RS Flagg | Review and analyze Debtors' Preliminary Statement re: Allocation Disputes | .60 |
| 01/29/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (1.1); research case law re: same (1.0) | 2.10 |
| 01/29/12 | CL Kline | Research treatises and restatements regarding class counsel duties (0.6); research notice matters re class members (1.4); research class action case law regarding fiduciary duties (1.8); research agency law (0.7); research adequate representation matters (0.8) | 5.30 |
| 01/29/12 | KT Lantry | E-mails with J. Benderngel, R. Flagg and J. Conlan re: preliminary statement (.2); e-mail with B. Whittman re: defendants in shareholder litigation (.2) | .40 |
| 01/29/12 | BH Myrick | Research re: state law actions (.6); review and draft daily update (.3) | .90 |
| 01/29/12 | TE Ross | Email conversation with J. Bendernagel re: document productions (0.1); email conversation with P. Wackerly re: same (0.1) | .20 |
| 01/30/12 | JF Bendernagel | Review of comments regarding Statement of Position (1.5); telephone call with K. Lantry regarding same (.4); telephone call with D. Schaible regarding same (.2); review of reply briefs regarding stay (.5); prepare oral argument regarding | 4.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.5); telephone call with K. Lantry regarding status (.3); conference call with B. Whittman, J. Boelter and D. Twomey regarding discovery (1.5) | |
| 01/30/12 | RS Flagg | Review Preliminary Statement re: Allocation Disputes (1.2); review and analyze FCC issues (0.3) | 1.50 |
| 01/30/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (2.6); research re: same (4.2) | 6.80 |
| 01/30/12 | RW Hirth | (Crab House) Conference call w/K. Au Claro, D. Bralow and witness (.60); conference w/A. Unger (.10), telephone call w/D. Bralow (.10) and legal analysis (.70) re witness issues; analysis of contract and rate card issues (1.10); conference w/T. Paskowitz re publisher's statements (.10); review research memorandum and new caselaw re class issues (1.80), draft class opposition (5.10) | 9.50 |
| 01/30/12 | CL Kline | Update analytical outline for additional case law and secondary research regarding class action matters (1.6); commence briefing note draft regarding class action issues (5.1); conduct additional research regarding class action case law and duties (1.4) | 8.10 |
| 01/30/12 | B Krakauer | Review and analyze Neil hearing results (.3); communicate with client re: same (.3) | .60 |
| 01/30/12 | B Krakauer | Review settlement agreement (.8); analyze closing items for Neil settlement (.6) | 1.40 |
| 01/30/12 | KT Lantry | E-mails and telephone calls with D. Liebentritt, J. Bendernagel and T. Ross re: edits to Debtors' Preliminary Statement (.6); telephone calls and e-mails with D. LeMay re: Committee's preliminary statement (.4); review same and report to J. Bendernagel (.3); e-mails with B. Whittman and J. Bendernagel re: dismissal of certain FitzSimons defendants (.4); e-mails and telephone calls with J. Boelter, J. Bendernagel and J. Steen re: issues involving Allocation Disputes (1.3); e-mails with D. Bralow and A. Wilson re: Conte negotiations (.2); telephone call with J. Johnston re: Allocation Disputes and discuss same with J. Bendernagel (.3); analyze negotiations with former employee (.3); review replies to objections to lift stay motion (.9) | 4.70 |
| 01/30/12 | JK Ludwig | Attend Final Approval Hearing in Neil Action (0.5); analyze timing of next steps in Neil settlement (0.4); telephone call and email to D. Davidson re: same (0.2); email to D. Liebentritt re: approval hearing and next steps (0.4); telephone call with D. Davidson re: timing of Neil settlement implementation (0.2); revise schedule of key settlement dates (0.2); telephone call with B. Krakauer re: same (0.1); email to D. Liebentritt re: same (0.1); emails with D. Bralow and A. Wilson re: recent | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications from A. Conte re: litigation (0.2); email to A. Conte re: status of litigation and stay relief motion (0.1) | |
| 01/30/12 | DM Miles | Edit and prepare memo with comments on retiree issues (2.3) | 2.30 |
| 01/30/12 | BH Myrick | Emails w/ J. Boelter, G. King re: state law litigation docket update (.2); emails w/ J. Samuels re: same (.2); review Aurelius reply in support of motion to lift stay (.4) | .80 |
| 01/30/12 | TE Ross | Review B. Whittman summary of responses to WTC interrogatories (0.1); email conversation with P. Wackerly re: RFPs (0.1) | .20 |
| 01/30/12 | TE Ross | Assemble productions in response to Allocation Disputes discovery requests (1.4); telephone conversation with P. Wackerly re: same (0.2); review and revise draft Preliminary Statement re: Allocation Disputes (0.8); email conversation with J. Bendernagel, K. Lantry, and J. Boelter re: same (0.1); telephone conversation with K. Lantry re: same (0.1); review Recovery Chart (0.3); review docket filings (0.7) | 3.60 |
| 01/30/12 | JG Samuels | Review update re SLCFC actions (.1); review JPML, MDL dockets (.1); review Tribune bankruptcy and adversary dockets and latest filed pleadings (.2) | .40 |
| 01/30/12 | AM Unger | (Crab House) Teleconference with witness, D. Bralow and R. Hirth re: class certification issues (.6); prepare outline for witness regarding class certification issues (.6) | 1.20 |
| 01/30/12 | PJ Wackerly | Review past productions relating to current document requests (1.0); meet with C. Kenney regarding same (.2) | 1.20 |
| 01/31/12 | JF Bendernagel | Telephone call with D. Miles regarding retiree issue (.2); review and comment on Preliminary Statement on allocation disputes (.5); telephone call with R. Flagg regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone calls with T. Ross regarding same (.5); review of other Parties Preliminary Statements (.8); review of valuation material (.5); telephone call with D. Liebentritt regarding same (.2); telephone call with C. Kenney regarding same (.2); telephone call with B. Krakauer regarding same (.3); telephone call with D. Twomey regarding same (.3); telephone call with K. Lantry regarding same (.3); telephone call with J. Ducayet, P. Wackerly and T. Ross regarding discovery (1.0); office conference with D. Miles and T. Ross regarding stay argument (.7); prepare oral argument for stay hearing (1.0); telephone call with J. Sottile regarding same (.3); review of correspondence from J. Boelter, B. Krakauer and K. Lantry regarding litigation trust tax matter (.3); review of email correspondence from J. Ducayet, P. Wackerly and T. Ross regarding discovery (.5) | 8.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/12 | JW Ducayet | Telephone conference with J. Bendernagel, P. Wackerly regarding status of discovery | .30 |
| 01/31/12 | AM Eavy | Discuss document production with P. Wackerly | .20 |
| 01/31/12 | RS Flagg | Review preliminary Statement on Allocation Disputes (0.5); telephone conference with J. Bendernagel re: valuation and motion to lift stay (0.3); analyze FCC and Foreign Ownership Certification issues (0.6) | 1.40 |
| 01/31/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification (1.2); research re: same (3.5) | 4.70 |
| 01/31/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.10); correspondence w/D. Bralow re deposition schedule (.20); fact analysis and draft witness affidavit (2.20); draft, revise class opposition papers (5.30) | 7.80 |
| 01/31/12 | CM Kenney | Telephone conference with J. Bendernagel regarding issues relating to valuation (.2); review valuation material (.6) | .80 |
| 01/31/12 | CL Kline | Draft class action briefing memo (1.0); analyze case law and outline per same (.4) | 1.40 |
| 01/31/12 | KT Lantry | Review preliminary statements of Parties (1.3); telephone calls with D. Liebentritt, D. Eldersveld and J. Bendernagel re: dismissal of certain FitzSimons' defendants (.3); e-mails with B. Whittman and J. Teitelbaum re: documentation of certain Retiree claims (.3); communications with J. Boelter and J. Bendernagel re: Allocation Disputes issues (.6); discuss Debtors' preliminary statement with J. Bendernagel and J. Boelter (.2), and review revised version of same (.3); analyze discovery requests (.3) | 3.30 |
| 01/31/12 | JK Ludwig | Email to D. Streany re: posting of information on Epiq's website relating to the Allocation Disputes (0.2); email to A. Wilson re: Conte litigation (0.1); conference call with A. Wilson and D. Bralow re: Conte litigation (0.6); emails with D. Davidson re: implementation of Neil settlement (0.1); email to D. Liebentritt and D. Eldersveld re: District Court's entry of orders approving Neil settlement (0.1); review email from K. Stickles re: dismissal of Neil adversary proceeding (0.1) | 1.20 |
| 01/31/12 | DM Miles | Conference with J. Bendernagel re: hearing on motions, recent pleadings and case status (.6); review new pleadings relating to Motion to Lift SLCFC stay and to amend definition of termination event (1.1); research into litigation issues raised by new pleadings (1.3) | 3.00 |
| 01/31/12 | BH Myrick | Emails w/ B. Whittman re: additional shareholders (.1); research re: state law actions (.8); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.2); multiple | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails w/ J. Samuels and D. Miles re: same (.2) | |
| 01/31/12 | TE Ross | Review filings re: stay motion (0.2); review post-trial briefs (0.2); review revised Preliminary Statement re: Allocation Disputes (0.1) | .50 |
| 01/31/12 | TE Ross | Review and revise draft Preliminary Statement re: Allocation Disputes (1.1); email conversation with K. Stickles re: same (0.1); email conversation with K. Lantry re: same (0.1); email conversation with K. Stickles re: same (0.1); telephone conversation with K. Stickles re: same (0.1); second telephone conversation with K. Stickles re: same (0.1); email conversation with secretarial team re: same (0.1); review draft hearing agenda for February 2, 2012 (0.1); review filed version of same (0.1); telephone conversation with P. Wackerly re: assertions of privilege (0.1); email conversation with P. Wackerly re: same (0.1); teleconference with J. Bendernagel, J. Ducayet, and P. Wackerly re: Allocation Disputes discovery issues (0.3); email conversation with B. Whittman re: same (0.1); teleconference with P. Wackerly and B. Whittman re: same (0.4); meet with J. Bendernagel re: stay motions (0.3); review and compile materials re: same per request of J. Bendernagel (1.3) | 4.50 |
| 01/31/12 | JG Samuels | Review SLCFC status update (.2); review JPML, MDL, Tribune dockets and latest filings (.2) | .40 |
| 01/31/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: settlement negotiations (.1); review R. Hirth email re: depositions of plaintiffs (.1); preparation of outline for opposition to class certification affidavit (1.3) | 1.50 |
| 01/31/12 | PJ Wackerly | Conference call with Alvarez regarding document collections (.60); calls with other custodians, litigation support and records management regarding document collection (.60); review collection efforts and coordinate document production (1.10); telephone call with J. Ducayet and J. Bendernagel regarding document production (.30); prepare summary email regarding document collection and production status (.30) | 2.90 |

**Total Hours**     997.30

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.90 | $1,000.00 | $2,900.00 |
| KT Lantry | 61.90 | 950.00 | 58,805.00 |
| RW Hirth | 101.20 | 950.00 | 96,140.00 |
| AM Unger | 25.30 | 950.00 | 24,035.00 |
| JG Samuels | 9.40 | 925.00 | 8,695.00 |
| JC Steen | 2.00 | 925.00 | 1,850.00 |
| JF Bendernagel | 151.40 | 900.00 | 136,260.00 |
| RW Havel | 2.00 | 900.00 | 1,800.00 |
| SG Contopulos | 2.30 | 825.00 | 1,897.50 |
| KP Kansa | 5.60 | 800.00 | 4,480.00 |
| JW Ducayet | 7.70 | 800.00 | 6,160.00 |
| DM Miles | 119.80 | 750.00 | 89,850.00 |
| DM Twomey | .20 | 750.00 | 150.00 |
| CM Kenney | 6.10 | 725.00 | 4,422.50 |
| EP Joyce | 3.50 | 725.00 | 2,537.50 |
| RS Flagg | 49.40 | 725.00 | 35,815.00 |
| JE Rosenthal | .40 | 725.00 | 290.00 |
| MC Fischer | .50 | 675.00 | 337.50 |
| KS Mills | 3.10 | 675.00 | 2,092.50 |
| JK Ludwig | 31.00 | 600.00 | 18,600.00 |
| CJ Garry | 68.30 | 600.00 | 40,980.00 |
| AR Stromberg | 4.70 | 555.00 | 2,608.50 |
| CL Kline | 89.20 | 555.00 | 49,506.00 |
| PJ Wackerly | 18.10 | 525.00 | 9,502.50 |
| TR Hargadon | 11.30 | 500.00 | 5,650.00 |
| SW Robinson | .60 | 500.00 | 300.00 |
| BH Myrick | 68.40 | 500.00 | 34,200.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009681
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| SC Luna | 11.20 | 500.00 | 5,600.00 |
| GM King | 25.00 | 500.00 | 12,500.00 |
| MT Gustafson | 26.90 | 450.00 | 12,105.00 |
| TE Ross | 75.00 | 445.00 | 33,375.00 |
| LR Slaby | 1.80 | 400.00 | 720.00 |
| AM Eavy | 3.20 | 375.00 | 1,200.00 |
| DJ Lutes | 1.60 | 315.00 | 504.00 |
| K Gmoser | 1.00 | 250.00 | 250.00 |
| C Sciacchitano | 4.30 | 245.00 | 1,053.50 |
| SL Summerfield | .70 | 210.00 | 147.00 |
| EJ Kreis | .30 | 105.00 | 31.50 |
| **Total Hours and Fees** | **997.30** | | **$707,350.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009682
Client Matter 90795-30480

For professional services rendered and expenses incurred through
January 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $13,957.50 |
| Less: 50% discount | -6,978.75 |
| Adjusted Fees | $6,978.75 |
| **Total Due This Bill** | **$6,978.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32009682
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/12 | JC Boelter | Travel to Delaware for Tribune hearing | 2.50 |
| 01/10/12 | KP Kansa | Travel Chicago-Wilmington for omnibus hearing | 2.50 |
| 01/10/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 01/11/12 | JC Boelter | Return travel to Chicago from Delaware | 3.00 |
| 01/11/12 | KP Kansa | Return travel from Wilmington to Chicago | 2.70 |
| 01/12/12 | KT Lantry | Return travel from Wilmington to Los Angeles | 3.20 |
| 01/30/12 | JK Ludwig | Local travel to/from District Court for Final Approval Hearing in Neil action | .50 |
| | | **Total Hours** | **17.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009682
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 5.80 | $950.00 | $5,510.00 |
| KP Kansa | 5.20 | 800.00 | 4,160.00 |
| JC Boelter | 5.50 | 725.00 | 3,987.50 |
| JK Ludwig | .50 | 600.00 | 300.00 |
| **Total Hours and Fees** | **17.00** | | **$13,957.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009683
Client Matter 90795-30500

For professional services rendered and expenses incurred through
January 31, 2012 re Plan and Disclosure Statement

Fees                                                                                            $609,531.00

**Total Due This Bill**                                                        **$609,531.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/02/12 | DM Twomey | Analyze impact of subordination ruling upon plan and disclosure statement | .30 |
| 01/03/12 | JC Boelter | Revise plan and allocation dispute protocol (2.6); Prepare timeline for confirmation, related discovery, and allocation dispute proceedings (2.0); Call with B. Krakauer regarding status (.3); Several calls with J. Bendernagel regarding status (1.0); Call with K. Lantry and D. Liebentritt regarding status (.8); Call with D. Twomey regarding status (.5); Call with K. Kansa regarding status and next steps (.3); Call with B. Erens regarding opinion (.3); Call with B. Whittman regarding non-debtor cash issue (.3); Call with B. Krakauer regarding same (.2) | 8.30 |
| 01/03/12 | JF Conlan | Communications with company re timing of allocation disputes and confirmation (.9) analyze same (.6); review proposed schedule (.4); analyze noteholder proposed schedule and impact on confirmation emergence (.6) | 2.50 |
| 01/03/12 | KP Kansa | T/c J. Boelter re: timeline for confirmation hearing (.2); review and comment on same (.3) | .50 |
| 01/03/12 | GM King | Meeting with A. Stromberg re: precedent Third Circuit case as relates to Tribune plc (0.4); revise summary re: precedent Third Circuit case (0.9); draft exhibit re: precedent Third Circuit case (0.5); Review precedent Third Circuit case docket (0.1); review precedent Third Circuit case pleadings re: confirmation issues (0.9); Draft correspondence re: precedent Third Circuit case (0.7); research re: state law avoidance actions (0.8); review research re: state law claims (0.3) | 4.60 |
| 01/03/12 | B Krakauer | Review and comment upon drafts re: scheduling and plan issues | .50 |
| 01/03/12 | B Krakauer | Outline legal issues re: plan issues and allocation disputes | 1.80 |
| 01/03/12 | KT Lantry | Discuss Plan issues with J. Boelter (.3); review revisions to Allocation Dispute Protocol (.4); review list of Aurelius' confirmation remaining objections (.2); participate in conference call with D. Liebentritt, J. Boelter and J. Bendernagel re: confirmation issues and tasks (.8); e-mail to D. LeMay re: confirmation issues (.2); analyze proposed schedule for Allocation Disputes and confirmation (.4) discuss same with J. Boelter and J. Bendernagel (.6); communications with Co-Plan Proponents re: Allocation Disputes and Confirmation (.2) | 3.10 |
| 01/03/12 | JK Ludwig | Review revised Plan, Allocation Dispute Protocol, and proposed confirmation schedule in light of reconsideration | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opinion | |
| 01/03/12 | BH Myrick | Edit plan tax issues memo (1.0); emails w/ J. Boelter re: same (.1); o/c w/ J. Steen and G. King re: bar order issues (1.0); research re: same (2.0); emails w/ G. King re: further causes of action (.1); emails w/ G. King re: confirmation research (.2) | 4.40 |
| 01/03/12 | LJ Nyhan | Assess intercreditor issues (.5); conference with J. Conlan regarding same (.3) | .80 |
| 01/03/12 | LR Slaby | Discuss Memorandum of Reconsideration with K. Kansa and J. Ludwig. | .20 |
| 01/03/12 | JC Steen | Assess Court's 12/29 confirmation reconsideration decision (.50), and prepare strategic update regarding same (.30); attend office conferences with A. Stromberg, G. King and B. Myrick regarding follow-up research and analysis of potential preserved litigation claim scenarios (1.3); review and analyze proposed DCL plan modifications, allocation dispute protocol and confirmation timelines (1.3), and prepare strategic advice regarding same (.30); review and assess supplementary disclosure document strategy (.50); confer with D. Twomey regarding supplementation of disclosure materials in light of Court's reconsideration ruling (.20); review and assess revised draft supplementary disclosure documents (.80); assess potential EGI-TRB state law constructive fraudulent transfer recovery issues (.50); review and assess recent confirmation developments in other Delaware case with relevance to Tribune (.50), review various updates and materials from G. King regarding same and prepare strategic advice regarding same (.50); review latest developments regarding MDL proceedings (.90) | 7.60 |
| 01/03/12 | AR Stromberg | Review and analyze recent developments in Delaware bankruptcy case with potential implications for Tribune (2.3); Conference w/ G.King regarding same (.5); research and analyze application of PHONES Subordination provisions to certain claims and distributions (2.1); conference w/ J.Boelter re: same (.5); Conference w/ J.Steen regarding analysis of potential causes of action arising in connection with avoidance actions (1.3) | 6.70 |
| 01/03/12 | DM Twomey | Telephone conference with J. Boelter regarding revisions to plan (.30); review revised plan, allocation dispute protocol, timeline (.60); review e-mails among plan proponents regarding same (.20); analyze related disclosure issues (.80); e-mails with J. Steen regarding revised supplemental disclosure doxument (.20) | 2.10 |
| 01/04/12 | LA Barden | Review and mark-up emergence checklist (1.60); review precedent for emergence corporate filings (.30) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/12 | JC Boelter | Calls with K. Lantry regarding status and strategy (.7); Calls with J. Bendernagel regarding status and strategy (.6); Review timeline and allocation dispute protocol to prepare for call with co-proponents (1.0); Attend same regarding confirmation and allocation dispute schedule (1.0); Office conferences with J. Steen regarding status (1.3); Office conference with B. Myrick regarding research (.2); Office conference with K. Kansa and D. Twomey regarding confirmation timeline (.3) | 5.10 |
| 01/04/12 | JF Conlan | Communications with client re scheduling and related confirmation and allocation dispute issues (1.3); communications with creditors re same (1.2); internal communications re same (.5); analyze pacing and two track approach (1.3); analyze implication of MDL activity on confirmation proceedings (1.0) | 5.30 |
| 01/04/12 | KP Kansa | Review Akin Gump email re: confirmation scheduling | .10 |
| 01/04/12 | GM King | Review matrix re: contribution and indemnity claims (0.5); research re: state law causes of action (1.9); meeting with B. Myrick and A. Stromberg re: state law causes of action (0.4); review opinion in precedent Third Circuit case (0.8); review related pleadings in precedent Third Circuit case (0.3); draft summary re: developments in precedent Third Circuit case (0.5) | 4.40 |
| 01/04/12 | B Krakauer | Review and analysis materials re: potential plan tax issues | 2.30 |
| 01/04/12 | B Krakauer | Attend call with plan proponents re: plan issues and upcoming hearing (1.0); review revisions to proposed confirmation schedule (.2) | 1.20 |
| 01/04/12 | KT Lantry | Telephone calls with J. Conlan and J. Boelter re: allocation disputes (.4); preparatory calls and e-mails with J. Boelter, J. Bendernagel and J. Conlan re: call with Co-Plan Proponents re: confirmation schedule (.5); preview proposed schedule (.2); participate in conference call with Co-Plan Proponents re: confirmation schedule (1.0); follow-up calls and e-mails re: confirmation schedule counsel with Co-Plan Proponents, J. Bendernagel, D. Liebentritt, J. Boelter and J. Conlan (1.0); discuss issues re: reserve with J. Boelter and J. Bendernagel (.5) | 3.60 |
| 01/04/12 | KS Mills | Review/revise supplemental disclosure document (1.5); communications with J. Steen, D. Twomey and A. Stromberg regarding same (.5); analysis of related legal issues (.8); telephone call with DCL plan proponents regarding plan confirmation issues (1.0) | 3.80 |
| 01/04/12 | BH Myrick | Several emails w/ G. King re: bar order (.2); research related to bar order (1.5); emails w/ J. Steen re: same (.2); multiple | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails w/ G. King re: same (.2); emails w/ A. Stromberg re: same (.1); o/c w/ A. Stromberg and G. King re: bar order (.5); emails w/ M. Gustafson re: bar order issues (.1) | |
| 01/04/12 | LJ Nyhan | Review reconsideration ruling | .40 |
| 01/04/12 | JC Steen | Review and assess Court's 12/29 confirmation reconsideration decision (.50); attend conference call with DCL proponents regarding confirmation next steps and Court's 12/29 reconsideration ruling (1.0); two office conferences with J. Boelter regarding confirmation strategy, potential confirmation timeline, allocation dispute protocol and supplementary disclosure issues (1.3); confer with G. King and B. Myrick regarding follow-up research and analysis of potential preserved litigation claim scenarios (.20); review latest revised DCL plan modifications, allocation dispute protocol and confirmation timelines (.50); review and assess supplementary disclosure document strategy and related follow-up A&M diligence (.50); office conference with D. Twomey regarding supplementation of disclosure materials in light of Court's reconsideration ruling (1.2), and follow-up call with K. Mills regarding same (.30); confer with B. Whittman of A&M regarding potential follow-up allocation dispute resolution diligence (.50); review and comment on latest revised draft supplementary disclosure documents from K. Mills (.50); review various updates and materials from G. King regarding confirmation (.30); review latest developments regarding MDL proceedings and review materials from B. Myrick regarding same (.30); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 7.60 |
| 01/04/12 | AR Stromberg | Call w/ co-proponents regarding potential revisions to plan and scheduling based on reconsideration opinion (.8); call w/ J.Ludwig regarding agenda for upcoming omnibus hearing (.3); Research and analyze potential causes of action arising in connection with avoidance actions (1.1); conference w/ G.King and B.Myrick re: same (.7); Research and analyze application of PHONES Subordination provisions to certain claims and distributions (3.7); review recent developments in Delaware bankruptcy case with potential implications for Tribune (.2) | 6.80 |
| 01/04/12 | DM Twomey | Conference call with Plan Proponents regarding disclosure/confirmation timeline, next steps (.80); revise supplemental disclosure document (.70); office conference with J. Steen regarding open allocation issues, next steps for disclosure documents, required additional information (1.20); telephone conference with K. Mills, J. Steen regarding revisions for supplemental disclosure document (.20); office | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference with J. Boelter, K. Kansa regarding confirmation-related issues (.50); review reconsideration opinion and analyze related issues (.70) | |
| 01/05/12 | LA Barden | Conference with D. Eldersveld re: plan confirmation (.40); conference with J. Conlan re: same (1.20) | 1.60 |
| 01/05/12 | JC Boelter | Call with J. Bendernagel regarding status and strategy (.8); Research indenture subordination issues (2.0); Call with K. Lantry regarding same, status and strategy (.4); Office conference with B. Myrick regarding D. Eldersveld inquiry (.3); Review 1129 memo (1.0); Review proposed plan schedule and consider implications (2.1) | 6.60 |
| 01/05/12 | JF Conlan | Communications with counsel for Noteholders, client and Sidley team re: competing schedules (1.2); analyze confirmation path issues (.5) | 1.70 |
| 01/05/12 | KP Kansa | Participate in conference call on plan timing and schedule re: solicitation issues with Sidley team, D. Liebentritt, and co-proponents | .80 |
| 01/05/12 | B Krakauer | Attend meeting with client re: potential plan tax issues | 3.80 |
| 01/05/12 | KT Lantry | Multiple e-mails with counsel for Co-Plan Proponents re: scheduling of call re: timeline (.7); conference call with J. Conlan and D. Golden re: scheduling (.3); review Aurelius' proposed timeline, and e-mails and telephone calls re: same with J. Conlan, J. Boelter and D. Liebentritt (1.0); e-mails with D. Twomey and J. Steen re: supplemental disclosure document (.3) | 2.30 |
| 01/05/12 | JK Ludwig | Review correspondence from counsel to Aurelius re: revised proposed confirmation schedule | .20 |
| 01/05/12 | KS Mills | Telephone call with Sidley and A&M regarding supplemental disclosure document (1.0); revise supplemental disclosure document (2.8); review of related issues to supplemental disclosure document (2.0); communications with J. Ludwig regarding supplemental disclosure document (.5) | 6.30 |
| 01/05/12 | BH Myrick | Review G. King's summary of precedent Third Circuit case (.2); multiple o/c w/ J. Steen re: allocation disputes (.8); t/c w/ L. Slaby re: same (.2); research re: same (1.8); emails w/ J. Steen and A. Stromberg re: same (.1); emails w/ K. Stickles re: agenda (.1); review same (.1) | 3.30 |
| 01/05/12 | LJ Nyhan | Conference with J. Boelter regarding hearing and timing issues | .30 |
| 01/05/12 | LR Slaby | Research concerning subordination issues | 2.10 |
| 01/05/12 | JC Steen | Confer with J. Boelter regarding confirmation strategy, potential confirmation timeline, allocation dispute protocol and | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplementary disclosure issues (.8); review latest revised DCL plan modifications, allocation dispute protocol and confirmation timelines (.5), review comments from the DCL proponents re: same (.5); review supplementary disclosure document strategy and related follow-up A&M diligence (.6), respond to inquiries from K. Lantry and D. Twomey regarding same (.6); confer with D. Twomey regarding supplementation of disclosure materials in light of Court's reconsideration ruling (.5); review documents in preparation for conference call with B. Whittman, M. Frank, D. Twomey and K. Mills regarding potential A&M follow-up allocation dispute resolution diligence and supplementary disclosure strategy (.4); attend same (1.1); review and assess latest revised supplementary diligence materials from A&M (.5), and prepare strategic advice regarding same (.5); review and respond to latest updates from G. King regarding recent confirmation developments in precedant Third Circuit case (.5); review various court pleadings filed by EGI-TRB (.6), and review and assess potential issues regarding same (.3); respond to e-mails from DCL proponents regarding plan confirmation developments, potential emergence contingency planning and next steps (.6) | |
| 01/05/12 | AR Stromberg | Conference w/ J.Steen regarding potential amendments to Supplemental Disclosure Document (.3); Call w/ K.Mills regarding same (.4); call w/ Alvarez & Marsal re: same (.2); Conference w/ B.Myrick regarding Allocation Disputes (.1); research and analyze application of subordination provisions to certain claims and distributions (2.9) | 3.90 |
| 01/05/12 | DM Twomey | Review revised supplemental disclosure document (.30); e-mails with K. Mills regarding same (.20); e-mails with K. Lantry, J. Steen regarding potential revisions to supplemental disclosure document (.20); analyze related issues to same (.20); e-mails with A&M regarding upcoming call (.20); office conference with J. Steen regarding recent plan developments, potential impact on supplemental disclosure document and A&M analysis (.30); conference call with B. Whittman, M. Frank, J. Steen, K. Mills regarding same, additional requested analyses from A&M (1.30); analyze related issues to same (.80); telephone conference with J. Bendernagel regarding valuation issue (.30); analyze revised allocation dispute protocol, related timing issues (.50) | 4.30 |
| 01/06/12 | JC Boelter | Call with K. Lantry regarding timeline re: confirmation (.3); Formulate additional timelines (2.5); Multiple calls with J. Bendernagel regarding same (.9); Prepare for (.2) and attend call with co-proponents re: same (.8); Follow-up call with K. Lantry and J. Bendernagel re: timeline (.4); Second call with co-proponents re: timeline (1.1); Office conference with A. | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg regarding timeline research (.5); Calls with K. Lantry and J. Bendernagel re: timeline (.1); Revise timeline (.1); Office conference with J. Steen, D. Twomey and K. Mills regarding supplemental disclosure document issues (.5); Office conference with J. Steen, D. Twomey and K. Mills regarding supplemental disclosure document issues (1.0); Call with K. Mills re: same (.3); Call with D. Twomey re: same (.4) | |
| 01/06/12 | JF Conlan | Review scheduling results (1.1); communications with co-proponents re same on agreement (.6); analyze remaining disputes and objectives (.3) | 2.00 |
| 01/06/12 | KP Kansa | Conference call with Plan co-proponents on Tribune scheduling (.4); review materials re: same (.1); participate in further conference call with co-proponents re: same (.5) | 1.00 |
| 01/06/12 | B Krakauer | Complete post meeting tasks re: tax analysis | 1.70 |
| 01/06/12 | KT Lantry | Preparatory e-mails and calls with J. Boelter and J. Bendernagel re: scheduling issues (1.3); participate in conference call with Co-Plan Proponents re: scheduling matters (.8); follow-up calls and e-mails re: same with J. Boelter and J. Bendernagel (1.0); e-mails with D. Golden, D. Zensky, J. Boelter, J. Bendernagel and J. Conlan re: scheduling call to discuss timelines (.6); e-mails with J. Conlan and J. Boelter re: strategic issues for negotiations re: schedule (.5); edit multiple versions of Plan Proponents schedule (.8); discuss same with J. Boelter (.4); discuss issues involving Supplemental Disclosure Document with J. Boelter (.2); e-mails re: arrangements for call with all Parties on Monday re: scheduling (.3) | 5.90 |
| 01/06/12 | JK Ludwig | Conference call with DCL plan proponents re: confirmation scheduling (0.7); second conference call with DCL plan proponents re: confirmation scheduling (0.4) | 1.10 |
| 01/06/12 | KS Mills | Telephone calls with DCL plan proponents regarding confirmation-related issues (1.8); telephone call with J. Steen, D. Twomey and A&M re: same (.5); revise supplemental disclosure document (2.0); analysis of related issues/materials (1.9) | 6.20 |
| 01/06/12 | BH Myrick | Review re: allocation disputes | .60 |
| 01/06/12 | LR Slaby | Discuss schedule with K. Kansa. | .10 |
| 01/06/12 | JC Steen | Attend two conference calls with DCL proponents regarding proposed confirmation and allocation dispute timelines and confirmation strategy (1.50); office conference with J. Boelter regarding confirmation strategy, potential confirmation timeline, allocation dispute protocol and supplementary disclosure issues (.60); review and comment on latest revised alternative DCL plan confirmation and allocation dispute | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number:  32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | protocol timelines and related DCL proponent comments (.70); review and assess supplementary disclosure document strategy and follow-up A&M diligence (.80); office conference with D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.40), telephone call with K. Mills regarding same and status of revised documents (.50); review and assess latest allocation dispute resolution diligence materials from A&M (.50), and prepare strategic advice regarding same (.80); review and assess latest confirmation developments in precedent Third Circuit case (.20); office conference with J. Boelter and D. Twomey regarding Third Amended Plan and supplementary disclosure document strategy and potential strategic alternatives (.50); review and assess latest court pleadings filed by EGI-TRB (.40); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.60) | |
| 01/06/12 | AR Stromberg | Review proposed modifications to supplemental disclosure document (1.7); conferences w/ K.Mills regarding same (.6); Calls w/ co-proponents regarding scheduling of allocation disputes and confirmation proceedings (1.2); research and analyze application of subordination provisions to certain claims and distributions (1.3); Conference w/ J.Boelter re: same (.7) | 5.50 |
| 01/06/12 | DM Twomey | Telephone conference with J. Steen regarding confirmation scheduling and supplemental disclosure document issues (.70); conference call with Plan Proponents regarding allocation dispute and confirmation scheduling issues (.70); follow-up conference call with Plan Proponents regarding allocation dispute and confirmation scheduling issues (.30); telephone conference with K. Mills, J. Steen regarding potential revisions to supplemental disclosure document (.30); review A&M analyses and analyze related issues, supplemental disclosure document issues (1.40); discussions with J. Boelter regarding plan status update (.20); telephone conference with K. Lantry regarding supplemental disclosure document revisions, related timing issues (.20); office conference with J. Boelter, J. Steen, K. Mills regarding plan, allocation dispute protocol and supplemental disclosure document revisions, related issues (1.20) | 5.00 |
| 01/07/12 | JC Boelter | Review documents in preparation for call with Noteholders (.2); attend call with Noteholders regarding scheduling order (.9); Follow-up call with K. Lantry and J. Bendernagel re: noteholder issues (.4); Call with K. Lantry re: same (.3); Emails with A. Stromberg re: timeline (.3) | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/12 | KT Lantry | Preparatory call with J. Bendernagel re: scheduling issues (.2); participate in conference call with Noteholders, J. Boelter and J. Bendernagel re: scheduling order and hearing (.9); with follow-up call re: same with J. Boelter and J. Bendernagel (.4) | 1.50 |
| 01/08/12 | JC Boelter | Emails regarding scheduling call with all parties | .30 |
| 01/08/12 | JF Conlan | Analyze scheduling related substance and strategic implications | 1.00 |
| 01/08/12 | KT Lantry | E-mails with J. Boelter re: notice of call with all parties re: allocation dispute/confirmation schedule (.3); e-mails with M. Johnson and J. Boelter re: research involving senior indebtedness issue (.3) | .60 |
| 01/08/12 | JC Steen | Review latest developments regarding proposed confirmation and allocation dispute timelines (.3); review team e-mails regarding same (.2) | .50 |
| 01/08/12 | AR Stromberg | Draft summary of research and analysis of allocation disputes | 7.80 |
| 01/09/12 | LA Barden | Review plan and plan supplement materials (.40); determine open items (.40) | .80 |
| 01/09/12 | JC Boelter | Review allocation dispute research (1.0); Review B. Whittman memo regarding recovery scenarios (.8); Email B. Krakauer regarding comments to same (.3); Call with K. Lantry regarding status and strategy (.4); Call with J. Bendernagel regarding same (.2); Call with co-proponents re: same (1.0); Call with A. Stromberg regarding subordination research (.3); Call with K. Lantry and J. Bendernagel regarding open issues (.5); Revise scheduling order (1.0); Office conferences with J. Steen regarding status and strategy (.5); Office conference with J. Conlan regarding same (.2); Call with K. Lantry regarding all-hands call (.3); Attend call with all creditor parties regarding scheduling (1.0); Revise order (1.0): Revise timelines (1.2); Prepare and revise scheduling pleading (1.8); Call with K. Lantry regarding same (.2); Office conference with B. Myrick and D. Twomey regarding tax issue (.4) | 12.10 |
| 01/09/12 | KP Kansa | Participate in conference call with co-proponents on Plan scheduling (.5); review proposed scheduling order (.1) | .60 |
| 01/09/12 | GM King | Review precedent Third Circuit case pleadings re: possible confirmation and appeal issues (4.2); draft summary re: possible confirmation issues in precedent Third Circuit case (1.2) | 5.40 |
| 01/09/12 | B Krakauer | Review plan materials re: valuation issues and confirmation | .90 |
| 01/09/12 | B Krakauer | Review materials and pleadings re: scheduling issues and outstanding plan issues | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/12 | KT Lantry | Numerous conference calls with Co-Plan Proponents, Noteholders and counsel for all stakeholders re: scheduling order for Allocation Disputes and confirmation (3.6); telephone calls and e-mails with J. Boelter, J. Bendernagel, D. Golden, D. Liebentritt and J. Johnston re: scheduling order (1.5); review progressive versions of competing schedules (.5); and discuss changes to our schedule with J. Boelter (.4); telephone calls and e-mails with J. Conlan and K. Stickles re: preparations for Wednesday hearing on scheduling (.4); draft content of cover pleading for schedules (1.4) | 7.80 |
| 01/09/12 | JK Ludwig | Conference call with DCL Proponents re: confirmation scheduling (0.4); follow up conference call with DCL Proponents re: confirmation scheduling (in part) (0.3); meet and confer conference call with all interested parties re: confirmation scheduling (in part) (0.8); review competing schedules (0.1) | 1.60 |
| 01/09/12 | KS Mills | Telephone calls with DCL plan proponents regarding issues related to plan confirmation (1.0); telephone call with parties-in-interest regarding plan confirmation schedule (1.0); revise supplemental disclosure document (1.0); analysis of related issues (.8); communications with J. Boelter regarding same (.5) | 4.30 |
| 01/09/12 | BH Myrick | Emails w/ K. Stickles re: agenda for hearing (.1); review same (.1); o/c w/ J. Boelter and D. Twomey re: plan tax issues (.6); research re: same (3.8); compose summary and emails w/ J. Boelter re: same (.4); emails w/ J. Steen re: preceding Third Circuit case confirmation (.1); review G. King's summary re: same (.2) | 5.30 |
| 01/09/12 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 01/09/12 | LR Slaby | Research concerning subordination provisions (4.2); emails and meetings with A. Stromberg regarding same (1.0). | 5.20 |
| 01/09/12 | JC Steen | Attend two conference calls with DCL proponents regarding proposed confirmation and allocation dispute timelines and confirmation strategy (1.80); office conference with J. Boelter regarding confirmation strategy, potential confirmation timeline, allocation dispute protocol and supplementary disclosure issues (.50); review latest revised alternative DCL plan confirmation and allocation dispute protocol timelines (.70); review and assess proposed plan confirmation and allocation dispute protocol timelines from Noteholders (.50); attend meet-and-confer conference call with DCL proponents, the Noteholders, and other parties regarding the plan confirmation and allocation dispute protocol timelines (1.1); review supplementary disclosure document strategy and follow-up A&M diligence (.80); telephone conference with D. Twomey regarding supplementary disclosure document | 9.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy and follow-up A&M diligence (.50); review latest allocation dispute resolution diligence materials from A&M (.60), and prepare strategic advice regarding same (.80); review and assess draft analysis prepared by A&M in response to allocation dispute inquiries (.50), and review and respond to inquiries from D. Twomey regarding same (.50); review and assess latest confirmation developments in precedent Third Circuit case case (.40), and review and respond to e-mails from G. King regarding same (.30) | |
| 01/09/12 | AR Stromberg | Research and analyze application of certain subordination provisions to claims and distributions (3.2); revise summary of same (2.3); conference with L. Slaby re: research on interpretation of indentures (0.3); calls with DCL Plan Proponents regarding scheduling of allocation disputes and confirmation proceedings (0.9); review and revise proposed modifications to supplemental disclosure documents (1.3) | 8.00 |
| 01/09/12 | DM Twomey | Conference call with plan proponents regarding confirmation and allocation dispute schedules (.40); review e-mails among plan proponents regarding same (.20); office conference with J. Boelter, B. Myrick regarding plan-related tax issues (.50); e-mails with J. Steen regarding status update (.20); telephone conference with J. Steen regarding allocation dispute issues, valuation disclosure (.50); review revised confirmation/allocation dispute schedules and e-mails regarding same (.60); conference call with Plan Proponents regarding same (.90); analyze issue regarding allocation disputes (.50); telephone conference with J. Boelter regarding same (.20); review A&M updated materials regarding reserves, recoveries and related information (.80); analyze related issues (.90); e-mails with J. Boelter, J. Steen regarding EGI/PHONES relative priority issue (.40); e-mails with B. Whittman regarding reserve scenario question (.30) | 6.40 |
| 01/10/12 | JC Boelter | Review comments to pleading (.6); Office conference with B. Krakauer regarding tax issue (.3); Review pleadings and timelines for confirmation, related discovery and allocation dispute proceedings (1.0); Call with co-proponents and Sidley team regarding same (2.0); Revise scheduling order (1.0); several calls with J. Bendernagel regarding same and strategy (.4); Call with K. Lantry regarding same (.4); Office conference with J. Steen regarding same (.5); Call with B. Krakauer and K. Lantry regarding tax issues (.3); Call with A. Stromberg regarding allocation disputes (.3); Review research relating to same (.3); review filings in preparation for hearing (1.5); Office conference with K. Kansa regarding hearing (.4); Revise confirmation scheduling order (.4); Calls with K. Mills regarding order (.2) | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/12 | JF Conlan | Review confirmation related strategy (1.4); analyze potential implications related to allocation dispute (.8) | 2.20 |
| 01/10/12 | KP Kansa | Office conference K. Mills re: scheduling order (.1); office conference with J. Ludwig re: same (.1); review DCL Plan Proponents' scheduling order (.1); email J. Boelter re: same (.1); t/c with J. Bendernagel re: same (.2); review proposed paragraph 20 for order (.2); emails to J. Boelter re: same (.2) | 1.00 |
| 01/10/12 | B Krakauer | Analyze allocation numbers and arguments | 1.80 |
| 01/10/12 | KT Lantry | Review pleadings and transcript re: scheduling (2.3); draft argument for hearing (3.5); discuss arguments and issues for hearing with J. Bendernagel (.4); review edits to cover pleading re: scheduling (.3); conference call with Co-Plan Proponents re: cover pleading, schedule and hearing (.6); e-mails with D. Golden re: cover pleading for schedules (.2); e-mails with K. Mills and D. Bradford re: EGI voting issues (.2); telephone call with K. Mills and D. Bradford re: same (.2); telephone call with J. Boelter re: preparation of scheduling order (.2) | 7.90 |
| 01/10/12 | JK Ludwig | Review revised proposed confirmation schedule (0.2); email to DCL proponents re: Aurelius proposed schedule (0.1); review same (0.1); review Wilmington Trust's appeal of the confirmation order and reconsideration order (0.2) | .60 |
| 01/10/12 | KS Mills | Review revised draft of scheduling order (.5); calls w/Sidley team members and DCL Plan Proponents re: same (.5); t/call w/DCL Plan proponents re: certain confirmation-related issues (.5); review supplemental disclosure document (1.5); call w/K. Lantry re: EGI voting issue (.2); analyze same (.3) | 3.50 |
| 01/10/12 | BH Myrick | Research re: allocation disputes (2.2); review proposed confirmation schedules (.4); emails w/ P. Ratkowiak re: amended agenda (.1); review same (.1); review PHONES notice of appeal (.1); emails w/ G. King re: same (.1); review PHONES motion for leave from stay (.5) | 3.50 |
| 01/10/12 | LR Slaby | Discuss burden of proof question with A. Stromberg. | .40 |
| 01/10/12 | JC Steen | Attend conference call with DCL proponents regarding proposed confirmation and allocation dispute timelines and confirmation strategy (.60); office conference with J. Boelter regarding confirmation strategy, potential confirmation timeline, allocation dispute protocol and supplementary disclosure issues (.50); review  latest revised alternative DCL plan confirmation and allocation dispute protocol timelines and related DCL proponent comments (1.4), edit same (.70), and prepare strategic advice regarding same (.30); edit proposed DCL pleading regarding plan confirmation and allocation dispute resolution timelines (.80); analyze supplementary | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure document strategy and follow-up A&M diligence (.50); telephone conferences with B. Whittman and D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.60); review latest allocation dispute resolution diligence materials from A&M (.80), prepare strategic advice regarding same (.50); review latest developments regarding EGI-TRB allocation dispute inquiries (.30); analyze PHONES notice of appeal and motion for leave to appeal Bankruptcy Court's confirmation and reconsideration rulings (.80); prepare strategic advice regarding same (.40); review status of G. King and B. Myrick follow-up research and analysis of potential preserved litigation claim scenarios (.30); review and assess latest confirmation developments in other Delaware case with relevance to Tribune (.50) | |
| 01/10/12 | AR Stromberg | Call with DCL Plan Proponents regarding scheduling of allocation disputes and confirmation proceedings (0.4); research and analyze application of subordination provisions to certain claims and distributions (5.2) | 5.60 |
| 01/10/12 | DM Twomey | E-mails with J. Steen regarding plan proponents' call (.20); review scheduling pleading (.30); e-mails with plan proponents regarding same (.20); review revised supplemental disclosure document supplemental disclosure document (.80); conference call with Plan Proponents regarding confirmation and allocation dispute issues (.40); telephone conference with J. Steen regarding same (.40); telephone conference with J. Steen regarding supplemental disclosure document recovery scenarios, related A&M analyses (.30); review Aurelius filing regarding confirmation and allocation dispute scheduling issues (.30); review e-mails and numerical analyses from B. Whittman regarding potential recoveries under various scenarios (1.40) | 4.30 |
| 01/11/12 | KF Blatchford | Call with L. Barden re: schedule for upcoming hearings and implications on plan and disclosure | .80 |
| 01/11/12 | JC Boelter | Office conferences with K. Lantry, J. Bendernagel and co-proponents regarding hearing (2.0); review documents in preparation for hearing (1.4); Attend hearing (1.5); Attend post-hearing negotiations with creditor constituencies regarding schedule (3.0); Revise scheduling order (1.5) | 9.40 |
| 01/11/12 | MT Gustafson | Telephonic attendance at hearing re: scheduling of solicitation and confirmation hearing | .60 |
| 01/11/12 | GM King | Review precedent Third Circuit case pleadings (0.6); draft email to J. Steen re: same (0.3) | .90 |
| 01/11/12 | B Krakauer | Analyze allocation arguments | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/12 | KT Lantry | Prepare arguments for hearing (1.8); review pleadings in preparation for hearing (.5); preparatory meeting with J. Bendernagel and D. Liebentritt (.7); group meeting with Plan Proponents in preparation for hearing (.9); appear at hearing on scheduling order (1.7); negotiate with objectors and Co-Plan Proponents re: scheduling order (1.4); report agreement on scheduling order to Court (.4); report outcome of hearing to J. Conlan (.3); e-mails with D. Bradford re: Allocation Disputes and voting (.2); discuss impact of hearing with J. Bendernagel and J. Boelter (.3) | 8.20 |
| 01/11/12 | JK Ludwig | Attended hearing telephonically re: confirmation and solicitation scheduling (in part) (0.5); emails with Epiq re: solicitation and tabulation timing, based on outcome of hearing and meet-and-confer (0.2) | .70 |
| 01/11/12 | KS Mills | Call with J. Steen, D. Twomey and A&M re: supplemental disclosure document (1.5); analyze outstanding concerns w/respect to supplemental disclosure document (1.0) | 2.50 |
| 01/11/12 | BH Myrick | Telephonic appearance at court hearing re: confirmation and allocation dispute schedule (1.6); emails w/ A. Stromberg re: same (.1); emails w/ J. Steen re: other Delaware case with relevance to Tribune (.1); emails w/ G. King re: same (.1); research re: allocation disputes (1.0); office conference w/ B. Krakauer re: hearing (.1); review G. King research re: other Delaware case (.1) | 3.10 |
| 01/11/12 | LR Slaby | Research burden of proof question for A. Stromberg (1.7); draft email to A. Stromberg regarding same (0.3). | 2.00 |
| 01/11/12 | JC Steen | Telephonically attend January 11 Bankruptcy Court hearing regarding confirmation and allocation dispute timing (1.60); review proposed DCL and Aurelius plan confirmation and allocation dispute protocol timeline pleadings (1.4); review and comment on draft Court scheduling order (.70); review supplementary disclosure document strategy and follow-up A&M diligence (.60); attend conference call with B. Whittman, M. Frank, D. Twomey and K. Mills same (1.50); attend pre and post-meetings with D. Twomey regarding same (.50); review and assess revised allocation dispute resolution diligence materials from A&M (.70), prepare strategic advice regarding same (.60); analyze potential strategic issues and responses regarding PHONES notice of appeal and motion for leave to appeal Bankruptcy Court's confirmation and reconsideration rulings (.50); prepare strategic advice regarding same (.60); review status of G. King and B. Myrick follow-up research and analysis of potential preserved litigation claim scenarios (1.1) | 9.80 |
| 01/11/12 | AR Stromberg | Analyze application of subordination provisions to certain claims and distributions (3.3); call with B. Rosemergy | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding deferred compensation plans (0.3); attend (telephonically) hearing regarding scheduling of allocation disputes and confirmation proceedings (2.1); call with K. Mills regarding allocation dispute and confirmation schedule (0.5) | |
| 01/11/12 | DM Twomey | Review revised Exhibit to supplemental disclosure document (.70); telephonic attendance in portion of hearing regarding confirmation and allocation dispute scheduling/discovery issues (1.50); office conference with K. Mills regarding next steps for supplemental disclosure document (.30); office conference with J. Steen regarding allocation disputes and hearing, impact on supplemental disclosure document (.50); conference call with B. Whittman, M. Frank, J. Steen, K. Mills regarding A&M recovery analyses, questions regarding same (1.50); analyze same (.20) | 4.70 |
| 01/12/12 | LA Barden | Review amended plan and disclosure statement to determine emergence action items and related timing | 2.00 |
| 01/12/12 | JC Boelter | Several calls with K. Lantry and J. Bendernagel regarding strategy around scheduling order (2.5); Revise scheduling order (1.5); Office conference with J. Steen regarding status and strategy concerning plan (1.0); Office conference with J. Conlan regarding same (.2); Office conference with D. Twomey regarding same (.5); Office conference with A. Stromberg regarding plan research (.7); analyze issues regarding same (.8); review and send documents to D. Miles (1.0) | 8.20 |
| 01/12/12 | JF Conlan | Analyze scheduling order (.7); analyze allocation disputes (1.3) | 2.00 |
| 01/12/12 | KP Kansa | Review scheduling order (.2); draft email to J. Boelter with comments on same (.2) | .40 |
| 01/12/12 | GM King | Review correspondence re: precedent Third Circuit case (0.2); meeting with A. Stromberg re: same (0.1); meeting with J. Steen re: same (0.1); draft correspondence to local counsel re: same (0.1); Prepare for meeting with J. Steen, A. Stromberg and B. Myrick re: bar order (0.1); meeting with J. Steen, A. Stromberg and B. Myrick re: bar order (1.5); meeting with J. Steen re: precedent Third Circuit case (0.9) | 3.00 |
| 01/12/12 | B Krakauer | Call with plan proponents re: plan and allocation issues | .80 |
| 01/12/12 | KT Lantry | Review confirmation scheduling order (.4); edit same (.2); telephone call re: changes to same with J. Boelter and J. Bendernagel (.2); e-mails and telephone call with J. Boelter and J. Bendernagel re: rescheduling confirmation hearing (.2) | 1.00 |
| 01/12/12 | JK Ludwig | Review email from T. Ross re: plan discovery (0.1); respond to same (0.1); telephone call with A. Stromberg re: same (0.2) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/12 | KS Mills | Analyze issues outstanding w/supplemental disclosure document (.5); review of related materials (1.0); communications w/team members re: same (.3); review revised scheduling order (.4) | 2.20 |
| 01/12/12 | BH Myrick | Reviewing hearing report on other Delaware case with relevance to Tribune | .30 |
| 01/12/12 | LJ Nyhan | Conference with J. Conlan re: status conference | .40 |
| 01/12/12 | JC Steen | Confer with J. Conlan regarding potential plan confirmation and allocation dispute strategy (.50); review final plan confirmation and allocation dispute protocol timeline pleadings (.70); edit revised Court scheduling order regarding plan confirmation and allocation dispute protocol (1.1), assess strategic confirmation and disclosure scheduling issues (.90); analyze supplementary disclosure document strategy and follow-up A&M diligence (.60); confer with D. Twomey and B. Whittman regarding same (.80); review revised allocation dispute resolution diligence materials from A&M (.80), prepare strategic advice regarding same (.40); analyze potential strategic issues and responses regarding PHONES notice of appeal and motion for leave to appeal Bankruptcy Court's confirmation and reconsideration rulings (.60); prepare strategic advice regarding same (.30); office conference with A. Stromberg, G. King and B. Myrick regarding follow-up research and analysis of potential litigation claim scenarios (1.0); review latest developments regarding Delaware case with relevance to Tribune (.80); confer with G. King regarding same (.50) | 9.00 |
| 01/12/12 | AR Stromberg | Research and analyze application of subordination provisions to certain claims and distributions (2.1); conference with J. Boelter re: same (1.2); review pleadings re: same (0.4); review proposed scheduling order (0.5); review developments in Delaware bankruptcy case with potential implications for Tribune (0.3) | 4.50 |
| 01/12/12 | DM Twomey | Review scheduling order for confirmation/allocation disputes (.30); analyze changes to allocation dispute protocol, supplemental disclosure document (.40); e-mails with J. Steen regarding same (.20); office conference with J. Boelter regarding confirmation/allocation issues (.60); discussions with J. Steen regarding same (.40); telephone conference with B. Whittman regarding related recovery analysis (.20); analyze same (1.20); telephone conference with M. Frank regarding EGI/PHONES recovery question (.20); review update from A&M(.40); telephone conference with J. Steen regarding same (.20) | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/12 | JC Boelter | Draft certification of counsel regarding scheduling order (.7); Calls with J. Bendernagel regarding same and scheduling order (.6); Calls with K. Lantry regarding open issues (.4); Review Noteholders' motion to lift stay (.6); Call with K. Stickles regarding scheduling order (.3); Review FCC materials (.5); Correspond with R. Flagg regarding same (.3); Analyze allocation dispute issues (.5); Office conference with M. Gustafson, S. Robinson, A. Stromberg and J. Ludwig regarding allocation dispute project (.8); Attend call with co-proponents regarding stay issues (.5); Numerous calls and emails with noteholders' counsel and co-proponents regarding scheduling (2.0) | 7.20 |
| 01/13/12 | JF Conlan | Analyze allocation litigation and plan timing | 1.00 |
| 01/13/12 | MT Gustafson | Mtg with J. Boelter, J. Ludwig, A. Stromberg and S. Robinson re: allocation dispute project | 1.00 |
| 01/13/12 | GM King | Analyze precedent Third Circuit materials re: appeal | 4.30 |
| 01/13/12 | KT Lantry | Telephone calls with J. Bendernagel and J. Boelter re: negotiations involving confirmation scheduling order | .20 |
| 01/13/12 | JK Ludwig | Review materials relating to Allocation Disputes (1.0); meeting with J. Boelter, A. Stromberg, S. Robinson, and M. Gustafson re: Allocation Disputes (1.0) | 2.00 |
| 01/13/12 | SW Robinson | Conference with J. Boelter, M. Gustafson, J. Ludwig and A. Stromberg to discuss allocation research issues. | .90 |
| 01/13/12 | JC Steen | Review latest updates from J. Boelter regarding plan confirmation and allocation dispute developments (.80); review revised Court scheduling order re: same (.90); edit same (.30); review supplementary disclosure document strategy and follow-up A&M diligence (.30); confer with D. Twomey and B. Whittman regarding same(.50); analyze revised allocation dispute resolution diligence materials from A&M (1.1); review updates regarding UCC's potential unfair discrimination rebuttal (.70); analyze motions to lift stay of pending avoidance actions (.60); review potential strategic issues and responses regarding PHONES notice of appeal and motion for leave to appeal Bankruptcy Court's confirmation and reconsideration rulings (.60); confer with A. Stromberg, G. King and B. Myrick regarding follow-up research and analysis of potential litigation claim scenarios (1.0); review research on other Delaware case with relevance to Tribune (1.2) | 8.00 |
| 01/13/12 | AR Stromberg | Conference with J. Boelter, J. Ludwig, M. Gustafson, and S. Robinson regarding allocation disputes (1.3); research and analyze application of PHONES subordination provisions to certain claims and distributions (3.8) | 5.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/12 | DM Twomey | Office conference with J. Boelter regarding scheduling order (.30); e-mails with creditor constituencies regarding scheduling order (.30); consider competing scheduling order provisions (.20) | .80 |
| 01/14/12 | JC Boelter | Email Sidley team regarding scheduling order | .10 |
| 01/14/12 | KT Lantry | Email to J. Conlan re: scheduling order (.3); review Aurelius' edits to scheduling order (.2) | .50 |
| 01/15/12 | JC Boelter | Review scheduling order comments from Aurelius (.5); Consider same and email with co-proponents regarding comments (.4) | .90 |
| 01/15/12 | JF Conlan | Communications with K. Lantry re solicitation and re tax related timing points (0.8) and analyze same (1.0) | 1.80 |
| 01/15/12 | GM King | Research re: bar order analysis of possible avoidance actions (2.1) | 2.10 |
| 01/15/12 | JP Langdon | Review memo re: confirmation schedule | .50 |
| 01/15/12 | KT Lantry | Discuss confirmation-related issues with J. Conlan (.8); e-mails with J. Boelter, J. Bendernagel and J. Johnston re: Aurelius' changes to scheduling order (.4) | 1.20 |
| 01/15/12 | DM Twomey | Review e-mails from DCL proponents regarding confirmation/allocation dispute scheduling order and related issues | .30 |
| 01/16/12 | JC Boelter | Numerous revisions to scheduling order (2.4); Emails with Sidley team and Akin regarding same (1.2); Call with K. Lantry regarding same and open issues (.4) | 4.00 |
| 01/16/12 | JF Conlan | Analyze plan tax implications (1.0); analyze valuation and timing (1.1) | 2.10 |
| 01/16/12 | KT Lantry | E-mails with J. Boelter, J. Bendernagel, D. Schaible and D. Newman re: changes to scheduling order (.5); discuss pending confirmation-related tasks with J. Boelter (.5) | 1.00 |
| 01/16/12 | JK Ludwig | Review communications among DCL proponents re: scheduling order | .10 |
| 01/16/12 | JC Steen | Review and comment on revised Court scheduling order regarding plan confirmation and allocation dispute protocol (.70), and review various comments from parties regarding same (.40); review and respond to e-mails from D. Twomey and B. Whittman regarding supplementary disclosure document strategy and follow-up A&M diligence (.40); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/16/12 | AR Stromberg | Prepare summary of research and analysis of application of PHONES subordination provisions to certain claims and distributions (8.2); research and analyze potential causes of action arising in connection with avoidance actions (1.4) | 9.60 |
| 01/16/12 | DM Twomey | Review revised confirmation/allocation order (.60); analyze related supplemental disclosure document/Recovery Chart (.90); send e-mail to B. Whittman, M. Frank regarding revised Recovery Chart, next steps (.20); e-mails with J. Boelter regarding deadline re revised chart, related issues (.20); e-mails with J. Steen re supplemental disclosure document (.20) | 2.10 |
| 01/17/12 | JC Boelter | Numerous revisions to scheduling order (1.9). Calls with J. Bendernagel regarding same (.7); Communications with co-proponents regarding same (.8); Communications with Akin regarding same (1.2); Review certification of counsel (.3); Calls with K. Stickles regarding scheduling order (.3); Revise certification of counsel (.9) | 6.10 |
| 01/17/12 | B Krakauer | Outline potential plan changes re: tax issues | 1.50 |
| 01/17/12 | KT Lantry | Communications with co-proponents and creditor constituents re: progressive negotiations on scheduling order (1.2); telephone calls with co-proponents re: Committee's recovery chart (.4) | 1.60 |
| 01/17/12 | BH Myrick | Research re: allocation disputes (.9); several emails w/ G. King re: same (.2); o/c w/ G. King re: same (.2); emails w/ S. Robinson re: EGI plan related issues (.1); research re: same (.3); emails w/ M. Gustafson re: same (.1); emails w/ A. Stromberg re: allocation disputes (.1) | 1.90 |
| 01/17/12 | SW Robinson | Research regarding allocation dispute. | 1.50 |
| 01/17/12 | JG Samuels | O/C K. Lantry re litigation process issues related to fraudulent transfer claims as relevant to plan | .20 |
| 01/17/12 | JC Steen | Review and comment revised Court scheduling order regarding plan confirmation and allocation dispute protocol (.60), and review various comments from parties regarding same (.40); review and respond to e-mails from D. Twomey regarding supplementary disclosure document (.40); review UCC's draft recovery chart (.30); review and respond to e-mails from DCL proponents and team regarding same (.30) | 2.00 |
| 01/17/12 | AR Stromberg | Review and revise summary of application of subordination provisions to certain claims and distributions (1.0); research and analyze potential causes of action arising in connection with avoidance actions (4.9); conference with G. King regarding same (0.5) | 6.40 |
| 01/17/12 | DM Twomey | Review revised scheduling order (.30); e-mails with J. Steen | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding recovery chart (.10); review/analyze UCC chart (.50); e-mails with A&M regarding same (.20); discussions with J. Boelter regarding same, issues with scheduling order (.30); analyze recovery issues, related supplemental disclosure document issues (.60) | |
| 01/18/12 | JC Boelter | Calls with J. Bendernagel regarding scheduling order and other case issues (1.0); Revise order (1.5); Emails with Akin regarding order (.3); Analyze UCC recovery chart (1.0); Multiple calls with A&M regarding same (1.5); Office conferences with D. Twomey regarding same (.5); Review comments to scheduling order (.6); Numerous calls and emails with Sidley, Akin and co-proponents regarding order (2.3) | 8.70 |
| 01/18/12 | MT Gustafson | Research subordination issues related to competing creditors | 7.40 |
| 01/18/12 | GM King | Meeting with A. Stromberg and B. Myrick re: allocation dispute research (1.5); Review precedent Third Circuit pleadings (1.3) | 2.80 |
| 01/18/12 | B Krakauer | Review materials re: allocation dispute and calculations | .80 |
| 01/18/12 | KT Lantry | Telephone calls and e-mails with J. Steen and J. Boelter re: supplemental disclosure document and recovery chart | .30 |
| 01/18/12 | KS Mills | Review/revise supplemental disclosure document (3.5); analysis of related issues (1.0); telephone call with B. Whittman, D. Twomey, J. Boelter, and M. Frank regarding certain recovery scenarios (1.0) | 5.50 |
| 01/18/12 | BH Myrick | Emails w/ G. King re: allocation dispute research (.1); o/c w/ A. Stromberg and G. King re: same (1.3); emails w/ A. Stromberg re: same (.1); research re: same (.7); t/c w/ S. Robinson re: plan issues (.2) | 2.40 |
| 01/18/12 | SW Robinson | Review allocation dispute research (1.3); additional research related to same (2.9); | 4.20 |
| 01/18/12 | JG Samuels | Review and analysis of plan issue discussed with K. Lantry | .20 |
| 01/18/12 | JC Steen | Review and comment on revised Court scheduling order regarding plan confirmation and allocation dispute protocol (.50), and review various comments from creditor parties regarding same (.30); review and respond to e-mails from D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.30); review various correspondence from DCL proponents regarding UCC's draft recovery chart (.40); review and respond to status updates from A. Stromberg and G. King regarding follow-up analysis of potential litigation claim scenarios (.30); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | contingency planning and next steps (.30) | |
| 01/18/12 | AR Stromberg | Research analyze potential causes of action arising in connection with allocation disputes (3.0); conference with G. King and B. Myrick regarding same (1.8) | 4.80 |
| 01/18/12 | SL Summerfield | Meeting w/ M. Gustafson re project details (.20); review, verify and prepare PHONES and EGI pdf documents for attorney review (2.4) | 2.60 |
| 01/18/12 | DM Twomey | Analyze issues regarding Allocation Disputes and supplemental disclosure document/Recovery Chart (.80); review supplemental disclosure document regarding potential revisions (1.0); e-mails with B. Whittman regarding Recovery Chart, related calculations/issues (.30); telephone conference with J. Boelter regarding confirmation issue (.20); conference call with B. Whittman, M. Frank, J. Boelter, K. Mills regarding recovery charts/issues, related confirmation issues (1.0); follow-up call with B. Whittman, M. Frank, J. Boelter regarding same (.30); telephone conference with K. Mills regarding updating supplemental disclosure document (.20); review same (.60); telephone conference with J. Boelter regarding Recovery Chart revisions, next steps (.20) | 4.60 |
| 01/19/12 | LA Barden | Outline action items for emergence (1.20); review plan supplement documents (1.30) | 2.50 |
| 01/19/12 | KF Blatchford | T/C J. Boelter re PHONES subordination (.3); review PHONES indenture, electronic files re: subordination (.5) | .80 |
| 01/19/12 | JC Boelter | Revise scheduling order and certification of counsel (1.5); Calls with J. Bendernagel regarding same and open issues (.4); Calls with K. Blatchford regarding PHONES issue (.3); Calls with Akin regarding scheduling order (.2); Emails with Akin, co-proponents and Sidley team regarding order (1.0); Calls with J. Bendernagel regarding appeal issues (.3); CAlls with K. Lantry regarding retiree issues (.3); review documents regarding FCC approvals (1.5); Attend FCC call with client and Dow Lohnes(1.3); consider FCC issues (1.0); call with client re: same (.6); office conference with A. Stromberg) re: same (.5) | 8.90 |
| 01/19/12 | JF Conlan | Analyze allocation disputes and implications re timing and plan | 3.50 |
| 01/19/12 | MT Gustafson | Office conference with A. Stromberg and S. Robinson re: subordination issues (.4); Office conference with J. Boelter and S. Robinson re: subordination issues (.2); Review past filings re: subordination issues (1.0) | 1.60 |
| 01/19/12 | GM King | Draft correspondence to local counsel re: precedent Third Circuit Case (0.2); review docket re: precedent Third Circuit case (0.1) | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/12 | KT Lantry | Review and edit reply to motion for leave to appeal reconsideration motion (1.0), and e-mails with co-proponents re: same (.2); telephone call and e-mails with J. Boelter re: negotiations involving scheduling order (.5); review and edit certification re: scheduling order (.2) and discuss changes to same with J. Boelter (.1) | 2.00 |
| 01/19/12 | KS Mills | Review/revise supplemental disclosure statement and subordination allocation appendix (3.0); telephone call with M. Frank, D. Twomey, and B. Whitman regarding certain recovery scenarios (.4) | 3.40 |
| 01/19/12 | BH Myrick | Research re: allocation disputes | 1.40 |
| 01/19/12 | SW Robinson | Conferences with M. Gustafson regarding documents relevant to allocation dispute (.30); analyze relevant documents to allocation dispute (1.4); draft email summarizing same to J. Boelter (.40). | 2.10 |
| 01/19/12 | JC Steen | Review and comment on revised Court scheduling order regarding plan confirmation and allocation dispute protocol (.30), and review various comments from creditor parties regarding same (.50); review A&M diligence for supplementary disclosure document (.60); review various correspondence from DCL proponents regarding UCC's revised recovery chart (.20); review and respond to status updates from D. Twomey regarding supplementary disclosure recovery charts (.20); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 2.10 |
| 01/19/12 | AR Stromberg | Participate in call with FCC counsel regarding foreign ownership procedures (1.3); conference with S. Robinson and M. Gustafson regarding allocation disputes (0.3); conference with J. Boelter regarding issues arising in allocation disputes (0.5); review developments in bankruptcy case with potential implications for Tribune (0.6) | 2.70 |
| 01/19/12 | SL Summerfield | Review, verify and prepare PHONES and EGI pdf documents for attorney review | 4.20 |
| 01/19/12 | DM Twomey | Review revised recovery chart/scenarios (.30); telephone conference with K. Mills regarding same (.10); conference call with B. Whittman, M. Frank, K. Mills regarding same, Recovery Chart revisions (.30); review and comment on revised supplemental disclosure document, Exhibit (2.20); attention to related issues (.60); telephone conference with J. Boelter regarding recovery charts, confirmation issues (.20); conference call with M. Frank, B. Whittman regarding update on recovery scenarios/charts (.20); review revised Recovery | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Chart (.30) | |
| 01/20/12 | LA Barden | Telephone call with D. Eldersveld re: plan issues (.30); conference with K. Blatchford re: transaction-related documents (.30) | .60 |
| 01/20/12 | JC Boelter | Revise confirmation scheduling order (.8); Calls with J. Bendernagel regarding same (.2); Review objection to motion for leave to appeal and comment on same (.5); Review UCC reply to motion to transfer (.4); Review filed pleadings (.4); Call with D. Twomey re discovery analysis (.3); Calls with M. Johnson regarding retiree issue (.4); Calls with E. Vonnegut regarding same(.5); Review documents relating to EGI subordination (1.0); Office conference with A. Stromberg regarding same (1.0) | 5.50 |
| 01/20/12 | JF Conlan | Analyze risks and strategy related to confirmation and timing (.6);  Analyze allocation disputes (.4) | 1.00 |
| 01/20/12 | KT Lantry | E-mails and telephone calls with D. Twomey, J. Boelter and J. Bendernagel re: recovery chart (.4); analyze same (.4); e-mails with K. Stickles re: scheduling order (.2); e-mails with J. Bendernagel and J. Boelter re: response to motion for leave to appeal reconsideration order (.3) | 1.30 |
| 01/20/12 | JK Ludwig | Emails with K. Kansa re: solicitation | .10 |
| 01/20/12 | BH Myrick | Multiple t/c w/ S. Robinson re: plan issues | .20 |
| 01/20/12 | JG Samuels | Brief O/C K. Lantry re legal issue related to plan, SLCFC issue related to plan | .20 |
| 01/20/12 | JC Steen | Review and comment on final Court scheduling order regarding plan confirmation and allocation dispute protocol (.30); review and respond to e-mails from D. Twomey regarding supplementary disclosure document strategy (.20) and consider follow-up A&M diligence (.40); review various correspondence form DCL proponents regarding A&M's revised recovery chart (.30); review various allocation dispute discovery pleadings (.60) | 1.80 |
| 01/20/12 | AR Stromberg | Research and analyze application of subordination provisions to certain claims and distributions (1.7); conference with J. Boelter re: same (1.1); prepare summary regarding same (0.5) call with K. Stickles regarding recent developments in bankruptcy case with potential implications for Tribune (0.2); review and revise objection to WTC's motion for leave to appeal (2.5) | 6.00 |
| 01/20/12 | SL Summerfield | Review, verify and prepare PHONES and EGI pdf documents for attorney review | 4.70 |
| 01/20/12 | DM Twomey | Telephone conference with J. Boelter regarding recovery chart, | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related plan and discovery issues (.30); e-mails with M. Frank regarding recovery chart (.20); review same and analyze related recovery/allocation issues (1.50); e-mails with K. Lantry, J. Bendernagel regarding recovery chart (.30); review revised supplemental disclosure document, Exhibit A and analyze related recovery/allocation issues (3.80) | |
| 01/21/12 | JC Boelter | Review and respond to Tribune emails regarding discovery (.5); Call with K. Lantry regarding status (.5) | 1.00 |
| 01/21/12 | JF Conlan | Communications with client re scheduling confirmation (.4); analyze litigation stay issues and implications (.3) | .70 |
| 01/21/12 | KT Lantry | Communications with J. Boelter, J. Bendernagel and D. Twomey re: recovery chart | 1.60 |
| 01/21/12 | KS Mills | Review comments from co-proponents to supplemental disclosure document | .20 |
| 01/21/12 | DM Twomey | Provide comments to revised supplemental disclosure document (.80); e-mails with K. Mills regarding same (.20); review e-mails among creditor parties regarding discovery requests (.20); analyze Recovery Chart issues, potential variations (.60); e-mails with K. Lantry, J. Bendernagel regarding same (.30); conference call with K. Lantry, J. Bendernagel regarding same (.90) | 3.00 |
| 01/23/12 | KF Blatchford | Office conference with J. Langdon regarding confirmation time table (.5);  review relevant documents relating to PHONES subordination (4.8); telephone calls with L. Barden regarding same ( .5) | 5.80 |
| 01/23/12 | JC Boelter | Review discovery requests (2.0); Calls with client regarding open issues (.3); Office conference with J. Conlan regarding confirmation scheduling (.2); Office conference with D. Twomey regarding recovery analysis (.5); Calls with K. Lantry regarding same (.5); Emails with team regarding discovery (1.0); Review SLCFC issues (2.0): Call with B. Whittman regarding open issues (.5); Review and assess allocation disputes (2.5) | 9.50 |
| 01/23/12 | JF Conlan | Review creditor recovery questions raised by D. Golden (1.0); communications with K. Lantry regarding response to same (.2); review D. Golden letter on creditor recoveries (.5); communications with D. Golden re: same (.4); analyze various issues re: confirmation (1.2) | 3.30 |
| 01/23/12 | GM King | Draft summary re: precedent Third Circuit case | 1.20 |
| 01/23/12 | JP Langdon | Planning with respect to restructuring transactions (.5); conference with K. Blatchford re: same (.5) | 1.00 |
| 01/23/12 | KT Lantry | Review Akin letter requesting Recovery Chart info (.4), and | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with D. Golden and J. Conlan re: same (.4); communications with D. Twomey, J. Boelter and J. Bendernagel re: recovery chart (.5) | |
| 01/23/12 | JC Steen | Review and assess revised A&M recovery charts (.60) and related correspondence from DCL co-proponents (.30), and prepare strategic advice regarding same (.30); review and respond to D. Twomey list of recovery chart modifications (.50); review and respond to e-mails from D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.30); review and assess draft pleading in opposition to WT's motion for leave to appeal (.50), and review various comments from co-proponents regarding same (.30); review and assess revised supplementary disclosure document from K. Mills and comments from D. Twomey (.40); review latest updates from G. King regarding confirmation proceedings in other Delaware case (.30) | 3.50 |
| 01/23/12 | AR Stromberg | Review proposed modifications to Supplemental Disclosure Document (1.0); review objection to WTC's motion for leave to appeal (0.5); review and revise motion to approve foreign ownership certification procedures (2.5) | 4.00 |
| 01/23/12 | DM Twomey | Review discovery requests and e-mails among creditor parties regarding same (.60); review creditor co,mments to recovery analyses (.80); office conference with J. Boelter regarding same (.40); telephone conference with K. Lantry regarding discovery issues (.10); draft lists regarding recovery chart (.80); review revised chart (.50); e-mails with B. Whittman regarding revised chart (.30); telephone conference with J. Boelter, J. Bendernagel regarding recovery chart, discovery issues (.30); telephone conference with K. Lantry regarding Aurelius discovery request (.20); telephone conference with J. Boelter regarding same, recovery chart, next steps (.50); analyze related legal issues (.70); telephone conference with B. Whittman regarding recovery chart, Aurelius additional discovery request (.30); review Aurelius letter regarding same (.20); conference call with Plan co-proponents regarding discovery and other issues (.60) | 6.30 |
| 01/24/12 | LA Barden | Emergence checklist revisions | 2.10 |
| 01/24/12 | KF Blatchford | Review files and indenture re: PHONES subordination | 2.00 |
| 01/24/12 | JC Boelter | Calls with B. Whittman regarding recovery analysis and open issues (.4); Calls with J. Bendernagel regarding open issues (.6); Calls with J. Ludwig regarding SLCFC and plan issues (.2); Calls with B. Myrick regarding SLCFC action issues (.6); Call with D. Twomey regarding discovery analysis (.5); Draft and revise recovery chart letter (1.0); Consider and analyze Tribune emergence tasks (1.5); Analyze SLCFC issues (.9); | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Calls with K. Lantry regarding same (.3); Extensive email to client regarding SLCFC issue (1.0); Call with J. Bendernagel, D. Twomey, A&M regarding discovery (1.0); Prepare and transmit recovery chart to creditor parties (.4); Call with A. Stromberg regarding subordination (.5); Review MDL issues (.7) | |
| 01/24/12 | JF Conlan | Communications with client re: litigation and DS and confirmation approach | 1.10 |
| 01/24/12 | KP Kansa | Email J. Bendernagel re: conference call on Tribune discovery | .10 |
| 01/24/12 | GM King | Review pleadings from precedent Third Circuit case (1.7); draft summary re: appellate issues in precedent Third Circuit case (0.8) | 2.50 |
| 01/24/12 | KT Lantry | Discuss issues re: recovery chart with J. Boelter and D. Twomey (.3), and review draft and final distributions of Debtors and Committee's versions of same (.4); e-mails with co-proponents re: scheduling order and review same (.2) | .90 |
| 01/24/12 | KS Mills | Review/analysis of issues outstanding with respect to supplemental disclosure document (.5); review/analysis of related materials (4.0) | 4.50 |
| 01/24/12 | LJ Nyhan | Conference with J. Conlan regarding settlement issues (0.2); review related documents (0.4) | .60 |
| 01/24/12 | JC Steen | Review and assess revised A&M recovery charts for distribution on 1/24 (.50); review revised list of recovery chart modifications (.30); review and respond to e-mails from D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.70); review and assess revised UCC subordination scenario recovery chart (.30); review and assess revised pleading in opposition to WT's motion for leave to appeal (.50); review emalis regarding revised supplementary disclosure materials from D. Twomey and K. Mills (.20); review latest updates from G. King regarding confirmation proceedings (.20); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 3.00 |
| 01/24/12 | AR Stromberg | Review and revise motion to approve foreign ownership certification procedures (3.0); call with J. Boelter regarding same (0.4); research potential objections to confirmation (1.0) review pleadings filed in case (0.5) | 4.90 |
| 01/24/12 | DM Twomey | Analyze document production and discovery issues (.50); review Moelis chart (.40) and e-mails with A&M regarding same (.20); e-mails with J. Boelter regarding recovery chart (.20); telephone conference with J. Boelter regarding same | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10); telephone conference with B. Whittman regarding Aurelius discovery request (.20); telephone conference with J. Boelter regarding same (.10); analyze issues regarding recovery scenario inquiries (.20); conference call with B. Whittman, M. Frank, J. Ehrenhofer, J. Bendernagel, J. Boelter regarding various discovery requests and responses (1.0) | |
| 01/25/12 | LA Barden | Review action plan for emergence and allocate responsibilities (1.30); conference with J. Conlan regarding same (.30) | 1.60 |
| 01/25/12 | KF Blatchford | Review documents regarding PHONES subordination | 1.00 |
| 01/25/12 | JC Boelter | Call with client and Sidley team regarding SLCFC actions (.5); Communications with Sidley team and cpurt clerk regarding MDL notice of appearance (1.9); Review emails for production in discovery (2.6); Office conference with K. Kansa regarding same (.2); Office conference with J. Colan regarding status (.2); Office conference with D. Twomey regarding open issues (.4); Review step two settlement modifications (.3); Review and comment on escrow agreement (.8); Review chart SLCFC complaints and comment on same (1.0); Call with A&M and Sidley regarding Moelis issue (.5); Call with D. Twomey regarding same (.3); Call with K. Lantry regarding open issues (.5) | 9.20 |
| 01/25/12 | MT Gustafson | Incorporate edits to Satellite Escrow Agreement (.9); e-mails to J. Boelter re: same (.3) | 1.20 |
| 01/25/12 | KP Kansa | Office conference with J. Boelter re: plan discovery | .20 |
| 01/25/12 | B Krakauer | Analysis of potential tax claims | 1.60 |
| 01/25/12 | KT Lantry | E-mails and telephone calls with J. Bendernagel and J. Boelter re: unfair discrimination issues and arguments | .60 |
| 01/25/12 | KS Mills | Review/analysis of issues outstanding with respect to supplemental disclosure document (.8); review/analysis of related materials (3.5) | 4.30 |
| 01/25/12 | LJ Nyhan | Conference with J. Conlan regarding plan settlement issues | .30 |
| 01/25/12 | JG Samuels | Review scheduling order re: plan confirmation and pretrial matters | .20 |
| 01/25/12 | JC Steen | Review and assess supplementary disclosure document strategy and follow-up A&M diligence (.40); review final A&M recovery charts distributed on 1/24 (.60); review Plan Proponents' 1/24 correspondence summarizing recovery chart modifications (.30); review and respond to e-mails from D. Twomey regarding supplementary disclosure (.20); review final UCC subordination scenario recovery chart distributed on 1/24 (.50); review revised pleading in opposition to WT's motion for leave to appeal (.40); and review and respond to e- | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.10) | |
| 01/25/12 | AR Stromberg | Review documents relating to application of subordination provisions to certain claims and distributions (2.8); review pleadings filed in case (0.3) | 3.10 |
| 01/25/12 | DM Twomey | Office conference with J. Boelter regarding discovery and document production issues (.30); analyze same issues (.60); conference call with A&M, J. Bendernagel, J. Boelter regarding recovery scenario, related discovery request (.30); telephone conference with J. Boelter regarding related plan issue (.30); analyze same issue (.30) | 1.80 |
| 01/26/12 | KF Blatchford | Draft outline regarding PHONES diligence review | 1.80 |
| 01/26/12 | JC Boelter | Review DOL plan amendment issue (.2); Review/analyze recovery chart (.7); Attend call with Chadbourne regarding recovery chart (1.0); Follow-up calls with B. Whittman regarding same (1.0); Office conference with D. Twomey regarding same (.4); Call with J. Bendernagel regarding same (.4); Review emails for production in discovery (2.3); Review indenture (.7); Office conference with A. Stromberg regarding research (.6); Office conference with J. Ludwig regarding Notice to Creditors of scheduling order (.2); Office conference with J. Conlan regarding status (.2); Review memos on senior indebtedness issue (.5); Office conference with K. Kansa regarding plan issue (.2); Office conference with B. Myrick on F.T. chart and comment on same (.9); Call with S. Bierman regarding MDL (.3); Review discovery objections (.7) | 10.30 |
| 01/26/12 | KP Kansa | Emails to D. Twomey re: Other Parent Claims | .20 |
| 01/26/12 | GM King | Review recent developments in precedent Third Circuit case re: appeal issues | .50 |
| 01/26/12 | B Krakauer | Review and comment upon allocation materials and pleadings | 2.10 |
| 01/26/12 | KT Lantry | Numerous telephone calls (1.0) and e-mails (0.6) with J. Boelter, D. Twomey and J. Bendernagel re: issues involving recovery chart and sizing and treatment of certain claims | 1.60 |
| 01/26/12 | JG Samuels | Brief review of confirmation scheduling order | .10 |
| 01/26/12 | JC Steen | Review and assess latest plan confirmation developments (.40); briefly confer with J. Conlan regarding plan confirmation and allocation dispute strategy and next steps (.30); review and assess supplementary disclosure document (.50); review and assess revised A&M recovery charts (.20); review and respond to e-mails from B. Whittman and D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.50); review and assess recovery chart | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery correspondence from Aurelius (.30), and follow up emails with D. Twomey regarding same (.30); review Plan Proponents' brief in opposition to WT's motion for leave to appeal (.50); review and assess certain potential litigation claim scenarios (.80); review latest confirmation developments in other Delaware case (.30); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 01/26/12 | AR Stromberg | Review documents relating to application of subordination provisions to certain claims and distribution (1.9); conference with J. Boelter re: same (0.3) | 2.20 |
| 01/26/12 | DM Twomey | Office conference with J. Boelter regarding plan recovery issues (.20); conference call with Committee counsel regarding recovery charts and discovery issues (.80); conference call with B. Whittman, J. Boelter regarding same (.70); e-mails with J. Steen regarding supplemental disclosure document ssues (.20); analyze recovery issues related to allocation disputes (.20); telephone conferences with K. Lantry regarding related issues, claims estimates (.90); e-mails with K. Kansa regarding same (.20) | 3.20 |
| 01/27/12 | LA Barden | Conference with J. Conlan re: emergence schedule and corporate governance items (.30); telephone call with C. Abbinante re: plan developments (.20); telephone call with J. Landgon re: same (.10) | .60 |
| 01/27/12 | JC Boelter | Call with K. Lantry regarding scheduling order notice (.3); Call with J. Bendernagel regarding same (.3); Call with K. Kansa regarding same (.1); Email Sidley team regarding same (.4); Review discovery responses (1.0); Review and assess emergence issues (.9); Respond to inquiry from FCC counsel regarding certification (.3); Review email from D. Bradford regarding recovery scenario (.3); Office conference with J. Ludwig and A. Stromberg regarding allocation dispute notice (.4); Call with B. Whittman regarding recovery scenarios (.2); Call with B. Whittman and J. Bendernagel regarding EGI call (.3); Call with EGI regarding recovery scenarios (1.0); Call with B. Whittman regarding same (.3) | 5.80 |
| 01/27/12 | JF Conlan | Analyze indemnity related points and other parent claims (.5); communications with J. Steen re: same (.2); communications with L. Barden re: emergence (.3) | 1.00 |
| 01/27/12 | KP Kansa | Email J. Boelter re: notice of scheduling order (.2); t/c J. Boelter re: same (.1); follow up email to J. Ludwig re: same (.1); review K. Lantry email on same (.1); t/c K. Lantry re: other parent claims (.2); t/c D. Twomey re: same (.6); email to B. Whittman re: OCPs (.1) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/12 | CL Kline | Discuss plan supplement matters with J. Langdon (0.1), correspond with L. Slaby and B. Myrick re: same (0.1) | .20 |
| 01/27/12 | JP Langdon | Draft correspondence to client re: plan supplement documentation | .40 |
| 01/27/12 | JK Ludwig | Meeting with J. Boelter and A. Stomberg re: notice to all creditors re: allocation dispute proceedings (0.4); telephone call with D. Streany re: same (0.4); emails with J. Boelter re: same (0.5); email to J. Langdon re: restructuring transactions (0.3); telephone call with D. Streany re: trial exhibits (0.1); email to K. Kansa and J. Bendernagel re: same (0.1); telephone calls with K. Kansa and J. Bendernagel re: same (0.2); telephone call with S. Kjonvedt re: notice of scheduling order (0.1); email to S. Kjonvedt re: same (0.1); emails with D. Streany re: restructuring website update relating to Allocation Disputes (0.2); review Court's plan scheduling order (0.2); email to M. Gustafson and B. Myrick re: Tribune hotline calls relating to scheduling order notice (0.1); email to B. Whittman re: notice relating to scheduling order (0.1) | 2.80 |
| 01/27/12 | BH Myrick | Emails w/ C. Kline re: corporate documents (.1); emails w/ L. Slaby re: same (.1); emails w/ J. Langdon re: same (.1); emails w/ J. Ludwig and M. Gustafson re: notice of scheduling oredr (.1) | .40 |
| 01/27/12 | LJ Nyhan | Conference with J. Conlan re: case status | .30 |
| 01/27/12 | SW Robinson | Research regarding subordination with respect to certain calims | 1.50 |
| 01/27/12 | LR Slaby | Research plan supplement filings for J. Langdon. | .40 |
| 01/27/12 | JC Steen | Review and assess latest plan confirmation developments (.30); briefly confer with J. Conlan regarding plan confirmation and allocation dispute strategy and next steps (.20); review and assess supplementary disclosure document strategy and follow-up A&M diligence (.40); review and analyze revised A&M recovery charts (.50), and prepare strategic advice regarding same (.30); review and respond to e-mails from B. Whittman and D. Twomey regarding supplementary disclosure document (.20); review and assess potential recovery chart discovery issues (.50); office conference with D. Twomey regarding supplementary disclosure document strategy, follow-up A&M diligence and next steps (.50); review status of follow-up diligence regarding certain potential litigation claim scenarios (.30); review various allocation dispute discovery requests from parties (.60) | 3.80 |
| 01/27/12 | AR Stromberg | Conference with J. Boelter and J. Ludwig re: notice of allocation dispute scheduling order (0.4); draft notice of allocation dispute scheduling order (0.4); review pleadings | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filed in case (0.3); review documents relating to application of subordination provisions to certain claims and distributions (0.7) | |
| 01/27/12 | DM Twomey | Respond to discovery requests (2.40); review draft objections to discovery requests (.50); office conference with J. Steen regarding status update, supplemental disclosure document and chart issues (.40) | 3.30 |
| 01/28/12 | DM Twomey | E-mails with K. Lantry regarding litigation-related bankruptcy issues | .20 |
| 01/29/12 | KP Kansa | T/c B. Whittman re: other parent claims | .30 |
| 01/29/12 | JP Langdon | Prepare timetable for restructuring transactions | 1.30 |
| 01/30/12 | LA Barden | Review and revise materials re: emergence and internal restructuring (2.0); conference with J. Conlan re: FCC approvals and exit financing timing (.20) | 2.20 |
| 01/30/12 | KF Blatchford | C/C J. Boelter and J. Langdon re: timing and steps for emergence (1.0); review restructuring transactions exhibits (1.3) | 2.30 |
| 01/30/12 | JC Boelter | Review corporate documents in prepration for emergence call with J. Langdon and K. Blatchford (.5); Attend call (1.0); Review internal emails for relevance and privilege prior to discovery production (2.4); Call with D. Deutsch regarding FCC issue (.3); Extensive call with B. Whittman, J. Bendernagel, D. Twomey regarding discovery chart and discovery (1.5) | 5.70 |
| 01/30/12 | JF Conlan | Communications with K. Lantry re strategic and timing issues relating to confirmation (.4) and analyze same (.6) | 1.00 |
| 01/30/12 | KP Kansa | Review D. Twomey email on Tribune discovery and email D. Twomey re: same (.2); review J. Langdon email re: restructuring transactions (.2); office conferences with J. Ludwig re: withdrawals of plan as to certain subsidiary (.3) | .70 |
| 01/30/12 | GM King | Analyze recent pleadings re: appeal and stay issues | .20 |
| 01/30/12 | JP Langdon | T/c with J. Boelter and K. Blatchford re: emergence | 1.00 |
| 01/30/12 | JP Langdon | Prepare correspondence to client re: status of restructuring transactions | 1.40 |
| 01/30/12 | JP Langdon | Prepare letter agreement re: termination of equity grants | 1.30 |
| 01/30/12 | KT Lantry | Discuss issues re: reserve with J. Bendernagel and J. Boelter | .20 |
| 01/30/12 | JK Ludwig | Comment on Preliminary Statement re: Allocation Disputes | .10 |
| 01/30/12 | KS Mills | Review internal emails for responsiveness to certain document production request (1.0); review/analysis of issues outstanding | 2.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with respect to supplemental disclosure document (.5) and review/analysis of related materials (1.0) | |
| 01/30/12 | LJ Nyhan | Conference with J. Conlan regarding plan status | .30 |
| 01/30/12 | JC Steen | Review and respond to K. Lantry inquiry regarding allocation dispute strategy and follow-up analysis (.30); review and assess supplementary disclosure document strategy (.80); review and analyze revised A&M recovery charts (.50), and prepare strategic advice regarding same (.30); review and respond to e-mails from B. Whittman and D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.40); review and assess potential recovery chart discovery issues (.30); telephone conference with D. Twomey regarding supplementary disclosure document revisions and next steps (.50); review draft preliminary statement of Company regarding allocation disputes (.40); review and assess DCL plan proponents' brief in opposition to WT's motion for leave to appeal (.80); review and assess trustees' brief in opposition to UCC's motion to extend stay of avoidance actions (.50); review various allocation dispute discovery requests from parties (.30); review draft interrogatory responses from D. Twomey (.30); review latest confirmation developments in other Delaware case (.30); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | 6.00 |
| 01/30/12 | AR Stromberg | Review documents relating to application of subordination provisions to certain claims and distributions | .60 |
| 01/30/12 | DM Twomey | Review A&M recovery analysis chart (.50); telephone conference with B. Whittman regarding same (.30); respond to third party discovery requests (.70); conference call with A&M, J. Bendernagel, J. Boelter regarding recovery charts, discovery issues (1.50); analyze recovery analysis (.50) and e-mails with J. Bendernagel regarding same (.30); telephone conference with J. Steen regarding recovery charts, related issues (.80) | 4.60 |
| 01/31/12 | LA Barden | Review board correspondence and timeline materials regarding emergence (.40); conference with K. Blatchford to review emergence checklist (.60); review internal reorganization materials (1.0); review J. Boelter emergence correspondence (.10) | 2.10 |
| 01/31/12 | JC Boelter | Calls with P. Wackerly regarding production (.5); Emails with J. Conlan and K. Lantry regarding same (.3); Review internal emails for relevance and privilege before production (1.3); Office conference with D. Twomey regarding recovery analysis (.5); Consider same (.5); Call with K. Lantry regarding | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | allocation disputes(.4); Call with J. Bendernagel regarding same (.3); Call with K. Kansa regarding resolution process (.2); Office conference with A. Stromberg regarding FCC issues (1.0); Review FCC motion and comment on same (1.5); Review plan (2.0) | |
| 01/31/12 | JF Conlan | Analyze indemnity issues and connection to litigation and other parent claim structures (1.0); review valuation issues (.8) | 1.80 |
| 01/31/12 | KP Kansa | Email D. Eldersveld re: withdrawal of plan as to certain subsidiary (.1); office conference with L. Slaby on notice of solicitation motion (.1); review and revise draft of same ( .3); email K. Stickles re: same (.1); review preliminary statements re: allocation disputes (.5) | 1.10 |
| 01/31/12 | B Krakauer | Analysis of allocation issues for confirmation | 1.50 |
| 01/31/12 | B Krakauer | Review plan and contribution agreement provisions re: joint venture analysis | 2.40 |
| 01/31/12 | B Krakauer | Prepare written summary for client re: plan provisions relating to joint venture | .60 |
| 01/31/12 | JP Langdon | Review and revise letter re: termination of equity interests | .80 |
| 01/31/12 | KT Lantry | Discuss various confirmation issues with J. Boelter and J. Bendernagel (.4); analyze valuation issues (.5) and discuss same with J. Bendernagel, J. Conlan and J. Boelter (.3) | 1.20 |
| 01/31/12 | KS Mills | Review/revise supplemental disclosure document (1.0); review/analysis of certain potential issues outstanding in connection with same (2.5); communications w/R. Silverman re: tax provisions of supplemental disclosure document (.2); review internal emails for responsiveness to certain document production request (.7); t/call w/P. Wackerly re: same (.1) | 4.50 |
| 01/31/12 | RM Silverman | Discuss Plan and tax issues with J. Boelter and K. Mills | .50 |
| 01/31/12 | LR Slaby | Draft Notice of Solicitation procedures Hearing | 1.30 |
| 01/31/12 | JC Steen | Review and assess latest plan confirmation developments (.40); briefly confer with J. Conlan regarding plan confirmation and allocation dispute strategy and next steps (.30); telephone call from K. Lantry regarding allocation dispute strategy (.50); review and assess supplementary disclosure document (.70); review and analyze revised A&M recovery charts (.50); review and respond to e-mails from B. Whittman and D. Twomey regarding supplementary disclosure document strategy and follow-up A&M diligence (.40); review and assess potential recovery chart discovery issues (.30); review and assess diligence materials from A&M regarding other parent claim issues (.40); attend one office conference (.50) and one telephone conference (.30) with D. Twomey regarding | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009683
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplementary disclosure document revisions and next steps; review preliminary statement of Company regarding allocation disputes (.30); review and assess various discovery responses and objections filed by the Debtors in connection with the allocation dispute protocol (.50); review various allocation dispute discovery requests from third parties (.80)  and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, allocation dispute resolution and next steps (.40) | |
| 01/31/12 | AR Stromberg | Research potential objections to plan confirmation (1.6); review pleadings filed in case (0.5); conference with J. Boelter regarding FCC foreign ownership procedures (0.5); conference with J. Boelter regarding application of subordination provisions (1.0); review documents regarding same (0.2) | 3.80 |
| 01/31/12 | DM Twomey | Office conference with J. Boelter regarding plan/distribution issues (.80); telephone conference with J. Bendernagel regarding recovery analysis (.10); review revised recovery charts and analyze related issues (.80); office conference and telephone conference with J. Steen regarding confirmation issues, recovery charts (1.20); analyze confirmation and recovery analysis issues (.60) | 3.50 |

|  | | **Total Hours** | **826.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009683
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.70 | $1,000.00 | $3,700.00 |
| LA Barden | 18.00 | 1,000.00 | 18,000.00 |
| JF Conlan | 35.00 | 1,000.00 | 35,000.00 |
| B Krakauer | 28.00 | 1,000.00 | 28,000.00 |
| KT Lantry | 57.40 | 950.00 | 54,530.00 |
| JG Samuels | .90 | 925.00 | 832.50 |
| JC Steen | 115.40 | 925.00 | 106,745.00 |
| KP Kansa | 8.40 | 800.00 | 6,720.00 |
| KF Blatchford | 14.50 | 800.00 | 11,600.00 |
| DM Twomey | 84.20 | 750.00 | 63,150.00 |
| JC Boelter | 172.50 | 725.00 | 125,062.50 |
| KS Mills | 53.70 | 675.00 | 36,247.50 |
| JK Ludwig | 9.80 | 600.00 | 5,880.00 |
| AR Stromberg | 110.00 | 555.00 | 61,050.00 |
| CL Kline | .20 | 555.00 | 111.00 |
| JP Langdon | 7.70 | 550.00 | 4,235.00 |
| RM Silverman | .50 | 525.00 | 262.50 |
| SW Robinson | 10.20 | 500.00 | 5,100.00 |
| BH Myrick | 29.60 | 500.00 | 14,800.00 |
| GM King | 32.20 | 500.00 | 16,100.00 |
| MT Gustafson | 11.80 | 450.00 | 5,310.00 |
| LR Slaby | 11.70 | 400.00 | 4,680.00 |
| SL Summerfield | 11.50 | 210.00 | 2,415.00 |
| **Total Hours and Fees** | **826.90** | | **$609,531.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009684
Client Matter 90795-30510

For professional services rendered and expenses incurred through
January 31, 2012 re Professional Retention

Fees                                                                                      $6,595.00

**Total Due This Bill**                                                          **$6,595.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32009684
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | JK Ludwig | Review OCP supplemental affidavit (0.1); telephone call to B. Myrick re: comments to same (0.1) | .20 |
| 01/03/12 | BH Myrick | Review Fasken issue (.3); emails w/ Fasken re: affidavit (.1); t/c w/ J. Ludwig re: KPMG supplements (.1); review same (.2); multiple emails w/ KPMG re: same (.2) | .90 |
| 01/03/12 | SL Summerfield | Review third-party fee application files for K. Kansa (.2); revise same (.3) | .50 |
| 01/04/12 | JK Ludwig | Review email from KPMG re: supplemental affidavit | .10 |
| 01/04/12 | BH Myrick | Multiple emails w/ KPMG re: declaration (.2); review same (.1); several emails w/ local counsel re: same (.2); emails w/ J. Ludwig re: same (.1) | .60 |
| 01/06/12 | BH Myrick | Emails w/ R. Mariella re: Blue Lynx entity issue (.1); research re: same (.2); emails w/ K. Stickles re: CNO (.1); emails w/ J. Ludwig re: same (.1); t/c w/ R. Mariella re: Blue Lynx entity issue (.1) | .60 |
| 01/09/12 | BH Myrick | Emails w/ K. Stickles re: Ernst and Young order (.1); reviewing ordinary course professional reporting deadline (.1); emails w/ M. Berger re: quarterly application (.1) | .30 |
| 01/10/12 | KP Kansa | T/c B. Krakauer and D. Eldersveld re: Dow Lohnes | .30 |
| 01/10/12 | JK Ludwig | Emails with K. Stickles re: professional fee application filing | .10 |
| 01/11/12 | KP Kansa | Review Dow Lohnes declaration and email D. Eldersveld re: same | .20 |
| 01/11/12 | BH Myrick | Emails w/ J. Ludwig re: OCP's conflict affidavit (.1); research re: same (.2) | .30 |
| 01/12/12 | BH Myrick | Multiple mails w/ S. Wowchuk re: SNR fee apps (.3); review same (.3) | .60 |
| 01/13/12 | JK Ludwig | Telephone call with S. Kotarba re: fee application | .10 |
| 01/13/12 | BH Myrick | Emails w/ S. Wowchuk re: SNR Denton application (.1); emails w/ J. Ludwig re: Verizon conflicts (.1); research re: same (.4) | .60 |
| 01/15/12 | BH Myrick | Emails w/ V. Tickle re: OCP affidavit | .10 |
| 01/17/12 | JK Ludwig | Emails with B. Myrick re: OCP affidavit (0.1); emails with R. DeBoer re: E&Y engagement (0.4) | .50 |
| 01/17/12 | BH Myrick | T/c w/ J. Marrero re: outstanding fee applications (.1); research re: same (.3); emails w/ R. Mariella and M. Berger re: same (.1); t/c w/ R. Mariella re: same (.1); emails w/ J. Marrero re: | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009684
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1); reviewing V. Tickle affidavit (.2); emails w/ J. Ludwig re: same (.1) | |
| 01/19/12 | JK Ludwig | Emails with D. Beezie and H. Lamb re: Committee fees | .10 |
| 01/19/12 | BH Myrick | Emails w/ R. Mariella re: Grippo (.1); multiple emails w/ J. Ludwig re: same (.1); Many emails w/ M. Berger re: cap overages and UCC clarification (.2) | .40 |
| 01/20/12 | BH Myrick | Review Ram & Olson OCP issues (.2); emails w/ M. Berger re: same (.1); review monthly OCP report (.4); emails w/ UCC re: same (.1); emails w/ M. Berger re: same (.1) | .90 |
| 01/22/12 | KP Kansa | Email B. Myrick re: OCP retention issue (.1); email J. Xanders re: same (.2) | .30 |
| 01/22/12 | BH Myrick | Emails w/ K. Kansa re: OCP issues | .20 |
| 01/23/12 | BH Myrick | Multiple emails w/ R. Mariella re: supplemental OCP list (.2); revise exhibit re: same (.1); revise OCP spreadsheet re: same (.2); emails w/ local counsel re: same (.1); several emails w/ Epiq re: same (.1); multiple emails w/ M. Berger re: Winstead issues (.1) | .80 |
| 01/24/12 | JK Ludwig | Review email from OCP regarding fee application (0.1); email to R. Mariella re: same (0.1) | .20 |
| 01/24/12 | BH Myrick | Multiple emails w/ KCC re: payment (.2); emails w/ R. Mariella and M. Berger re: same (.1); emails w/ Hunton & Williams re: payment (.1); emails w/ J. Ludwig re: same (.1); emails w/ D. Beezie re: KCC payment (.1) | .60 |
| 01/28/12 | BH Myrick | Review affidavit from Fasken (.1); emails w/ local counsel re: same (.1); emails w/ Fasken re: same (.1); updating OCP list re: same (.1); drafting Winstead letter (.2); emails w/ R. Mariella re: same (.1) | .70 |
| 01/30/12 | B Krakauer | Review pending GB invoices | .50 |
| 01/31/12 | JK Ludwig | Telephone call with professional regarding fee hearing (0.1); email to professional re: same (0.1) | .20 |
| 01/31/12 | BH Myrick | Emails w/ R. Mariella re: Winstead (.1); multiple emails w/ local counsel and Epiq re: same (.2) | .30 |

Total Hours  12.20

**SIDLEY AUSTIN** LLP

Invoice Number: 32009684
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .50 | $1,000.00 | $500.00 |
| KP Kansa | .80 | 800.00 | 640.00 |
| JK Ludwig | 1.50 | 600.00 | 900.00 |
| BH Myrick | 8.90 | 500.00 | 4,450.00 |
| SL Summerfield | .50 | 210.00 | 105.00 |
| **Total Hours and Fees** | **12.20** | | **$6,595.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009685
Client Matter 90795-30520

For professional services rendered and expenses incurred through
January 31, 2012 re Tax Matters

Fees                                                                                           $28,306.00

**Total Due This Bill**                                                           **$28,306.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32009685
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | ST Advani | Review e-mail from R. Silverman on plan trust tax implications | .10 |
| 01/03/12 | RM Silverman | Revise writeup on trust (0.4) and send to S. Advani for review (0.1) | .50 |
| 01/04/12 | ST Advani | Review e-mail from R. Silverman on trust | .10 |
| 01/04/12 | RM Silverman | Call with Colorado Department of Revenue regarding sales tax issues. | .20 |
| 01/05/12 | ST Advani | Telephone conference with B. Krakauer, J. Boelter re trust tax implications (.5); follow-up call with R. Silverman re same (.3) | .80 |
| 01/09/12 | RM Silverman | Update research re: sales tax issues re: restructuring transactions. | 2.30 |
| 01/10/12 | ST Advani | Review R. Silverman email on trust tax implications | .90 |
| 01/10/12 | KT Lantry | Conference call with J. Boelter and B. Krakauer re: tax issue | .40 |
| 01/10/12 | RM Silverman | Update research re: sales tax issues re: restructuring transactions. | 3.50 |
| 01/11/12 | ST Advani | Office conference with R. Silverman re Litigation Trust tax issues | .90 |
| 01/11/12 | RM Silverman | Meet with S. Advani re: plan-related tax issues (1.0); research re: Step Two Settlement and COD tax issues (3.0); review/revise draft write-up re: same (1.0) | 5.00 |
| 01/11/12 | AR Stromberg | Review documents in preparation for status conference regarding County tax dispute with Tribune CNLBC (0.3); attend same (0.4); review tax claim and supporting materials (0.7) | 1.40 |
| 01/12/12 | ST Advani | Telephone conference with R. Silverman re Litigation Trust tax issues | .30 |
| 01/12/12 | RM Silverman | Discuss plan-related tax issues with J. Boelter (1.0); revise draft write-up (1.0); discuss tax issues with S. Advani (.5); draft email to S. Advani re: tax issues (.5). | 3.00 |
| 01/12/12 | AR Stromberg | Review issues relating to tax claim (1.0); call with M. Halleron re: same (0.4) | 1.40 |
| 01/13/12 | KT Lantry | Discuss tax issues with E. Vonnegut and J. Boelter | .30 |
| 01/13/12 | AR Stromberg | Calls with M. Halleron and tax counsel regarding tax claim (0.6) | .60 |
| 01/15/12 | KP Kansa | Email A. Stromberg re: Utah tax negotiations | .10 |
| 01/17/12 | KT Lantry | Telephone call with J. Boelter re: tax issue | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009685
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/17/12 | LR Slaby | Meet with A. Stromberg regarding research for priority tax claim (0.3) | .30 |
| 01/17/12 | AR Stromberg | Research issues relating to tax claim | .60 |
| 01/18/12 | LR Slaby | Research priority tax claim (2.5); draft analysis regarding same (1.8) | 4.30 |
| 01/18/12 | AR Stromberg | Research issues relating to tax claim | 1.00 |
| 01/23/12 | RM Silverman | Update research re: sales tax restructuring transactions memo. | 6.30 |
| 01/23/12 | AR Stromberg | Call with M. Halleron regarding tax claim | .20 |
| 01/24/12 | RM Silverman | Discuss restructuring transactions tax issues with R. Stone (.5); research related tax issues (.5); update research re: sales tax restructuring transactions memo (.8) | 1.80 |
| 01/25/12 | KT Lantry | Telephone call (.1) and e-mail with D. Schaible re: tax issues (.1) | .20 |
| 01/25/12 | RM Silverman | Research 1099 issues | 2.00 |
| 01/26/12 | SJ Heyman | Review and revise state tax memorandum regarding reorganization | 2.80 |
| 01/26/12 | KT Lantry | Telephone calls with D. Schaible and J. Boelter re: tax issues | .40 |
| 01/27/12 | KT Lantry | Telephone call with B. Krakauer re: tax issues | .20 |
| 01/27/12 | RM Silverman | Discuss revised sales tax/restructuring transactions memo with S. Heyman (.3); calls to VA and DC re: sales tax consequences (1.0) | 1.30 |
| 01/30/12 | RM Silverman | Discuss sales tax issues with VA Dept. of Taxation (.3); review email from DC office of tax (.1); update memo (.3) | .70 |
| 01/31/12 | ST Advani | Telephone conference with R. Silverman re 1099 issue | .80 |
| 01/31/12 | SJ Heyman | Review further revisions to (0.8), and make further revisions to (0.2), state tax memorandum | 1.00 |
| 01/31/12 | KP Kansa | Email M. Wethekam re: IL tax claim (.2); email B. Whittman and J. Boelter on same and related tax claims (.3) | .50 |
| 01/31/12 | KT Lantry | Emails with B. Krakauer and J. Boelter re: tax issue | .20 |
| 01/31/12 | RM Silverman | Review 1099 issues (.7) and discuss with S. Advani (.3); discuss revised sales tax memo with S. Heyman and send to client (.3) | 1.30 |

**Total Hours**          **47.90**

**SIDLEY AUSTIN** LLP

Invoice Number:  32009685
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.90 | $950.00 | $1,805.00 |
| ST Advani | 3.90 | 925.00 | 3,607.50 |
| KP Kansa | .60 | 800.00 | 480.00 |
| SJ Heyman | 3.80 | 800.00 | 3,040.00 |
| AR Stromberg | 5.20 | 555.00 | 2,886.00 |
| RM Silverman | 27.90 | 525.00 | 14,647.50 |
| LR Slaby | 4.60 | 400.00 | 1,840.00 |
| **Total Hours and Fees** | **47.90** | | **$28,306.00** |



| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009686
Client Matter 90795-30530

For professional services rendered and expenses incurred through
January 31, 2012 re Claims Processing

Fees                                                                              $83,158.00

**Total Due This Bill**                                                           **$83,158.00**

---

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                               Sidley Austin LLP
P.O. Box 0642                                   JP Morgan Chase Bank, NA
Chicago, Illinois 60690                         Account Number: 5519624
                                                ABA Number: 071000013
                                                Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/02/12 | KP Kansa | Email G. King re: LA Times/ACM claims stipulation (.1); review Insertco settlement agreement and order, comment on same (.4), and email G. King re: same (.1); review and revise Comparsi claims objection (1.3) and emails to J. Ludwig re: same (.2) | 2.10 |
| 01/03/12 | KP Kansa | Office conference with J. Ludwig re: Comparsi objection (.2); email J. Ludwig re: Oxendine objection (.1) | .30 |
| 01/03/12 | GM King | Draft correspondence to creditor re: claim stipulation (0.1); Draft correspondence to J. Rodden re: Insertco stipulation (0.1); analyze materials re: Insertco stipulation (0.1); Revise Insertco amendment (0.2); Call with M. Frank re: outstanding lease rejection claims (1.1); call with landlord's counsel re: Insertco (0.3); meeting with K. Mills re: Insertco (0.6); review Insertco materials (0.3) | 2.80 |
| 01/03/12 | JK Ludwig | Revise objection to Comparsi claim (3.8); discuss same with K. Kansa (0.2); review exhibits in support of same (0.1) | 4.10 |
| 01/03/12 | KS Mills | Communications with OCUC regarding certain claims issues (.2); review/analysis of related materials (.3); communications with opposing counsel regarding certain claims issue (.3); review/analysis of related materials (.4) | 1.20 |
| 01/03/12 | SW Robinson | Review emails from C. Leeman regarding Broad spire claim (.1); send email to C. Leeman regarding same (.1) | .20 |
| 01/04/12 | KP Kansa | T/c K. Lantry re: Parker objection issue (.1); review Oxendine objection, comment on same, and provide comments on same to J. Ludwig (.3); office conference with J. Ludwig re: same (.1); office conference with K. Mills re: Shuttle objection (.2); office conference with D. Twomey re: litigation claims objections (.1) | .80 |
| 01/04/12 | GM King | Review Insertco Order and Amendment (0.2); prepare Insertco Order and Amendment for filing (0.2); calls with K. Mills re: InsertCo Order and Amendment (0.1); draft correspondence to landlord's counsel re: executed InsertCo order (0.1) | .60 |
| 01/04/12 | JK Ludwig | Draft reply to Parker objection (2.7); draft objection to Oxendine claim (3.4) | 6.10 |
| 01/04/12 | KS Mills | Communications with opposing counsel regarding certain claim-related issue (.2); review/analysis of related materials/issues (.1) | .30 |
| 01/04/12 | SW Robinson | Review email from C. Leeman regarding Broad spire claim (.2); review Broad spire contract and claim (.2); draft email to | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | J. Ludwig regarding same (.2). | |
| 01/05/12 | KP Kansa | Email K. Mills re: Shuttle issue (.1); review Parker reply and email J. Ludwig re: same (.3) | .40 |
| 01/05/12 | GM King | Correspondence with local counsel re: InsertCo filing (0.1); revise InsertCo pleading (0.6); prepare InsertCo pleading for filing (0.1) | .80 |
| 01/05/12 | JK Ludwig | Emails to D. Bralow re: Oxendine claim objection (0.2); research statute re: same (0.1); revise objection to Oxendine claim (0.3); conference with K. Kansa re: Parker claim objection and preparation for hearing on same (0.1); email to N. Riesco and J. Osick re: same (0.1); review email from C. Leeman re: Broadspire claim (0.1); email to K. Stickles re: preparation for Parker claim objection hearing (0.1); telephone call with J. Ehrenhofer re: upcoming claims objections (0.1); further revise objection to Oxendine claim (0.3); email to D. Bralow re: same (0.1); review proposed revision to stipulation with T-Mobile (0.1); email to R. Stone re: same (0.1); email to K. Flax re: litigation-related claims (0.1); review communications from Crown re: claim stipulation (0.2); revise claim stipulation (1.0); email to R. Stone and M. Berger re: same (0.2) | 3.20 |
| 01/05/12 | AR Stromberg | Review proposed letter to Computershare regarding uncashed checks | .20 |
| 01/05/12 | DM Twomey | Office conference with K. Kansa regarding claims issues (.20); review proofs of claim (.20) | .40 |
| 01/06/12 | KP Kansa | Office conference J. Ludwig re: Henke claim (.1); office conference J. Ludwig re: objection to Comparsi claim (.1) | .20 |
| 01/06/12 | JK Ludwig | Review email from R. Henke re: status of claim resolution (0.1); email to D. Bralow re: same (0.1); email to J. Ehrenhofer re: 40th omnibus objection (0.1); email to client re: objection to Comparsi claim (0.2) | .50 |
| 01/09/12 | MT Gustafson | E-mails with J. Ludwig re: 50th Omnibus Claims Objection (.3); Conf. Call w/ J. Ludwig and J. Ehrenhofer re: 50th Omnibus Claims Objection (.4) | .70 |
| 01/09/12 | KP Kansa | Participate in conference call with client, A&M and J. Ludwig on Crown claims (.5); emails to J. Ludwig re: Comparsi claim objection (.1) | .60 |
| 01/09/12 | JK Ludwig | Email to M. Bourgon re: Dombeck claim (0.1); draft order re: objection to Parker claims (0.2); email with M. Berger re: Crown claims (0.1); review Crown claims (0.1); conference call with client and A&M re: Crown claims (0.5); email to counsel for Crown re: same (0.2); conference with K. Kansa re: claims objections for filing on 1/13 (0.3); revise stipulation re: | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Comcast claim (0.5); review exhibit for 50th omnibus claim objection (0.1); email to M. Gustafson re: preparation of objection (0.1); email to J. Ehrenhofer re: same and exhibit (0.1); telephone call with J. Ehrenhofer re: tax claims (0.2); telephone call with J. Ehrenhofer and M. Gustafson re: 50th omnibus objection (0.4) | |
| 01/10/12 | MT Gustafson | Draft 50th Omnibus Claims Objection | 2.90 |
| 01/10/12 | KP Kansa | Review Parker claims materials and draft arguments for 1/11 hearing on same (1.6); o/c w/J. Ludwig re: Comparsi claim (.2); t/c w/J. Xanders and J. Ludwig re: Comparsi claim (.2) | 2.00 |
| 01/10/12 | JK Ludwig | Review state court complaint filed by C. Walker (0.1); email to A. Foran re: same (0.1); telephone call with A. Foran re: same (0.1); draft letter to counsel for Walker re: stay violation (0.5); email to J. Cahan re: environmental claim (0.1); conference with K. Kansa re: preparation for 11/13 hearing on claims objections (0.3); telephone call with J. Ehrenhofer re: litigation claims (0.1); email to K. Flax re: litigation claims (0.1); review email from J. Ehrenhofer re: Comcast claim stipulation (0.1); conference call with J. Xanders, J. Osick, M. Bourgon, and K. Kansa re: Comparsi claim objection (0.3); revise Comparsi claim objection (0.3); draft declaration in support of Comparsi claim objection (0.8) | 2.90 |
| 01/10/12 | AR Stromberg | Research issues arising in connection with claims arising from uncashed checks | .70 |
| 01/10/12 | SL Summerfield | Research claims for C. Kline | 2.00 |
| 01/10/12 | DM Twomey | Telephone conference with J. Ludwig regarding litigation claims issues (.20); review status of certain claims resolutions (.30) | .50 |
| 01/11/12 | MT Gustafson | Incorporate edits to 50th Omnibus Claims Objection (1.2); Draft multiple e-mails to J. Ludwig, K. Kansa and J. Ehrenhofer re: 50th Omnibus Claims Objection (.4); Read multiple e-mails from J. Ludwig, K. Kansa and J. Ehrenhofer re: 50th Omnibus Claims Objection (.4) | 2.00 |
| 01/11/12 | KP Kansa | Prepare arguments on Parker objection (1.5); review Comparsi objection and email J. Ludwig with comments on same (.5); review 50th omnibus claims objection and email M. Gustafson with comments on same (.5) | 2.50 |
| 01/11/12 | JK Ludwig | Revise 50th omnibus objection (0.5); attend hearing telephonically re: objection to Parker claims (0.4); email to J. Osick and N. Riesco re: summary of proceedings (0.1); emails with K. Kansa re: same (0.1); email to Epiq re: form of Bar Date notices sent to Parker (0.2); emails with M. Gustafson re: 50th omnibus objection (0.1); review motion to approve claim | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009686
Tribune Company

.

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation (0.3); review email from D. Eldersveld re: litigation claims (0.1); email to K. Flax re: same (0.1); emails with R. Henke re: stipulation to resolve claim (0.2); emails with D. Bralow re: litigation claims (0.2); telephone call with J. Ehrenhofer re: same (0.2); telephone call with R. Stone re: escheatment claims and other claims (0.4); telephone call with K. Stickles re: motion to approve claim stipulation and upcoming hearings (0.6); comment on motion (0.4); email to P. Ratkowiak re: claims objections for filing 1/13 (0.1) | |
| 01/11/12 | KS Mills | Review/analysis of claims summary provided by J. Ehrenhofer (.3); related review/analysis of issues outstanding with respect to certain claims (1.5) | 1.80 |
| 01/11/12 | AR Stromberg | Call with R. Stone regarding issues in connection with claims arising from uncashed checks | .10 |
| 01/11/12 | DM Twomey | E-mails with D. Eldersveld regarding claims meeting (.20); review Henke letter regarding claim resolution (.40) | .60 |
| 01/12/12 | JN Cahan | Review file and legal memos re: environmental claim (2.5); meeting with J. Ludwig re: next steps (.6); emails with client re: same (.7) | 3.80 |
| 01/12/12 | KB Falahee | Review memoranda re: environmental issues (.4); meeting with J. Cahan, J. Ludwig and L. Slaby re: same (.6) | 1.00 |
| 01/12/12 | MT Gustafson | Incorporate additional round of edits to 50th Omnibus Claims Objection (.6); Draft e-mail to J. Ludwig re: 50th Omnibus Claims Objection (.1); Draft e-mail to J. Ehrenhofer re: 50th Omnibus Claims Objection (.2); O/C w/ J. Ludwig re: 50th Omnibus Claims Objection (.1); E-mail to K. Stickles re: filing 50th Omnibus Claims Objection (.2) | 1.20 |
| 01/12/12 | KP Kansa | Review certification of counsel on McCormick motion and email K. Stickles/L. Slaby re: same (.1); office conferences with J. Ludwig re: call to P. Bender on Parker claim and scheduling of same for evidentiary hearing (.4); review R. Henke claim response (.1) | .60 |
| 01/12/12 | JK Ludwig | Conference with K. Kansa re: Parker evidentiary hearing (0.2); conference with M. Gustafson re: 50th omnibus objection (0.1); revise objection to Comparsi claim (0.5); email to client re: same (0.1); revise letter to counsel to Walker re: stay violation (0.1); email to A. Foran re: same (0.1); email to C. Kline re: status of Allen class action claims (0.1); meeting with J. Ehrenhofer and K. Mills re: claims and reserves (1.3); review claims report in preparation for same (0.2); meeting with J. Cahan, K. Falahee, and L. Slaby re: environmental claim (0.6); email to N. Riesco and J. Osick re: Parker evidentiary hearing (0.2); email to K. Stickles re: objection to Comparsi claim (0.2) | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/12 | KS Mills | Meeting w/J. Ehrenhofer and J. Ludwig re: certain outstanding claim issues (1.3); related review/analysis of issues outstanding with respect to certain claims (2.0) | 3.30 |
| 01/12/12 | LR Slaby | Attend meeting with J. Ludwig, J. Cahan, and K. Falahee regarding claim against Publishers (0.6); meet with J. Ludwig to prepare for same (0.6). | 1.20 |
| 01/12/12 | AR Stromberg | Call with Alvarez & Tribune regarding issues in connection with claims arising from uncashed checks | .50 |
| 01/12/12 | DM Twomey | Review e-mails from client regarding upcoming claims meetings (.20); review materials regarding open litigation claims and analyze potential resolutions of same (.70) | .90 |
| 01/16/12 | JK Ludwig | Email to D. Miles re: retiree claims (0.1); review claim summary related to same (0.1); emails with K. Flax and C. Leeman re: litigation claims (0.2) | .40 |
| 01/16/12 | DM Twomey | Review material regarding litigation claims for meeting with K. Flax, others | 2.10 |
| 01/17/12 | MT Gustafson | E-mail with R. Stone (A&M) re: stipulation draft | .20 |
| 01/17/12 | KP Kansa | Office conference J. Ludwig re: Tribune litigation claims | .40 |
| 01/17/12 | JK Ludwig | Emails with D. Twomey re: litigation claims meeting (0.1); emails with K. Stickles re: evidentiary hearing on Parker claim (0.1); emails with D. Bralow re: objection to Oxendine claim (0.1); emails with M. Martinez re: implementation of Francisco settlement (0.1); conference with D. Twomey re: litigation claims (0.5); review litigation claims in preparation for client meeting (1.7); meeting with K. Flax, S. Karottki, C. Sennet, C. Leeman, J. Ehrenhofer, and D. Twomey re: litigation claims (2.7); revise summary of outstanding litigation claims (0.6) | 5.90 |
| 01/17/12 | DM Twomey | Review litigation claims materials and compile list of claims issues (.60); office conference with J. Ludwig regarding same issues, next steps, in preparation for Thursday meeting (.70); telephone conference with K. Mills regarding status of claim (.20); review/analyze claims for meeting with K. Flax, S. Karottki (1.3); meeting with K. Flax, S. Karottki, C. Leeman, C. Sennet, J. Ludwig, J. Ehrenhofer regarding various litigation claims (2.7) | 5.50 |
| 01/18/12 | MT Gustafson | E-mail with R. Stone (A&M) re: stipulation issues | .20 |
| 01/18/12 | GM King | Correspondence with claimants' counsel re: stipulations (0.3) | .30 |
| 01/18/12 | JK Ludwig | Review docket in Breimon litigation (0.1); email to C. Sennet re: status of same (0.1); emails with J. Ehrenhofer re: Francisco claims (0.2); emails to client re: litigation claims meeting (0.1); revise summary of litigation claims in preparation for meeting | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.2) | |
| 01/18/12 | MG Martinez | E-mail to K. Lantry regarding Neuman and Goldstone stipulation | .10 |
| 01/18/12 | AR Stromberg | Research issues in connection with claims arising from uncashed checks | 1.50 |
| 01/18/12 | DM Twomey | Telephone conference with B. Whittman regarding claims issues, next steps (.30); analyze claims/reserve issues and review Plan regarding same (1.40); e-mails with client, J. Ludwig regarding tomorrow's meeting (.20); review revised litigation claims chart (.40) and e-mails with J. Ludwig regarding comments to same (.10); analyze next steps for claims resolution (.30) | 2.70 |
| 01/19/12 | KP Kansa | T/c K. Lantry re: pending litigation claims issues (.1); t/c K. Lantry and D. Bralow re: Crabhouse (.3); office conference J. Ludwig re: same (.1) | .50 |
| 01/19/12 | JK Ludwig | Revise summary of litigation claims in preparation for meeting (0.6); email to D. Bralow re: same (0.1); email to V. Chavy re: Libow claim (0.2); meeting with D. Eldersveld, K. Flax, J. Osick, D. Bralow, J. Ehrenhofer, and D. Twomey re: litigation claims (2.5); conference with K. Kansa re: litigation claims (0.2); email to K. Kansa and K. Lantry re: summary of certain litigation claims (0.1); email to J. Cahan re: environmental claim (0.1); revise summary of litigation claims based on outcome of client meeting (0.7); follow up email to V. Chavy re: Libow claim (0.1) | 4.60 |
| 01/19/12 | MG Martinez | Finalize completed Neuman and Goldstone settlement documents from K. Lantry (.4); distribute same to key parties (.1) | .50 |
| 01/19/12 | AR Stromberg | Research issues in connection with claims arising from uncashed checks | 2.40 |
| 01/19/12 | DM Twomey | Review claims analysis in preparation for litigation claims meeting (.60); meeting regarding litigation claims with D. Eldersveld, K. Flax, J. Osick, D. Bralow, A&M, J. Ludwig (2.50); discussions with J. Ludwig regarding same, next steps (.20); analyze related issues and strategy (1.0) | 4.30 |
| 01/20/12 | KS Mills | Review/analysis of certain outstanding claims issues | .50 |
| 01/20/12 | DM Twomey | E-mails with J. Ludwig regarding Newsday materials (.20); analyze potential indemnification issues (.40) | .60 |
| 01/23/12 | GM King | Call with M. Frank re: real estate claims | .20 |
| 01/23/12 | JK Ludwig | Revise Mitzkovitz claim stipulation (0.4); email to J. Ehrenhofer re: notice of satisfied claims (0.1); email to J. | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ehrenhofer re: copyright claims (0.1); review emails between client and vendor regarding disputed claim (0.2); telephone call with J. Ehrenhofer re: same (0.3); email to counsel for Software AG re: adjourned claim objection (0.3) | |
| 01/23/12 | AR Stromberg | Call with J. Ludwig regarding claims resolution process (0.1); revise draft of letter regarding uncashed checks (1.0) | 1.10 |
| 01/23/12 | DM Twomey | Telephone conference with J. Ludwig regarding claims issues and related confirmation implications (.2); analyze same claims issues and strategy (.6) | .80 |
| 01/24/12 | MT Gustafson | Incorporate edits to Mitzkovitz stipulation | 1.30 |
| 01/24/12 | JK Ludwig | Review email from J. Ehrenhofer re: litigation claim | .10 |
| 01/24/12 | MG Martinez | Review Goldstone and Neuman settlement for claims register purposes and e-mail financial advisor regarding same | .60 |
| 01/25/12 | MT Gustafson | Draft new language to Mitzkovitz stipulation (.1); E-mail to K. Kansa re: Mitzkovitz stipulation (.1) | .20 |
| 01/25/12 | KP Kansa | Review Mitzkovitz stipulation and comment on same (.3); office conference with M. Gustafson re: same (.1); office conference with J. Ludwig re: claims status (.1); review C. Walker complaint withdrawal papers (.1) | .60 |
| 01/25/12 | GM King | Review claims materials re: open lease rejection claims (0.5) | .50 |
| 01/25/12 | JK Ludwig | Review email from J. Ehrenhofer re: litigation claim (0.1); review documentation in support of objection (0.4); email to M. Anderson and D. Eldersveld re: environmental claim (0.3); respond to email from M. Anderson re: same (0.1); review email from counsel to Crown re: claim stipulation (0.1) | 1.00 |
| 01/25/12 | AR Stromberg | Revise draft of letter regarding uncashed checks (0.8) | .80 |
| 01/25/12 | DM Twomey | Analyze potential claims assumption/indemnity regarding Newsday transaction (.30); e-mail to B. Gruemmer regarding same (.20) | .50 |
| 01/26/12 | MT Gustafson | Incorporate K. Kansa edits to Mitzkovitz stipulation (.5); E-mail with local counsel re: FL state law language for stipulation issues (.1) | .60 |
| 01/26/12 | KP Kansa | Review Mitzkovitz stipulation and email M. Gustafson re: same | .10 |
| 01/26/12 | GM King | Call with landlord's counsel re: lease rejection claim (0.1); Call with other landlord's counsel re: lease rejection claim (0.1); call with other landlord's counsel re: lease rejection claim (0.1); review lease rejection materials (0.1) | .40 |
| 01/26/12 | JK Ludwig | Emails with D. Eldersveld re: environmental claim (0.2); email to D. Liebentritt re: same (0.1); telephone call with creditor re: | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | status of claim (0.1); email to R. Stone re: contract cure claims (0.1); email to A. Stromberg, B. Myrick, G. King, M. Gustafson re: upcoming claims objections (0.1) | |
| 01/26/12 | DM Twomey | E-mails with D. Bralow regarding Newsday/claims issues (.20); conference call with S. Karottki, D. Eldersveld regarding Gemstar claim, related strategy (.60); analysis of same issues (.30) | 1.10 |
| 01/27/12 | JN Cahan | Review backgrounds on potential local counsel for environmental claim | 1.00 |
| 01/27/12 | KP Kansa | Review claims stipulation sent by G. King and comment on same | .20 |
| 01/27/12 | GM King | Review lease rejection materials (0.3); draft stipulation re: property damages (1.3) | 1.60 |
| 01/27/12 | KT Lantry | Telephone call with K. Kansa re: claims issues | .20 |
| 01/27/12 | JK Ludwig | Review email from J. Cahan re: environmental claim (0.1); research re: litigation-related claims filed against certain subsidiaries (0.6); email to D. Twomey re: same (0.1); telephone call with K. Kansa re: other parent claims (0.3) | 1.10 |
| 01/27/12 | SL Summerfield | Research parallel case re reserve issues related to claims for J. Ludwig | .90 |
| 01/27/12 | SL Summerfield | Research parallel case re bar date materials and email same to C. Kline | 1.60 |
| 01/27/12 | DM Twomey | Office conference with K. Kansa regarding claims and related issues (.50); analyze next steps for resolution of certain claims (.50) | 1.00 |
| 01/30/12 | JN Cahan | Conference call with potential local counsel re environmental issues (.7) and follow up discussions with J. Ludwig and client regarding same (.8) | 1.50 |
| 01/30/12 | GM King | Analyze claims issues re: open items | .90 |
| 01/30/12 | JK Ludwig | Email to J. Xanders re: Software AG claim (0.2); conference call with J. Cahan and local counsel re: environmental claim (0.7); follow up telephone call with J. Cahan re: same (0.2); discuss same with K. Kansa (0.1); email to D. Liebentritt re: same (0.2) | 1.40 |
| 01/30/12 | AR Stromberg | Review revised letter regarding uncashed checks | .20 |
| 01/30/12 | SL Summerfield | Monitor state law case relating to proof of claim (.2); email pleadings to J. Ludwig (.1); order transcript of proceedings (.3) | .60 |
| 01/30/12 | DM Twomey | Office conference with K. Kansa regarding claims issues (.20); prepare for call with MWE regarding Newsday transaction and related claims issues (.30); conference call with D. Bralow, | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32009686
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MWE regarding Newsday transaction, claims assumption issues (.60) | |
| 01/31/12 | MT Gustafson | Conference call re: outstanding claims issues with J. Ludwig, B. Myrick and A&M team (J. Ehrenhofer, R. Stone, M. Berger) (1.6) | 1.60 |
| 01/31/12 | KP Kansa | Review outstanding claims materials for potential objection and B. Whittman spreadsheet on same (.7); office conference J. Ludwig re: same (.3) | 1.00 |
| 01/31/12 | KT Lantry | Numerous telephone calls and e-mails with J. Boelter, J. Bendernagel, D. Liebentritt and D. Eldersveld re: analysis of Other Parent Claims, and review documentation re: certain claims (.8); telephone call with D. Eldersveld re: NY workers comp claim (.2) | 1.00 |
| 01/31/12 | JK Ludwig | Review email from D. Eldersveld re: environmental claims (0.1); review documentation relating to Software AG claim (0.4); emails to counsel for Software AG re: resolution of claim (0.2); email to J. Xanders re: same (0.2); conference call with R. Stone, J. Ehrenhofer, M. Berger, B. Myrick, and M. Gustafson re: contract cure claims and reconciliation status and strategy (1.6); discuss same with K. Kansa (0.3) | 2.80 |
| 01/31/12 | BH Myrick | T/c with J. Ludwig, M. Gustafson and Alvarez team re: executory contract issues | 1.50 |
| 01/31/12 | AR Stromberg | Review revised letter regarding uncashed checks | .20 |
| 01/31/12 | DM Twomey | Analyze litigation claims and reserve issues | .50 |
| | | **Total Hours** | **135.40** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009686
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| KT Lantry | 1.20 | $950.00 | $1,140.00 |
| KP Kansa | 12.30 | 800.00 | 9,840.00 |
| DM Twomey | 22.60 | 750.00 | 16,950.00 |
| JN Cahan | 6.30 | 700.00 | 4,410.00 |
| KS Mills | 7.10 | 675.00 | 4,792.50 |
| JK Ludwig | 48.40 | 600.00 | 29,040.00 |
| AR Stromberg | 7.70 | 555.00 | 4,273.50 |
| MG Martinez | 1.20 | 555.00 | 666.00 |
| SW Robinson | .80 | 500.00 | 400.00 |
| BH Myrick | 1.50 | 500.00 | 750.00 |
| GM King | 8.10 | 500.00 | 4,050.00 |
| MT Gustafson | 10.90 | 450.00 | 4,905.00 |
| LR Slaby | 1.20 | 400.00 | 480.00 |
| KB Falahee | 1.00 | 390.00 | 390.00 |
| SL Summerfield | 5.10 | 210.00 | 1,071.00 |
| **Total Hours and Fees** | **135.40** | | **$83,158.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009687
Client Matter 90795-30550

For professional services rendered and expenses incurred through
January 31, 2012 re Business Operations

Fees                                                                    $33,257.00

**Total Due This Bill**                                                 <u>**$33,257.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32009687
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | B Krakauer | Call with client re: Career Builder (.5) and review info re: Career Builder (.5) | 1.00 |
| 01/03/12 | M Stevens | Prepare closing volume for transaction (2.3); correspondence with opposing counsel regarding the same (.4) | 2.70 |
| 01/04/12 | CL Kline | Review Legacy.com status with D. Kazan | .10 |
| 01/04/12 | M Stevens | Complete closing volumes (.6); prepare same for client (.4) | 1.00 |
| 01/05/12 | LA Barden | Review materials relating to joint venture (1.0); call with B. O'Neill and S. Advani re: same (.2); telephone call with P. Jha re: same (.2); telephone call with D. Eldersveld re: same (.1) | 1.50 |
| 01/05/12 | LR Fullerton | Conference call with B. Nagel and J. Jahns re: preprint distribution transaction (.5); exchange emails with J. Xanders re: same (.3) | .80 |
| 01/06/12 | LR Fullerton | Exchange emails with T. Donovan re: proposed transaction | .30 |
| 01/06/12 | JK Ludwig | Respond to email from R. Mariella/Blue Lynx re: trade names | .20 |
| 01/06/12 | M Stevens | Prepare letter to client with final transaction files | .40 |
| 01/07/12 | CL Kline | Review letter of intent per D. Kazan (0.2), correspond with B. Whittman re: same (0.1) and advise B. Krakauer on status with comment (0.1) | .40 |
| 01/08/12 | KP Kansa | Email D. Eldersveld re: responses to Computershare questions and recovery of funds relating to same | .50 |
| 01/09/12 | CE Abbinante | Review Classified Ventures matter and related memos (1.0); related call with D Eldersveld (.20) | 1.20 |
| 01/09/12 | LR Fullerton | Talk to counsel representing counter party in possible preprint distribution transaction (1.7); email report to J. Xanders re: same (.3) | 2.00 |
| 01/09/12 | KP Kansa | Review D. Eldersveld email re: Computershare | .10 |
| 01/09/12 | B Krakauer | Review segregated cash issues (.4); confer with senior lenders counsel re: same (.4) | .80 |
| 01/10/12 | LR Fullerton | Exchange emails with counterparty counsel concerning possible preprint distribution transaction | .50 |
| 01/10/12 | KP Kansa | Emails to D. Eldersveld and review emails from TRB internal personnel re: Computershare issues (.2); office conference A. Stromberg re: same (.1); review materials re: same (.1) | .40 |
| 01/10/12 | CL Kline | Review and provide Treasury Fund Fact Sheets to the US Trustee, confirm same to client | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32009687
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/12 | M Stevens | Review Hartford Courant-related blog posts and review Hartford Magazine settlement materials regarding the same (0.6); correspondence with client regarding the same (0.2) | .80 |
| 01/11/12 | LR Fullerton | Conference call with J. Xanders to discuss possible preprint distribution transaction | 1.50 |
| 01/11/12 | KP Kansa | Review Computershare email from R. Stone (.2); email Tribune and Sidley teams on same (.2) | .40 |
| 01/11/12 | CL Kline | Respond to I. Olivacce Tranche B Note request (0.3); validate same with R. Lewis (0.1); review Aurelius notice regarding confidentiality agreement (0.1) | .50 |
| 01/11/12 | B Krakauer | Review and analyze proposed joint venture transaction | 1.40 |
| 01/12/12 | LA Barden | Review draft Form 10 to determine items that require updating | 1.20 |
| 01/12/12 | KP Kansa | Conference call with Tribune team, Alvarez and A. Stromberg re: Computershare (.6); follow up conference with A. Stromberg re: same (.2) | .80 |
| 01/13/12 | KP Kansa | Email K. Mills and J. Ludwig re: inquiry from 3d party re: acquisition (.1); email G. Mazzaferri re: same (.2) | .30 |
| 01/13/12 | B Krakauer | Review segregated cash materials | .50 |
| 01/13/12 | JK Ludwig | Email to K. Kansa re: broadcasting business inquiry | .10 |
| 01/15/12 | CH Holland | Review Audit Committee Charter (1.0) and provide comments to client (0.7) | 1.70 |
| 01/16/12 | B Krakauer | Call with client re: segregated cash issues | 1.00 |
| 01/17/12 | B Krakauer | Call with counsel for senior lenders and UCC re: segregated cash issues | .60 |
| 01/17/12 | JP Langdon | Draft email to directors re: consent | .60 |
| 01/17/12 | KT Lantry | Emails with client re: joint ventures | .20 |
| 01/17/12 | JK Ludwig | Review terms of TMS license agreement (0.1); email to S. Karottki re: comments to same (0.1); telephone call with S. Karottki re: same (0.6); further revise same (0.1) | .90 |
| 01/18/12 | JP Langdon | Revise email to directors re: consent | .30 |
| 01/19/12 | LR Fullerton | Review materials on preprint distribution network circulated by R. DeBoer (1.7); conference call with R. DeBoer and others re: same (.3) | 2.00 |
| 01/20/12 | JP Langdon | Prepare letter to J. Puerner re: directors consent | .60 |
| 01/22/12 | JP Langdon | Prepare closing binder for LATWP dissolution | .30 |
| 01/23/12 | JP Langdon | Draft email to directors re: status of LATWP dissolution | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009687
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/12 | KP Kansa | Email A. Stromberg re: Computershare letter (.1); review C. Kline email on potential investment (.3); email C. Kline and B. Krakauer re: same (.4) | .80 |
| 01/24/12 | CL Kline | Discuss proposed investment with D. Kazan (0.1); correspond with B. Krakauer per same (0.1); review materials re investment background (0.3); correspond and discuss with K. Kansa and B. Krakauer regarding investment (0.5) | 1.00 |
| 01/24/12 | B Krakauer | Review and advise re: proposed Tribune investment in Chicago area and any required court approval | 1.90 |
| 01/24/12 | JP Langdon | Draft email to directors re: organizational documents | .30 |
| 01/24/12 | JP Langdon | Prepare final Times Mirror Foundation consent | .30 |
| 01/25/12 | KP Kansa | Review Computershare letter and comment on same (.3); t/c A. Stromberg re: same (.1) | .40 |
| 01/25/12 | CL Kline | Correspond with B. Fields regarding proposed investment (0.6), update B. Krakauer and K. Kansa per same (0.4) | 1.00 |
| 01/26/12 | CL Kline | Review investment matters (0.3); draft response regarding investment matters per D. Kazan (0.6) | .90 |
| 01/27/12 | CL Kline | Review and revise draft response (0.2) and correspond with D. Kazan re investments (0.1) | .30 |
| 01/27/12 | B Krakauer | Confer with UCC and counsel for lenders re: segregated cash issues | .80 |
| 01/30/12 | KP Kansa | Review emails sent by R. Stone re: Computershare (.5); email R. Stone re: same (.2) | .70 |
| 01/30/12 | CL Kline | Review inquiry regarding joint venture (0.1), correspond with D. Eldersveld re: same (0.1) | .20 |
| 01/30/12 | B Krakauer | Advise client re: segregated cash issues | .50 |
| 01/30/12 | JK Ludwig | Telephone call with B. Healey re: potential business agreement regarding intellectual property (0.2); conference call with B. Healey and potential contract counterparty re: same (0.3) | .50 |
| 01/31/12 | CL Kline | Research plan guide regarding joint venture (0.4), update plan guide for third amended plan (1.3), review plan guide with B. Krakauer (0.2), participate in client call with D. Eldersveld regarding JVs (0.5), research intercompany claims settlement (0.8), review same with J. Boelter and B. Whittman (0.2), revise plan guide regarding intercompany claims (0.3), provide to client with comment (0.2); research and respond to J. Boelter regarding swap matter (0.4) | 4.30 |
| 01/31/12 | JK Ludwig | Email to counsel for third party re: inquiry on leased property | .10 |
| | | **Total Hours** | **44.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009687
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 2.70 | $1,000.00 | $2,700.00 |
| B Krakauer | 8.50 | 1,000.00 | 8,500.00 |
| KT Lantry | .20 | 950.00 | 190.00 |
| LR Fullerton | 7.10 | 900.00 | 6,390.00 |
| CE Abbinante | 1.20 | 875.00 | 1,050.00 |
| KP Kansa | 4.40 | 800.00 | 3,520.00 |
| JK Ludwig | 1.80 | 600.00 | 1,080.00 |
| CH Holland | 1.70 | 600.00 | 1,020.00 |
| CL Kline | 8.90 | 555.00 | 4,939.50 |
| JP Langdon | 2.80 | 550.00 | 1,540.00 |
| M Stevens | 4.90 | 475.00 | 2,327.50 |
| **Total Hours and Fees** | **44.20** | | **$33,257.00** |


SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009689
Client Matter 90795-30570

For professional services rendered and expenses incurred through
January 31, 2012 re Creditor Communications

Fees                                                                                          $455.00

**Total Due This Bill**                                                          <u>**$455.00**</u>

---

Remit Check Payments To:                      Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                        JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                            ABA Number: 071000013
                                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32009689
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/12 | MT Gustafson | Respond to creditor inquiries received on Tribune hotline (.1) | .10 |
| 01/23/12 | MT Gustafson | Respond to creditor inquires received on Tribune hotline | .10 |
| 01/24/12 | BH Myrick | Call with former Tribune shareholder from Tribune hotline (.2) | .20 |
| 01/27/12 | MT Gustafson | Review of Consolidated Scheduling Order in anticipation of responding to creditors on hotline (.1) | .10 |
| 01/30/12 | JK Ludwig | Email to creditor re: response to inquiry on status of case and payment of claims (0.1); review claims register for claims filed by same creditor (0.1) | .20 |
| 01/31/12 | BH Myrick | T/c w/ caller on Tribune hotline regarding plan notices | .20 |
| | | **Total Hours** | **.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009689
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .20 | $600.00 | $120.00 |
| BH Myrick | .40 | 500.00 | 200.00 |
| MT Gustafson | .30 | 450.00 | 135.00 |
| **Total Hours and Fees** | **.90** | | **$455.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009690
Client Matter 90795-30590

For professional services rendered and expenses incurred through
January 31, 2012 re Employee Matters

Fees                                                                $85,961.00

**Total Due This Bill**                                             **$85,961.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | BJ Gold | Review DOL guidance (.4); review drafts of memoranda re benefits issues (1.0) and email to J. Weiss re same (.1) and call with K. Lantry re same (.2) | 1.70 |
| 01/03/12 | JK Ludwig | Telephone call with K. Lantry re: avoidance actions against employees | .20 |
| 01/03/12 | JD Weiss | Research re benefits plan issues and memo re same (0.8); telephone conference with B. Gold re benefits memos (0.3); review file and status of same (1.5); correspond with J. Ludwig re named defendants in avoidance actions (0.4) | 3.00 |
| 01/04/12 | MC Fischer | {Gellman v. LA Times} Review mediation statements in preparation for call with J. Xanders, G. Murakami, and A. Foran re: mediation (.1); attend same (.5); prepare email to client re: mediation and litigation issues (.5) | 1.10 |
| 01/04/12 | BJ Gold | Telephone conference with K. Lantry re: benefits issues (0.2); review draft memos and revise same (1.0) | 1.20 |
| 01/04/12 | KA Roberts | {Gellman v. LA TImes} Draft litigation budget | .30 |
| 01/04/12 | JD Weiss | Review benefits memos | 1.80 |
| 01/05/12 | RA Ferencz | Review benefits memorandum (.7); telephone conference with J. Ludwig re: same (.2); telephone conference with B. Gold re: same (.1) | 1.00 |
| 01/05/12 | MC Fischer | {Gellman v. LA Times} TC w/ J. Xanders re: settlement strategy (.2); review and analyze same (.4) | .60 |
| 01/05/12 | K Gmoser | Research into contact information for M. Sorensen for K. Lantry | .40 |
| 01/05/12 | BJ Gold | Conference with J. Weiss re benefits memo issues (.3); review J. Ludwig comments to memo and review case provided by same (.4); review two memos and edits to same (1.7); and conference with J. Weiss re same (.2); prepare memo to client re same (.4); conference with K. Lantry re: same (.3); review service question (.2) | 3.50 |
| 01/05/12 | KT Lantry | E-mails and telephone calls with J. Lotsoff re: 2010 MIP | .20 |
| 01/05/12 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.20); telephone call with K. Lantry re: MIP trust motion (.30) | .50 |
| 01/05/12 | JK Ludwig | Telephone call with J. Weiss re: avoidance actions against employees (0.2); emails to J. Weiss re: comments to memo relating to same (0.3); review email from B. Gold re: same (0.1); revise memoranda (1.0); telephone call with B. Myrick re: avoidance actions against employees and service of | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amended complaints (0.1); review trust agreement and plan provisions re: service of process (0.3); telephone call with R. Ferencz re: memorandum (0.2); email to R. Ferencz and B. Gold re: same (0.1); review correspondence to client re: same (0.1) | |
| 01/05/12 | JD Weiss | Offices conferences with B. Gold re: memoranda (0.5) and telephone conference with J. Ludwig re: edits to same (0.2) and revise benefits memos (4.4) | 5.10 |
| 01/06/12 | BJ Gold | Review issues and cases for additional benefits memo (1.4); conference with J. Weiss re same (.2) | 1.60 |
| 01/06/12 | ME Johnson | Telephone conference with J. Lotsoff regarding application of 162(m) to Tribune | .30 |
| 01/06/12 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP and 162(m) issues (.30); telephone call with M. Johnson re: same (.10) | .40 |
| 01/06/12 | KA Roberts | {Gellman v. LA TImes} Call to plaintiff's counsel re: settlement demand and discovery issues | .30 |
| 01/06/12 | KA Roberts | {Gellman v. LA TImes} Review pleadings and cases in preparation for demurrer hearing | .90 |
| 01/06/12 | JD Weiss | Correspond with M. Johnson and B. Ferencz re employee benefits issues (.2); draft additional memo re same (1.3) | 1.50 |
| 01/09/12 | RA Ferencz | Review and respond to J. Weiss ERISA questions | .80 |
| 01/09/12 | MC Fischer | {Gellman v. LA Times} Review argument outline for demurrer hearing (.5); attend same (.9); conf. w/ plaintiff's counsel re: case issues (.3); email to client re: demurrer hearing and litigation strategy (.2); tc w/ A. Foran re: litigation strategy (.2); emails to plaintiff's counsel re: discovery and deposition issues (.2) | 2.30 |
| 01/09/12 | BJ Gold | Review B. Ferencz analysis on ERISA provision (.6); conference with J. Weiss and email to J. Ludwig re same (.4); review cases from J. Ludwig relating to same (.6) | 1.60 |
| 01/09/12 | ME Johnson | Office conference with B. Ferencz regarding memos on fraudulent conveyance claims | .30 |
| 01/09/12 | BA Rosemergy | Review information on retiree obligation (2.1); phone call with A. Stromberg re: same (.2); provide deferred compensation plans to J. Boelter and A. Stromberg with summary (.2) | 2.50 |
| 01/09/12 | JD Weiss | Review B. Ferencz correspondence re ERISA question (0.3) and consider response to same (0.5) | .80 |
| 01/11/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP awards (.50); review data re: same (.30); review MIP motion (.20) and e-mail to D. Eldersveld re: same (.40) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/12 | BA Rosemergy | Review information on retiree obligations (.7); discuss same with M. Johnson (.1) | .80 |
| 01/12/12 | ME Johnson | Review of nonqualified deferred compensation and pension plans and agreements | .30 |
| 01/12/12 | JD Lotsoff | Conference call with D. Eldersveld and B. Whittman re: MIP (.40); review MIP report and related data (.80) | 1.20 |
| 01/12/12 | SR Shepherd | Correspondence with J. Lotsoff re: question re: investment of 2011 MIP rabbi trust assets | .30 |
| 01/13/12 | JJ Englund | Confer with J. Lotsoff regarding Title VII retaliation issue | .30 |
| 01/13/12 | BJ Gold | Conference with J. Ludwig (.1) and email to and from same (.1) re: motion to lift stay, and review same (.1); review draft memo re benefit issue (.5) | .80 |
| 01/13/12 | KT Lantry | Telephone call with J. Osick re: employee issue | .20 |
| 01/13/12 | JD Lotsoff | Review MIP report (.20); telephone call with D. Eldersveld re: same and re: employee issues (.50); telephone call with B. Litman re: MIP report (.10); telephone call with J. Osick re: employee release (.10); review research re: release (.10); telephone calls with J. Englund re: same (.30); e-mails with D. Eldersveld re: employee reference (.20) and review issues re: same (.10) | 1.60 |
| 01/13/12 | SL Summerfield | Review pleading for B. Gold and J. Ludwig | .20 |
| 01/16/12 | JJ Englund | Research Title VII retaliation issue | 6.00 |
| 01/16/12 | BJ Gold | Conference with K. Lantry re benefits issues (.1) and review draft memo re same (.4) and email to K. Lantry re same (.1) | .60 |
| 01/17/12 | JJ Englund | Research Title VII retaliation issue | 1.30 |
| 01/17/12 | JJ Englund | Confer with J. Lotsoff regarding Title VII retaliation issue | .20 |
| 01/17/12 | BJ Gold | Emails to and from K. Lantry re benefits issues (.2) and related email to M. Johnson and J. Ludwig (.2) | .40 |
| 01/17/12 | JD Lotsoff | Office conference with J. Englund re: research re: bonus and settlement issues (.20); review research re: same (.10) | .30 |
| 01/17/12 | KA Roberts | {Gellman v. LA Times} Finalize written discovery propounded on plaintiff | .80 |
| 01/17/12 | JD Weiss | Review issues concerning ERISA benefits memo (0.3) and correspondence with B. Gold re same (0.2) | .50 |
| 01/18/12 | RA Ferencz | Conference call with B. Gold, M. Johnson, J. Weiss, K. Lantry, and J. Ludwig regarding avoidance actions against employees (.6); review memo regarding same (.4) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/12 | LA Gallagher | Discuss research regarding provision in ERISA with M. Johnson | .10 |
| 01/18/12 | BJ Gold | Call with K. Lantry and UCC counsel re: avoidance actions (.4) and follow-up call with K. Lantry re same (.2); review and analyze amended complaint (.5) and follow-up emails to and from J. Ludwig and Myrick re same (.2); conference call with K. Lantry, R. Ferencz, M. Johnson and J. Ludwig re benefits issues (.6) and analysis and review draft memo for same (.5) | 2.40 |
| 01/18/12 | ME Johnson | Review memo regarding application of ERISA to avoidance actions (.8); meeting with L. Gallagher regarding same (.1); conference call with B. Gold, K. Lantry, R. Ferencz, J. Weiss, and J. Ludwig regarding same (.6) | 1.50 |
| 01/18/12 | KT Lantry | E-mails with D. Eldersveld re: Rabbi Trust | .20 |
| 01/18/12 | JD Lotsoff | Review Northern Trust comments on 2011 MIP trust agreement, revise same | .60 |
| 01/18/12 | JK Ludwig | Revise memorandum re: ERISA defenses to state law avoidance actions against employees (1.2); research case law re: same (1.0); telephone call with K. Lantry re: same (0.1); conference call with B. Gold, M. Johnson, J. Weiss, R. Ferencz, and K. Lantry re: same (0.6); emails with B. Whittman re: plan restatement (0.2); review same (0.3) | 3.40 |
| 01/18/12 | JD Weiss | Conference call with B. Gold, M. Johnson, B. Ferencz and J. Ludwig re ERISA arguments re: avoidance actions (0.6) and review file re same (1.4); correspond with J. Ludwig re named defendants in avoidance actions and review B. Myrick note re same (0.5) | 2.50 |
| 01/19/12 | BJ Gold | Review email from company re benefit plan issues (.2) and review UCC email draft (.1) and conference with J. Weiss (.1) re same | .40 |
| 01/19/12 | ME Johnson | Office conference with J. Weiss regarding status of Times Mirror 401(k) plan | .20 |
| 01/19/12 | KT Lantry | Review changes to Rabbi Trust (.5) and conference call with J. Lotsoff, S. Shepherd and D. Eldersveld re: same (.5); e-mails with J. Osick re: insider terminations (.2) | 1.20 |
| 01/19/12 | JD Lotsoff | Conference call with D. Eldersveld, P. Shanahan, K. Lantry and S. Shepherd re: 2011 MIP Trust motion (.5); review and revise same (.7), e-mails to K. Lantry, D. Eldersveld, S. Florsheim and T. Nohos re: same (.4); telephone call with D. Eldersveld re: employee claim issue (.3) | 1.90 |
| 01/19/12 | BA Rosemergy | Review individual employment and severance agreements (.5) and email to M. Johnson re: analysis of same (.2) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/12 | SR Shepherd | Review Northern Trust and J. Lotsoff comments to 2011 MIP Rabbi Trust Agreement (.5); participate in client conference call re: 2011 MIP Rabbi Trust Agreement (.5) | 1.00 |
| 01/20/12 | MC Fischer | {Gellman v. LA Times} Review and analyze amended complaint and responsive pleading strategy | .20 |
| 01/20/12 | BJ Gold | Review email from UCC counsel re benefits issue (.1) and emails to J. Weiss re same (.1) and telephone conference with J. Weiss re same (.1) | .30 |
| 01/20/12 | ME Johnson | Telephone conference with M. Bourgon regarding status of Times Mirror pension plan and stock interests held by plans (.5); office conference with J. Boelter regarding status of nonqualified pension and deferred compensation arrangements (.5) | 1.00 |
| 01/20/12 | KT Lantry | Review revision to Rabbi Trust (.2) and emails re: same with J. Lotsoff (.1) | .30 |
| 01/20/12 | JD Lotsoff | Review Northern Trust comments on 2011 MIP trust agreement, e-mails with D. Eldersveld and K. Lantry re: same, review 2011 MIP order | .20 |
| 01/20/12 | SR Shepherd | Review further Northern Trust comments to 2011 MIP Rabbi Trust Agreement (.2); correspondence with J. Lotsoff re: same (.1) | .30 |
| 01/20/12 | JD Weiss | Calls with M. Johnson re benefit plan (.2) and correspond with B. Gold re same (.6) | .80 |
| 01/21/12 | JD Lotsoff | E-mails with Northern Trust, S. Florsheim, T. Nohos and D. Eldersveld re: MIP trust agreement | .20 |
| 01/22/12 | JD Weiss | Correspond with B. Gold re UCC inquiries and benefit plans (.2) and review same (.3) | .50 |
| 01/23/12 | FJ Broccolo | "Gellman v. LA Times" Research issues concerning defamation claim | .30 |
| 01/23/12 | LA Gallagher | Research ERISA provisions | 5.10 |
| 01/23/12 | BJ Gold | Conference with and emails to and from J. Weiss re UCC communication on litigation (.3); review draft communication to UCC and revise same (.4); emails to and from K. Lantry re litigation involving benefit plan (.3); review documents from clients related to benefit plans and analysis of same (.3) | 1.30 |
| 01/23/12 | ME Johnson | Conference call with M. Bourgon and J. Weiss regarding Tribune benefit plans | .40 |
| 01/23/12 | KT Lantry | E-mails with J. Lotsoff re: Rabbi trust terms | .20 |
| 01/23/12 | JD Lotsoff | Conference call with D. Eldersveld and J. Osick re: employee | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim issues (.30); telephone call with D. Eldersveld re: same and re: MIP trust agreement (.20); review comments on MIP trust agreement (.40); e-mails with trustee, D. Eldersveld, S. Florsheim and T. Nohos re: same (.30), and revise trust agreement (.30) | |
| 01/23/12 | JK Ludwig | Telephone call with K. Roberts re: new employment litigation matter | .10 |
| 01/23/12 | KA Roberts | {Mitchell v. LA TImes} Research service of process to client (0.3); review complaint (0.2); draft email to client re: same (0.2) draft and file answer to complaint (1.3). | 2.00 |
| 01/23/12 | KA Roberts | {Gellman v. LA TImes} Review plaintiff's first amended complaint; (0.3); confer re: response to FAC (0.2) | .50 |
| 01/23/12 | SR Shepherd | Correspondence with J. Lotsoff re: names of 2011 MIP Rabbi Trusts | .30 |
| 01/23/12 | JD Weiss | Conference call with M. Bourgon and M. Johnson re: benefit plans (.40) and correspond with B. Gold and M. Bourgon (.90) re: samet; revise UCC communication re same (.80) | 2.10 |
| 01/24/12 | LA Gallagher | Research ERISA provisions | 1.70 |
| 01/24/12 | BJ Gold | Review email from client re fraudulent conveyance litigation (.3); review J. Boelter and K. Lantry emails re: same (.2); emails to and from K. Lantry and call with K. Lantry re same (.5); review memos re: same (.9) and conference with E. Kelly re potential claims issues (.3) | 2.20 |
| 01/24/12 | ME Johnson | Office conference with L. Gallagher regarding research as applied to avoidance actions | .50 |
| 01/24/12 | EE Kelly | Telephone conference with B. Gold re: avoidance actions background/strategy | .30 |
| 01/24/12 | KT Lantry | Prepare notices of severance payments to insiders (1.2); e-mails with D. Eldersveld re: Rabbi trust (.2) | 1.40 |
| 01/24/12 | JD Lotsoff | E-mails with J. Rodden, D. Eldersveld and Northern Trust re: MIP trust account issues, potential investment issues (.60); telephone call with S. Florsheim re: same (.10); review and revise MIP trust agreement (.80); review letter re: employee claim (.30), e-mail to D. Eldersveld re: comparative analysis (.20) | 2.00 |
| 01/24/12 | JK Ludwig | Telephone call with J. Boelter re: avoidance actions against employees (0.3); review benefit plan documents relating to same (0.8); follow-up telephone call with J. Boelter re: same (0.2) | 1.30 |
| 01/24/12 | SR Shepherd | Telephone conference with J. Lotsoff re: type of investment account required for 2011 MIP Rabbi Trusts | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/12 | JD Weiss | Correspond with B. Gold (.1) and review files (.2) re benefits memos | .30 |
| 01/25/12 | BJ Gold | Call with client re fraudulent conveyance litigation (.5) and review research memos to prepare for same (.6); conference with M. Johnson and J. Weiss re follow-up research related to same (.3); email to and from K. Lantry re related issues (.2); outline follow-up research and legal issues related to amendments to complaint (1.1) | 2.70 |
| 01/25/12 | ME Johnson | Office conference with B. Gold regarding ERISA defense to avoidance claims (.3); review research regarding same (.3) | .60 |
| 01/25/12 | KT Lantry | E-mails with J. Rodden and J. Lotsoff re: provisions of Rabbi Trust agreement (.4); e-mails and telephone calls with J. Osick, D. Deutsch and J. Marrero re: severance agreements (.4) | .80 |
| 01/25/12 | JD Lotsoff | Conference with D. Eldersveld and J. Osick re: employee claim (.30); telephone calls with K. Lantry re: same and re: MIP trust agreement (.20); review and finalize trust agreements (.50) and e-mail to P. Michalec re: same (.20); review employee claim information (.30) | 1.50 |
| 01/25/12 | DJ Lutes | Research case developments re: pension (1.1); emails to K. Lantry re: same (.3) | 1.40 |
| 01/25/12 | JD Weiss | Telephone conference with M. Johnson re Northern Trust issues (.1) and review materials re same (.4) | .50 |
| 01/26/12 | LA Gallagher | Discuss research regarding ERISA with M. Johnson | .30 |
| 01/26/12 | BJ Gold | Conference with K. Lantry re strategy issues related to fraudulent conveyance litigation (.9) and prepare outline for same (.4) | 1.30 |
| 01/26/12 | EE Kelly | Office conference with B. Gold, K. Lantry re: avoidance action status/strategy | .90 |
| 01/26/12 | KT Lantry | E-mails and telephone calls with client, J. Marrero and D. Deutsch re: contracts involving severance payments to insiders | .50 |
| 01/26/12 | JK Ludwig | Research re: potential employee claims (0.5); discuss same with J. Boelter (0.2) | .70 |
| 01/26/12 | SR Shepherd | Correspondence with J. Lotsoff re: question re: parties to 2011 MIP rabbi trust agreements | .30 |
| 01/26/12 | JD Weiss | Office conference with B. Gold, M. Johnson, E. Kelly and conference call with K. Lantry re: avoidance actions | 1.00 |
| 01/27/12 | KT Lantry | E-mails and telephone calls with J. Osick and J. Lotsoff re: employment agreement | .40 |
| 01/27/12 | JD Lotsoff | Telephone call with W. Amlong re: employee claim (.30); | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with W. Amlong assistant re: same (.10); e-mails with D. Eldersveld and draft proposal re: same (1.10); telephone call with K. Lantry re: employment agreement issues (.10) | |
| 01/30/12 | MC Fischer | {Gellman v. LA Times} Review and analyze amended complaint demurrer strategy | .20 |
| 01/30/12 | FS Lam | {Gellman v. LA Times} Research for demurrer to First Amended Complaint | 5.20 |
| 01/30/12 | KT Lantry | Telephone call with D. Eldersveld and J. Lotsoff re: 2010 MIP issue | .20 |
| 01/30/12 | JD Lotsoff | Telephone call with D. Eldersveld re: MIP trust and employee claims (.30); telephone call with K. Lantry re: same (.10); revise e-mail to W. Amlong re: employee claims (.10); review draft bonus plan summary (.50); review MIP trust motion (.10) | 1.10 |
| 01/30/12 | KA Roberts | {Gellman v. LA Times} Strategize re: demurrer to FAC (0.6); research timeline for filing of additional demurrers (0.3); draft email to client re: same (0.2) | 1.10 |
| 01/31/12 | MC Fischer | {Gellman v. LA Times} Review and analyze initial litigation and fact investigation strategy | .10 |
| 01/31/12 | ME Johnson | Review draft letter from client to employees re: LTV (.5); office conference with J. Langdon regarding same (.3) | .80 |
| 01/31/12 | FS Lam | {Gellman v. LA Times} Drafted Demurrer to Plaintiff's First Amended Complaint | 9.80 |
| 01/31/12 | KT Lantry | Telephone call with J. Lotsoff re: 2012 incentive plan (.3); e-mail to J. Osick re: severance agreements (.2) | .50 |
| 01/31/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP (.20); conference call with D. Eldersveld and C. Bigelow re: same (.70); office conference with B. Gold re: same (.20) | 1.10 |
| 01/31/12 | KA Roberts | {LA TImes/Mitchell} Call to plaintiff's counsel re: complaint, answer and discovery(0.5); legal research relating to discovery (0.2); review discovery from plaintiff (0.3); draft emails to clients (0.4) | 1.40 |

**Total Hours**  **134.20**

**SIDLEY AUSTIN** LLP

Invoice Number: 32009690
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 6.10 | $950.00 | $5,795.00 |
| ME Johnson | 5.90 | 800.00 | 4,720.00 |
| SR Shepherd | 2.50 | 800.00 | 2,000.00 |
| BJ Gold | 22.00 | 800.00 | 17,600.00 |
| RA Ferencz | 2.80 | 800.00 | 2,240.00 |
| EE Kelly | 1.20 | 750.00 | 900.00 |
| JD Lotsoff | 17.10 | 725.00 | 12,397.50 |
| FJ Broccolo | .30 | 700.00 | 210.00 |
| MC Fischer | 4.50 | 675.00 | 3,037.50 |
| JD Weiss | 20.40 | 650.00 | 13,260.00 |
| BA Rosemergy | 4.00 | 600.00 | 2,400.00 |
| JK Ludwig | 8.10 | 600.00 | 4,860.00 |
| KA Roberts | 7.30 | 520.00 | 3,796.00 |
| JJ Englund | 7.80 | 475.00 | 3,705.00 |
| LA Gallagher | 7.20 | 435.00 | 3,132.00 |
| FS Lam | 15.00 | 355.00 | 5,325.00 |
| DJ Lutes | 1.40 | 315.00 | 441.00 |
| K Gmoser | .40 | 250.00 | 100.00 |
| SL Summerfield | .20 | 210.00 | 42.00 |
| **Total Hours and Fees** | **134.20** | | **$85,961.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C.  20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 29, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32009691
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
January 31, 2012 re Newspaper Crossownership

Fees                                                                          $2,405.00

**Total Due This Bill**                                          $2,405.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32009691
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/12 | RC Morris | Correspond with C. Phillips, M. Schneider, J. Young, and D. Petron regarding strategy for letter to Supreme Court | .10 |
| 01/03/12 | RC Morris | Revise letter to Supreme Court regarding Media General's petition for a writ of certiorari | .10 |
| 01/03/12 | MD Schneider | Review cert. petition opposition deadlines and extensions | .60 |
| 01/04/12 | RC Morris | Prepare letters to Supreme Court regarding support for cert. petition by Media General and National Association of Broadcasters | .30 |
| 01/04/12 | MD Schneider | Review letter filings in support of petitions for cert | 1.10 |
| 01/05/12 | MD Schneider | Calls with media parties on extensions and filings | .50 |
| 01/10/12 | MD Schneider | Review filings on cert petition oppositions and determine effect on timing | .30 |
| 01/23/12 | MD Schneider | Review Government filing date application for parties | .30 |
| | | **Total Hours** | **3.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32009691
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 2.80 | $750.00 | $2,100.00 |
| RC Morris | .50 | 610.00 | 305.00 |
| **Total Hours and Fees** | **3.30** | | **$2,405.00** |