*Tribune Company, et al.,*
*Summary of Time Detail by Task*
*January 1, 2012 through January 31, 2012*

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 9.3 | $3,787.50 |
| AP/Vendor Issues | 177.4 | $77,925.00 |
| Avoidance Actions | 17.2 | $7,475.00 |
| Business Plan | 11.1 | $4,170.00 |
| Cash Flow | 2.0 | $1,400.00 |
| Claims | 294.9 | $115,765.00 |
| Contract | 29.7 | $11,525.00 |
| Court Hearings | 2.8 | $1,547.50 |
| Creditor | 30.1 | $16,257.50 |
| Discovery | 50.9 | $24,272.50 |
| Employee | 6.7 | $4,690.00 |
| Fee Application | 22.1 | $5,845.00 |
| Monthly Operating Report | 1.7 | $915.00 |
| Motions | 0.6 | $420.00 |
| Operations | 26.2 | $16,580.00 |
| Plan of Reorganization | 192.5 | $97,945.00 |
| Tax | 1.4 | $980.00 |
| **Total** | **876.6** | **$391,500.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2012 through January 31, 2012

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 129.8 | $90,860.00 |
| Richard Stone | Director | $500.00 | 168.9 | $84,450.00 |
| Stuart Kaufman | Director | $475.00 | 28.2 | $13,395.00 |
| Jodi Ehrenhofer | Director | $425.00 | 60.3 | $25,627.50 |
| Matt Frank | Senior Associate | $425.00 | 151.9 | $64,557.50 |
| Mark Berger | Associate | $375.00 | 124.5 | $46,687.50 |
| Diego Torres | Consultant | $325.00 | 137.6 | $44,720.00 |
| Dwight Hingtgen | Analyst | $300.00 | 61.9 | $18,570.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 13.5 | $2,632.50 |
| | | **Total** | **876.6** | **$391,500.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|----------------|------------|----------------|----------------|---------------|
| Brian Whittman | Managing Director | $700 | 1.9 | $1,330.00 |
| Matt Frank | Senior Associate | $425 | 1.9 | $807.50 |
| Dwight Hingtgen | Analyst | $300 | 5.5 | $1,650.00 |
| | | | 9.3 | $3,787.50 |
| | | *Average Billing Rate* | | $407.26 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 104.1 | $52,050.00 |
| Mark Berger | Associate | $375 | 51.8 | $19,425.00 |
| Dwight Hingtgen | Analyst | $300 | 21.5 | $6,450.00 |
| | | | 177.4 | $77,925.00 |
| | *Average Billing Rate* | | | $439.26 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## January 1, 2012 through January 31, 2012

**Avoidance Actions**

This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.7 | $2,590.00 |
| Matt Frank | Senior Associate | $425 | 3.5 | $1,487.50 |
| Mark Berger | Associate | $375 | 5.3 | $1,987.50 |
| Dwight Hingtgen | Analyst | $300 | 4.7 | $1,410.00 |
| | | | 17.2 | $7,475.00 |
| | *Average Billing Rate* | | | $434.59 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Business Plan**          **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.1 | $1,470.00 |
| Dwight Hingtgen | Analyst | $300 | 9.0 | $2,700.00 |
| | | | 11.1 | $4,170.00 |
| | *Average Billing Rate* | | | $375.68 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Cash Flow**                     **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.0 | $1,400.00 |
| | | | 2.0 | $1,400.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Claims**                            **Review of claims filed against the Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 5.6 | $3,920.00 |
| Jodi Ehrenhofer | Director | $425 | 46.8 | $19,890.00 |
| Richard Stone | Director | $500 | 61.2 | $30,600.00 |
| Matt Frank | Senior Associate | $425 | 6.8 | $2,890.00 |
| Mark Berger | Associate | $375 | 40.8 | $15,300.00 |
| Diego Torres | Consultant | $325 | 122.2 | $39,715.00 |
| Dwight Hingtgen | Analyst | $300 | 11.5 | $3,450.00 |
| | | | 294.9 | $115,765.00 |
| | *Average Billing Rate* | | | $392.56 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2012 through January 31, 2012*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 3.1 | $1,550.00 |
| Mark Berger | Associate | $375 | 26.6 | $9,975.00 |
| | | | 29.7 | $11,525.00 |
| | *Average Billing Rate* | | | $388.05 |

*Exhibit C*

## *Tribune Company,  et al.,*
## *Summary of Time Detail by Professional*
## *January 1, 2012 through January 31, 2012*

**Court Hearings**                    **Prepare for and participate in court hearings.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.3 | $910.00 |
| Matt Frank | Senior Associate | $425 | 1.5 | $637.50 |
|  |  |  | 2.8 | $1,547.50 |
|  | *Average Billing Rate* |  |  | $552.68 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.6 | $8,820.00 |
| Matt Frank | Senior Associate | $425 | 17.5 | $7,437.50 |
|  |  |  | 30.1 | $16,257.50 |
|  | *Average Billing Rate* |  |  | $540.12 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *January 1, 2012 through January 31, 2012*

**Discovery**                    **Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|----------------|------------|----------------|----------------|---------------|
| Brian Whittman | Managing Director | $700 | 15.2 | $10,640.00 |
| Jodi Ehrenhofer | Director | $425 | 13.5 | $5,737.50 |
| Matt Frank | Senior Associate | $425 | 6.8 | $2,890.00 |
| Diego Torres | Consultant | $325 | 15.4 | $5,005.00 |
| | | | 50.9 | $24,272.50 |
| | | *Average Billing Rate* | | $476.87 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Employee**                    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.7 | $4,690.00 |
|  |  |  | 6.7 | $4,690.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| Matt Frank | Senior Associate | $425 | 2.5 | $1,062.50 |
| Dwight Hingtgen | Analyst | $300 | 5.3 | $1,590.00 |
| Mary Napoliello | Paraprofessional | $195 | 13.5 | $2,632.50 |
| | | | 22.1 | $5,845.00 |
| | | *Average Billing Rate* | | $264.48 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *January 1, 2012 through January 31, 2012*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.7 | $490.00 |
| Matt Frank | Senior Associate | $425 | 1.0 | $425.00 |
| | | | 1.7 | $915.00 |
| | *Average Billing Rate* | | | $538.24 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Motions**                              **Support counsel in preparation of motions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
|  |  |  | 0.6 | $420.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 19.8 | $13,860.00 |
| Matt Frank | Senior Associate | $425 | 6.4 | $2,720.00 |
|  |  |  | 26.2 | $16,580.00 |
|  | *Average Billing Rate* |  |  | $632.82 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 55.4 | $38,780.00 |
| Richard Stone | Director | $500 | 0.5 | $250.00 |
| Stuart Kaufman | Director | $475 | 28.2 | $13,395.00 |
| Matt Frank | Senior Associate | $425 | 104.0 | $44,200.00 |
| Dwight Hingtgen | Analyst | $300 | 4.4 | $1,320.00 |
| | | | 192.5 | $97,945.00 |
| | *Average Billing Rate* | | | $508.81 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2012 through January 31, 2012*

**Tax**                                **Assist the Debtors in tax related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.4 | $980.00 |
|  |  |  | 1.4 | $980.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 1/12/2012 | 2.6 | Determine restructuring transaction classifications, impacts on accounting/reporting for legal entity mapping document. |
| Matt Frank | 1/12/2012 | 0.5 | Review restructuring transactions issues. |
| Brian Whittman | 1/13/2012 | 1.4 | Continue drafting memo on accounting issues for reorganization transactions. |
| Matt Frank | 1/13/2012 | 0.5 | Restructuring transactions review of information from D. Hingtgen (A&M). |
| Matt Frank | 1/13/2012 | 0.4 | Discussion of restructuring transactions document with D. Hingtgen (A&M). |
| Brian Whittman | 1/19/2012 | 0.5 | Review analysis of restructuring transactions with M. Frank (A&M) and D. Hingtgen (A&M). |
| Dwight Hingtgen | 1/19/2012 | 0.5 | Review analysis of restructuring transactions with B. Whittman (A&M) and M. Frank (A&M). |
| Matt Frank | 1/19/2012 | 0.5 | Review analysis of restructuring transactions with (A&M) B. Whittman, D. Hingtgen. |
| Dwight Hingtgen | 1/27/2012 | 2.4 | Finalize restructuring transactions file by including number of PeopleSoft Business Units reporting to all 130 Legal Entities. |
| **Subtotal** | | **9.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/3/2012 | 3.5 | Review final analysis of approximate 600 vouchers holding no pre or post designation in PeopleSoft including research on specific vouchered not resolved by Tribune analysis. |
| Richard Stone | 1/3/2012 | 0.3 | Correspondence with J. Lindo (Tribune) regarding garnishment type voucher issues. |
| Richard Stone | 1/3/2012 | 0.3 | Discussion with J. Griffin (Tribune) regarding payroll reconciliation issues related to Blue Lynx audit. |
| Richard Stone | 1/3/2012 | 0.3 | Correspondence with K. Dansart (Tribune) regarding Computershare ESPP inquiry. |
| Richard Stone | 1/3/2012 | 1.5 | Review 2012 escheatment process/protocol prepared by K. Kleiner (Tribune). |
| Richard Stone | 1/3/2012 | 0.6 | Correspondence with K. Kleiner (Tribune) regarding 2012 escheatment process. |
| Richard Stone | 1/4/2012 | 0.5 | Correspondence with H. Segal (Tribune) regarding certain CTC non-designated (pre / post) vouchers. |
| Richard Stone | 1/4/2012 | 2.5 | Analyze December 2011 accounts payable liability extract files provided by J. Goryl (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/4/2012 | 2.5 | Analyze historic payment data to update tax distribution under first day order summary file. |
| Richard Stone | 1/4/2012 | 0.8 | Correspondence with M. Davis (Tribune) regarding analysis of approximate 600 vouchers holding no pre or post designation in PeopleSoft. |
| Richard Stone | 1/4/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) regarding ESPP outstanding check matters. |
| Richard Stone | 1/4/2012 | 0.5 | Discussion with J. Goryl (Tribune) regarding year-end 2011 open liability report. |
| Richard Stone | 1/4/2012 | 0.5 | Discussion with M. Davis (Tribune) regarding issues related to pre / post designation of certain PeopleSoft vouchers. |
| Richard Stone | 1/5/2012 | 0.5 | Correspondence with D. Eldersveld, J. Rodden, and K. Dansart (Tribune) regarding ESPP outstanding check matters. |
| Richard Stone | 1/6/2012 | 0.6 | Meeting with M. Stepuszek (Tribune) regarding 2012 escheatment of advertising credits. |
| Richard Stone | 1/6/2012 | 0.4 | Correspondence with W. Youh (Tribune) regarding processing of pre/post prepetition vouchers at Blue Lynx. |
| Richard Stone | 1/6/2012 | 0.5 | Correspondence with C. Ross (Tribune) regarding 2012 escheatment process. |
| Richard Stone | 1/6/2012 | 3.1 | Analyze revised December 2011 year-end open liability report provided by J. Goryl (Tribune). |
| Richard Stone | 1/6/2012 | 0.4 | Discussion with R. Allen (Tribune) regarding closed vouchers during November/December 2011. |
| Mark Berger | 1/9/2012 | 1.1 | Review upload vendors including tie-out to OCP spreadsheet and OCP model. |
| Mark Berger | 1/9/2012 | 0.5 | Review of Noble Systems matter related to split invoices not properly accounted for. |
| Mark Berger | 1/9/2012 | 0.2 | Correspondence with B. Myrick related to quarterly OCP report and possible objections to invoices proposed in prior month. |
| Mark Berger | 1/9/2012 | 0.8 | Revise OCP spreadsheet to properly account for one-off special upload submissions. |
| Mark Berger | 1/9/2012 | 0.3 | Discuss timeline for OCP for upcoming month with OCP team. |
| Mark Berger | 1/9/2012 | 0.4 | Conversation with R. Mariella to discuss outstanding OCP issues. |
| Mark Berger | 1/9/2012 | 0.3 | Review of upload templates. |
| Richard Stone | 1/9/2012 | 0.4 | Correspondence with K. Kansa and A. Ross (Sidley) regarding outstanding ESPP matters. |
| Richard Stone | 1/9/2012 | 0.5 | Discussion with M. Bourgon (Tribune) regarding ESPP matters. |
| Richard Stone | 1/9/2012 | 0.4 | Meeting with K. Dansart (Tribune) regarding ESPP matters. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/9/2012 | 0.8 | Correspondence with company regarding ESPP outstanding check matters including certain questions raised by management. |
| Richard Stone | 1/9/2012 | 1.5 | Update analysis of ESPP outstanding checks related to current employees at request of company. |
| Richard Stone | 1/9/2012 | 0.5 | Meeting with N. Chakiris (Tribune) regarding certain Computershare matters including accounting reserves. |
| Mark Berger | 1/10/2012 | 0.4 | Process uploads for invoices proposed in prior month. |
| Mark Berger | 1/10/2012 | 1.1 | Review of open liabilities analysis run in early December to ensure amount accrued for broadcasting entities is in line with reconciled amounts. |
| Richard Stone | 1/10/2012 | 0.7 | Correspondence with J. Rodden (Tribune) regarding outstanding ESPP Computershare matters. |
| Richard Stone | 1/10/2012 | 1.0 | Review draft letter to Computershare provided by counsel related to ESPP matters. |
| Richard Stone | 1/10/2012 | 1.0 | Analyze research provided by Blue Lynx related to closed prepetition vouchers. |
| Richard Stone | 1/10/2012 | 0.8 | Discussion with A. Stromberg (Sidley) regarding ESPP uncashed check issues. |
| Richard Stone | 1/10/2012 | 0.6 | Meeting with M. Bourgon (Tribune) regarding ESPP uncashed check matters. |
| Richard Stone | 1/10/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding issues related to non-designated vouchers as pre or post. |
| Richard Stone | 1/10/2012 | 0.8 | Analyze notice provided by California related to unclaimed property interest penalty notice related to 2008 filings. |
| Richard Stone | 1/10/2012 | 0.6 | Discussion with former shareholder regarding uncashed tender checks. |
| Richard Stone | 1/10/2012 | 0.2 | Correspondence with R. Allen (Tribune) regarding issues related to closed prepetition vouchers. |
| Mark Berger | 1/11/2012 | 0.6 | Research related to debtor/non-debtor issue for claim mischaracterized that could be satisfied for Tribune Interactive. |
| Mark Berger | 1/11/2012 | 0.3 | Correspondence with J. Juds to discuss key vendors. |
| Mark Berger | 1/11/2012 | 0.3 | Correspondence with S. Furie to discuss claims that should be reallocated to non-debtors. |
| Mark Berger | 1/11/2012 | 0.2 | Correspondence with K. Jurgeto re: non-debtor vendor issues. |
| Mark Berger | 1/11/2012 | 1.8 | Review of updated contracts received from the field. |
| Richard Stone | 1/11/2012 | 0.5 | Correspondence with J. Rodden (Tribune) regarding ESPP check analysis. |
| Richard Stone | 1/11/2012 | 2.4 | Analyze tax disbursement activity during 2011 as provided by business units, including reconciliation to payment file. |

*Page 3 of 55*

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/11/2012 | 0.3 | Discussion with J. Ludwig (Sidley) regarding escheatment penalty letter matters. |
| Richard Stone | 1/11/2012 | 0.8 | Discussion with P. Viall (Tribune) regarding closure of certain accounts payable vouchers. |
| Richard Stone | 1/11/2012 | 0.7 | Discussion with A. Ross (Sidley) regarding ESPP checks. |
| Richard Stone | 1/11/2012 | 1.5 | Review outstanding voucher entries support provided by P. Viall (Tribune) related to closed voucher issues. |
| Richard Stone | 1/11/2012 | 0.5 | Review ESPP check analysis provided by company. |
| Mark Berger | 1/12/2012 | 2.4 | Review of updated cure treatment for material broadcast right providers. |
| Mark Berger | 1/12/2012 | 2.1 | Review of final OCP spreadsheet (maintained by Trib legal) from prior month. |
| Mark Berger | 1/12/2012 | 2.3 | Comprehensive review of final OCP model (maintained by Trib financial reporting) including updates to cap overage vendors in model. |
| Mark Berger | 1/12/2012 | 0.3 | Review of industry analysis (valuation) documents per M. Frank request. |
| Richard Stone | 1/12/2012 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and postpetition payments that occurred during four week period. |
| Richard Stone | 1/12/2012 | 0.4 | Analyze uncashed ESPP check data prepared by J. Rodden (Tribune). |
| Richard Stone | 1/12/2012 | 0.4 | Discussion with C. Lewis (Tribune) regarding 2011 process for 1099 tax reporting. |
| Richard Stone | 1/12/2012 | 0.6 | Participate in meeting with J. Rodden, D. Eldersveld, K. Dansart and M. Bourgon (Tribune) and K. Kansa and A. Ross (Sidley) regarding ESPP matters. |
| Richard Stone | 1/12/2012 | 0.6 | Correspondence with J. Rodden, M. Bourgon and D. Eldersveld (Tribune) regarding analysis findings regarding ESPP uncashed checks. |
| Richard Stone | 1/12/2012 | 0.3 | Correspondence with P. Viall (Tribune) regarding outstanding postpetition Pitney Bowes invoice issues. |
| Richard Stone | 1/12/2012 | 0.7 | Analyze voucher accounting entries related to closures performed by Blue Lynx. |
| Richard Stone | 1/12/2012 | 0.3 | Correspondence with J. Jamie and M. Stepuszek (Tribune) regarding 2012 escheatment matters. |
| Richard Stone | 1/12/2012 | 0.4 | Review analysis regarding outstanding ESPP matters provided by counsel. |
| Mark Berger | 1/13/2012 | 1.4 | Review of pre/post petition cut-off issues related to Twentieth Century contracts. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/13/2012 | 0.5 | Correspondence with J. Rea (Fox Broadcasting) re: pre-petition claims. |
| Mark Berger | 1/13/2012 | 0.3 | Oversee payment processing for claims that need to be satisfied due to debtor/non-debtor or pre/post distinctions. |
| Mark Berger | 1/13/2012 | 0.3 | Draft memo to J. Juds re: follow-up items to address that came up during meeting. |
| Mark Berger | 1/13/2012 | 0.8 | Correspondence with R. Mariella to discuss multiple OCP issues. |
| Richard Stone | 1/13/2012 | 0.5 | Discussion with P. Viall (Tribune) regarding postpetition vendor invoice issues related to unpaid prepetition liabilities. |
| Richard Stone | 1/13/2012 | 1.6 | Prepare revised first day motion tax tracking summary for company tax group. |
| Richard Stone | 1/13/2012 | 0.4 | Correspondence with K. King (Marketsphere) regarding abandoned property penalty letter received from California. |
| Richard Stone | 1/13/2012 | 1.4 | Participate in meeting with O. Chambers, A. Granov and C. Hammer (Tribune) regarding outstanding telecommunication vendor issues. |
| Richard Stone | 1/13/2012 | 0.6 | Meeting with K. Dansart (Tribune) regarding ESPP matters. |
| Richard Stone | 1/13/2012 | 0.7 | Participate in meeting with Computershare and K. Dansart (Tribune) regarding ESPP outstanding check matters including data requests. |
| Mark Berger | 1/16/2012 | 1.8 | Update to preference memo exhibit. |
| Richard Stone | 1/16/2012 | 1.2 | Participate in meeting with K. Kleiner (Tribune) regarding certain Blue Lynx related reconciliation matters. |
| Richard Stone | 1/16/2012 | 0.2 | Correspondence with R. Carter (Tribune) regarding status of test distribution in sup-PeopleSoft database. |
| Richard Stone | 1/16/2012 | 0.7 | Correspondence with K. Kleiner and K. Mroz (Tribune) regarding accounts payable cash reconciliation matters related to support review. |
| Richard Stone | 1/16/2012 | 0.5 | Correspondence with D. Eldersveld, J. Rodden and M. Bourgon (Tribune) and counsel regarding status update of ESPP matters including outstanding issues. |
| Richard Stone | 1/16/2012 | 2.1 | Review updated accounts payable cash reconciliation detail provided by K. Mroz and K. Kleiner (Tribune). |
| Mark Berger | 1/17/2012 | 2.8 | Research of cap overage issues re: Ram & Olson and Winstead PC per B. Myrick (Sidley) and R. Mariella (Trib legal) request. |
| Richard Stone | 1/17/2012 | 2.3 | Review closed voucher population to remit to R. Carter (Tribune) for possible upload of new expenses to re-open liability. |
| Richard Stone | 1/17/2012 | 0.7 | Prepare letter to California unclaimed property division related to disputed penalty assessments at request of K. Kleiner (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/17/2012 | 1.4 | Review updated cash reconciliation of accounts payable accounts provided by K. Kleiner (Tribune) related to pre / postpetition discrepancies related to bankruptcy filing in 2008. |
| Richard Stone | 1/17/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding issues with accounts payable closure of invoices including expense required in current period. |
| Mark Berger | 1/18/2012 | 0.8 | Research of KDAF accounting issues per F. Boneberg request. |
| Mark Berger | 1/18/2012 | 2.3 | Review of OCP model recently submitted by M. Regala (Tribune). |
| Mark Berger | 1/18/2012 | 0.3 | Correspondence with W. Yuoh (Tribune) re: post petition balances to be paid. |
| Mark Berger | 1/18/2012 | 1.3 | Review of most recent OCP spreadsheet from S. Blaszczyk (Tribune legal). |
| Richard Stone | 1/18/2012 | 1.0 | Update correspondence, including supporting documentation, for state escheatment office related to interest penalty letters. |
| Richard Stone | 1/18/2012 | 0.4 | Discussion with L. Tworkowski (Tribune) regarding 2012 escheatment matters related to WPIX. |
| Richard Stone | 1/18/2012 | 0.5 | Correspondence with R. Carter (Tribune) regarding 1099 process/procedure issues. |
| Richard Stone | 1/18/2012 | 0.7 | Correspondence with California unclaimed property division regarding abatement of interested penalty letter. |
| Richard Stone | 1/18/2012 | 0.4 | Discussion with J. Lindo (Tribune) regarding system addition checks related to "g" category vouchers. |
| Richard Stone | 1/18/2012 | 1.7 | Analyze accounts payable outstanding check reconciliation detail provided by K. Kleiner (Tribune). |
| Richard Stone | 1/18/2012 | 0.6 | Review accounts payable 1099 process/procedure provided by C. Lewis and R. Carter (Tribune). |
| Mark Berger | 1/19/2012 | 0.4 | Correspondence with M. Davis (Tribune) re: payment and accounting reclass of pre/post invoices. |
| Mark Berger | 1/19/2012 | 0.6 | Research of reasons behind variances between OCP spreadsheet and OCP model. |
| Mark Berger | 1/19/2012 | 1.8 | Revise OCP model to automate additional new vendors. |
| Mark Berger | 1/19/2012 | 1.3 | Comparison of OCP model to OCP spreadsheet for variance purposes. |
| Mark Berger | 1/19/2012 | 0.8 | Identification of invoices in OCP spreadsheet and model causing variances. |
| Mark Berger | 1/19/2012 | 0.8 | Review of Iron Mountain files per R. Stone(A&M) request. |
| Mark Berger | 1/19/2012 | 2.1 | Produce rough draft of monthly OCP report prior to cap testing. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/19/2012 | 0.8 | Analyze updates necessary to vouchers not designated as pre or post petition in PeopleSoft system in preparation for system updates. |
| Richard Stone | 1/19/2012 | 0.3 | Discussion with K. Dansart (Tribune) regarding ESPP information received from Computershare. |
| Richard Stone | 1/19/2012 | 0.5 | Provide draft comments related to ESPP uncashed check letter to Computershare. |
| Richard Stone | 1/19/2012 | 0.6 | Correspondence with K. Kleiner (Tribune) regarding state abandoned property interest penalty letter research. |
| Mark Berger | 1/20/2012 | 1.3 | Correct OCP spreadsheet and OCP model with updated reconciled invoiced amounts. |
| Mark Berger | 1/20/2012 | 0.9 | Finalize research of issues related to multiple OCP vendors including cap overage issues. |
| Mark Berger | 1/20/2012 | 0.8 | Break-out of time between various months for OCP firms who did not follow OCP order by producing monthly billing statements in order to produce accurate cap testing. |
| Mark Berger | 1/20/2012 | 1.1 | Perform cap testing analysis for monthly OCP report. |
| Mark Berger | 1/20/2012 | 1.1 | Finalize monthly OCP report prior to submission to UCC and other case professionals. |
| Mark Berger | 1/20/2012 | 0.3 | Review of monthly OCP memo. |
| Mark Berger | 1/20/2012 | 0.4 | Draft memo related to monthly cap overage. |
| Mark Berger | 1/20/2012 | 0.4 | Revise monthly OCP report per B. Myrick (Sidley) request. |
| Mark Berger | 1/20/2012 | 1.8 | Finalize OCP spreadsheet, OCP model, monthly memos and monthly report to comply with OCP order. |
| Richard Stone | 1/20/2012 | 1.6 | Analyze 2012 escheatment data provided by business units to compare to previously noticed credit/refund holders during bankruptcy. |
| Richard Stone | 1/20/2012 | 3.6 | Analyze possible dormant property related to 2012 escheatment review provided by K. Kleiner (Tribune) to determine if previously scheduled in bankruptcy. |
| Richard Stone | 1/20/2012 | 0.6 | Correspondence with W. Yuoh and K. Kleiner (Tribune) regarding previously escheated checks also duplicative scheduled. |
| Richard Stone | 1/20/2012 | 0.4 | Correspondence with J. Tortola and F. Debevec (Computershare) regarding outstanding ESPP matters related to types of uncashed checks. |
| Richard Stone | 1/20/2012 | 0.3 | Discussion with J. Tortola (Computershare) regarding uncashed Computershare checks including background of types of outstanding checks. |
| Richard Stone | 1/20/2012 | 0.4 | Correspondence with C. Manis and K. Shaw (Tribune) regarding 2012 escheatment issues related to Baltimore Sun. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/20/2012 | 0.6 | Discussion with R. Allen and J. Lindo (Tribune) regarding "g" voucher research regarding verification of payments to agencies or direct. |
| Mark Berger | 1/23/2012 | 0.8 | Meeting with M. Regala to discuss OCP issues. |
| Mark Berger | 1/23/2012 | 1.1 | Update quarterly summary files for OCP purposes. |
| Mark Berger | 1/23/2012 | 0.4 | Meeting with S. Blaszczyk to discuss case topics. |
| Mark Berger | 1/23/2012 | 0.6 | Meeting with R. Mariella to discuss case topics. |
| Mark Berger | 1/23/2012 | 0.6 | Research of KCC invoice status including payment timing estimate per B. Myrick (Sidley) request. |
| Mark Berger | 1/23/2012 | 0.8 | Review of finalized OCP spreadsheet for January 2012. |
| Mark Berger | 1/23/2012 | 0.6 | Update OCP model with new vendors approved. |
| Mark Berger | 1/23/2012 | 0.4 | Correspondence with B. Myrick (Sidley) related to issues raised by UCC. |
| Mark Berger | 1/23/2012 | 0.7 | Correspondence with S. Blaszczyk re: OCP processes. |
| Mark Berger | 1/23/2012 | 0.4 | Research of inadvertent early payment to OCP vendor. |
| Richard Stone | 1/23/2012 | 1.2 | Prepare analysis at request of C. Manis (Tribune) regarding previously noticed Baltimore Sun credit/refund holders as compared to 2012 escheatment data. |
| Richard Stone | 1/23/2012 | 0.2 | Correspondence with S. Kulhan (Tribune) regarding certain vendor matters. |
| Richard Stone | 1/23/2012 | 0.8 | Discussion with C. Manis (Tribune) regarding 2012 escheatment including unnoticed prepetition credits/refunds. |
| Richard Stone | 1/23/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding issues related to PeopleSoft custom prepetition data tables. |
| Richard Stone | 1/23/2012 | 0.3 | Discussion with A. Ross (Sidley) regarding revisions to Computershare ESPP letter. |
| Richard Stone | 1/23/2012 | 1.3 | Analyze payment history of certain Chicago Tribune Company carrier vendors unmatched vouchers at request of H. Segal (Tribune). |
| Richard Stone | 1/23/2012 | 0.3 | Correspondence with J. Rodden and D. Eldersveld (Tribune) regarding status of ESPP matters. |
| Richard Stone | 1/23/2012 | 0.4 | Correspondence with K. Stickles (Cole Schotz) and J. Ludwig (Sidley) regarding postpetition unpaid invoice matters received by vendor. |
| Mark Berger | 1/24/2012 | 1.5 | Meeting with A. Lockard (Tribune) to discuss employee issues. |
| Richard Stone | 1/24/2012 | 3.6 | Analyze updated low variance claims reconciliation including proposed invoices for business unit voucher approval. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/24/2012 | 0.4 | Discussion with H. Segal (Tribune) regarding CTC carrier vendor matters including actions necessary in PeopleSoft records. |
| Dwight Hingtgen | 1/25/2012 | 1.0 | Meeting with R. Stone (A&M) to discuss Media Voucher reconciliation file. |
| Dwight Hingtgen | 1/25/2012 | 1.3 | Build template for Media Voucher reconciliation summary. |
| Richard Stone | 1/25/2012 | 1.2 | Discussion with K. Kleiner (Tribune) regarding outstanding finance service center issues including general ledger reconciliation discrepancies. |
| Richard Stone | 1/25/2012 | 0.4 | Review revised letter prepared by counsel related to ESPP outstanding uncashed checks issues. |
| Richard Stone | 1/25/2012 | 1.1 | Review accounting general ledger code sequences provided by R. Carter (Tribune) related to media vouchers to close. |
| Richard Stone | 1/25/2012 | 0.3 | Correspondence with K. Kleiner (Tribune) and D. Bourgoin (Marketsphere) regarding escheatment penalty rescission. |
| Richard Stone | 1/25/2012 | 0.6 | Prepare summary memo for business unit controllers regarding invoice approval necessary related to low variance claims reconciliations. |
| Richard Stone | 1/25/2012 | 1.8 | Prepare final invoice summary list, including vendor detail, for distribution to business unit controllers related to low variance claims. |
| Richard Stone | 1/25/2012 | 0.3 | Correspondence with D. Eldersveld and J. Rodden (Tribune) regarding status of ESPP issues. |
| Richard Stone | 1/25/2012 | 1.0 | Meeting with D. Hingtgen (A&M) regarding media claims vouchers / reconciliations. |
| Richard Stone | 1/25/2012 | 0.2 | Discussion with C. Lewis (Tribune) regarding historic 1099 processing in PeopleSoft system. |
| Dwight Hingtgen | 1/26/2012 | 2.9 | Prepare Media Voucher schedule for lines 5-297. |
| Richard Stone | 1/26/2012 | 3.1 | Review 1099 vendor analysis related to claims/schedules requiring W9 information for distribution. |
| Richard Stone | 1/26/2012 | 2.1 | Analyze personal property tax claims issues related to unreconciled claims including review of historic payment data in PeopleSoft. |
| Dwight Hingtgen | 1/27/2012 | 0.3 | Prepare Media Voucher schedule for lines 673-698 of Media Recon file. |
| Dwight Hingtgen | 1/27/2012 | 2.9 | Prepare Media Voucher schedule for lines 298-672 of Media Recon file. |
| Richard Stone | 1/27/2012 | 0.8 | Review data provided by R. Rounce (Tribune) related to Hartford business unit schedule records regarding accrual liabilities. |
| Richard Stone | 1/27/2012 | 0.3 | Discussion with T. Philpot (Tribune) regarding utility vendor shut-off notice. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/27/2012 | 0.6 | Review business unit questions related to requests for approval of low variance discrepancies of invoices not vouchered in PeopleSoft. |
| Richard Stone | 1/27/2012 | 0.9 | Review data provided by D. Vance (Tribune) related to Orlando business unit schedule records regarding accrual liabilities. |
| Richard Stone | 1/27/2012 | 0.6 | Discussion with J. Griffin (Tribune) regarding outstanding prepetition account reconciliation issues. |
| Richard Stone | 1/27/2012 | 0.5 | Meeting with M. Davis (Tribune) regarding voucher upload discrepancies. |
| Richard Stone | 1/27/2012 | 0.3 | Correspondence with F. Debevec (Computershare) regarding outstanding ESPP questions. |
| Richard Stone | 1/27/2012 | 0.6 | Discussion with K. Kleiner (Tribune) regarding outstanding accounts payable checks reconciliation matters including original checks removed from positive pay. |
| Dwight Hingtgen | 1/28/2012 | 2.3 | Continue to create Media Voucher report. |
| Dwight Hingtgen | 1/28/2012 | 1.5 | Begin to prepare Media Voucher reconciliation summary. |
| Dwight Hingtgen | 1/30/2012 | 2.3 | Continue to prepare Media Voucher reconciliation summary with analysis from tab 2 of Media Recon file. |
| Dwight Hingtgen | 1/30/2012 | 1.6 | Continue to prepare Media Voucher reconciliation summary with analysis from tab 3 of Media Recon file. |
| Richard Stone | 1/30/2012 | 1.1 | Meeting with K. Mroz and J. Griffin (Tribune) regarding updated payroll general ledger reconciliations including unidentified outstanding checks. |
| Richard Stone | 1/30/2012 | 0.3 | Correspondence with K. Kleiner (Tribune) regarding state abandoned property division audit request. |
| Richard Stone | 1/30/2012 | 0.3 | Discussion with J. Lindo (Tribune) regarding outstanding system add prepetition checks. |
| Richard Stone | 1/30/2012 | 0.4 | Review Computershare related documentation provided by J. Rodden (Tribune) related to ESPP issues. |
| Richard Stone | 1/30/2012 | 1.2 | Discussion with J. Rodden (Tribune) regarding certain ESPP outstanding check matters. |
| Dwight Hingtgen | 1/31/2012 | 3.0 | Finish preparing Media Voucher reconciliation summary with analysis from tab 4 of Media Recon file. |
| Dwight Hingtgen | 1/31/2012 | 0.5 | Meeting with R. Stone (A&M) to discuss initial draft of Media Voucher reconciliation file. |
| Dwight Hingtgen | 1/31/2012 | 1.9 | Reconcile difference between Closure of Media Vouchers file to tabs 4-5 of Media Recon file. |
| Richard Stone | 1/31/2012 | 0.5 | Discussion with J. Rodden (Tribune) regarding ESPP matters. |
| Richard Stone | 1/31/2012 | 0.8 | Review updated 1099 vendor analysis related to claims/schedules requiring W9 information for distribution. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/31/2012 | 0.5 | Meeting with D. Hingtgen (A&M) regarding draft media voucher reconciliation summary. |
| Richard Stone | 1/31/2012 | 0.3 | Correspondence with D. Bourgoin (Marketsphere) regarding questions related to state unclaimed property audit letter. |
| Richard Stone | 1/31/2012 | 0.8 | Review final Computershare letter related to ESPP matters. |
| Richard Stone | 1/31/2012 | 0.8 | Discussion with C. Manis (Tribune) regarding vendor issues related to Baltimore business unit. |
| Richard Stone | 1/31/2012 | 1.0 | Review weekly payment file related to month end voucher report reconciliation. |
| **Subtotal** | | **177.4** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/13/2012 | 0.4 | Review shareholder avoidance data from B. Myerick (Sidley) |
| Mark Berger | 1/16/2012 | 1.9 | Update preference memo. |
| Mark Berger | 1/16/2012 | 2.3 | Review of preference filed complaints and tolling summaries including tie-out of A&M to Sidley source files for purposes of making decisions on debtor controlled preference actions. |
| Brian Whittman | 1/18/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) re: shareholder litigation. |
| Matt Frank | 1/20/2012 | 0.2 | Correspondence with B. Myrick (Sidley) regarding shareholder lawsuits. |
| Brian Whittman | 1/23/2012 | 0.2 | Call with K. Lantry (Sidley) re: MDL proceedings. |
| Matt Frank | 1/23/2012 | 1.2 | Review of shareholder lawsuit information from B. Myerick (Sidley). |
| Brian Whittman | 1/24/2012 | 0.2 | Call with M. Tamulus (A&M) re: accounting treatment of debt issue. |
| Brian Whittman | 1/24/2012 | 0.4 | Correspondence with J. Boelter (Sidley) re: 401k issues. |
| Brian Whittman | 1/24/2012 | 0.3 | Review schedule of additional employee defendants in shareholder litigation. |
| Brian Whittman | 1/24/2012 | 0.5 | Call with D. Liebentritt (Tribune) re: 401k question (.3); correspondence re: same (.2). |
| Dwight Hingtgen | 1/24/2012 | 2.9 | Prepare analysis in response to UCC's request regarding shareholder litigation. |
| Dwight Hingtgen | 1/24/2012 | 1.8 | Compare analysis to UCC's list of named defendants (~325) for quality check. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2012 through January 31, 2012*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/24/2012 | 1.1 | Review of claims with preference vendors for possible 502 (d) offset purposes. |
| Matt Frank | 1/24/2012 | 1.7 | Analysis related to shareholder defendants (1.5), email correspondence with B. Myrick (Sidley) (0.2). |
| Brian Whittman | 1/25/2012 | 0.4 | Call with Sidley (K. Lantry, B. Gold) and Tribune (D. Liebentritt, D. Eldersveld) re: litigation matters. |
| Brian Whittman | 1/27/2012 | 0.3 | Call with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 1/29/2012 | 0.4 | Analysis related to UCC litigation (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 1/30/2012 | 0.7 | Review analysis on employee holdings (.4); correspondence with K. Lantry (Sidley) re: same (.3). |
| **Subtotal** | | **17.2** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 1/16/2012 | 0.8 | Draft benchmarking/operational performance comparison analysis for Newspaper peer group. |
| Dwight Hingtgen | 1/16/2012 | 2.6 | Draft benchmarking/operational performance comparison analysis for Broadcasting peer group. |
| Dwight Hingtgen | 1/16/2012 | 1.7 | Review equity research for benchmarking/operational performance comparison analysis. |
| Dwight Hingtgen | 1/16/2012 | 1.5 | Review benchmarking/operational performance comparison analysis output. |
| Brian Whittman | 1/17/2012 | 0.1 | Discussion with J. Sinclair (Tribune) re: 2012 budget. |
| Brian Whittman | 1/23/2012 | 1.0 | Review preliminary 2012 budget materials (.8); correspondence with S. Lulla (Lazard) re: same (.2). |
| Dwight Hingtgen | 1/25/2012 | 0.7 | Additional Compensation and Payroll comparison to peers analysis - calculate non-cash pension expense. |
| Brian Whittman | 1/30/2012 | 0.6 | Call with B. Litman (Tribune) re: capex budget (.2); review analysis re: same (.2); correspondence with S. Lulla (Lazard) re: same (.2). |
| Brian Whittman | 1/30/2012 | 0.4 | Meeting with C. Bigelow (Tribune) re: business plan. |
| Dwight Hingtgen | 1/31/2012 | 1.7 | Additional Compensation and Payroll comparison to peers analysis - calculate cash contributions to Plan Assets. |
| **Subtotal** | | **11.1** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2012 | 0.4 | Correspondence with M. Frank (A&M) re: cash flow forecast (.2); review document re: same (.2). |
| Brian Whittman | 1/13/2012 | 0.2 | Review monthly disbursement report and e-mail with M. Frank (A&M) re: same. |
| Brian Whittman | 1/17/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: Barclays LC facility. |
| Brian Whittman | 1/19/2012 | 0.3 | Review emergence cash forecast (.2); correspondence with D. Beezie (Tribune) re: same (.1). |
| Brian Whittman | 1/24/2012 | 0.1 | Call with C. Bigelow (Tribune) re: cash projection. |
| Brian Whittman | 1/25/2012 | 0.2 | Review emergence cash update. |
| Brian Whittman | 1/27/2012 | 0.3 | Call with D. Kazan (Tribune) re: segregated cash (.2); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 1/30/2012 | 0.3 | Call with V. Garlati re: cash forecast (.2); follow-up call re: bank accounts (.1). |
| **Subtotal** | | **2.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/3/2012 | 0.6 | Participate in bi-weekly claims meeting with R. Carter, J. Lindo, M. Davis, R. Allen, C. Lewis (Tribune) and R. Stone (A&M). |
| Matt Frank | 1/3/2012 | 0.4 | Review of real estate damage analysis prior to call with G. King (Sidley). |
| Matt Frank | 1/3/2012 | 1.1 | Call with G. King (Sidley) regarding real estate damage claims. |
| Matt Frank | 1/3/2012 | 0.6 | Email correspondence with G. King (Sidley) re: real estate claim analysis updates. |
| Richard Stone | 1/3/2012 | 0.5 | Discussion with M. Sanchez (ComEd) regarding status of claims reconciliation issues. |
| Richard Stone | 1/3/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding outstanding claims stipulation matters. |
| Richard Stone | 1/3/2012 | 0.6 | Participate in bi-weekly claims meeting with R. Carter, J. Lindo, M. Davis, R. Allen, C. Lewis (Tribune) and J. Ehrenhofer (A&M). |
| Richard Stone | 1/4/2012 | 0.5 | Review outstanding issues related to Buena Vista claims stipulation. |
| Brian Whittman | 1/5/2012 | 0.2 | Review correspondence on Computershare matters. |
| Jodi Ehrenhofer | 1/5/2012 | 1.1 | Prepare summary of all New York state tax claims for E. Cumming (Tribune). |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/5/2012 | 0.7 | Review drafted version of Buena Vista claim stipulation and motion to identify any modifications to motion. |
| Richard Stone | 1/5/2012 | 0.5 | Correspondence with R. Collins (Tribune) regarding ComEd claims issues. |
| Richard Stone | 1/5/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding T-Mobile stipulation matters. |
| Richard Stone | 1/5/2012 | 2.0 | Analyze duplicate claim overlap issues related to ComEd and Constellation filed claims. |
| Richard Stone | 1/5/2012 | 3.5 | Analyze reconciliation data related to ComEd filed claims/schedules. |
| Richard Stone | 1/5/2012 | 0.7 | Discussion with J. Griffin (Tribune) regarding outstanding claims matters. |
| Richard Stone | 1/5/2012 | 0.5 | Correspondence with P. Reilley (Cole Schotz) regarding ComEd and Constellation duplicate claims. |
| Richard Stone | 1/5/2012 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding certain preference related filed claims. |
| Matt Frank | 1/6/2012 | 0.7 | Review of Insertco claim filings (0.4), call with L. Hammond (Tribune) re: same (0.3). |
| Richard Stone | 1/6/2012 | 0.8 | Review updated stipulation, including exhibits, related to Crown Credit. |
| Richard Stone | 1/6/2012 | 0.8 | Review reconciliation updates related to broadcasting rights claims related to KDAF. |
| Richard Stone | 1/6/2012 | 0.7 | Analyze utility vendor reconciliation related to claims dispute matters. |
| Brian Whittman | 1/9/2012 | 0.2 | Review 50th omnibus claims objection. |
| Brian Whittman | 1/9/2012 | 0.3 | Correspondence with K. Kansa (Sidley) re: employee stock. |
| Diego Torres | 1/9/2012 | 0.4 | Update the report of pre-petition vouchers from December 2011 to include additional comments. |
| Diego Torres | 1/9/2012 | 1.7 | Continue to process new claim register from EPIQ in our claim system. |
| Diego Torres | 1/9/2012 | 0.4 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 1/9/2012 | 0.8 | Create report of vouchers that do not exist in the December 2011 unpaid voucher extract. |
| Diego Torres | 1/9/2012 | 0.3 | Upload the December unpaid liability report from J. Goryl in order to perform additional analysis. |
| Diego Torres | 1/9/2012 | 0.5 | Review the December unpaid liability report from J. Goryl in order to perform additional analysis. |
| Diego Torres | 1/9/2012 | 2.1 | Identify the pre-petition vouchers that do not exist in the December 2011 unpaid voucher extract. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/9/2012 | 0.4 | Follow up with specific vendor to determine if we can obtain a completed W9 form. |
| Diego Torres | 1/9/2012 | 1.2 | Match vouchers from December 2011 unpaid voucher extract to active claims/schedules. |
| Diego Torres | 1/9/2012 | 0.3 | Discussion with R. Stone (A&M) regarding the low variance population. |
| Diego Torres | 1/9/2012 | 1.1 | Create the exhibit for the 50th omnibus objection. |
| Jodi Ehrenhofer | 1/9/2012 | 0.5 | Call with R. Stone (A&M), M. Berger (A&M), S. Kulhan (Tribune), K. Kansa (Sidley) and J. Ludwig (Sidley) to discuss stipulation for cure vendor. |
| Jodi Ehrenhofer | 1/9/2012 | 0.4 | Advise Tribune management on upcoming claim objections. |
| Jodi Ehrenhofer | 1/9/2012 | 0.6 | Advise D. Torres (A&M) on preparing upcoming amended claim objection exhibit. |
| Jodi Ehrenhofer | 1/9/2012 | 0.8 | Follow up with D. Moukheiber (Tribune) re: Michigan state tax claims. |
| Mark Berger | 1/9/2012 | 0.4 | Correspondence with B. Hanseman re: Crown Credit. |
| Mark Berger | 1/9/2012 | 0.6 | Discuss broadcast rights issues with J. Juds. |
| Mark Berger | 1/9/2012 | 0.3 | Correspondence with J. DeGroot re: CTC transportation questions. |
| Mark Berger | 1/9/2012 | 0.4 | Discuss status of Crown Equipment Corporation with S. Kulhan (Tribune). |
| Mark Berger | 1/9/2012 | 0.6 | Review 503b9 analysis completed earlier in case for Crown Credit compared to proposed changes from Crown's counsel. |
| Mark Berger | 1/9/2012 | 0.5 | Participate in meeting with J. Ludwig (Sidley), S. Kulhan (Tribune), R. Stone and J. Ehrenhofer (A&M) regarding certain outstanding claims settlement issues. |
| Richard Stone | 1/9/2012 | 0.5 | Participate in meeting with J. Ludwig (Sidley), S. Kulhan (Tribune), M. Berger and J. Ehrenhofer (A&M) regarding certain outstanding claims settlement issues. |
| Richard Stone | 1/9/2012 | 0.7 | Discussion with J. Griffin (Tribune) regarding status of certain media related claims. |
| Richard Stone | 1/9/2012 | 0.5 | Correspondence with G. Mazzaferri (Tribune) regarding outstanding broadcast related matters. |
| Richard Stone | 1/9/2012 | 0.4 | Correspondence with O. Chambers (Tribune) regarding certain telecommunication related outstanding claims matters. |
| Richard Stone | 1/9/2012 | 0.3 | Review comments/issues related to claims stipulation matters provided by J. Ludwig (Sidley) to Crown Credit counsel. |
| Richard Stone | 1/9/2012 | 0.2 | Review updated media claims stipulation for Comcast Spotlight provided by J. Ludwig (Sidley). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/9/2012 | 0.8 | Discussion with E. Viergutz (Tribune) regarding status of Iron Mountain claims reconciliation. |
| Diego Torres | 1/10/2012 | 0.6 | Review template that will be used for the media stipulation exhibits. |
| Diego Torres | 1/10/2012 | 0.6 | Review motion for Comcast Spotlight stipulation. |
| Diego Torres | 1/10/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding vouchers that are inadvertently being closed. |
| Diego Torres | 1/10/2012 | 1.8 | Match the vouchers that were uploaded after September 2011 to their corresponding claim/schedule. |
| Diego Torres | 1/10/2012 | 2.0 | Prepare media stipulation exhibits for companies that own radio stations. |
| Diego Torres | 1/10/2012 | 1.0 | Prepare media stipulation exhibits for media brokers. |
| Diego Torres | 1/10/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding media stipulation exhibits. |
| Diego Torres | 1/10/2012 | 0.7 | Create claim/schedules report that will be used to match the pre-petition vouchers to their corresponding claim/schedule. |
| Diego Torres | 1/10/2012 | 1.3 | Review stipulation exhibit for Comcast Spotlight to determine changes that need to be made. |
| Dwight Hingtgen | 1/10/2012 | 0.2 | Meeting with M. Berger (A&M) to discuss secured equipment under lease subject to cure. |
| Dwight Hingtgen | 1/10/2012 | 2.0 | Begin analysis for secured equipment under lease subject to cure. |
| Jodi Ehrenhofer | 1/10/2012 | 0.7 | Prepare summary of claims needing action plan to discuss with K. Mills (Sidley). |
| Jodi Ehrenhofer | 1/10/2012 | 0.4 | Advise D. Torres (A&M) on preparing chart to include in certain media claim stipulations. |
| Jodi Ehrenhofer | 1/10/2012 | 0.5 | Email correspondence with M. Halleron (Tribune) re: Florida tax claims. |
| Jodi Ehrenhofer | 1/10/2012 | 0.7 | Review current draft of Comcast Spotlight claim stipulation from J. Ludwig (Sidley) for accuracy. |
| Jodi Ehrenhofer | 1/10/2012 | 0.3 | Discuss broadcast rights stipulations and treatment of barter claims with M. Berger (A&M). |
| Jodi Ehrenhofer | 1/10/2012 | 0.2 | Follow up with K. Stickels (Cole Schotz) re: status of Buena Vista motion and stipulation. |
| Jodi Ehrenhofer | 1/10/2012 | 0.4 | Discussion with D. Torres (A&M) regarding media stipulation exhibits. |
| Jodi Ehrenhofer | 1/10/2012 | 0.6 | Follow up with M. Berger (A&M) on the status of remaining broadcast right claim reconciliations. |
| Jodi Ehrenhofer | 1/10/2012 | 0.4 | Email correspondence with J. Griffin (Tribune) re: drafted media claim stipulations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/10/2012 | 0.2 | Meeting with D. Hingtgen to discuss secured equipment under lease subject to cure. |
| Mark Berger | 1/10/2012 | 0.3 | Discuss broadcast rights stipulations and treatment of barter claims with J. Ehrenhofer (A&M). |
| Mark Berger | 1/10/2012 | 0.6 | Review of Crown Credit secured claim analysis file. |
| Mark Berger | 1/10/2012 | 0.6 | Review of broadcast rights claims with barter. |
| Mark Berger | 1/10/2012 | 0.3 | Draft initial memo for stipulation with Fox Broadcasting. |
| Mark Berger | 1/10/2012 | 0.6 | Draft initial memo for stipulation with CBS Television. |
| Mark Berger | 1/10/2012 | 0.4 | Draft initial memo for stipulation with Twentieth Television. |
| Mark Berger | 1/10/2012 | 1.6 | Review of Twentieth Television claims reconciliations in preparation for stipulation. |
| Mark Berger | 1/10/2012 | 2.1 | Review of CBS Television claims reconciliations in preparation for stipulation. |
| Mark Berger | 1/10/2012 | 0.8 | Review of Fox Broadcasting claims reconciliations in preparation for stipulation. |
| Richard Stone | 1/10/2012 | 0.5 | Review updated Buena Vista stipulation provided by K. Stickles (Cole Schotz). |
| Richard Stone | 1/10/2012 | 1.0 | Meeting with A. Granov (Tribune) regarding updates to telecommunications vendor reconciliation. |
| Richard Stone | 1/10/2012 | 0.5 | Review media claims stipulation provided by counsel for comments. |
| Brian Whittman | 1/11/2012 | 0.3 | Discussion with R. Stone (A&M) re: ESPP checks. |
| Brian Whittman | 1/11/2012 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: ESPP checks. |
| Diego Torres | 1/11/2012 | 0.6 | Revise media stipulation exhibit for CBS Radio Outdoor. |
| Diego Torres | 1/11/2012 | 0.3 | Revise media stipulation exhibit for Initiative. |
| Diego Torres | 1/11/2012 | 0.4 | Revise media stipulation exhibit for Gillespie. |
| Diego Torres | 1/11/2012 | 2.0 | Prepare media stipulation exhibit for Clear Channel. |
| Diego Torres | 1/11/2012 | 2.2 | Add footnotes to Clear Channel media stipulation exhibit. |
| Diego Torres | 1/11/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding media stipulation exhibits. |
| Diego Torres | 1/11/2012 | 1.4 | Prepare media stipulation exhibit for Echo Point. |
| Diego Torres | 1/11/2012 | 1.0 | Revise media stipulation exhibit for JL Media. |
| Diego Torres | 1/11/2012 | 0.2 | Review vouchers that were closed at the end of 2011. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/11/2012 | 0.3 | Review payroll related items to determine the progress made for each payroll related claim. |
| Diego Torres | 1/11/2012 | 0.6 | Revise media stipulation exhibit for Echo Point. |
| Diego Torres | 1/11/2012 | 0.8 | Revise media stipulation exhibit for Clear Channel. |
| Jodi Ehrenhofer | 1/11/2012 | 0.4 | Discussion with D. Torres (A&M) regarding media stipulation exhibits. |
| Jodi Ehrenhofer | 1/11/2012 | 0.4 | Email correspondence with J. Rodden (A&M) re: media stipulation process and status. |
| Jodi Ehrenhofer | 1/11/2012 | 1.9 | Prepare final summary of all personal property tax claims to determine next steps to resolve each claim. |
| Jodi Ehrenhofer | 1/11/2012 | 0.3 | Follow up with certain BU's on status of personal property tax claim payments. |
| Jodi Ehrenhofer | 1/11/2012 | 0.9 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 1/11/2012 | 0.5 | Meeting with R. Stone (A&M) regarding outstanding personal property tax claim issues. |
| Mark Berger | 1/11/2012 | 0.3 | Review of final Buena Vista black lined 9019 motion. |
| Mark Berger | 1/11/2012 | 0.2 | Review of Tribune motion to approve Buena Vista stip. |
| Mark Berger | 1/11/2012 | 0.3 | Review of final Buena Vista claim stipulation. |
| Mark Berger | 1/11/2012 | 0.4 | Review claim no. 2380 for possible reclassification including drafting of memo to S. Furie and review of TI reclass spreadsheets. |
| Mark Berger | 1/11/2012 | 0.2 | Correspondence with Charles Ray of Sun-Sentinel to discuss claims. |
| Mark Berger | 1/11/2012 | 1.8 | Review BART compared to reconciled claims in PeopleSoft for broadcast rights vendors. |
| Richard Stone | 1/11/2012 | 0.3 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues. |
| Richard Stone | 1/11/2012 | 0.3 | Discussion with B. Whittman (A&M) regarding ESPP check issues. |
| Richard Stone | 1/11/2012 | 0.5 | Meeting with J. Ehrenhofer (A&M) regarding outstanding personal property tax claim issues. |
| Diego Torres | 1/12/2012 | 0.5 | Revise media stipulation exhibit for Universal McCann. |
| Diego Torres | 1/12/2012 | 1.2 | Review Comcast Spotlight media stipulation exhibit |
| Diego Torres | 1/12/2012 | 2.1 | Confirm the claim amounts listed in the media stipulation exhibits is the same amount reflected in the official claim register. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/12/2012 | 2.5 | Confirm the distributable media claim/schedule amounts in the stipulation exhibits match the adjusted reconciled amounts in our claim system. |
| Diego Torres | 1/12/2012 | 0.4 | Prepare mail file for the 50th Omnibus objection. |
| Diego Torres | 1/12/2012 | 0.8 | Revise media stipulation exhibit for OMD USA. |
| Diego Torres | 1/12/2012 | 0.5 | Revise media stipulation exhibit for Round 2. |
| Diego Torres | 1/12/2012 | 0.8 | Revise media stipulation exhibit for RJ Palmer. |
| Jodi Ehrenhofer | 1/12/2012 | 1.2 | Meeting with K. Mills and J. Ludwig (both Sidley) re: action items for outstanding claim reconciliation issues. |
| Mark Berger | 1/12/2012 | 0.3 | Review of Crown Credit issues worked on by D. Hingtgen (A&M). |
| Richard Stone | 1/12/2012 | 1.9 | Analyze revised media claims report. |
| Richard Stone | 1/12/2012 | 1.6 | Review updated personal property tax claim reconciliations including amounts to consider under first day motion authority. |
| Diego Torres | 1/13/2012 | 0.4 | Create master claim to voucher report using the unpaid voucher extract from December 2011. |
| Diego Torres | 1/13/2012 | 1.8 | Review media claims/schedules summary that was used to review each media stipulation exhibit. |
| Diego Torres | 1/13/2012 | 1.5 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 1/13/2012 | 0.4 | Review additional objections that will be filed. |
| Diego Torres | 1/13/2012 | 0.8 | Continue to create master claim to voucher report using the unpaid voucher extract from December 2011. |
| Diego Torres | 1/13/2012 | 0.7 | Review high variance claims in master claim to voucher report. |
| Diego Torres | 1/13/2012 | 0.5 | Review high variance claims in master claim to voucher report. |
| Jodi Ehrenhofer | 1/13/2012 | 0.5 | Advise D. Torres (A&M) on preparing summary of all retiree claims included in settlement or similarly situated in settlement. |
| Jodi Ehrenhofer | 1/13/2012 | 0.4 | Email correspondence with A. Stromberg (Sidley) re: Utah tax claims |
| Mark Berger | 1/13/2012 | 2.3 | Update to broadcast rights claims reconciliations and cure tracking summary after meeting with J. Juds and contract review of contracts provided by J. Juds. |
| Richard Stone | 1/13/2012 | 0.8 | Review updates to broadcasting claims reconciliation related to unresolved executory contract issues. |
| Richard Stone | 1/13/2012 | 1.6 | Review updates to unreconciled media claim broker issues provided by J. Griffin (Tribune). |
| Richard Stone | 1/13/2012 | 0.4 | Correspondence with counsel regarding telecommunication vendor claims stipulation issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/16/2012 | 0.2 | Correspondence with R. Stone re: ESPP. |
| Diego Torres | 1/16/2012 | 0.3 | Review low variance report. |
| Diego Torres | 1/16/2012 | 0.7 | Create low variance report. |
| Diego Torres | 1/16/2012 | 0.4 | Research request to release pre-petition vouchers. |
| Diego Torres | 1/16/2012 | 0.8 | Review claims that have a low variance when comparing the claim register to the vouchers. |
| Diego Torres | 1/16/2012 | 1.0 | Categorize the low variance claims to determine the next steps to accrue liability. |
| Diego Torres | 1/16/2012 | 0.4 | Discussion with R. Gamble (Tribune) regarding reconciliation of specific claim. |
| Diego Torres | 1/16/2012 | 0.4 | Process claims filed on the 50th omnibus objection in our claim system. |
| Diego Torres | 1/16/2012 | 2.4 | Review claims that have a high variance when comparing the claim register to the vouchers. |
| Diego Torres | 1/16/2012 | 0.2 | Follow up with PSG to determine if the test distribution files were tested. |
| Mark Berger | 1/16/2012 | 2.1 | Review of OCP claims including updates to tracking summary. |
| Richard Stone | 1/16/2012 | 0.8 | Analyze reconciliation issues related to claims 4137, 1680 and 6045. |
| Diego Torres | 1/17/2012 | 0.8 | Provide extract of specific broadcasting related vouchers to M. Berger (A&M). |
| Diego Torres | 1/17/2012 | 0.4 | Draft email that explains the voucher situation regarding the Neuman settlement. |
| Diego Torres | 1/17/2012 | 0.7 | Confirm the claims matched to vouchers from October extract are the same as in the December extract. |
| Diego Torres | 1/17/2012 | 0.5 | Review revised media reconciliation from J. Griffin (Tribune). |
| Diego Torres | 1/17/2012 | 0.5 | Update upload template to include new invoices that need to be uploaded. |
| Diego Torres | 1/17/2012 | 0.4 | Review 1099 analysis. |
| Diego Torres | 1/17/2012 | 0.5 | Prepare for bi-weekly claims meeting. |
| Diego Torres | 1/17/2012 | 0.8 | Provide next steps to resolving issue related to inadvertently closed vouchers. |
| Diego Torres | 1/17/2012 | 1.0 | Review settlement related to Chris Neuman to confirm method of payment. |
| Diego Torres | 1/17/2012 | 0.7 | Meeting with M. Davis, J. Griffin, R. Carter, L. Barcenas (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/17/2012 | 0.7 | Review invoices that have been approved to upload into PeopleSoft. |
| Jodi Ehrenhofer | 1/17/2012 | 1.4 | Research settlement of certain litigation claims on claim register (0.8) and their respective treatment as accrued liabilities in the general ledger (0.6) |
| Jodi Ehrenhofer | 1/17/2012 | 0.7 | Participate in bi-weekly claims/distribution meeting with M. Davis, J. Griffin, L. Barcenas, and R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 1/17/2012 | 0.7 | Review summary of low variance vouchers to understand maximum potential exposure. |
| Jodi Ehrenhofer | 1/17/2012 | 0.5 | Review reconciliation modifications of certain broadcast right claims from M. Berger (A&M). |
| Jodi Ehrenhofer | 1/17/2012 | 1.5 | Meeting with K. Flax, C. Leeman, S. Karottki, C. Sennet, (all Tribune), D. Twomey and J. Ludwig (both Sidley) to discuss status of certain litigation claims and possible resolutions. |
| Jodi Ehrenhofer | 1/17/2012 | 0.4 | Ensure all one off litigation claim objections, either pending or ordered disallowed, are updated in BART properly. |
| Mark Berger | 1/17/2012 | 0.8 | Review of claim 4609 including authorization to release certain vouchers that are post-petition. |
| Mark Berger | 1/17/2012 | 2.1 | Review of Paramount/DreamWorks claims against Tribune Entertainment Company. |
| Mark Berger | 1/17/2012 | 0.8 | Review of Fox/CBS/20th complete listing of vouchers including those applied and unapplied to claim reconciliations. |
| Mark Berger | 1/17/2012 | 0.6 | Correspondence with M. Curry (Baker & McKenzie) re: pre-petition invoices outstanding. |
| Mark Berger | 1/17/2012 | 0.3 | Correspondence with B. Robertson (CBS legal) re: Paramount claims. |
| Mark Berger | 1/17/2012 | 1.1 | Review of Tribune Television claims. |
| Richard Stone | 1/17/2012 | 0.5 | Correspondence with C. Connaughton and E. Hall-Langworthy (Tribune) regarding issues related to settled broadcasting claims. |
| Richard Stone | 1/17/2012 | 0.7 | Participate in bi-weekly claims/distribution meeting with M. Davis, J. Griffin, L. Barcenas, and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 1/17/2012 | 0.3 | Correspondence with R. Gamble (Tribune) regarding outstanding Chicago Magazine business unit claim matters. |
| Richard Stone | 1/17/2012 | 0.4 | Correspondence with R. Collins (Tribune) regarding ComEd claims reconciliations. |
| Richard Stone | 1/17/2012 | 0.6 | Correspondence with M. Gustafson (Sidley) regarding technology vendor claims settlement stipulation matters. |
| Richard Stone | 1/17/2012 | 0.5 | Meeting with J. Griffin (Tribune) regarding media claims related to adjustment to vouchered invoices. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/17/2012 | 0.5 | Discussion with B. Myrick (Sidley) regarding telecommunications vendor claims reconciliation issues. |
| Brian Whittman | 1/18/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claim reserve questions. |
| Diego Torres | 1/18/2012 | 0.4 | Review claims/schedules related to low variance population to determine if there are additional vouchers that exist. |
| Diego Torres | 1/18/2012 | 0.2 | Review the analysis that includes the vendors who filed claims that were less than $25.00. |
| Diego Torres | 1/18/2012 | 0.7 | Remove duplicate rows from report of unique owner ID's to update aggregation code in our claim system. |
| Diego Torres | 1/18/2012 | 0.3 | Create workbook for D. Hingtgen (A&M) that includes template that will be used to upload media related invoices. |
| Diego Torres | 1/18/2012 | 0.2 | Review research provided by the PeopleSoft group regarding 1099 reporting. |
| Diego Torres | 1/18/2012 | 0.4 | Draft email to M. Davis (Tribune) providing a current status of outstanding voucher issues. |
| Diego Torres | 1/18/2012 | 1.0 | Meeting with J. Griffin (Tribune), D. Hingtgen and R. Stone (both A&M) regarding voucher process related to media claims. |
| Diego Torres | 1/18/2012 | 0.7 | Create spreadsheet that includes list of vouchers that need to be re-open in PeopleSoft. |
| Diego Torres | 1/18/2012 | 0.7 | Identify the vouchers that were inadvertently closed and need to be re-open. |
| Diego Torres | 1/18/2012 | 2.1 | Confirm the vouchers referenced in the media stipulation exist in the current version of the unpaid voucher report. |
| Diego Torres | 1/18/2012 | 1.1 | Review settlement regarding specific claim to determine the correct action required. |
| Diego Torres | 1/18/2012 | 1.7 | Create report of unique owner ID's to update the aggregation code for each creditor in our claim system. |
| Diego Torres | 1/18/2012 | 0.5 | Provide evidence that supports specific claim settlement. |
| Dwight Hingtgen | 1/18/2012 | 1.0 | Meeting with R. Stone (A&M), D. Torres (A&M), and J. Griffin (Tribune) to discuss Media Claims. |
| Jodi Ehrenhofer | 1/18/2012 | 0.2 | Follow up with S. Karottki (Tribune) re: confirmation on the way certain claims were docketed. |
| Jodi Ehrenhofer | 1/18/2012 | 0.3 | Email correspondence with M. Martinez (Sidley) re: settlement and proper treatment of certain litigation claims. |
| Jodi Ehrenhofer | 1/18/2012 | 0.2 | Follow up with J. Rodden (Tribune) on status of media claim stipulation approvals. |
| Jodi Ehrenhofer | 1/18/2012 | 0.6 | Email correspondence with J. Ludwig (Sidley) and D. Torres (A&M) on treatment of certain litigation claims on settlement reports and notices of satisfaction. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/18/2012 | 0.4 | Prepare summary of Buena Vista claim settlement for G. Mazzaferri (Tribune) in order to approve claim settlement. |
| Mark Berger | 1/18/2012 | 0.4 | Review of memos produced by J. Ehrenhofer(A&M)  related to claim stipulations. |
| Mark Berger | 1/18/2012 | 0.3 | Correspondence with R. Vivian re: broadcasting claims. |
| Mark Berger | 1/18/2012 | 0.3 | Correspondence with F. Boneberg (KDAF) re: Family Guy and Simpson's invoices. |
| Richard Stone | 1/18/2012 | 0.5 | Correspondence with D. Laddin (Verizon) regarding claims settlement matters. |
| Richard Stone | 1/18/2012 | 0.4 | Prepare correspondence for telecommunication vendor claims settlement. |
| Richard Stone | 1/18/2012 | 0.5 | Discussion with B. Myrick (Sidley) regarding telecommunication claim reconciliation issues. |
| Richard Stone | 1/18/2012 | 1.0 | Participate in meeting with J. Griffin (Tribune) and D. Hingtgen and D. Torres (A&M) regarding media claims. |
| Richard Stone | 1/18/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding claims distribution matters. |
| Brian Whittman | 1/19/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: litigation claims. |
| Diego Torres | 1/19/2012 | 1.0 | Revise report of vendors with claims/schedules in aggregate of less than $25.00. |
| Diego Torres | 1/19/2012 | 0.3 | Discussion with M. Davis (A&M) regarding specific vouchers. |
| Diego Torres | 1/19/2012 | 1.3 | Create report of vendors with claims/schedules in aggregate of less than $25.00. |
| Diego Torres | 1/19/2012 | 1.1 | Review schedule records from low variance population to determine why vouchers are not matched. |
| Diego Torres | 1/19/2012 | 0.7 | Revise low variance summary to include the changes requested. |
| Diego Torres | 1/19/2012 | 1.0 | Revise low variance report to remove amended schedules that were matched to their original vouchers. |
| Diego Torres | 1/19/2012 | 0.4 | Create report of new invoices to upload into PeopleSoft as vouchers. |
| Diego Torres | 1/19/2012 | 1.3 | Working session with J. Ehrenhofer to identify the vouchers that were included in specific amended schedules |
| Diego Torres | 1/19/2012 | 0.5 | Review report of approximately 600 vouchers that require the pre/post petition flag to be updated in PeopleSoft. |
| Diego Torres | 1/19/2012 | 0.5 | Review list of superseded schedules to confirm EPIQ superseded specific schedules. |
| Diego Torres | 1/19/2012 | 0.4 | Review the Goldstone settlement to determine the correct method to removing the Goldstone claim from the register. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/19/2012 | 0.5 | Create report of pre/post petition vouchers that need to updated in PeopleSoft. |
| Diego Torres | 1/19/2012 | 0.4 | Research specific vouchers to determine the next course of action for vouchers to appear in unpaid voucher extract. |
| Jodi Ehrenhofer | 1/19/2012 | 1.6 | Review low variance claim analysis to determine different populations of claims that may require vouchers to be rounded in PeopleSoft to match claim register. |
| Jodi Ehrenhofer | 1/19/2012 | 0.9 | Identify vendors that are still in the claim settlement process or require additional reconciliation of vouchers before rounding low variance. |
| Jodi Ehrenhofer | 1/19/2012 | 0.7 | Review claim update file from Epiq to ensure no updates are needed for BART. |
| Jodi Ehrenhofer | 1/19/2012 | 0.5 | Call with J. Rodden (Tribune) to discuss media and broadcasting rights claim settlements. |
| Jodi Ehrenhofer | 1/19/2012 | 1.3 | Working session with D. Torres (A&M) to identify the vouchers that were included in specific amended schedules |
| Jodi Ehrenhofer | 1/19/2012 | 1.4 | Meeting with D. Eldersveld, D. Bralow, J. Osick, K. Flax (all Tribune), D. Twomey and J. Ludwig (both Sidley) to discuss continued action items are prioritized litigation claims. |
| Mark Berger | 1/19/2012 | 1.1 | Review of Twentieth claim issues pointed out by J. Rea (Twentieth Television). |
| Matt Frank | 1/19/2012 | 0.4 | Review insertco filings per discussion with G. King (Sidley). |
| Richard Stone | 1/19/2012 | 2.7 | Review updated media claims reconciliation detail provided by J. Griffin (Tribune) related to duplicate filed claims. |
| Richard Stone | 1/19/2012 | 0.7 | Discussion with E. Viergutz (Tribune) regarding Iron Mountain claims reconciliation including expense approval of pre/post invoices. |
| Richard Stone | 1/19/2012 | 0.3 | Correspondence with M. Sanchez (ComEd) regarding outstanding claims discrepancy matters. |
| Richard Stone | 1/19/2012 | 3.2 | Analyze updated allocation of Iron Mountain related invoices included in claims but not previously vouchered provided by E. Viergutz (Tribune). |
| Jodi Ehrenhofer | 1/20/2012 | 1.7 | Review revised low variance analysis for accuracy. |
| Jodi Ehrenhofer | 1/20/2012 | 0.4 | Review revised population of outstanding personal property and payroll tax claims to understand current action items. |
| Jodi Ehrenhofer | 1/20/2012 | 0.7 | Email correspondence with D. Torres (A&M) to confirm treatment of certain voucher modifications and uploads to PeopleSoft. |
| Mark Berger | 1/20/2012 | 0.3 | Further review of Crown Credit claim valuation and cure issues. |
| Richard Stone | 1/20/2012 | 0.5 | Analyze reconciliation related to claim 2108 including review of certain PeopleSoft records. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/23/2012 | 0.5 | Discussion with R. Stone re: ESPP issues (.2) and distribution issues (.3). |
| Diego Torres | 1/23/2012 | 1.4 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 1/23/2012 | 0.8 | Research outstanding items related to payroll tax claims. |
| Diego Torres | 1/23/2012 | 0.7 | Update Clear Channel media stipulation exhibit. |
| Diego Torres | 1/23/2012 | 0.7 | Revise low variance report to remove the credit vouchers. |
| Diego Torres | 1/23/2012 | 1.6 | Research scheduled accrual records to determine the next steps to obtain coding instructions. |
| Diego Torres | 1/23/2012 | 0.2 | Follow up regarding claims related to payroll tax. |
| Diego Torres | 1/23/2012 | 0.3 | Discussion with R. Carter (A&M) regarding specific voucher issues. |
| Diego Torres | 1/23/2012 | 2.5 | Revise low variance report. |
| Diego Torres | 1/23/2012 | 1.1 | Working session with J. Ehrenhofer (A&M) regarding low variance claim population. |
| Jodi Ehrenhofer | 1/23/2012 | 0.3 | Email correspondence with D. Moukheiber (Tribune) re: having certain taxing authorities withdraw claims. |
| Jodi Ehrenhofer | 1/23/2012 | 0.2 | Follow up with M. Halleron (Tribune) re: status of certain property tax claims. |
| Jodi Ehrenhofer | 1/23/2012 | 0.8 | Call with J. Ludwig (Sidley) to discuss withdrawing a claim settlement offer and placing disputed claim on upcoming claim objections. |
| Jodi Ehrenhofer | 1/23/2012 | 0.2 | Follow up with J. Griffin (Tribune) re: voucher adjustments to amended sales tax refund claims. |
| Jodi Ehrenhofer | 1/23/2012 | 0.3 | Email correspondence with J. Ludwig (Sidley) on certain claims to be included on upcoming notice of satisfaction. |
| Jodi Ehrenhofer | 1/23/2012 | 1.1 | Working session with D. Torres (A&M) regarding low variance claim population. |
| Jodi Ehrenhofer | 1/23/2012 | 0.4 | Email correspondence with N. Chakiris (Tribune) re: outdated payroll tax bills. |
| Jodi Ehrenhofer | 1/23/2012 | 0.4 | Follow up with J. Rodden (Tribune) on additional questions to the media claim stipulations. |
| Jodi Ehrenhofer | 1/23/2012 | 0.6 | Prepare summary of all personal property tax claims to be approved by M. Melgarejo (Tribune). |
| Jodi Ehrenhofer | 1/23/2012 | 0.6 | Summarize status of claim reduction to Riverside Claims on upcoming claim objection. |
| Mark Berger | 1/23/2012 | 0.9 | Review of claim 1698 per R. Stone (A&M) request. |
| Matt Frank | 1/23/2012 | 0.4 | Review of Insertco claim filings. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/23/2012 | 0.3 | Discussion with G. King (Sidley) re: real estate claims issues. |
| Matt Frank | 1/23/2012 | 0.6 | Summarize real estate damage claims information for Tribune review. |
| Richard Stone | 1/23/2012 | 0.8 | Analyze reconciliation issues related to certain tax claims in preparation for meeting with Tribune tax team. |
| Richard Stone | 1/23/2012 | 2.7 | Analyze updated reconciliation related to Clear Channel claims including media broker duplication of other claims. |
| Richard Stone | 1/23/2012 | 0.2 | Review correspondence from counsel regarding outstanding claims dispute with Software AG. |
| Richard Stone | 1/23/2012 | 0.5 | Discussion with B. Whittman (A&M) regarding ESPP issues (0.2) and distribution matters (0.3) |
| Diego Torres | 1/24/2012 | 2.3 | Create the summary for the plan class report. |
| Diego Torres | 1/24/2012 | 2.0 | Create active claims report. |
| Diego Torres | 1/24/2012 | 1.0 | Update master claim to voucher spreadsheet to reflect the completed OCP claims. |
| Diego Torres | 1/24/2012 | 1.1 | Meeting with D. Hingtgen (A&M) to discuss the media voucher template. |
| Dwight Hingtgen | 1/24/2012 | 1.1 | Meeting with D. Torres (A&M) to discuss Media Voucher Template. |
| Jodi Ehrenhofer | 1/24/2012 | 0.7 | Review final version of low variance claim analysis to confirm it's ready to submit to the BU's. |
| Jodi Ehrenhofer | 1/24/2012 | 0.3 | Email correspondence with S. Baumgardner (Tribune) re: status of administrative claim filed by EMC. |
| Jodi Ehrenhofer | 1/24/2012 | 0.5 | Email correspondence with R. Stone (A&M) re: tracking of uncashed checks and payroll uncashed checks on claim register. |
| Jodi Ehrenhofer | 1/24/2012 | 0.6 | Advise Epiq on updates to claim register based on certain claim settlements. |
| Jodi Ehrenhofer | 1/24/2012 | 0.4 | Advise L. Hammond (Tribune) on updates to claim register based on claim settlements with certain former employees. |
| Jodi Ehrenhofer | 1/24/2012 | 0.2 | Email correspondence with J. Osick (Tribune) re: certain litigation claims to be included in upcoming claim objections. |
| Matt Frank | 1/24/2012 | 0.5 | Insertco discussions with G. King (Sidley). |
| Richard Stone | 1/24/2012 | 2.2 | Review claims issues regarding previously scheduled accrued liabilities. |
| Richard Stone | 1/24/2012 | 0.5 | Discussion with R. Silverman (Sidley) regarding certain claims distribution tax matters. |
| Richard Stone | 1/24/2012 | 0.7 | Discussion with J. Griffin (Tribune) regarding media broker claim outstanding matters including proposed course of action to resolve discrepancies. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/25/2012 | 0.8 | Research outstanding uncashed check items related to scheduled records. |
| Diego Torres | 1/25/2012 | 1.0 | Create upload template related to the low variance claim population. |
| Diego Torres | 1/25/2012 | 0.2 | Update our claim system to reflect the correct objection flag for the partially satisfied schedules. |
| Diego Torres | 1/25/2012 | 0.2 | Update specific claim in our claim system to reflect no liability objection. |
| Diego Torres | 1/25/2012 | 0.3 | Identify the vouchers that need to be split in order to match to the correct claim amounts. |
| Dwight Hingtgen | 1/25/2012 | 0.3 | Meeting with M. Berger (A&M) to provide update regarding secured equipment under lease subject to cure. |
| Dwight Hingtgen | 1/25/2012 | 1.6 | Review Media Claims file drafted by J. Griffin (Tribune). |
| Jodi Ehrenhofer | 1/25/2012 | 0.4 | Follow up with J. Osick (Tribune) re: documentation required to file claim objections to certain litigation claimants. |
| Mark Berger | 1/25/2012 | 0.3 | Meeting with D. Hingtgen (A&M) to provide update regarding secured equipment under lease subject to cure |
| Richard Stone | 1/25/2012 | 0.3 | Correspondence with D. Laddin (Verizon) regarding claims reconciliation issues in preparation for conference call. |
| Brian Whittman | 1/26/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: dismissal of subsidiary case. |
| Brian Whittman | 1/26/2012 | 0.3 | Discussion with D. Eldersveld (Tribune) re: employee claim matter. |
| Diego Torres | 1/26/2012 | 0.5 | Research the information required to split specific vouchers that need to be matched to claims. |
| Diego Torres | 1/26/2012 | 0.4 | Make updates in our claim system regarding specific real estate claims. |
| Diego Torres | 1/26/2012 | 2.5 | Create report from our claim system that will be used to identify the claims/schedules that require a W9 form. |
| Diego Torres | 1/26/2012 | 2.0 | Review report from our claim system that will be used to identify the claims/schedules that require a W9 form. |
| Diego Torres | 1/26/2012 | 0.3 | Research specific claim to determine if it should be filed on the next notice of satisfaction. |
| Dwight Hingtgen | 1/26/2012 | 1.8 | Review data received in regards to Crown Credit equipment returned/purchased/in possession by Tribune Direct. |
| Dwight Hingtgen | 1/26/2012 | 1.5 | Prepare correspondence to business units regarding summary of real estate claim stipulation. |
| Dwight Hingtgen | 1/26/2012 | 0.5 | Prepare/send communication regarding Crown Credit equipment analysis request. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/26/2012 | 0.4 | Additional email correspondence with N. Chakiris (Tribune) re: outdated payroll tax claims. |
| Jodi Ehrenhofer | 1/26/2012 | 0.3 | Research timing of claim transfer involved in ongoing claim dispute to determine whether a claim objection is appropriate. |
| Mark Berger | 1/26/2012 | 0.8 | Review of correspondence between various case parties related to TEC claims. |
| Mark Berger | 1/26/2012 | 0.3 | Discussion with R. Stone (A&M) regarding status of claims 6704 and 2485. |
| Mark Berger | 1/26/2012 | 0.8 | Review of Tribune Entertainment Company claims. |
| Mark Berger | 1/26/2012 | 0.6 | Review of claims filed against TEC related to Andromeda. |
| Mark Berger | 1/26/2012 | 1.3 | Review of outstanding OCP claims including updates to the tracking summary re: the same. |
| Matt Frank | 1/26/2012 | 0.5 | Analysis to respond to J. Ehrenhofer (A&M) regarding real estate claims data. |
| Richard Stone | 1/26/2012 | 0.5 | Discussion with C. Connaughton (Tribune) regarding low variance claims reconciliation matters. |
| Richard Stone | 1/26/2012 | 1.8 | Meeting with R. Allen (Tribune) regarding outstanding accounts payable / claims matters. |
| Richard Stone | 1/26/2012 | 0.3 | Discussion with M. Berger (A&M) regarding status of claims 6704 and 2485. |
| Richard Stone | 1/26/2012 | 0.5 | Meeting with E. Viergutz (Tribune) regarding status of Iron Mountain reconciliation. |
| Diego Torres | 1/27/2012 | 1.0 | Create W9 tracker report for claim traders. |
| Diego Torres | 1/27/2012 | 0.4 | Update estimated amounts in our claim system related to specific tax and litigation claims. |
| Diego Torres | 1/27/2012 | 0.5 | Upload report from our claim system to Access to match vendors to Tribunes vendor extract for purposes of obtaining the TIN. |
| Diego Torres | 1/27/2012 | 0.4 | Review options to supersede specific schedules related to Verizon Wireless. |
| Diego Torres | 1/27/2012 | 0.8 | Review report that identifies the claims/schedules included in Tribune's vendor data dump. |
| Diego Torres | 1/27/2012 | 1.0 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 1/27/2012 | 0.3 | Revise report from our claim system that will be used to identify the claims/schedules that require a W9 form. |
| Diego Torres | 1/27/2012 | 1.1 | Create summary report of claimant's where Tribune has a valid W9. |
| Diego Torres | 1/27/2012 | 0.4 | Research options to supersede schedules related to Verizon Wireless. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 1/27/2012 | 0.7 | Finalize correspondence to business units regarding summary of real estate claim stipulation. |
| Mark Berger | 1/27/2012 | 2.8 | Research issues related to broadcasting claims in preparation for upcoming meeting with G. Mazzaferri. |
| Matt Frank | 1/27/2012 | 0.8 | Email correspondence with MacMunnis (B. Schnabel) re: Tribune lease info (0.4) and related email correspondence with G. King (Sidley) to respond re: requested data (0.4). |
| Matt Frank | 1/27/2012 | 0.5 | Call with G. King (Sidley) regarding real estate damage claims (0.2) and related research to respond to related inquiries. |
| Richard Stone | 1/27/2012 | 2.3 | Analyze reconciliation related to Verizon Wireless including updates to reconciliation worksheet regarding claimed invoices. |
| Brian Whittman | 1/29/2012 | 0.2 | Call with K. Kansa (Sidley) re: other parent claims. |
| Brian Whittman | 1/30/2012 | 0.2 | Correspondence with D. Eldersveld and J. Rodden (Tribune) re: Computershare letter. |
| Brian Whittman | 1/30/2012 | 0.3 | Review correspondence from J. Ludwig (Sidley) re: Neil litigation update. |
| Brian Whittman | 1/30/2012 | 0.7 | Review analysis on other parent claims recoveries (.6); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 1/30/2012 | 0.4 | Review additional footnotes on claim amounts for recovery chart. |
| Brian Whittman | 1/30/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: environmental claim. |
| Diego Torres | 1/30/2012 | 0.5 | Update W9 tracker report to included contact information for claim traders. |
| Diego Torres | 1/30/2012 | 0.4 | Research correct invoice amounts that need to be uploaded in PeopleSoft. |
| Diego Torres | 1/30/2012 | 1.4 | Revise 1099 analysis. |
| Diego Torres | 1/30/2012 | 0.7 | Create time table for outstanding tasks for our bi-weekly meeting. |
| Diego Torres | 1/30/2012 | 0.7 | Discussion with J. Ehrenhofer (A&M) regarding revised 1099 analysis. |
| Diego Torres | 1/30/2012 | 0.6 | Update upload template to include vouchers that need to be split. |
| Diego Torres | 1/30/2012 | 1.2 | Research contact information for claim traders to request a W9 form. |
| Diego Torres | 1/30/2012 | 0.3 | Make specific claim reconciliation updates to our claim system. |
| Diego Torres | 1/30/2012 | 0.6 | Create agenda for A/P bi-weekly claims meeting. |
| Diego Torres | 1/30/2012 | 1.0 | Discussion with J. Ehrenhofer and R. Stone (both A&M) regarding outstanding tasks to present at bi-weekly claims meeting. |
| Diego Torres | 1/30/2012 | 1.5 | Revise 1099 analysis to included additional claim types. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 1/30/2012 | 0.8 | Review data received from Sun Sentinel regarding Crown Credit Secure equipment. |
| Jodi Ehrenhofer | 1/30/2012 | 1.0 | Meeting with R. Stone and D. Torres (A&M) regarding outstanding claims/distribution items. |
| Jodi Ehrenhofer | 1/30/2012 | 0.7 | Discussion with D. Torres (A&M) regarding revised 1099 analysis. |
| Mark Berger | 1/30/2012 | 0.3 | Discussion with S. Kulhan re: secured claims for vendors he manages. |
| Mark Berger | 1/30/2012 | 0.4 | Provide updates to A&M employees related to new findings from meeting with company. |
| Mark Berger | 1/30/2012 | 0.4 | Review of pallet jack inventories related to cure vendor claims. |
| Mark Berger | 1/30/2012 | 0.3 | Review of work product from C. Ray re: claims at Sun-Sentinel. |
| Mark Berger | 1/30/2012 | 0.4 | Correspondence with D. Hingtgen re: employee file and Sun-Sentinel claims. |
| Mark Berger | 1/30/2012 | 1.2 | Meeting with G. Mazzaferri and J. Juds to discuss broadcast rights claim issues. |
| Richard Stone | 1/30/2012 | 0.6 | Prepare agenda items / current issues in preparation for claims/distribution bi-weekly meeting. |
| Richard Stone | 1/30/2012 | 2.0 | Analyze reconciliation issues related to claims 2433 and 6002. |
| Richard Stone | 1/30/2012 | 1.0 | Meeting with J. Ehrenhofer and D. Torres (A&M) regarding outstanding claims/distribution items. |
| Richard Stone | 1/30/2012 | 0.4 | Discussion with B. Myrick (Sidley) regarding outstanding claims matters. |
| Richard Stone | 1/30/2012 | 0.2 | Correspondence with M. Stepuszek (Tribune) regarding preference related filed claims against company. |
| Richard Stone | 1/30/2012 | 0.6 | Review updates to disputed LA Times technology vendor claims matters provided by counsel. |
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: Teitelbaum document issue. |
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with C. Kline (Sidley) re: intercompany claims settlement. |
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with K. Kansa (Sidley) re: state tax claims. |
| Diego Torres | 1/31/2012 | 1.6 | Obtain contact information for claim traders to request W9 form. |
| Diego Torres | 1/31/2012 | 1.0 | Meeting with J. Griffin, M. Davis, R. Allen, C. Lewis, R. Carter, L. Barcenas (all Tribune), J. Ehrenhofer and R. Stone (both A&M). |
| Diego Torres | 1/31/2012 | 0.2 | Request coding instructions related to the payroll uncashed checks. |
| Diego Torres | 1/31/2012 | 0.3 | Research specific item related to 1099 analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/31/2012 | 0.5 | Draft email that provides potential solutions for accrued schedule. |
| Diego Torres | 1/31/2012 | 0.7 | Reconcile amount variance for specific vouchers related to media that were partially paid. |
| Diego Torres | 1/31/2012 | 0.4 | Revise the 1099 analysis to include vendor type. |
| Diego Torres | 1/31/2012 | 0.5 | Review the information related to the payroll tax claims. |
| Diego Torres | 1/31/2012 | 0.5 | Review media claims where the debtor was modified. |
| Diego Torres | 1/31/2012 | 0.8 | Follow up with various Tribune employees regarding outstanding tasks. |
| Diego Torres | 1/31/2012 | 0.5 | Prepare for our bi-weekly claims meeting. |
| Diego Torres | 1/31/2012 | 0.5 | Research accrued liability schedule item to determine the correct reconciliation. |
| Jodi Ehrenhofer | 1/31/2012 | 0.2 | Follow up with D. Mesnil (Tribune) re: status of certain property tax claims. |
| Jodi Ehrenhofer | 1/31/2012 | 0.3 | Follow up with E. Velez (Tribune) re: status of EMC administrative claim. |
| Jodi Ehrenhofer | 1/31/2012 | 0.6 | Prepare summary of LADWP pre-petition claims for E. Viergutz (Tribune) to confirm accuracy. |
| Jodi Ehrenhofer | 1/31/2012 | 0.4 | Review drafted agenda for AP claim meeting. |
| Jodi Ehrenhofer | 1/31/2012 | 1.5 | Meeting with J. Ludwig, M. Gustafson, and B. Myrick (Sidley) and R. Stone and M. Berger (A&M) regarding outstanding claims matters. |
| Jodi Ehrenhofer | 1/31/2012 | 0.3 | Call with J. Ludwig (Sidley) to discuss withdrawing a claim settlement offer and placing disputed claim on upcoming claim objections. |
| Jodi Ehrenhofer | 1/31/2012 | 1.0 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, R. Allen, M. Davis, L. Barcenas (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 1/31/2012 | 0.6 | Prepare summary of updated tax tracking payments and outstanding personal property tax claims for M. Melgarejo (Tribune) |
| Mark Berger | 1/31/2012 | 1.3 | Further review of claims traded that have not been fully reconciled. |
| Mark Berger | 1/31/2012 | 0.9 | Draft work plan memo related to calculating secure claim. |
| Mark Berger | 1/31/2012 | 1.5 | Meeting with J. Ludwig, M. Gustafson, and B. Myrick (Sidley) and J. Ehrenhofer and R. Stone (A&M) regarding outstanding claims matters. |
| Richard Stone | 1/31/2012 | 0.6 | Update changes to claims/distribution agenda items including tracking responsibilities of Tribune members. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/31/2012 | 1.0 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, R. Allen, M. Davis, L. Barcenas (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 1/31/2012 | 1.5 | Meeting with J. Ludwig, M. Gustafson, and B. Myrick (Sidley) and J. Ehrenhofer and M. Berger (A&M) regarding outstanding claims matters. |
| Richard Stone | 1/31/2012 | 0.6 | Review updates to Crown Credit claims reconciliation including analysis of equipment still under executory contract lease. |
| **Subtotal** | | **294.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/6/2012 | 0.2 | Discussion with K. Jurgeto (Tribune) regarding technology vendor contract matters. |
| Mark Berger | 1/9/2012 | 0.3 | Draft memo to Publishing department related to contract status. |
| Mark Berger | 1/9/2012 | 0.4 | Review of Feb 2011 contract status for publishing vendors. |
| Mark Berger | 1/9/2012 | 0.2 | Phone conversation with H. Segal (CTC) related to vendors with contracts. |
| Mark Berger | 1/9/2012 | 0.4 | Correspondence: with J. Dorrian (CTC) related to Crown Credit leasing arrangements. |
| Mark Berger | 1/9/2012 | 0.4 | Draft internal memo re: cure vendor. |
| Richard Stone | 1/9/2012 | 0.5 | Review Iron Mountain contract at request of E. Viergutz (Tribune). |
| Mark Berger | 1/11/2012 | 2.2 | Updates to internal cure tracking documents. |
| Mark Berger | 1/13/2012 | 0.2 | Review of Crown Credit secured claim updates from D. Hingtgen. |
| Mark Berger | 1/13/2012 | 0.6 | Review of WDCW invoices per J. Juds request for bankruptcy claim purposes. |
| Mark Berger | 1/13/2012 | 1.5 | Meeting with J. Juds to discuss updates to cure exhibit. |
| Mark Berger | 1/13/2012 | 0.8 | Review of recently received Seinfeld contracts to make cure determinations. |
| Mark Berger | 1/18/2012 | 0.4 | Review of correspondence between Tribune and cure vendor. |
| Mark Berger | 1/18/2012 | 2.1 | Review of proposed claim stipulation order for potential settlement including proposing several changes related to debtor entities and amounts in filed/reconciled claims. |
| Mark Berger | 1/23/2012 | 1.4 | Update cure tracking summary for recently reviewed contracts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/24/2012 | 2.9 | Prepare summary of all issues related to revised cure exhibit in preparation for upcoming call with claims and legal teams. |
| Mark Berger | 1/24/2012 | 1.8 | Further review/research of Arbitron claim/cure issues. |
| Richard Stone | 1/24/2012 | 0.6 | Prepare comments related to executory contract cure exhibit outstanding issues for review with counsel. |
| Mark Berger | 1/25/2012 | 1.8 | Research of Crown Credit including review of 503(b)(9) treatment and reconciled amounts in each claim. |
| Mark Berger | 1/25/2012 | 0.9 | Review of Crown Credit issues including production of summary memo for Sidley. |
| Mark Berger | 1/25/2012 | 1.9 | Update cure tracking summary with input received from R. Stone (A&M). |
| Mark Berger | 1/25/2012 | 0.4 | Correspondence with R. Hanseman re: multiple Crown Credit issues. |
| Mark Berger | 1/25/2012 | 0.3 | Review of executory contract exhibit vendor discussion memo. |
| Mark Berger | 1/25/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) re: claims issues. |
| Richard Stone | 1/25/2012 | 0.7 | Correspondence with counsel regarding outstanding executory contract matters related to amendment to cure exhibits. |
| Mark Berger | 1/26/2012 | 1.4 | Review of TEC show Andromeda and its contracts. |
| Richard Stone | 1/27/2012 | 0.6 | Discussion with R. Terpstra (Tribune) regarding Verizon Wireless contract. |
| Mark Berger | 1/30/2012 | 0.9 | Update cure issue tracking list prior to external distribution. |
| Mark Berger | 1/31/2012 | 1.1 | Update cure tracking summary based on research and communication from parties on recent call. |
| Mark Berger | 1/31/2012 | 1.9 | Continue to research issues related to cure vendors. |
| Richard Stone | 1/31/2012 | 0.5 | Discussion with E. Viergutz (Tribune) regarding development of contract tracking system. |
| **Subtotal** | | **29.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2012 | 1.3 | Listen to portion of court hearing on allocation dispute scheduling. |
| Matt Frank | 1/11/2012 | 1.5 | Listen to Court Status Hearing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **2.8** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2012 | 0.2 | Call with B. Hall (Alix) re: cash question. |
| Matt Frank | 1/3/2012 | 0.1 | Discussion with C. Hoschild (Tribune) re: TVFN. |
| Matt Frank | 1/3/2012 | 0.7 | Review of publishing flash report, broadcasting pacing report, broadcasting product code report, cash to actual comparison. |
| Matt Frank | 1/3/2012 | 0.4 | Respond to C. Nicholls (FTI) re: Legacy.com analysis. |
| Matt Frank | 1/3/2012 | 0.4 | Review of latest cash flow forecast file. |
| Brian Whittman | 1/4/2012 | 0.2 | Review questions from FTI. |
| Matt Frank | 1/4/2012 | 0.4 | Respond to A. Leung (Alix) re: data requests. |
| Matt Frank | 1/4/2012 | 0.4 | Review of data requests from L. Chang (FTI). |
| Brian Whittman | 1/6/2012 | 0.1 | Correspondence with A. Leung (Alix) re: questions on operations. |
| Matt Frank | 1/6/2012 | 0.3 | Respond to Alix (A. Leung) re: data requests. |
| Matt Frank | 1/6/2012 | 0.4 | Call with S. Javor (FTI) re: recovery scenarios. |
| Matt Frank | 1/6/2012 | 0.5 | Review of publishing flash report, broadcasting product code report, cash to actual comparison. |
| Matt Frank | 1/9/2012 | 0.2 | Respond to data request from A. Leung (Alix). |
| Brian Whittman | 1/10/2012 | 0.4 | Discussion with M. Frank (A&M) re: questions raised by FTI on reserve analysis. |
| Matt Frank | 1/10/2012 | 0.2 | Respond to FTI data request. |
| Matt Frank | 1/10/2012 | 0.4 | Discussion with B. Whittman (A&M) re: questions raised by FTI on reserve analysis. |
| Brian Whittman | 1/11/2012 | 0.4 | Discussion with M. Frank (A&M) re: resolution of FTI questions on recovery chart. |
| Brian Whittman | 1/11/2012 | 0.3 | Call with B. Hall (Alix) re: investment activity. |
| Matt Frank | 1/11/2012 | 0.4 | Discussion with B. Whittman (A&M) re: resolution of FTI questions on recovery chart. |
| Matt Frank | 1/11/2012 | 0.2 | Email correspondence with A. Leung (Alix) re: data requests. |
| Brian Whittman | 1/12/2012 | 0.4 | Call with C. Nicholls (FTI) re: investment activity. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/12/2012 | 0.3 | Review of broadcasting data request from FTI. |
| Matt Frank | 1/12/2012 | 0.7 | Review publishing flash report, broadcasting product code report, cash flow variance analysis. |
| Brian Whittman | 1/13/2012 | 0.3 | Call with A. Ajmera and S. Sistla (Moelis) re: plan analysis (.2); correspondence re: same (.1). |
| Matt Frank | 1/13/2012 | 1.0 | Prepare scenario related analysis to respond to data request from FTI. |
| Matt Frank | 1/13/2012 | 0.3 | Review of monthly tracking disbursements file. |
| Matt Frank | 1/16/2012 | 0.9 | Updates to FTE analysis for publishing group for FTI. |
| Matt Frank | 1/16/2012 | 2.1 | Analysis related to FTI publishing data request. |
| Brian Whittman | 1/17/2012 | 0.2 | Call with B. Hall (Alix) re: company developments. |
| Brian Whittman | 1/17/2012 | 1.0 | Review analysis from Moelis on creditor recoveries. |
| Brian Whittman | 1/17/2012 | 0.3 | Meeting with C. Bigelow (Tribune) re: creditor requests. |
| Brian Whittman | 1/17/2012 | 0.6 | Discussion with M. Frank (A&M) re: Moelis creditor recovery analysis. |
| Matt Frank | 1/17/2012 | 0.6 | Discussion with (A&M) B. Whittman re: Moelis creditor recovery analysis. |
| Brian Whittman | 1/18/2012 | 0.3 | Call with Moelis (A. Ajmera, S. Sistla) and A&M (M. Frank) re: subordination analysis. |
| Brian Whittman | 1/18/2012 | 0.4 | Call with P. Doherty (Tribune) re: voluntary termination program (.3); correspondence with B. Hall (Alix) re: same (.1). |
| Matt Frank | 1/18/2012 | 0.2 | Email correspondence re: broadcasting pacing analysis with C. LaChey (Tribune). |
| Matt Frank | 1/18/2012 | 0.3 | Call with Moelis (A. Ashish, S. Sistla), A&M (B. Whittman) re: subordination analysis. |
| Matt Frank | 1/18/2012 | 0.6 | Analyze data for FTI data request response. |
| Matt Frank | 1/18/2012 | 0.3 | Review of FTI question re: tax analysis. |
| Brian Whittman | 1/19/2012 | 0.2 | Correspondence with D. Liebentritt re: Moelis creditor recovery analysis. |
| Brian Whittman | 1/19/2012 | 0.2 | Review response to FTI questions. |
| Brian Whittman | 1/19/2012 | 0.2 | Discussion with M. Frank (A&M) re: publishing information for FTI questions. |
| Brian Whittman | 1/19/2012 | 0.6 | Review materials for call on December results with bank/ucc financial advisors (.4); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 1/19/2012 | 0.2 | Call with A. Ajmera (Moelis) re: questions on analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/19/2012 | 0.4 | Review revised analysis from Moelis. |
| Matt Frank | 1/19/2012 | 0.6 | Additional response to FTI on data requests. |
| Matt Frank | 1/19/2012 | 0.7 | Review of broadcasting pacing, publishing flash, cash flow variance, broadcasting product code pacing report. |
| Matt Frank | 1/19/2012 | 0.2 | Discussion with B. Whittman (A&M) re: publishing information for FTI questions. |
| Matt Frank | 1/19/2012 | 0.4 | FTI analysis re: data requests from lenders. |
| Brian Whittman | 1/20/2012 | 0.2 | Correspondence with Alix (B. Hall) and Blackstone (M. Buschmann) re: 2011 MIP. |
| Brian Whittman | 1/20/2012 | 0.1 | Correspondence with J. Boelter (Sidley) re: creditor request. |
| Brian Whittman | 1/20/2012 | 0.2 | Correspondence with M. Frank re: FTI questions on publishing. |
| Brian Whittman | 1/20/2012 | 0.4 | Call with M. Frank (A&M) re: debrief from call with advisors (.2) and disclosure document issues (.2). |
| Brian Whittman | 1/20/2012 | 0.5 | Call with Tribune bank/ucc financial advisors re: December performance and other updates. |
| Matt Frank | 1/20/2012 | 0.4 | Call with B. Whittman (A&M) re: debrief from call with advisors (.2) and disclosure document issues (.2). |
| Matt Frank | 1/20/2012 | 0.7 | Additional response to FTI regarding data requests from lenders. |
| Matt Frank | 1/20/2012 | 0.5 | Monthly financial advisors update call with Tribune management team. |
| Brian Whittman | 1/23/2012 | 0.2 | Call with C. Nicholls (FTI) re: segregated cash. |
| Brian Whittman | 1/23/2012 | 0.2 | Correspondence with M. Buschmann (Blackstone) re: 2011 MIP. |
| Brian Whittman | 1/24/2012 | 0.1 | Correspondence with B. Hall (Alix) re: question on cash. |
| Brian Whittman | 1/24/2012 | 0.1 | Correspondence with B. Hall (Alix) re: question on Legacy transaction. |
| Brian Whittman | 1/25/2012 | 1.2 | Continue review of recovery scenario from Moelis. |
| Brian Whittman | 1/25/2012 | 0.2 | Correspondence with M. Frank (A&M) re: response to FTI question on tax basis. |
| Brian Whittman | 1/25/2012 | 0.3 | Call with S. Sistla (Moelis) re: recovery chart questions. |
| Matt Frank | 1/25/2012 | 0.3 | Call with FTI (S. Javor) re: data requests. |
| Brian Whittman | 1/26/2012 | 0.4 | Correspondence with J. Wander (Blackstone) re: MIP questions. |
| Brian Whittman | 1/26/2012 | 0.2 | Correspondence with J. Boelter and J. Bendernagel (Sidley) re: Jenner inquiry. |
| Brian Whittman | 1/26/2012 | 0.2 | Correspondence with S. Sistla (Moelis) re: recovery analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2012 through January 31, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/27/2012 | 0.7 | Call with Sidley (J. Bendernagel, J. Boelter), A&M (M. Frank), Jenner (D. Bradford) re: questions on recovery chart. |
| Brian Whittman | 1/27/2012 | 0.2 | Follow up call with Sidley (J. Bendernagel, J Boelter), A&M (M. Frank), Jenner (D. Bradford) re: questions on recovery chart. |
| Matt Frank | 1/27/2012 | 0.5 | Call with S. Javor (FTI) re: distributable cash analysis. |
| Matt Frank | 1/27/2012 | 0.2 | Follow up call with Sidley (J. Bendernagel, J Boelter), A&M (B. Whittman), Jenner (D. Bradford) re: questions on recovery chart. |
| Matt Frank | 1/27/2012 | 0.7 | Call with Sidley (J. Bendernagel, J Boelter), A&M (B. Whittman), Jenner (D. Bradford) re: questions on recovery chart. |
| Brian Whittman | 1/31/2012 | 0.3 | Call with B. Hall (Alix) re: investments. |
| **Subtotal** | | **30.1** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/13/2012 | 1.8 | Revise report of claims related to the retiree settlement. |
| Diego Torres | 1/13/2012 | 0.4 | Create report of claims related to the retiree settlement. |
| Diego Torres | 1/13/2012 | 0.7 | Update report of claims related to the retiree settlement. |
| Brian Whittman | 1/21/2012 | 0.6 | Initial review of discovery requests from Aurelius and Wilmington Trust (.5); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 1/23/2012 | 0.5 | Discussion with J. Ehrenhofer and M. Frank (A&M) re: potential responses for discovery requests. |
| Jodi Ehrenhofer | 1/23/2012 | 0.5 | Discussion with B. Whittman and M. Frank (A&M) re: potential responses for discovery requests. |
| Jodi Ehrenhofer | 1/23/2012 | 0.3 | Email correspondence with K. Kansa (Sidley) re: questions on other parent claim statistics. |
| Matt Frank | 1/23/2012 | 0.5 | Discussion with A&M (B. Whittman, J. Ehrenhofer) re: potential responses for discovery requests. |
| Matt Frank | 1/23/2012 | 1.2 | Review of discovery requests. |
| Brian Whittman | 1/24/2012 | 0.3 | Review claims reports related to discovery requests with J. Ehrenhofer (A&M). |
| Brian Whittman | 1/24/2012 | 1.0 | Call with Sidley (J. Bendernagel, J. Boelter, D. Twomey) and A&M (J. Ehrenhofer, M. Frank) re: discovery requests from Aurelius and Wilmington Trust. |
| Brian Whittman | 1/24/2012 | 0.2 | Review correspondence from K. Kansa (Sidley) re: discovery requests. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/24/2012 | 2.0 | Revise the plan class report. |
| Diego Torres | 1/24/2012 | 2.0 | Review the extract from our claim system to confirm the correct plan classes were allocated after executing our plan class allocation function. |
| Jodi Ehrenhofer | 1/24/2012 | 0.3 | Review claims reports related to discovery requests with B. Whittman (A&M). |
| Jodi Ehrenhofer | 1/24/2012 | 1.0 | Call with Sidley (J. Bendernagel, J. Boelter, D. Twomey) and A&M (B. Whittman and M. Frank) re: discovery requests from Aurelius and Wilmington Trust. |
| Jodi Ehrenhofer | 1/24/2012 | 0.6 | Advise D. Torres (A&M) on updating report of claims by plan class. |
| Matt Frank | 1/24/2012 | 0.9 | Review files for items needed for discovery. |
| Matt Frank | 1/24/2012 | 1.0 | Call with Sidley (J. Bendernagel, J. Boelter, D. Twomey) and A&M (J. Ehrenhofer, B. Whittman) re: discovery requests from Aurelius and Wilmington Trust. |
| Brian Whittman | 1/25/2012 | 1.4 | Review information for discovery request. |
| Brian Whittman | 1/25/2012 | 1.5 | Meeting with Sidley (J. Bendernagel, B. Krakauer, C. Kenney), Tribune (D. Liebentritt, D. Eldersveld, C. Bigelow, others) and J. Ehrenhofer (A&M) regarding discovery requests. |
| Diego Torres | 1/25/2012 | 0.3 | Review plan class report. |
| Diego Torres | 1/25/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding Non-Teitelbaum report. |
| Diego Torres | 1/25/2012 | 2.6 | Create report that includes the schedules related to the Non-Teitelbaum agreed amount. |
| Diego Torres | 1/25/2012 | 1.8 | Create report that includes the claims related to the Non-Teitelbaum agreed amount. |
| Jodi Ehrenhofer | 1/25/2012 | 0.4 | Discussion with D. Torres (A&M) regarding Non-Teitelbaum report. |
| Jodi Ehrenhofer | 1/25/2012 | 1.5 | Meeting with Tribune management, Sidley and B. Whittman (A&M) to discuss requirements of allocation dispute discovery requests. |
| Jodi Ehrenhofer | 1/25/2012 | 0.8 | Advise D. Torres (A&M) re: preparing file of all parent company retiree claims not included in TM Retiree Claimant Settlement. |
| Brian Whittman | 1/26/2012 | 1.2 | Review materials potentially responsive to requests from Akin. |
| Brian Whittman | 1/26/2012 | 0.6 | Review historic 10k regarding pension liability (.4); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 1/26/2012 | 1.0 | Review initial draft of discovery objections (.7); correspondence with T. Ross (Sidley) re: same (.3). |
| Diego Torres | 1/26/2012 | 1.0 | Revise Non-Teitelbaum retiree claims/schedules report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/26/2012 | 1.0 | Working session with J. Ehrenhofer (A&M) regarding plan class report. |
| Jodi Ehrenhofer | 1/26/2012 | 1.9 | Prepare first draft of other parent claims report for discovery request to review with B. Whittman (A&M). |
| Jodi Ehrenhofer | 1/26/2012 | 1.0 | Working session with D. Torres (A&M) regarding plan class report. |
| Jodi Ehrenhofer | 1/26/2012 | 0.6 | Follow up with M. Frank (A&M) re: real estate claims at the parent to understand where they should be asserted. |
| Brian Whittman | 1/27/2012 | 0.9 | Review updated draft discovery objections (.5); review comments from K. Kansa (Sidley) re: same (.2); correspondence with T. Ross (Sidley) re: same (.2). |
| Brian Whittman | 1/27/2012 | 1.0 | Call with J. Ehrenhofer and D. Torres (A&M) to review claim charts for discovery request. |
| Diego Torres | 1/27/2012 | 0.4 | Working session with J. Ehrenhofer (A&M) to revise the Non-Teitelbaum retiree claim/schedules report. |
| Diego Torres | 1/27/2012 | 1.0 | Call with J. Ehrenhofer and B. Whittman (both A&M) to review claim charts for discovery request. |
| Jodi Ehrenhofer | 1/27/2012 | 1.0 | Call with B. Whittman and D. Torres (A&M) to review claim charts for discovery request |
| Jodi Ehrenhofer | 1/27/2012 | 0.8 | Review current drafts of other parent claim and retiree parent claim reports for accuracy. |
| Jodi Ehrenhofer | 1/27/2012 | 0.4 | Working session with D. Torres (A&M) to revise the Non-Teitelbaum retiree claim/schedules report. |
| Jodi Ehrenhofer | 1/27/2012 | 0.6 | Review summary of retiree parent claims from D. Torres (A&M) for accuracy. |
| Brian Whittman | 1/29/2012 | 0.8 | Review draft schedules for WTC interrogatories (.6); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 1/29/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: retiree documents. |
| Brian Whittman | 1/30/2012 | 0.4 | Call with Sidley (J. Bendernagel, J Boelter, D. Twomey) on discovery charts. |
| Brian Whittman | 1/30/2012 | 0.5 | Review updates to other parent claims report for WTC interrogatory (.4); correspondence with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 1/30/2012 | 0.3 | Call with J. Ehrenhofer (A&M) re: WTC interrogatory. |
| Jodi Ehrenhofer | 1/30/2012 | 0.3 | Call with B. Whittman (A&M) re: WTC interrogatory. |
| Jodi Ehrenhofer | 1/30/2012 | 0.7 | Prepare summary of all retiree parent claims not included in TM Retiree Claim Settlement for M. Bourgon (Tribune). |
| Brian Whittman | 1/31/2012 | 0.9 | Call with Sidley (P. Wackerly, T. Ross) and A&M (M. Frank) re: discovery response (.5); discuss e-mail production with M. Frank (A&M) re: same (.4). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with T. Ross (Sidley) re: WTC interrogatories. |
| Brian Whittman | 1/31/2012 | 1.7 | Review e-mails potentially relevant for response to Aurelius and Wilmington Trust discovery requests. |
| Jodi Ehrenhofer | 1/31/2012 | 0.8 | Revise draft of other parent claim discovery report for B. Whittman (A&M). |
| Matt Frank | 1/31/2012 | 2.3 | File search to respond to Discovery requests. |
| Matt Frank | 1/31/2012 | 0.9 | Call with Sidley (P. Wackerly, T. Ross) and A&M (B. Whittman) re: discovery response (.5); discuss e-mail production with A&M (B. Whittman) re: same (.4). |
| **Subtotal** | | **50.9** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/10/2012 | 0.5 | Review 2011 draft MIP information (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 1/10/2012 | 0.4 | Review historical MIP data for question from B. Litman (Tribune). |
| Brian Whittman | 1/12/2012 | 0.4 | Call with D. Eldersveld (Tribune) and J. Lotsoff (Sidley) re: MIP. |
| Brian Whittman | 1/16/2012 | 0.5 | Review draft MIP report for comp committee. |
| Brian Whittman | 1/17/2012 | 0.4 | Meeting with C. Bigelow (Tribune) re: 2011 MIP. |
| Brian Whittman | 1/18/2012 | 0.5 | Draft MIP information cover letter for review with E. Hartenstein (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 1/18/2012 | 0.9 | Review MIP schedule (.6); correspondence with C. Bigelow re: same (.3). |
| Brian Whittman | 1/18/2012 | 0.5 | Prepare for (.2) and attend meeting with C. Bigelow, M. Bourgon, and S. O'Connor (Tribune) re: MIP(.3). |
| Brian Whittman | 1/20/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: 2011 MIP. |
| Brian Whittman | 1/20/2012 | 0.5 | Correspondence with C. Bigelow and M. Bourgon (Tribune) re: MIP exhibits. |
| Brian Whittman | 1/23/2012 | 1.0 | Analysis of MIP payouts (.5); meeting with C. Bigelow (Tribune) re: same (.3); follow-up correspondence re: same (.2). |
| Brian Whittman | 1/25/2012 | 0.5 | Review MIP chart from Blackstone (.2); discussion with C. Bigelow (Tribune) re: same (.2); correspondence with J. Wander (Blackstone) re: comments on same (.1). |
| Brian Whittman | 1/25/2012 | 0.2 | Call with J. Wander (Blackstone) re: questions on MIP. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/26/2012 | 0.2 | Call with M. Bourgon (Tribune) re: MIP allocation questions. |
| **Subtotal** | | **6.7** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/6/2012 | 0.3 | Review of fee auditor preliminary evaluation of Alvarez & Marsal's eighth interim fee application. |
| Dwight Hingtgen | 1/9/2012 | 2.7 | Preparation of response to preliminary report regarding fee application. |
| Dwight Hingtgen | 1/10/2012 | 2.1 | Revise response to preliminary report regarding fee application stemming from discussion with M. Frank (A&M). |
| Mary Napoliello | 1/10/2012 | 2.3 | Work on exhibits for November '11 statement. |
| Dwight Hingtgen | 1/11/2012 | 0.5 | Finalize response to preliminary report regarding fee application. |
| Mary Napoliello | 1/11/2012 | 2.7 | Finalize first draft of November '11 statement exhibits. |
| Mary Napoliello | 1/11/2012 | 1.9 | Draft exhibits for November '11 fee statement. |
| Brian Whittman | 1/12/2012 | 0.2 | Review November fee application. |
| Mary Napoliello | 1/12/2012 | 2.4 | Draft cover sheet and application for November '11 fee statement. |
| Mary Napoliello | 1/12/2012 | 0.7 | Incorporate edits to November '11 exhibits. |
| Mary Napoliello | 1/12/2012 | 0.3 | Review case docket for cno data. |
| Matt Frank | 1/12/2012 | 0.5 | Fee auditor response review. |
| Matt Frank | 1/12/2012 | 0.6 | Review of fee application for Alvarez for November 2011. |
| Brian Whittman | 1/13/2012 | 0.3 | Review draft response to initial fee examiner report. |
| Mary Napoliello | 1/13/2012 | 3.2 | Prepare draft of eleventh interim fee statement. |
| Matt Frank | 1/13/2012 | 0.3 | Review fee auditor response. |
| Matt Frank | 1/13/2012 | 0.6 | Review 12th Interim (Sep to Nov 2011) quarterly fee application, related adjustments. |
| Brian Whittman | 1/17/2012 | 0.3 | Review final response letter to fee examiner. |
| Matt Frank | 1/18/2012 | 0.2 | Review final fee auditor response. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **22.1** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2012 | 0.2 | Discussion with M. Frank (A&M) re: UST reports. |
| Matt Frank | 1/11/2012 | 0.2 | Correspondence with B. Caridine (Tribune) re: cash balances for UST reports. |
| Matt Frank | 1/11/2012 | 0.2 | Discussion with B. Whittman (A&M) re: UST reports. |
| Matt Frank | 1/18/2012 | 0.4 | 2015 Report review for Eric. |
| Brian Whittman | 1/23/2012 | 0.2 | Review December MOR. |
| Brian Whittman | 1/27/2012 | 0.3 | Review draft 2015 report. |
| Matt Frank | 1/27/2012 | 0.2 | Review of 2015 Report for E. Wainscott (Tribune). |
| **Subtotal** | | **1.7** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2012 | 0.5 | Review Wilmington Trust notice of appeal. |
| Brian Whittman | 1/26/2012 | 0.1 | Correspondence with J. Ludwig (Sidley) re: broadcast contract. |
| **Subtotal** | | **0.6** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/2/2012 | 0.3 | Correspondence with B. Krakauer (Sidley) and D. Eldersveld (Tribune) re: joint venture cash. |
| Brian Whittman | 1/3/2012 | 0.5 | Call with Tribune (D. Kazan, D. Eldersveld, C. Bigelow) and Sidley (J. Boelter) re: segregated account agreements. |
| Brian Whittman | 1/4/2012 | 0.2 | Review weekly flash report. |
| Brian Whittman | 1/4/2012 | 0.2 | Correspondence with D. Kazan re: Legacy status. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2012 | 0.7 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 1/7/2012 | 0.4 | Initial review of Legacy LOI (.3); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 1/8/2012 | 0.6 | Finish drafting memo on segregated accounts (.4); correspondence with D. Kazan (Tribune) re: same (.2). |
| Brian Whittman | 1/9/2012 | 0.1 | Call with B. Fields (Tribune) re: Metromix. |
| Brian Whittman | 1/9/2012 | 0.4 | Correspondence with D. Kazan (Tribune) re: updates to segregated account memo. |
| Brian Whittman | 1/10/2012 | 0.2 | Discussion with M. Frank (A&M) re: publishing performance questions. |
| Brian Whittman | 1/10/2012 | 0.3 | Additional correspondence with D. Kazan (Tribune) and B. Krakauer (Sidley) re: updates to segregated account memo. |
| Brian Whittman | 1/10/2012 | 0.2 | Review press release on tower real estate. |
| Brian Whittman | 1/10/2012 | 1.1 | Draft memo on Legacy.com transaction. |
| Matt Frank | 1/10/2012 | 1.8 | Industry analysis re: operating performance. |
| Matt Frank | 1/10/2012 | 0.2 | Discussion with B. Whittman (A&M) re: publishing performance questions. |
| Matt Frank | 1/10/2012 | 0.8 | Review of Legacy.com transaction summary document. |
| Brian Whittman | 1/11/2012 | 0.2 | Correspondence with C. Bigelow re: financial results. |
| Brian Whittman | 1/11/2012 | 0.4 | Review recent industry performance information for baseline for Tribune 2012 budget. |
| Brian Whittman | 1/11/2012 | 0.5 | Update draft of Legacy transaction memo. |
| Brian Whittman | 1/11/2012 | 0.1 | Call with B. Litman (Tribune) re: financial statements. |
| Brian Whittman | 1/11/2012 | 0.3 | Correspondence with D. Kazan (Tribune) re: segregated cash. |
| Brian Whittman | 1/11/2012 | 1.5 | Review documents related to broadcast license transaction (1.2); call with D. Eldersveld (Tribune) re: same (.3). |
| Matt Frank | 1/11/2012 | 0.3 | Review of industry analysis document from D. Hingtgen (A&M). |
| Brian Whittman | 1/12/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: segregated cash. |
| Matt Frank | 1/12/2012 | 0.2 | Updates to industry analysis chart. |
| Brian Whittman | 1/13/2012 | 0.3 | Review edits to Legacy memo (.2); correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 1/13/2012 | 0.4 | Call with B. Fields re: Legacy investment. |
| Matt Frank | 1/13/2012 | 0.5 | Additional changes to industry performance analysis chart. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/16/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: Legacy transaction. |
| Brian Whittman | 1/16/2012 | 0.4 | Meeting with G. Mazzaferri (Tribune) re: broadcast technology. |
| Brian Whittman | 1/16/2012 | 0.3 | Call with B. Krakauer (Sidley) and D. Kazan (Tribune) re: cash agreement. |
| Brian Whittman | 1/17/2012 | 0.2 | Review information on Chicago Tribune buyouts. |
| Brian Whittman | 1/17/2012 | 0.8 | Review December financials. |
| Brian Whittman | 1/17/2012 | 0.2 | Call with C. Hochschild (Tribune) re: JV budgets. |
| Brian Whittman | 1/17/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: pension materials. |
| Brian Whittman | 1/17/2012 | 0.8 | Finalize memo on Legacy transaction (.4); discussion with D. Kazan (Tribune) re: same (.2);  correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: same (.2). |
| Matt Frank | 1/17/2012 | 0.6 | Review of 2011 year end performance data. |
| Matt Frank | 1/17/2012 | 0.4 | Review analysis from D. Hingtgen (A&M) re: compensation expenses. |
| Brian Whittman | 1/18/2012 | 0.5 | Meeting with D. Kazan (Tribune) re: investment issues (.2) including a call with B. Krakauer (Sidley) re: segregated cash (.3). |
| Brian Whittman | 1/18/2012 | 1.8 | Review draft motion on broadcast technology licensing agreement (.2); review supporting documentation related to licensing agreement (.7); draft memorandum to co-proponent financial advisors re: same (.8); and correspondence with D. Eldersveld (Tribune) r |
| Brian Whittman | 1/19/2012 | 0.8 | Review additional comments from S. Karottki (Tribune) on broadcast license memo (.4); update memo (.2); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 1/19/2012 | 0.5 | Review initial comments to memo on broadcast technology licensing agreement (.3); correspondence with D. Eldersveld, N. Larsen, and G. Mazzaferri (Tribune) re: same (.2). |
| Brian Whittman | 1/19/2012 | 0.2 | Correspondence re: broadcast memo with B. Krakauer (Sidley). |
| Brian Whittman | 1/19/2012 | 0.2 | Review weekly flash reports. |
| Matt Frank | 1/19/2012 | 0.6 | Review of period 12 2011 year end financial summary data. |
| Brian Whittman | 1/20/2012 | 0.6 | Finalize broadcast licensing memo (.4) and correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: broadcast licensing agreement (.2). |
| Brian Whittman | 1/20/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: Legacy progress. |
| Matt Frank | 1/20/2012 | 0.4 | Review of monthly cash balances files from Tribune. |
| Brian Whittman | 1/23/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: licensing motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/24/2012 | 0.7 | Begin review of potential investment transaction documents. |
| Brian Whittman | 1/27/2012 | 0.1 | Correspondence with C. Kline (Sidley) re: potential investment transaction. |
| Brian Whittman | 1/27/2012 | 0.3 | Correspondence with D. Kazan (Tribune) and B. Hall (Alix) re: Legacy transaction. |
| Brian Whittman | 1/30/2012 | 0.5 | Meeting with Tribune (D. Kazan, D. Eldersveld, C. Bigelow) and Sidley (B. Krakauer) re: investment distributions. |
| Brian Whittman | 1/30/2012 | 0.5 | Meeting with D. Kazan (Tribune) re: pending new investment. |
| Brian Whittman | 1/31/2012 | 0.3 | Prepare talking points on pending investment. |
| Brian Whittman | 1/31/2012 | 0.2 | Review competitor pension information with M. Frank (A&M). |
| Matt Frank | 1/31/2012 | 0.4 | Review of year end financial performance of competitors. |
| Matt Frank | 1/31/2012 | 0.2 | Review competitor pension information with A&M (B. Whittman). |
| **Subtotal** | | **26.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2012 | 0.2 | Call with M. Frank (A&M) to discuss Allocation Disputes Protocol language. |
| Brian Whittman | 1/3/2012 | 0.9 | Review draft plan amendments (.7); correspondence with J. Boelter (Sidley) re: same (.2). |
| Matt Frank | 1/3/2012 | 0.2 | Call with B. Whittman (A&M) to discuss Allocation Disputes Protocol language. |
| Matt Frank | 1/3/2012 | 1.6 | Review of revised draft supplemental disclosure document. |
| Matt Frank | 1/3/2012 | 1.4 | Review of Allocation Disputes Protocol draft. |
| Matt Frank | 1/3/2012 | 0.8 | Review of updated draft of exhibit A to supplemental disclosure document. |
| Stuart Kaufman | 1/3/2012 | 1.2 | Correct foreign ownership test in equity allocation model. |
| Stuart Kaufman | 1/3/2012 | 2.1 | Remove redundant formulas and columns in equity allocation model. |
| Stuart Kaufman | 1/3/2012 | 1.1 | Revise various formulas in equity allocation model. |
| Brian Whittman | 1/4/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: analysis for disclosure document. |
| Brian Whittman | 1/4/2012 | 0.8 | Correspondence with D. Liebentritt (Tribune) re: reserve calculations (.3); call re: same (.5). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/4/2012 | 1.2 | Changes to alternative scenario analysis for disclosure statement exhibit. |
| Matt Frank | 1/4/2012 | 2.1 | Review of alternative disclosure statement exhibit A draft language. |
| Matt Frank | 1/4/2012 | 2.7 | Updates to reserve allocation analysis. |
| Matt Frank | 1/4/2012 | 1.8 | Review of updated disclosure statement draft. |
| Brian Whittman | 1/5/2012 | 1.0 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and A&M (M. Frank) re: disclosure statement. |
| Brian Whittman | 1/5/2012 | 0.7 | Review noteholder claim analysis (.4); correspondence with D. Liebentritt (Tribune) re: same (.3). |
| Brian Whittman | 1/5/2012 | 0.5 | Discussion with M. Frank (A&M) re: reserve analysis for Sidley. |
| Brian Whittman | 1/5/2012 | 0.7 | Review draft revisions to supplemental disclosure document (.3); and exhibit A thereto (.4). |
| Brian Whittman | 1/5/2012 | 0.7 | Discussion with M. Frank (A&M) re: disclosure statement comments (.4); correspondence with K. Mills (Sidley) re: same (.3). |
| Brian Whittman | 1/5/2012 | 0.8 | Review updated reserve analysis (.7); correspondence with J. Steen (Sidley) re: same (.1). |
| Matt Frank | 1/5/2012 | 1.0 | Call with Sidley (J. Steen, K. Mills, D. Twomey), A&M (B. Whittman) re: disclosure statement. |
| Matt Frank | 1/5/2012 | 1.2 | Review updated reserve allocation analysis. |
| Matt Frank | 1/5/2012 | 0.7 | Review disclosure statement draft to summarize comments for Sidley. |
| Matt Frank | 1/5/2012 | 0.4 | Discussion with B. Whittman (A&M) re: disclosure statement comments. |
| Matt Frank | 1/5/2012 | 0.5 | Discussion with B. Whittman (A&M) re: reserve analysis for Sidley. |
| Matt Frank | 1/5/2012 | 2.4 | Update analysis per review with A&M (B. Whittman). |
| Matt Frank | 1/5/2012 | 1.1 | Review disclosure statement exhibit A draft to summarize comments for Sidley. |
| Brian Whittman | 1/6/2012 | 0.6 | Meeting with M. Frank (A&M) to review Morgan Stanley analysis. |
| Matt Frank | 1/6/2012 | 0.6 | Meeting with B. Whittman (A&M) to review Morgan Stanley analysis. |
| Matt Frank | 1/6/2012 | 1.3 | Updates to Morgan Stanley analysis per discussion with B. Whittman (A&M). |
| Matt Frank | 1/6/2012 | 1.2 | Analysis re: recovery scenarios per discussion with S. Javor (FTI). |
| Matt Frank | 1/6/2012 | 0.9 | Additional changes to Morgan Stanley summary analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/8/2012 | 0.7 | Review updated Morgan Stanley analysis (.5); correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 1/9/2012 | 0.7 | Analysis of litigation trust sharing. |
| Brian Whittman | 1/9/2012 | 0.4 | Correspondence with J. Boelter (Sidley) and D. Liebentritt (Tribune) re: reserve analysis. |
| Brian Whittman | 1/9/2012 | 0.3 | Correspondence with D. Twomey (Sidley) re: question on reserve sizing. |
| Brian Whittman | 1/9/2012 | 0.5 | Call with S. Lulla (Lazard) re: valuation issues (.3); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 1/9/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: updated schedules for disclosure document. |
| Brian Whittman | 1/9/2012 | 0.2 | Review correspondence from D. Bradford (Jenner) re: recovery chart. |
| Brian Whittman | 1/9/2012 | 0.3 | Discussion with M. Frank (A&M) re: review of recovery chart with FTI and Moelis. |
| Brian Whittman | 1/9/2012 | 1.4 | Review updates to reserve analysis with M. Frank (A&M). |
| Brian Whittman | 1/9/2012 | 0.5 | Call with J. Bendernagel (Sidley) re: valuation issues. |
| Matt Frank | 1/9/2012 | 1.4 | Review updates to reserve analysis with B. Whittman (A&M). |
| Matt Frank | 1/9/2012 | 1.5 | Updates to analysis regarding required reserves per plan. |
| Matt Frank | 1/9/2012 | 0.3 | Correspondence with Moelis (S. Sistala, etc.) re: updated disclosure statement exhibit. |
| Matt Frank | 1/9/2012 | 0.3 | Discussion with B. Whittman (A&M) re: review of recovery chart with FTI and Moelis. |
| Matt Frank | 1/9/2012 | 0.2 | Respond to A&M (R. Stone) regarding other parent claims analysis. |
| Matt Frank | 1/9/2012 | 1.6 | Review of changes to disclosure statement recovery chart exhibit. |
| Matt Frank | 1/9/2012 | 0.3 | Correspondence with Sidley (K. Mills) re: updated disclosure statement exhibit. |
| Matt Frank | 1/9/2012 | 0.3 | Discussion with S. Javor (FTI) regarding scenario mechanics. |
| Matt Frank | 1/9/2012 | 1.4 | Analysis related to litigation trust outcomes. |
| Matt Frank | 1/9/2012 | 1.2 | Prepare updated comments list for Sidley (K. Mills) for alternative disclosure statement exhibit. |
| Brian Whittman | 1/10/2012 | 0.2 | Call with J. Boelter (Sidley) and M. Frank (A&M) regarding plan language. |
| Brian Whittman | 1/10/2012 | 1.0 | Review draft information for allocation dispute scheduling pleading (.7); correspondence with J. Boelter (Sidley) re: same (.3). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/10/2012 | 0.4 | Review litigation trust schedule with M. Frank (A&M). |
| Brian Whittman | 1/10/2012 | 0.4 | Review updates to litigation trust schedule (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Matt Frank | 1/10/2012 | 0.2 | Call with Sidley (J. Boelter), A&M (B. Whittman) regarding plan language. |
| Matt Frank | 1/10/2012 | 1.4 | Updates to litigation trust analysis chart. |
| Matt Frank | 1/10/2012 | 0.4 | Review of litigation trust analysis with B. Whittman (A&M). |
| Matt Frank | 1/10/2012 | 2.8 | Review of FTI analysis re reserve mechanics. |
| Brian Whittman | 1/11/2012 | 1.4 | Call with Sidley (J. Steen, D. Twomey, K. Mills), A&M (M. Frank) regarding disclosure statement issues. |
| Brian Whittman | 1/11/2012 | 0.5 | Call with D. Twomey and K. Mills (Sidley) and M. Frank (A&M) re: recovery chart. |
| Matt Frank | 1/11/2012 | 1.4 | Call with Sidley (J. Steen, D. Twomey, K. Mills), A&M (B. Whittman) regarding disclosure statement issues. |
| Matt Frank | 1/11/2012 | 1.2 | Analysis related to recovery chart document for disclosure document. |
| Matt Frank | 1/11/2012 | 0.5 | Call with D. Twomey and K. Mills (Sidley) and B. Whittman (A&M) re: recovery chart. |
| Matt Frank | 1/11/2012 | 0.9 | Additional changes to recovery chart analysis per comments from Sidley. |
| Stuart Kaufman | 1/11/2012 | 0.8 | Revise summary tab in equity allocation model. |
| Stuart Kaufman | 1/11/2012 | 2.2 | Adjust foreign ownership test for parties of less than 20% in equity allocation model. |
| Brian Whittman | 1/12/2012 | 0.4 | Call with D. Twomey (Sidley) re: plan issues (.3); correspondence with J. Steen (Sidley) re: same (.1). |
| Brian Whittman | 1/12/2012 | 1.5 | Review updates to equity allocation model (1.3); correspondence with S. Kaufman (A&M) re: same (.2). |
| Matt Frank | 1/12/2012 | 1.2 | Litigation trust analysis for D. Twomey (Sidley). |
| Matt Frank | 1/12/2012 | 0.7 | Review of allocation of value analysis chart. |
| Stuart Kaufman | 1/12/2012 | 2.8 | Further revisions to formulas related to foreign equity calculation in equity allocation model. |
| Stuart Kaufman | 1/12/2012 | 1.0 | Update claim amounts in equity allocation model. |
| Stuart Kaufman | 1/12/2012 | 0.7 | Delete redundant columns in equity allocation model. |
| Brian Whittman | 1/13/2012 | 0.1 | Correspondence with J. Steen (Sidley) re: creditor analysis. |
| Brian Whittman | 1/13/2012 | 1.0 | Review updates to equity allocation model (.8); correspondence with S. Kaufman (A&M) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/13/2012 | 0.2 | Review updated distribution report. |
| Dwight Hingtgen | 1/13/2012 | 0.4 | Discussion of restructuring transactions document with M. Frank (A&M). |
| Matt Frank | 1/13/2012 | 0.6 | Review of updates to recovery scenario analysis file for Sidley. |
| Matt Frank | 1/13/2012 | 1.4 | Updates to recovery chart file mechanics. |
| Brian Whittman | 1/16/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: recovery chart. |
| Matt Frank | 1/16/2012 | 1.6 | Analysis for D. Twomey (Sidley) related to litigation trust analysis. |
| Stuart Kaufman | 1/16/2012 | 2.0 | Adjust foreign equity gross up calculation in equity allocation model. |
| Brian Whittman | 1/17/2012 | 0.2 | Correspondence with S. Lulla (Lazard) re: valuation discussion. |
| Dwight Hingtgen | 1/17/2012 | 1.4 | Compensation and Payroll comparison to peers analysis. |
| Matt Frank | 1/17/2012 | 1.3 | Additional review of Moelis Recovery scenario chart. |
| Matt Frank | 1/17/2012 | 2.4 | Review of Committee Recovery Analysis Scenarios chart. |
| Matt Frank | 1/17/2012 | 1.2 | Analysis of UCC recovery scenarios. |
| Brian Whittman | 1/18/2012 | 0.3 | Call with D. Twomey (Sidley) and M. Frank (A&M) re: follow-up on Chadbourne request. |
| Brian Whittman | 1/18/2012 | 0.4 | Meeting with C. Bigelow and D. Liebentritt (Tribune) re: emergence planning issues. |
| Brian Whittman | 1/18/2012 | 0.3 | Draft agenda for valuation discussion. |
| Brian Whittman | 1/18/2012 | 0.5 | Meeting with Tribune (C. Bigelow, B. Litman, C. Hochshild, J. Sinclair, B. Fields), Lazard (S. Lulla) and A&M (M. Frank) re: valuation. |
| Brian Whittman | 1/18/2012 | 0.2 | Call with J. Boelter (Sidley) re: noteholder issues. |
| Brian Whittman | 1/18/2012 | 0.9 | Call with Sidley (D. Twomey, J. Boelter) and A&M (M. Frank) re: subordination issues. |
| Matt Frank | 1/18/2012 | 0.7 | Review of updated cash emergence forecast analysis from V. Garlati (Tribune). |
| Matt Frank | 1/18/2012 | 0.5 | Review documents for Lazard as discussed during valuation meeting. |
| Matt Frank | 1/18/2012 | 0.5 | Meeting with Lazard (S. Lulla), Tribune (C. Bigelow, B. Litman, B. Fields, C. Hochshild, J. Sinclair, D. Liebentritt), A&M (B. Whittman) regarding valuation. |
| Matt Frank | 1/18/2012 | 0.3 | Call with D. Twomey (Sidley) and B. Whittman (A&M) re: follow-up on Chadbourne request. |
| Matt Frank | 1/18/2012 | 0.9 | Call with Sidley (D. Twomey, J. Boelter) and A&M (B. Whittman) re: subordination issues. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/18/2012 | 2.1 | Additional changes to recovery chart analysis model. |
| Stuart Kaufman | 1/18/2012 | 1.5 | Create foreign equity trigger in equity allocation model. |
| Stuart Kaufman | 1/18/2012 | 1.0 | Revise Other Parent Claims split in equity allocation model. |
| Brian Whittman | 1/19/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) re: litigation issues. |
| Brian Whittman | 1/19/2012 | 0.5 | Review litigation trust scenarios with M. Frank (A&M) . |
| Brian Whittman | 1/19/2012 | 0.4 | Call with Sidley (D. Twomey, K. Mills) and A&M (M. Frank) re: analysis in support of plan discussions. |
| Brian Whittman | 1/19/2012 | 1.6 | Continue review of equity allocation model (1.4); correspondence with S. Kaufman (A&M) re: same (.2). |
| Brian Whittman | 1/19/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: emergence planning. |
| Brian Whittman | 1/19/2012 | 0.3 | Call with D. Twomey (Sidley) and M. Frank (A&M) re: litigation trust. |
| Matt Frank | 1/19/2012 | 0.5 | Review litigation trust scenarios with A&M (B. Whittman) |
| Matt Frank | 1/19/2012 | 0.4 | Call with Sidley (D. Twomey, K. Mills) and A&M (B. Whittman) re: analysis in support of plan discussions. |
| Matt Frank | 1/19/2012 | 2.1 | Review Moelis unfair discrimination analysis chart. |
| Matt Frank | 1/19/2012 | 0.5 | Respond to Lazard re data requests from valuation meeting. |
| Matt Frank | 1/19/2012 | 0.5 | Send Sidley updated recovery charts. |
| Matt Frank | 1/19/2012 | 0.3 | Call with D. Twomey (Sidley) and B. Whittman (A&M) re: litigation trust. |
| Brian Whittman | 1/20/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: disclosure statement exhibit. |
| Matt Frank | 1/20/2012 | 1.2 | Analysis related to recovery chart document for disclosure document. |
| Matt Frank | 1/20/2012 | 1.4 | Changes to the disclosure document recovery chart per D. Twomey (Sidley). |
| Brian Whittman | 1/23/2012 | 0.5 | Review agreed upon allocation dispute order. |
| Brian Whittman | 1/23/2012 | 1.7 | Analysis of litigation trust impact at hypothetical recovery. |
| Brian Whittman | 1/23/2012 | 0.5 | Call with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 1/23/2012 | 0.8 | Review updates to recovery charts with M. Frank (A&M). |
| Brian Whittman | 1/23/2012 | 0.6 | Begin drafting emergence planning memo for E. Hartenstein (Tribune). |
| Brian Whittman | 1/23/2012 | 0.4 | Review correspondence with D. Twomey (Sidley) re: recovery materials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/23/2012 | 0.4 | Call with Sidley (D. Twomey), A&M (M. Frank) re: disclosure statement. |
| Matt Frank | 1/23/2012 | 1.6 | Updates to recovery charts. |
| Matt Frank | 1/23/2012 | 0.8 | Review updates to recovery charts with B. Whittman (A&M). |
| Matt Frank | 1/23/2012 | 0.4 | Call with Sidley (D. Twomey), A&M (B. Whittman) re: disclosure statement. |
| Matt Frank | 1/23/2012 | 0.4 | Email correspondence with Sidley (D. Twomey) re: recovery charts. |
| Matt Frank | 1/23/2012 | 0.8 | Review of DS as filed compared to updated version in response to request from D. Twomey (Sidley). |
| Brian Whittman | 1/24/2012 | 0.7 | Call with S. Kaufman (A&M) re: equity allocation model. |
| Brian Whittman | 1/24/2012 | 1.2 | Continue drafting memo on emergence issues. |
| Brian Whittman | 1/24/2012 | 0.3 | Call with D. Twomey (Sidley) re: creditor analysis on unfair discrimination. |
| Brian Whittman | 1/24/2012 | 0.7 | Call with J. Boelter (Sidley) re: subordination agreement. |
| Brian Whittman | 1/24/2012 | 0.2 | Correspondence with S. Kaufman re: equity allocation model. |
| Brian Whittman | 1/24/2012 | 0.5 | Discuss updates to recovery chart related to litigation trust with M. Frank (A&M). |
| Brian Whittman | 1/24/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: question from D. Golden (Akin) on recovery chart. |
| Brian Whittman | 1/24/2012 | 0.4 | Review updates to recovery chart to be produced today. |
| Brian Whittman | 1/24/2012 | 0.5 | Review updated creditor analysis on unfair discrimination. |
| Matt Frank | 1/24/2012 | 0.5 | Discuss updates to recovery chart related to litigation trust with B. Whittman (A&M) |
| Matt Frank | 1/24/2012 | 0.7 | Review of Aurelius recovery chart. |
| Matt Frank | 1/24/2012 | 1.4 | Review of Moelis claims model file for subordination analysis. |
| Matt Frank | 1/24/2012 | 0.8 | Changes to disclosure statement chart per comments from Sidley. |
| Matt Frank | 1/24/2012 | 1.3 | Review updated unfair discrimination exhibit as prepared by Moelis. |
| Stuart Kaufman | 1/24/2012 | 0.7 | Call with B. Whittman (A&M) re: equity allocation model. |
| Stuart Kaufman | 1/24/2012 | 0.6 | Review media ownership allocation methodology on equity allocation model. |
| Stuart Kaufman | 1/24/2012 | 1.4 | Revise B share allocation process in equity allocation model. |
| Brian Whittman | 1/25/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: recovery charts. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/25/2012 | 0.6 | Finalize draft memo on emergence issues (.4); correspondence with D. Liebentritt and C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 1/25/2012 | 0.3 | Call with S. Lulla (Lazard) re: valuation issues. |
| Brian Whittman | 1/25/2012 | 0.4 | Call with Sidley (J. Bendernagel, J. Boelter, D. Twomey) and A&M (M. Frank) re: recovery chart scenarios. |
| Matt Frank | 1/25/2012 | 0.9 | Updates to recovery analysis mechanics file. |
| Matt Frank | 1/25/2012 | 0.4 | Email correspondence with Lazard (S. Lulla) re: valuation data. |
| Matt Frank | 1/25/2012 | 2.2 | Litigation trust analysis updates for recovery analysis. |
| Matt Frank | 1/25/2012 | 0.4 | Call with Sidley (J. Bendernagel, J. Boelter, D. Twomey) and A&M (B. Whittman) re: recovery chart scenarios. |
| Matt Frank | 1/25/2012 | 0.8 | Cash emergence analysis update for Lazard. |
| Matt Frank | 1/25/2012 | 3.1 | Updates to model file for litigation trust scenarios. |
| Richard Stone | 1/25/2012 | 0.5 | Review emergence planning summary. |
| Brian Whittman | 1/26/2012 | 1.0 | Review financial reports related to Tribune's accounting practices for PHONES Notes (.8); correspondence with T. Ross (Sidley) re: same (.2). |
| Brian Whittman | 1/26/2012 | 1.0 | Meeting with Tribune (D. Liebentritt, C. Bigelow, D. Eldersveld) re: emergence planning. |
| Brian Whittman | 1/26/2012 | 0.9 | Review materials from Wilmington Trust regarding PHONES claim (.7); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 1/26/2012 | 0.5 | Discussion with A&M (M. Frank) re: other parent claims. |
| Brian Whittman | 1/26/2012 | 1.1 | Analysis with A&M (M. Frank) for potential revisions to the recovery chart. |
| Matt Frank | 1/26/2012 | 1.2 | Additional analysis related to UCC recovery charts. |
| Matt Frank | 1/26/2012 | 0.5 | Discussion with A&M (B. Whittman) re: other parent claims. |
| Matt Frank | 1/26/2012 | 0.4 | Related changes to other parent claims analysis. |
| Matt Frank | 1/26/2012 | 2.2 | Changes to recovery chart scenario analysis. |
| Matt Frank | 1/26/2012 | 1.1 | Review of emergence cash forecasts (0.6) and related changes for Lazard (S. Lulla) (0.5). |
| Matt Frank | 1/26/2012 | 1.1 | Analysis with A&M (B. Whittman) for potential revisions to the recovery chart. |
| Brian Whittman | 1/27/2012 | 1.0 | Additional analysis related to questions form Jenner on recovery chart. |
| Brian Whittman | 1/27/2012 | 0.8 | Review updates to recovery charts with M. Frank (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/27/2012 | 0.3 | Review of changes to litigation trust analysis with M. Frank (A&M). |
| Brian Whittman | 1/27/2012 | 0.4 | Call with J. Boelter (Sidley) re: allocation disputes. |
| Brian Whittman | 1/27/2012 | 0.4 | Call with Sidley (J. Bendernagel, J Boelter), A&M (M. Frank) re: questions on recovery chart. |
| Matt Frank | 1/27/2012 | 0.8 | Discussion with A&M (B. Whittman) re: follow up questions on recovery chart. |
| Matt Frank | 1/27/2012 | 1.0 | Analysis for subordination scenarios of EGI Claims. |
| Matt Frank | 1/27/2012 | 0.4 | Call with Sidley (J. Bendernagel, J Boelter), A&M (B. Whittman) re: questions on recovery chart. |
| Matt Frank | 1/27/2012 | 0.3 | Review of changes to litigation trust analysis with A&M (B. Whittman). |
| Matt Frank | 1/27/2012 | 0.9 | Adjustments to litigation trust exhibit after comments from A&M (B. Whittman). |
| Matt Frank | 1/27/2012 | 1.3 | Analysis related to updated Exhibit A for recovery scenarios. |
| Matt Frank | 1/27/2012 | 0.2 | Call with Moelis (A. Ashish, S. Sistla) re: subordination analysis. |
| Stuart Kaufman | 1/27/2012 | 2.1 | Develop various equity scenarios for equity allocation model. |
| Stuart Kaufman | 1/27/2012 | 2.5 | Update warrant allocation methodology in equity allocation model. |
| Brian Whittman | 1/29/2012 | 0.5 | Review updated emergence planning memo (.4); correspondence with D. Liebentritt (Tribune) re: same (.1). |
| Matt Frank | 1/29/2012 | 1.2 | Review litigation trust analysis for recovery scenarios. |
| Brian Whittman | 1/30/2012 | 0.7 | Review of updated recovery chart analysis with A&M (M. Frank). |
| Brian Whittman | 1/30/2012 | 0.9 | Correspondence with D. Liebentritt (Tribune) re: updates to emergence planning document (.4) and board memo (.2); call with D. Liebentritt re: same (.3). |
| Brian Whittman | 1/30/2012 | 1.0 | Review updates to recovery analysis requested by Akin (.8); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 1/30/2012 | 1.1 | Call with Sidley (J. Bendernagel, J Boelter, D. Twomey), A&M (M. Frank) re: questions on recovery chart. |
| Brian Whittman | 1/30/2012 | 0.4 | Review draft statement by debtor on allocation disputes (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Dwight Hingtgen | 1/30/2012 | 2.6 | Prepare 401K value redeemed by participant analysis. |
| Matt Frank | 1/30/2012 | 2.4 | Continue updates to scenario analysis related to other parent claims election options. |
| Matt Frank | 1/30/2012 | 2.5 | Changes to other parent claims mechanics for scenario outcomes. |
| Matt Frank | 1/30/2012 | 0.5 | Changes to litigation trust analysis file. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2012 through January 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 1/30/2012 | 0.7 | Review of updated recovery chart analysis with A&M (B. Whittman). |
| Matt Frank | 1/30/2012 | 1.1 | Participate in partial call with Sidley (J. Bendernagel, J Boelter, D. Twomey), A&M (B. Whittman) re: questions on recovery chart. |
| Matt Frank | 1/30/2012 | 1.5 | Updates to other parent claims range analysis. |
| Stuart Kaufman | 1/30/2012 | 1.0 | Perform quality review of 2nd iteration of equity allocation model. |
| Stuart Kaufman | 1/30/2012 | 1.4 | Perform quality review of 1st iteration of equity allocation model. |
| Stuart Kaufman | 1/30/2012 | 1.0 | Perform quality review of 3rd iteration of equity allocation model. |
| Stuart Kaufman | 1/30/2012 | 1.1 | Adjust iteration summary page in equity allocation model. |
| Brian Whittman | 1/31/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: allocation disputes. |
| Brian Whittman | 1/31/2012 | 5.4 | Review draft valuation materials from Lazard (4.4); call with J. Bendernagel re: same (.3); call with C. Bigelow (Tribune) re: same (.2); correspondence with S. Lulla (Lazard) re: questions on same (.2); call with J. Bendernagel (Sidley) and P. Nguyen (La |
| Brian Whittman | 1/31/2012 | 0.5 | Review preliminary allocation dispute statements. |
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: emergence issues. |
| Matt Frank | 1/31/2012 | 1.1 | Changes to Exhibit A for disclosure statement. |
| Matt Frank | 1/31/2012 | 2.4 | Analysis related to recovery chart scenarios for disclosure statement. |
| **Subtotal** | | **192.5** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: IRS claim. |
| Brian Whittman | 1/17/2012 | 0.3 | Review tax basis information. |
| Brian Whittman | 1/18/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: tax basis question. |
| Brian Whittman | 1/20/2012 | 0.5 | Call with C. Bigelow and P. Shanahan (Tribune) re: tax issues. |
| Brian Whittman | 1/31/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: tax claims. |
| **Subtotal** | | **1.4** | |

Exhibit D

### Tribune Company et al.,
### Time Detail by Activity by Professional
### January 1, 2012 through January 31, 2012

**Grand Total**              876.6

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*January 1, 2012 through January 31, 2012*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $103.09 |
| Miscellaneous | $95.17 |
| Transportation | $321.00 |
| **Total** | **$519.26** |

*Exhibit F*

***Tribune Compamy et al.,***
***Expense Detail by Category***
***January 1, 2012 through January 31, 2012***

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwight Hingtgen | 1/27/2012 | $35.71 | Working lunch (B. Whittman, D. Hingtgen, M. Berger and M. Frank). |
| Dwight Hingtgen | 1/30/2012 | $35.88 | Working lunch (B. Whittman, D. Hingtgen, M. Berger and M. Frank). |
| Mark Berger | 1/25/2012 | $31.50 | Working lunch with Tribune advertising sales recruiter. |
| **Expense Category Total** | | **$103.09** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 1/6/2012 | $12.99 | Verizon conference call charges. |
| Jodi Ehrenhofer | 1/6/2012 | $1.83 | Verizon conference call charges. |
| Matthew Frank | 1/6/2012 | $22.35 | Verizon conference call charges. |
| Matthew Frank | 1/12/2012 | $58.00 | Court Call dial in for hearing on 1/11/12. |
| **Expense Category Total** | | **$95.17** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Dwight Hingtgen | 1/18/2012 | $10.00 | Taxi from Tribune to home. |
| Mark Berger | 12/27/2011 | $29.00 | Taxi to home in Lake View From Tribune Tower after working late on 12/16 and 12/27. |
| Mark Berger | 1/31/2012 | $90.00 | Parking at Tribune Tower on January 9, 10, 13, 16, 26, 30, 31. |
| Mark Berger | 1/31/2012 | $30.00 | Taxi from Tribune Tower to home on 1/24 and 1/19. |
| Mark Berger | 12/31/2012 | $146.00 | Parking near the Tribune Tower on Dec 1, 5-9, 12-14, 19-20, 29 |
| Richard Stone | 1/19/2012 | $8.00 | Taxi from Tribune office to train. |
| Richard Stone | 1/23/2012 | $8.00 | Taxi from Tribune office to train. |
| **Expense Category Total** | | **$321.00** | |
| ***Grand Total*** | | **$519.26** | |