## EXHIBIT A



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030165

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/08/11 | R. Wilcox | 0.40 | Review and revise draft letters to State Bar |
| 11/09/11 | K. Sager | 0.50 | Telephone conference with plaintiff's counsel and communication with clients regarding same |
| 11/21/11 | K. Sager | 0.30 | Review letter from S. Rizryk, Apothaker's counsel, and communication with Ms. Goller regarding same |
| 11/22/11 | K. Sager | 0.10 | Communication with J. Glasser and Ms. Goller regarding communication from Apothaker's counsel |
| 11/22/11 | J. Glasser | 0.20 | Review letter sent by Apothaker's counsel, S. Riznyk, responding to The Pilot's correspondence and threatening litigation |
| 11/29/11 | K. Sager | 0.50 | Review article on Internet site posting nude photos and telephone conference with Todd Mauers regarding same |
| 11/29/11 | K. Sager | 0.40 | Multiple communications with Ms. Goller and Times editors regarding Occupy LA issues |
| 11/29/11 | J. Glasser | 0.30 | Communications with Karl Olson regarding LACERA fee issue and Judge Chalfant's previous order on fees |
| 11/30/11 | K. Sager | 0.70 | Telephone conference with Mr. Shaikan regarding Dodger bankruptcy and access to settlement agreement (.3); review captions and headlines , etc for article on "Is Anybody Up" website and communication with Anne Colby regarding same (.4) |
|  | Total Hours Worked | 3.40 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030165
Page No. 2

---

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 103 | 10.30 |
| Total Current Disbursements | | $10.30 |

---

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,786.50 |
| Less Agreed Discount | (178.65) |
| Adjusted Current Services | 1,607.85 |
| Total Current Disbursements | 10.30 |
| Total Current Invoice | $1,618.15 |

---

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.50 | 522.00 | 1,305.00 |
| Wilcox, R. | 0.40 | 391.50 | 156.60 |
| Total | 2.90 | | 1,461.60 |
| **Associate** | | | |
| Glasser, J. | 0.50 | 292.50 | 146.25 |
| Total | 0.50 | | 146.25 |
| Total All Classes | 3.40 | | $1,607.85 |

# DavisWright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030166
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000116
Commission on Peace Officer Standards and
Training

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 11/02/11 | R. Wilcox | 0.70 | Review recent communications from client regarding POST's refusal to provide unique identifiers (.2); Telephone conversation with Mr. Whitaker regarding POST's current refusal to provide unique identifiers and communicate with clients regarding same (.3); review file to evaluate evolution of POST's agreement to provide unique identifiers (.2) |
| 11/08/11 | R. Wilcox | 3.30 | Prepare letter to Mr. Whitaker summarizing 2008 settlement of disputes and demanding compliance with pending CPRA requests, including provision of unique identifier |
| 11/09/11 | K. Sager | 0.30 | Review R. Wilcox letter to Mr. Whitaker regarding POST compliances with court order and communications with R. Wilcox |
| 11/16/11 | R. Wilcox | 1.30 | Telephone conversation with Ms. Goller regarding revisions to letter to Mr. Whitaker, follow-up research and finalize letter |
| 11/17/11 | J. Segal | 1.10 | Revise POST letter |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | |
|---|---|---|
| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6030166
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
|  | Total Hours Worked | 6.70 |  |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,809.50 |
| Less Agreed Discount | (280.95) |
| Adjusted Current Services | 2,528.55 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,528.55 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.30 | 522.00 | 156.60 |
| Wilcox, R. | 5.30 | 391.50 | 2,074.95 |
| Total | 5.60 | | 2,231.55 |
| **Associate** | | | |
| Segal, J. | 1.10 | 270.00 | 297.00 |
| Total | 1.10 | | 297.00 |
| Total All Classes | 6.70 | | $2,528.55 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $287.10 |
| Current Invoice | $2,528.55 |
| Total Balance Due This Matter | $2,815.65 |



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC                    December 16, 2011
Attn: Karlene W. Goller, Esq.                           Invoice No. 6030167
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/21/11 | K. Sager | 0.20 | Communication with team and with Ms. Goller regarding motion to compel |
| 11/21/11 | L. Kohn | 1.50 | Review and analyze motion to compel and supporting papers |
| 11/22/11 | K. Sager | 1.10 | Communication with team regarding timing of hearing and improper service (.1); review and revise outline for opposition (.1); draft letter to opposing counsel regarding untimely service and communicate with D. Laidman regarding same (.5); review memorandum from D. Laidman regarding motion timeliness and 60-day rule (.2); review e-mail correspondence from plaintiff's counsel regarding change in hearing date and communication with client and team regarding same (.2) |
| 11/22/11 | L. Kohn | 5.90 | Communications with team regarding untimeliness of motion to compel (.3); outline arguments for opposition and communicate with team regarding same (1.0); research and draft opposition to motion to compel (4.6) |
| 11/22/11 | D. Laidman | 1.90 | Research relevant deadlines for filing of notice of motion to compel; prepare memoranda |
| 11/23/11 | K. Sager | 0.20 | Review Notice of Change in hearing date and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030167
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | communication with team regarding same |
| 11/28/11 | K. Sager | 0.30 | Review letter from plaintiff's counsel and draft response |
| 11/29/11 | K. Sager | 0.20 | Discussion with L. Kohn regarding opposition to motion to compel |
| 11/29/11 | L. Kohn | 4.50 | Research and draft opposition to motion to compel |
| 11/30/11 | L. Kohn | 3.30 | Research and draft opposition to motion to compel |
| | Total Hours Worked | 19.10 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 757 | 75.70 |
| Outside search service - - Credit Card - 8/19/11 LASC Online | 1 | 7.50 |
| Total Current Disbursements | | $83.20 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,242.50 |
| Less Agreed Discount | (624.25) |
| Adjusted Current Services | 5,618.25 |
| Total Current Disbursements | 83.20 |
| Total Current Invoice | $5,701.45 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 2.00 | 522.00 | 1,044.00 |
| Total | 2.00 | | 1,044.00 |
| **Associate** | | | |
| Kohn, L. | 15.20 | 270.00 | 4,104.00 |
| Laidman, D. | 1.90 | 247.50 | 470.25 |
| Total | 17.10 | | 4,574.25 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030167
Page No. 3

| | | |
|---|---|---|
| | ------------ | --------------- |
| Total All Classes | 19.10 | $5,618.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $14,001.37 |
| Current Invoice | $5,701.45 |
| | --------------------- |
| Total Balance Due This Matter | $19,702.82 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030168

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:       0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/01/11 | K. Sager | 0.20 | Communications with J. Glasser regarding briefing schedule and review and revise e-mail correspondence to county counsel |
| 11/01/11 | J. Glasser | 0.60 | Correspondence with Ms. Nemoy regarding proposed briefing schedule and related correspondence with K. Sager (.2); correspondence with Mr. Therolf, Ms. Goller, and K. Sager regarding SB 39 numbers and related review of spreadsheet (.4) |
| 11/02/11 | J. Glasser | 6.50 | Review legislative history (2.8); research and draft demurrer opposition (2.0); call with Mr. Howard regarding background of legislation leading to SB 39 and related issues concerning demurrer (.4); review Ms. Nemoy's latest claims about numbers, revise latest version of spreadsheet on numbers, and related correspondence with Mr. Therolf, Ms. Goller and K. Sager regarding SB 39 numbers (1.3) |
| 11/02/11 | D. Laidman | 1.10 | Research legal significance of legislative history with regard to statutory provision ensuring public records access; prepare memorandum |
| 11/03/11 | J. Glasser | 2.80 | Research and draft demurrer opposition |
| 11/04/11 | J. Glasser | 3.40 | Research and draft demurrer opposition |
| 11/04/11 | D. Laidman | 3.30 | Research general writ of mandamus statute as |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6030168
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | alternative basis for compelling disclosure of public records; prepare related section for Demurrer Opposition |
| 11/06/11 | K. Sager | 0.30 | Review communications regarding briefing schedule and communication with J. Glasser regarding same |
| 11/07/11 | D. Laidman | 0.60 | Research interaction between California regulations and statutes as it relates to statute requiring public records access; prepare memorandum |
| 11/09/11 | K. Sager | 0.30 | Communication with J. Glasser regarding opposition to demurrer and regarding response to county regarding scheduling issues |
| 11/09/11 | J. Glasser | 3.30 | Research and draft demurrer opposition (3.2); correspondence with K. Sager regarding demurrer opposition and briefing schedule (.1) |
| 11/10/11 | J. Glasser | 0.10 | Correspondence with Ms. Nemoy regarding briefing schedule for merits briefs |
| 11/12/11 | J. Glasser | 6.20 | Research and draft demurrer opposition |
| 11/15/11 | K. Sager | 4.20 | Review defendant's demurrer and review and revise opposition brief (2.7); review and revise opposition to demurrer and communication with J. Glasser regarding same (1.5) |
| 11/16/11 | K. Sager | 0.30 | Communications with J. Glasser regarding opposition to demurrer |
| 11/16/11 | J. Glasser | 7.70 | Research and revise demurrer opposition and related conferring with K. Sager and D. Laidman (7.2); draft evidentiary objections and related review of case law (.5) |
| 11/16/11 | D. Laidman | 7.80 | Prepare and revise portions of Demurrer Opposition involving mandatory nature of DCFS' disclosure obligations (3.3), joinder (3.5), venue (.5), and related conferring with J. Glasser (.5) |
| 11/17/11 | K. Sager | 5.10 | Revise opposition to demurrer and communications with J. Glasser regarding same |
| 11/18/11 | K. Sager | 1.90 | Revise opposition to demurer, include communications with J. Glasser and with Ms. Goller regarding same |
| 11/18/11 | J. Glasser | 4.70 | Revise opposition to demurrer, draft request for judicial notice, draft Glasser declaration, and prepare exhibits, and related correspondence with K. Sager (4.4); correspondence with Ms. Nemoy and K. Sager regarding merits briefing schedule (.1) |
| 11/18/11 | D. Laidman | 2.10 | Assist with preparation of Demurrer Opposition, Request for Judicial Notice, Evidentiary Objections, and related documents in preparation for filing |
| 11/21/11 | D. Laidman | 1.30 | Review and integrate cite check results into Demurrer Opposition; assist with final review of Demurrer Opposition and preparation for filing |
| 11/21/11 | K. Roth | 2.80 | Cite check Opposition to Demurrer per J. Glasser |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6030168
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/22/11 | K. Sager | 1.50 | Telephone conference with Ms. Goller regarding revisions to opposition brief (.4); revise and finalize opposition brief and related papers (1.1) |
| 11/22/11 | D. Laidman | 2.50 | Assist with final review and coordinate filing of Demurrer Opposition, Request for Judicial Notice, Evidentiary Objections, and Appendix of non-CA Authorities |
| 11/22/11 | K. Roth | 0.50 | Prepare appendix of non-California authorities |
| 11/23/11 | K. Sager | 0.30 | Revise stipulation regarding briefing schedule |
| 11/25/11 | J. Glasser | 0.10 | Correspondence with Mr. Therolf, Ms. Goller, and K. Sager regarding numbers of outstanding records |
| 11/28/11 | K. Sager | 0.30 | Communication with J. Glasser regarding new records from DCFS and regarding hearing and review communications from client |
| 11/28/11 | J. Glasser | 0.30 | Correspondence with Mr. Therolf, Ms. Goller, and K. Sager regarding latest numbers on deaths and SB 39 records and related review of spreadsheet prepared by Mr. Therolf |
| 11/28/11 | D. Laidman | 1.00 | Research procedural requirements for recovering attorney fees under the private attorney general statute; prepare memorandum |
| 11/29/11 | K. Sager | 0.20 | Discussion with J. Glasser regarding hearing on demurrer and regarding additional records produced, additional deaths |
| 11/29/11 | J. Glasser | 0.20 | Confer with K. Sager regarding strategy for demurrer opposition and merits briefing |
| 11/30/11 | J. Glasser | 0.10 | Revise stipulation regarding briefing schedule |
| | Total Hours Worked | 73.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Lexis-Nexis (billed at cost) computerized legal research 10/28/11 per D. Laidman | 1 | 252.24 |
| Total Current Disbursements | | $252.24 |



Los Angeles Times Communications LLC
Invoice No. 6030168
Page No. 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $25,998.00 |
| Less Agreed Discount | (2,599.80) |
| Adjusted Current Services | 23,398.20 |
| Total Current Disbursements | 252.24 |
| Total Current Invoice | $23,650.44 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 14.60 | 522.00 | 7,621.20 |
| Total | 14.60 | | 7,621.20 |
| **Associate** | | | |
| Glasser, J. | 36.00 | 292.50 | 10,530.00 |
| Laidman, D. | 19.70 | 247.50 | 4,875.75 |
| Total | 55.70 | | 15,405.75 |
| **Paralegal** | | | |
| Roth, K. | 3.30 | 112.50 | 371.25 |
| Total | 3.30 | | 371.25 |
| Total All Classes | 73.60 | | $23,398.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $26,622.61 |
| Current Invoice | $23,650.44 |
| Total Balance Due This Matter | $50,273.05 |

Kelli Sager



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030169

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/13/11 | K. Sager | 0.60 | Review and revise fee applications for July, August 2011 |
| 11/14/11 | K. Sager | 0.50 | Review and revise September fee application |
| | Total Hours Worked | 1.10 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $638.00 |
| Less Agreed Discount | (63.80) |
| Adjusted Current Services | 574.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $574.20 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030169
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.10 | 522.00 | 574.20 |
| Total | 1.10 | | 574.20 |
| Total All Classes | 1.10 | | $574.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $5,919.95 |
| Current Invoice | $574.20 |
| Total Balance Due This Matter | $6,494.15 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030170

## DECEMBER INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:         0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/15/11 | A. Wickers | 0.10 | Telephone call from Ms. Xanders regarding handling of corrections |
| 11/29/11 | A. Nicholson | 0.20 | Telephone conference with A. Wickers regarding "Occupy LA Times" trademark use |
| 11/29/11 | A. Wickers | 1.10 | Review background materials for possible license for use of LA Times in video game (.2); telephone call with Ms. Xanders, Ms. Varela, and Mr. Harvey regarding same (.2); review materials relating to "Occupy Los Angeles Times" publication and research regarding similar issues in other markets (.3); communicate with A. Nicholson regarding trademark ownership issues (.2); telephone call with Ms. Xanders regarding strategy for same (.2) |
|  | Total Hours Worked | 1.40 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage        New York        Seattle
Bellevue         Portland        Shanghai
Los Angeles      San Francisco   Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030170
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $740.00 |
| Less Agreed Discount | (74.00) |
| Adjusted Current Services | 666.00 |
| Total Current Disbursements | 0.00 |
| | ----------------- |
| Total Current Invoice | $666.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nicholson, A. | 0.20 | 522.00 | 104.40 |
| Wickers, A. | 1.20 | 468.00 | 561.60 |
| | ------------ | | ---------------- |
| Total | 1.40 | | 666.00 |
| | ------------ | | ---------------- |
| Total All Classes | 1.40 | | $666.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,957.27 |
| Less Payments Received as of 10/18/11 - TRIBUNE CO - ACH | ($306.54) |
| Current Invoice | $666.00 |
| | ---------------------- |
| Total Balance Due This Matter | $12,316.73 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030171

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/10/11 | A. Wickers | 0.20 | Communicate with K. Henry regarding due diligence project and review documents (.2) |
| 11/10/11 | K. Henry | 1.90 | Communications with Ms. Xanders regarding adjudication (.4); review adjudication pleadings (1.0); further communications with Ms. Xanders regarding adjudication (.5) |
| 11/11/11 | K. Henry | 1.90 | Draft Memorandum regarding adjudication issues |
| 11/14/11 | A. Wickers | 0.50 | Edit draft memorandum from K. Henry to Ms. Xanders regarding analysis of adjudication orders (.3); communicate with K. Henry regarding same (.2) |
| 11/14/11 | K. Henry | 2.10 | Complete and edit Memorandum regarding adjudication issues (.7); revise Memorandum per A. Wickers' and Ms. Xanders' comments (1.4) |
| 11/15/11 | K. Henry | 0.60 | Communications with Ms. Xanders regarding Memorandum regarding adjudication (.4); revise Memorandum (.2) |
| 11/16/11 | K. Henry | 0.70 | Communications with Ms. Xanders regarding adjudication issues |
| 11/21/11 | K. Henry | 0.40 | Communications with Ms. Xanders regarding adjudication issues |
|  | Total Hours Worked | 8.30 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6030171
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,214.00 |
| Less Agreed Discount | (321.40) |
| Adjusted Current Services | 2,892.60 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,892.60 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.70 | 468.00 | 327.60 |
| Total | 0.70 | | 327.60 |
| **Associate** | | | |
| Henry, K. | 7.60 | 337.50 | 2,565.00 |
| Total | 7.60 | | 2,565.00 |
| Total All Classes | 8.30 | | $2,892.60 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,188.60 |
| Current Invoice | $2,892.60 |
| Total Balance Due This Matter | $11,081.20 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030172

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/02/11 | K. Sager | 0.50 | Communication with R. Wilcox and J. Glasser regarding order on Amici briefs and possible opposition (.2) ; Review Amici briefs and communicate with R. Wilcox and J. Glasser regarding response (.3) |
| 11/02/11 | R. Wilcox | 0.50 | Review Order from Court regarding responding to amicus briefs and discuss same with J. Glasser (.2); review LAPPL brief to evaluate need to respond and multiple communications with team regarding same (.3) |
| 11/02/11 | J. Glasser | 0.30 | Review LAPPL's amicus brief (.2); call with R. Wilcox regarding LAPPL's brief (.1) |
| 11/04/11 | R. Wilcox | 0.10 | Communicate with Ms. Goller regarding court order filing amicus briefs, giving five days to reply, and follow-up communications with K. Sager, J. Glasser regarding same |
| 11/04/11 | R. Wilcox | 1.20 | Review and revise draft of response to LAPPL brief prepared by J. Glasser and communications with K. Sager regarding same (1.2) |
| 11/04/11 | J. Glasser | 2.20 | Research and draft answer to LAPPL amicus brief (2.0); correspondence with K. Sager and R. Wilcox regarding disclosure of names of officers involved in Zerby shooting (.1); correspondence with R. Wilcox |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030172
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding revisions to answer brief (.1) |
| 11/06/11 | K. Sager | 0.40 | Review and revise response to amici brief and communication with Ms. Goller regarding same |
| 11/06/11 | J. Glasser | 0.10 | Correspondence with K. Sager regarding answer brief |
| 11/07/11 | J. Glasser | 0.40 | Revise answer brief and related correspondence with Ms. Goller, K. Sager, and R. Wilcox |
| 11/09/11 | K. Sager | 0.30 | Communications with J. Glasser and communication with R. Wilcox regarding Case Management Conference and Case Management Conference statement |
| 11/14/11 | R. Wilcox | 0.20 | Telephone conversation with Mr. Hobart and communicate with K. Sager, J. Glasser regarding same |
| 11/17/11 | K. Sager | 0.30 | Draft letter to plaintiff's and defendant's counsel regarding change of hearing date |
| 11/18/11 | K. Sager | 0.60 | Review communications from counsel and draft letter to Court of Appeal (.5); review communications from plaintiff's counsel (.1) |
| 11/18/11 | J. Glasser | 0.10 | Correspondence with K. Sager and R. Wilcox regarding upcoming scheduled dates for oral argument in Second District Court of Appeal, Division 2 |
| 11/21/11 | K. Sager | 0.20 | Prepare oral argument request form |
| 11/23/11 | K. Sager | 0.20 | Telephone conference with client's office regarding hearing date, and communication with client and team regarding same |
| 11/29/11 | K. Sager | 0.10 | Communication with J. Glasser regarding status conference this morning |
| 11/29/11 | J. Glasser | 0.90 | Attend case management conference via Courtcall and related correspondence with Ms. Goller, K. Sager, and R. Wilcox |
| | Total Hours Worked | 8.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 297 | 29.70 |
| Conference call service - - COURTCALL LLC - 11/29/11 LASC Long Beach per J. Glasser | 1 | 78.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 10/19/11 CA Court of Appeals per C. Solano | 1 | 45.00 |
| Total Current Disbursements | | $152.70 |



Los Angeles Times Communications LLC
Invoice No. 6030172
Page No. 3

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $3,678.00 |
| Less Agreed Discount | (367.80) |
| Adjusted Current Services | 3,310.20 |
| Total Current Disbursements | 152.70 |
| | ---------------- |
| Total Current Invoice | $3,462.90 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.60 | 522.00 | 1,357.20 |
| Wilcox, R. | 2.00 | 391.50 | 783.00 |
| | ------------ | | ---------------- |
| Total | 4.60 | | 2,140.20 |
| **Associate** | | | |
| Glasser, J. | 4.00 | 292.50 | 1,170.00 |
| | ------------ | | ---------------- |
| Total | 4.00 | | 1,170.00 |
| | ------------ | | ---------------- |
| Total All Classes | 8.60 | | $3,310.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $87,106.56 |
| Current Invoice | $3,462.90 |
| | --------------------- |
| Total Balance Due This Matter | $90,569.46 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

December 16, 2011
Invoice No. 6030173

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - - APEX ATTORNEY SERVICES INC - 10/18/11 LASC, pay $497.06 for notice in room 111A per G. Pasquale | 1 | 575.06 |
| Outside search service - - LEXISNEXIS RISK DATA MANAGEMENT - Accurint 10/11 (Portland, Seattle, and Los Angeles) | 1 | 30.15 |
| Total Current Disbursements | | $605.21 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage      New York      Seattle
Bellevue        Portland       Shanghai
Los Angeles    San Francisco  Washington, D.C.                    www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6030173
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 605.21 |
| | ---------------- |
| Total Current Invoice | $605.21 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $114,461.64 |
| Current Invoice | $605.21 |
| | --------------------- |
| Total Balance Due This Matter | $115,066.85 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030174

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/02/11 | K. Sager | 0.20 | Communication with clients regarding improper contacts by Mr. Oxman's office |
| 11/08/11 | K. Sager | 0.20 | Communication with Ms. Goller regarding revisions to Trope letter and communication with R. Wilcox regarding all 4 demand letter responses |
| 11/14/11 | K. Sager | 0.40 | Review court order regarding 9th circuit assessment conference and communication with client and mediation coordinator regarding same |
| 11/29/11 | K. Sager | 0.80 | Communication with Ms. Goller regarding mediation assessment call and communication regarding 9th Circuit assessment call (.4); follow-up call with Ms. Goller (.2) |
| | Total Hours Worked | 1.60 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030174
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $928.00 |
| Less Agreed Discount | (92.80) |
| Adjusted Current Services | 835.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $835.20 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.60 | 522.00 | 835.20 |
| Total | 1.60 | | 835.20 |
| Total All Classes | 1.60 | | $835.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $163,072.50 |
| Current Invoice | $835.20 |
| Total Balance Due This Matter | $163,907.70 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

December 16, 2011
Invoice No. 6030175

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0026175-000391
Omidi-Pfeifer

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Filing fee - - APEX ATTORNEY SERVICES INC - 10/14/11 LASC per G. Pasquale | 1 | 291.08 |
| Outside search service - - LEXISNEXIS RISK DATA MANAGEMENT - Accurint 10/11 (Portland, Seattle, and Los Angeles) | 1 | 30.15 |
| Parking -- Kelli Sager 06/29/2011 | 1 | 16.00 |
| Total Current Disbursements | | $337.23 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|---|---|---|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030175
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $0.00 |
| Less Agreed Discount | 0.00 |
| Adjusted Current Services | 0.00 |
| Total Current Disbursements | 337.23 |
| | ---------------- |
| Total Current Invoice | $337.23 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $70,604.98 |
| Current Invoice | $337.23 |
| | -------------------- |
| Total Balance Due This Matter | $70,942.21 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030176
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL**
**FOR FILING PURPOSES ONLY**

Matter No.          0026175-000398
Los Angeles Unified School District CPRA

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 11/02/11 | K. Sager | 0.30 | Communication with R. Wilcox and J. Glasser regarding CPRA letter |
| 11/02/11 | R. Wilcox | 4.00 | Review and revise letter to Mr. Holmquist demanding release of requested documents (3.4); multiple communications with Ms. Goller regarding same, and revise letter (.6) |
| 11/02/11 | J. Glasser | 0.20 | Correspondence with R. Wilcox re LAUSD letter (.1); correspondence with Ms. Goller, K. Sager, and R. Wilcox re revisions to letter (.1) |
| 11/07/11 | J. Glasser | 0.10 | Correspondence with Ms. Goller regarding LAUSD letter |
| 11/08/11 | K. Sager | 0.30 | Review message from LAUSD counsel and communication with team and with Ms. Goller regarding extension of time to respond |
|  | Total Hours Worked | 4.90 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|------|------|------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030176
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,185.50 |
| Less Agreed Discount | (218.55) |
| Adjusted Current Services | 1,966.95 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $1,966.95 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.60 | 522.00 | 313.20 |
| Wilcox, R. | 4.00 | 391.50 | 1,566.00 |
| Total | 4.60 | | 1,879.20 |
| **Associate** | | | |
| Glasser, J. | 0.30 | 292.50 | 87.75 |
| Total | 0.30 | | 87.75 |
| Total All Classes | 4.90 | | $1,966.95 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,887.65 |
| Current Invoice | $1,966.95 |
| Total Balance Due This Matter | $4,854.60 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030177
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000406
California Legislature LORA Petition

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| 11/01/11 | J. Segal | 1.30 | Review LORA opposition briefs to prepare reply |
| 11/02/11 | K. Sager | 0.10 | Communicate with R. Wilcox regarding reply brief evidentiary objections |
| 11/02/11 | R. Wilcox | 0.90 | Review and analyze papers filed by Legislature and communicate with J. Segal regarding reply brief |
| 11/02/11 | J. Segal | 0.30 | Confer with R. Wilcox regarding reply brief |
| 11/03/11 | J. Segal | 0.10 | Confer with R. Wilcox regarding reply brief |
| 11/08/11 | R. Wilcox | 2.30 | Review of outline of proposed reply prepared by J. Segal and communicate with him regarding same |
| 11/08/11 | J. Segal | 2.40 | Research for reply brief |
| 11/09/11 | J. Segal | 0.70 | Research regarding separation of powers for reply brief |
| 11/10/11 | J. Segal | 8.40 | Draft reply brief |
| 11/11/11 | R. Wilcox | 3.60 | Review Respondent's Opposition to Writ Petition and revise Reply Brief |
| 11/11/11 | J. Segal | 6.30 | Draft reply brief |
| 11/12/11 | K. Sager | 0.10 | Communications with R. Wilcox regarding reply brief |
| 11/12/11 | R. Wilcox | 7.40 | Continue to revise draft of Reply Brief including follow-up research regarding same |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|------|------|------|------|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6030177
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/13/11 | K. Sager | 0.30 | Communications with R. Wilcox regarding reply brief and related papers |
| 11/13/11 | R. Wilcox | 7.00 | Revise draft of Reply Brief including follow-up research regarding same |
| 11/14/11 | K. Sager | 5.20 | Communications with R. Wilcox and J. Segal regarding reply brief and supporting documents (.3); review opposition brief and review and revise reply, including communication with R. Wilcox, J. Segal and clients regarding same (4.9) |
| 11/14/11 | J. Segal | 0.80 | Research and prepare reply to request for judicial notice |
| 11/15/11 | R. Wilcox | 1.50 | Telephone conversation with J. Segal regarding status, evidentiary objections (.1); review Mr. Demas' declaration to identify objectionable portions and communicate with J. Segal regarding same (.8) |
| 11/15/11 | J. Segal | 6.40 | Research regarding judicial notice of news releases, newspaper articles for reply to opposition to request for judicial notice (.8); prepare reply to judicial notice request and evidentiary objections (4.4); confer with R. Wilcox regarding objections (.2) |
| 11/15/11 | J. Segal | 0.80 | Prepare LORA evidentiary objections |
| 11/15/11 | J. Segal | 0.80 | Draft evidentiary objections |
| 11/16/11 | K. Sager | 0.40 | Work on reply brief |
| 11/16/11 | R. Wilcox | 5.70 | Revise draft of Reply in Support of Request for Judicial Notice, including follow-up research regarding same (2.0); revise draft of Evidentiary Objections (.7); review revisions to Reply Brief prepared by J. Segal to incorporate K. Sager's revisions (.5); telephone conversation with Ms. Goller and further revise Reply Brief to incorporate her revisions (.6) |
| 11/16/11 | J. Segal | 2.50 | Prepare evidentiary objections |
| 11/16/11 | J. Segal | 3.50 | Draft evidentiary objections |
| 11/16/11 | J. Segal | 1.90 | Revise reply |
| 11/16/11 | K. Roth | 1.80 | Cite check Reply in support of Writ of Mandate |
| 11/17/11 | K. Sager | 0.30 | Review communications with team and clients regarding reply brief (.2); communication with Mr. Mishak regarding hearing (.1) |
| 11/17/11 | J. Segal | 3.80 | Finalize reply papers; research local rules regarding "courtesy copies" |
| 11/17/11 | J. Segal | 0.20 | Read correspondence from opposing counsel regarding settlement |
| 11/17/11 | B. Planchon | 0.80 | Review Reply to Respondent's Opposition to Petitioners Request for Judicial Notice for all cites to judicial opinion and prepare negative history report, review report and prepare summary for J. Segal and R. Wilcox |
| 11/28/11 | K. Sager | 0.90 | Telephone conference with Ms. Johansen (.3); |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6030177
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | communication with clients and team (.3); Communications with clients regarding settlement proposal (.3) |
| 11/28/11 | J. Segal | 0.20 | Read correspondence regarding settlement offers |
| 11/28/11 | J. Segal | 0.90 | Synthesize proposal for settlement regarding documents (.6); communicate same to clients (.3) |
| 11/29/11 | K. Sager | 0.80 | Multiple communications with clients and team regarding settlement proposal; revise demands and communication with plaintiff's counsel |
| 11/29/11 | R. Wilcox | 0.30 | Telephone conversation with Mr. Mishak regarding hearing, tentative ruling |
| 11/29/11 | J. Segal | 0.40 | Conform settlement offer list to clients' suggestions |
| 11/30/11 | R. Wilcox | 2.10 | Review cases to prepare for oral argument |
| 11/30/11 | J. Segal | 0.20 | Review settlement discussions (.1); mail reporters regarding same (.1) |
| | Total Hours | 83.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Copying Charges | 696 | 69.60 |
| Filing fee - - NATIONWIDE LEGAL LLC - 10/7/11 Sacramento Courthouse per E. Duncan | | 277.50 |
| Lexis-Nexis (billed at cost) computerized legal research 11/16/11 per K. Roth | | 212.11 |
| West Publishing (billed at cost) computerized legal research 11/16/11 per K. Roth | | 6.25 |
| Total Current Disbursements | | 565.46 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $27,949.50 |
| Total Current Disbursements | 565.46 |
| Total Current Invoice | $28,514.96 |
| Your Portion of Amount Due at 50% | $14,257.52 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|-------------|--------------|-----------------|-------------|



Los Angeles Times Communications LLC
Invoice No. 6030177
Page No. 4

**Partner**

| | | | |
|---|---|---|---|
| K. Sager | 8.10 | 522.00 | 4,228.20 |
| R. Wilcox | 30.80 | 391.50 | 12,058.20 |
| Total | 38.90 | | 16,286.40 |

**Associate**

| | | | |
|---|---|---|---|
| J. Segal | 41.90 | 270.00 | 11,313.00 |
| Total | 41.90 | | 11,313.00 |

**Paralegal**

| | | | |
|---|---|---|---|
| B. Planchon | 0.80 | 184.50 | 147.60 |
| K. Roth | 1.80 | 112.50 | 202.50 |
| Total | 2.60 | | 350.10 |
| Total All Classes | 83.40 | | $27,949.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $22,745.07 |
| Current Invoice | $14,257.52 |
| Total Balance Due This Matter | $37,002.59 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030178
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 11/07/11 | K. Sager | 0.90 | Revise SLAPP motion (.6); review final 128.7 motion and declarations (.3) |
| 11/08/11 | K. Sager | 1.40 | Communications with R. Wilcox regarding exhibits to SLAPP motion and regarding timing of filing (court holidays) (.4); revise SLAPP motion arguments and organizations (.8); communication with. J. Glasser and R. Wilcox regarding same (.2) |
| 11/08/11 | R. Wilcox | 0.20 | Multiple communications with K. Sager regarding finalizing SLAPP motion, filing details, and communicate with J. Glasser regarding same |
| 11/09/11 | K. Sager | 3.00 | Revise SLAPP motion and communications with R. Wilcox and J. Glasser regarding same |
| 11/09/11 | R. Wilcox | 3.70 | Multiple communications with K. Sager regarding finalizing SLAPP motion and legal research for additional cases to satisfy first prong of SLAPP statute analysis (1.0); review articles gathered by C. Gilbertson to satisfy first prong of SLAPP statute analysis and search for additional articles, websites (1.6); prepare J. Glasser declaration in support of |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030178
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | SLAPP motion and further communications with E. Duncan regarding same (.6); further revisions to SLAPP motion to incorporate results of research (.5) |
| 11/09/11 | J. Glasser | 0.80 | Research code sections cited by Silverman in Complaint and draft correspondence to K. Sager and R. Wilcox |
| 11/10/11 | K. Sager | 0.20 | Communication with R. Wilcox regarding SLAPP exhibits |
| 11/10/11 | R. Wilcox | 3.80 | Final review of and revisions to SLAPP motion, J. Glasser declaration and supporting declarations to prepare for filing |
| 11/10/11 | J. Glasser | 1.20 | Final review of anti-SLAPP motion and supporting exhibits in Silverman v. Hiltzik and related correspondence with R. Wilcox |
| 11/10/11 | B. Planchon | 1.50 | Review Special Motion to Strike Plaintiff's Complaint for all cites to judicial authority and prepare negative history report and review report and summary |
| 11/14/11 | K. Sager | 0.20 | Review notice for filing of 128.7 motion and communication with R. Wilcox and J. Glasser regarding status |
| 11/14/11 | R. Wilcox | 0.10 | Communicate with J. Glasser regarding final details for filing sanctions motion |
| 11/14/11 | J. Glasser | 0.60 | Review sanctions motion in Silverman v. Hiltzik and exhibits for filing, draft Notice of Filing of sanctions motion, and related correspondence with Ms. Goller, Mr. Hiltzik, K. Sager and R. Wilcox and review of sanctions statute |
| 11/28/11 | K. Sager | 0.50 | Review message from plaintiff's counsel regarding proposed dismissal and communication with clients regarding same (.3); communication with client regarding response to plaintiffs counsel (.2) |
| 11/29/11 | K. Sager | 1.10 | Call with J. Krinsk's office and communication with client and team regarding same (.2); telephone conference with J. Krinsk and R. Wilcox (.4) multiple communications with Ms. Goller and Michael Hiltzik and draft e-mail correspondence to plaintiff's counsel regarding settlement (.9) |
| 11/29/11 | R. Wilcox | 0.30 | Telephone conversation with Mr. Krinsk, K. Sager, and communications with K. Sager regarding same |
| | Total Hours Worked | 19.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,260 | 126.00 |



Los Angeles Times Communications LLC
Invoice No. 6030178
Page No. 3

| | | |
|---|---|---|
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 10/24/11 Finkelstein & Krinsk LLP per C. Solano | 1 | 365.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 11/14/11 Jeffrey Krinsk per C. Solano | 1 | 95.00 |
| Legal process server service - - GLOBAL NETWORK LEGAL SUPPORT - 11/14/11 Jeffrey Krinsk per C. Solano | 1 | 108.00 |
| Total Current Disbursements | | $694.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,910.00 |
| Less Agreed Discount | (891.00) |
| Adjusted Current Services | 8,019.00 |
| Total Current Disbursements | 694.00 |
| | ---------------- |
| Total Current Invoice | $8,713.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 7.30 | 522.00 | 3,810.60 |
| Wilcox, R. | 8.10 | 391.50 | 3,171.15 |
| | ------------ | | ---------------- |
| Total | 15.40 | | 6,981.75 |
| **Associate** | | | |
| Glasser, J. | 2.60 | 292.50 | 760.50 |
| | ------------ | | ---------------- |
| Total | 2.60 | | 760.50 |
| **Paralegal** | | | |
| Planchon, B. | 1.50 | 184.50 | 276.75 |
| | ------------ | | ---------------- |
| Total | 1.50 | | 276.75 |
| | ------------ | | ---------------- |
| Total All Classes | 19.50 | | $8,019.00 |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6030178
Page No. 4

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $38,445.70 |
| Current Invoice | $8,713.00 |
| Total Balance Due This Matter | $47,158.70 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030179
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000410
1-800-GET-THIN II

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 11/06/11 | K. Sager | 1.30 | Work on responses to retraction demands (Trope letters regarding October 20th and 26th articles) |
| 11/06/11 | J. Glasser | 0.20 | Correspondence with K. Sager regarding blog posts that are subject of retraction demands by Mr. Trope on behalf of 1 800 GET THIN and related review of blog posts |
| 11/07/11 | K. Sager | 0.50 | Draft response to Trope October 25 e-mail correspondence regarding Stuart Pfeifer (.3); communication with Ms. Goller and R. Wilcox regarding retraction demand response (.2) |
| 11/08/11 | K. Sager | 0.60 | Draft response to Trope e-mail of October 25th regarding Stuart Pfeifer and communication with Ms. Goller regarding same |
| 11/08/11 | R. Wilcox | 1.80 | Telephone conversation with Ms. Goller regarding revisions to retraction demand responses and revise to implement her revisions |
| 11/08/11 | J. Glasser | 0.10 | Correspondence with R. Wilcox regarding blog posts for retraction demand responses sent by Mr. Trope concerning 1-800-GET-THIN |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage    New York    Seattle
Bellevue    Portland    Shanghai
Los Angeles    San Francisco    Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030179
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 11/09/11 | C. Gilbertson | 1.00 | Research news reports and articles on 1800-Get-Thin, Mr. Julian Omidi and Mr. Michael Omidi; and Mr. Silverman for R. Wilcox |
| | Total Hours Worked | 5.50 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,377.50 |
| Less Agreed Discount | (237.75) |
| Adjusted Current Services | 2,139.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,139.75 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 2.40 | 522.00 | 1,252.80 |
| Wilcox, R. | 1.80 | 391.50 | 704.70 |
| Total | 4.20 | | 1,957.50 |
| **Associate** | | | |
| Glasser, J. | 0.30 | 292.50 | 87.75 |
| Total | 0.30 | | 87.75 |
| **Other** | | | |
| Gilbertson, C. | 1.00 | 94.50 | 94.50 |
| Total | 1.00 | | 94.50 |
| Total All Classes | 5.50 | | $2,139.75 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030179
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $9,267.55 |
| Current Invoice | $2,139.75 |
| Total Balance Due This Matter | $11,407.30 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

December 16, 2011
Invoice No. 6030180
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000412
Score Loyalty Program Closing

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------------|------|-------------------------|
| 11/02/11 | J. Nguyen | 0.40 | Review and comment on revised email to SCORE members |
| 11/07/11 | J. Nguyen | 0.10 | Review email to SCORE members |
| 11/11/11 | J. Nguyen | 0.20 | Review final email to SCORE members and email correspondence with client team regarding same |
| | Total Hours Worked | 0.70 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6030180
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $367.50 |
| Less Agreed Discount | (36.75) |
| Adjusted Current Services | 330.75 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $330.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 0.70 | 472.50 | 330.75 |
| Total | 0.70 | | 330.75 |
| Total All Classes | 0.70 | | $330.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $3,972.60 |
| Current Invoice | $330.75 |
| Total Balance Due This Matter | $4,303.35 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

December 16, 2011
Invoice No. 6030181
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000414
Juvenile Court Comments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 11/08/11 | K. Sager | 0.10 | Communication with J. Glasser regarding preparation of comments |
| 11/08/11 | J. Glasser | 0.60 | Correspondence with Ms. Goller and K. Sager regarding proposed standing order by juvenile court in LA allowing public access to dependency proceedings unless party establishes reasonable likelihood of harm to best interests of child and related review of order (.2); meeting with D. Laidman regarding comments letter on the proposed standing order (.4) |
| 11/13/11 | D. Laidman | 2.40 | Prepare Comment Letter in support of Superior Court Blanket Order Re: Public and Media Attendance at Dependency Court Hearings |
| 11/15/11 | D. Laidman | 1.00 | Prepare Comment Letter in support of Superior Court Blanket Order Re: Public and Media Attendance at Dependency Court Hearings |
| 11/16/11 | D. Laidman | 0.90 | Prepare Comment Letter in support of Superior Court Blanket Order Re: Public and Media Attendance at Dependency Court Hearings |
| 11/17/11 | J. Glasser | 0.50 | Review D. Laidman's draft of comments letter and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030181
Page No. 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| | | | confer with D. Laidman on additions and revisions to letter |
| 11/17/11 | D. Laidman | 6.50 | Prepare Comment Letter in support of Superior Court Blanket Order Re: Public and Media Attendance at Dependency Court Hearings |
| 11/18/11 | J. Glasser | 1.30 | Revise comments letter regarding Judge Nash's proposed order broadening public access to juvenile court and related conferring with D. Laidman |
| 11/27/11 | K. Sager | 1.50 | Review and revise comments on proposed rule change,including review of CMPA and Public Defender comments |
| 11/28/11 | J. Glasser | 0.40 | Revise letter and related conferring with Ms. Goller |
| 11/28/11 | D. Laidman | 0.40 | Review revised comment letter and assist with filing |
| | Total Hours Worked | 15.60 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,918.00 |
| Less Agreed Discount | (491.80) |
| Adjusted Current Services | 4,426.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $4,426.20 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 1.60 | 522.00 | 835.20 |
| Total | 1.60 | | 835.20 |
| **Associate** | | | |
| Glasser, J. | 2.80 | 292.50 | 819.00 |
| Laidman, D. | 11.20 | 247.50 | 2,772.00 |
| Total | 14.00 | | 3,591.00 |
| Total All Classes | 15.60 | | $4,426.20 |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6030181
Page No. 3

---

## STATEMENT OF ACCOUNT

Current Invoice                                    $4,426.20
                                          ----------------------
Total Balance Due This Matter                      $4,426.20

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

December 16, 2011
Invoice No. 6030182
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000416
Gatz

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/11/11 | K. Sager | 1.00 | Review demand letter and draft "hold" e-mail correspondence to plaintiff's counsel (.4); communication with J. Segal regarding response letter (.2); review e-mail correspondence from plaintiff's counsel and communication with client (.2) communication with colleagues regarding plaintiff's counsel (.2) |
| 11/13/11 | J. Segal | 0.50 | Draft response letter |
| 11/14/11 | K. Sager | 1.00 | Review and revise response to demand letter |
| 11/14/11 | J. Segal | 6.50 | Draft response demand Letter |
| 11/15/11 | K. Sager | 0.70 | Communications with Ms. Goller regarding response to demand letter (.3); communications with Ms. Goller regarding letter and revise same (.4) |
| 11/15/11 | J. Segal | 0.40 | Revise response to demand letter. |
| 11/16/11 | K. Sager | 0.60 | Communication with clients regarding letter (.3); revise and finalize letter (.3) |
| 11/17/11 | K. Sager | 0.50 | Review communication from plaintiff's counsel and communication with team regarding same (.2); review second e-mail from plaintiff's counsel and prepare |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6030182
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | response (.3) |
| 11/18/11 | K. Sager | 0.60 | Review e-mail correspondence from plaintiff's counsel and communication with Ms. Goller regarding same (.2); draft response (.4) |
| | Total Hours Worked | 11.80 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,772.00 |
| Less Agreed Discount | (477.20) |
| Adjusted Current Services | 4,294.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $4,294.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 4.40 | 522.00 | 2,296.80 |
| Total | 4.40 | | 2,296.80 |
| **Associate** | | | |
| Segal, J. | 7.40 | 270.00 | 1,998.00 |
| Total | 7.40 | | 1,998.00 |
| Total All Classes | 11.80 | | $4,294.80 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $4,294.80 |
| Total Balance Due This Matter | $4,294.80 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

December 23, 2011
Invoice No. 6031568
**SENT ELECTRONICALLY**

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 10/28/11 | K. Payson | 0.70 | Telephone conference with Ms. Xanders and L.A.Times personnel regarding fact investigation |
| 10/29/11 | K. Payson | 0.70 | Review removal authority under class action fairness act (0.3); draft litigation hold letter (0.4) |
| 11/01/11 | K. Payson | 1.70 | Review vendor contacts (1.0); telephone with Ms. Xanders and L.A. Times personnel regarding fact investigation (.5); review customer account information regarding plaintiff (.7) |
| 11/02/11 | K. Payson | 5.00 | Briefly review prior TCPA research and exchange email with R. Francis regarding same (.4); review and revise litigation hold notice (.5); review background materials regarding named plaintiff (1.0); conference with H. McCullough regarding bankruptcy issues (.2); conference with R. Francis regarding updating TCPA research (.2); telephone with Ms. Xanders and Mr. Bralow regarding litigation hold (.5); revise internal litigation hold notice (.6); draft external litigation hold notice (.6); briefly review prior TCPA analysis and exchange email with R. Francis regarding same (.4); telephone with Ms. Xanders and Mr. Plumb regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco Washington, D.C.                     www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6031568
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|------|------|------|
| | | | fact investigation (.5); revise litigation hold notice (.1) |
| 11/02/11 | R. Francis | 0.60 | Analyze complaint (.2); conference with K. Payson regarding initial case strategy, research, and fact investigation (.4) |
| 11/06/11 | R. Francis | 0.80 | Research case law regarding CAFA for removal purposes |
| 11/07/11 | K. Payson | 1.80 | Review Dancer customer agreement (.2); conference with S. Rummage regarding same (.2); communicate with Ms. Xanders (.2); conference with S. Childs (.3); telephone conference with Ms. Rizzi and Ms. Xanders (.3) |
| 11/07/11 | R. Francis | 1.80 | Research case law regarding CAFA |
| 11/08/11 | K. Payson | 1.90 | Communicate with Mr. Bralow (.2); telephone with Mr. Jassy and Ms. Xanders (.5); telephone with Mr. Plumb, Ms. Rizzi, and Ms. Xanders (1.0); follow-up communication with Ms. Xanders regarding same (.2) |
| 11/09/11 | K. Payson | 0.30 | Conference with J. Cygnor regarding document hold |
| 11/09/11 | R. Francis | 0.30 | Research case law regarding CAFA |
| 11/09/11 | J. Cygnor | 0.70 | Conference with K. Payson regarding case assignment and document collection efforts (.4); prepare litigation hold document (.3) |
| 11/10/11 | K. Payson | 1.70 | Telephone with Mr. Sutton, Mr. Higgins, and Ms. Xanders (.6); review email and subscription order form regarding plaintiff (.1); telephone with Ms. Albi, Mr. Uribe, and Ms. Xanders (1.0) |
| 11/10/11 | R. Francis | 1.40 | Research federal circuit case law regarding federal jurisdiction under TCPA |
| 11/11/11 | K. Payson | 0.10 | Communicate with Ms. Xanders regarding fact investigation |
| 11/11/11 | R. Francis | 4.80 | Research case law regarding CAFA removal (1.2); research regarding issues raised by complaint (1.0); research federal case law regarding federal jurisdiction under the TCPA (continued) (1.5); research case law and FCC submissions regarding TCPA (1.1) |
| 11/13/11 | K. Payson | 4.10 | Review interview notes and emails regarding earlier investigation of plaintiffs' claims to outline litigation plan (1.3); draft detailed email to class action defense group regarding removal (.6); review removal authority regarding relying on allegations to meet CAFA removal requirements (1.2); draft litigation plan (1.2) |
| 11/14/11 | K. Payson | 0.40 | Conference with R. Francis regarding removal strategy and research |
| 11/14/11 | R. Francis | 2.80 | Research federal case law regarding federal jurisdiction under the TCPA (continued) (2.1); draft memorandum to K. Payson regarding status of federal jurisdiction under the TCPA (.7) |
| 11/15/11 | K. Payson | 1.90 | Review removal authority (1.0); conference with R. |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6031568
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
|  |  |  | Francis regarding same (0.3); communicate with Ms. Xanders regarding fact investigation (0.2); revise third party litigation hold notice (.4) |
| 11/15/11 | R. Francis | 1.60 | Research case law regarding CAFA's amount-in-controversy requirement |
| 11/16/11 | K. Payson | 0.90 | Communicate with Ms. Xanders regarding litigation hold (.4); communicate with Ms. Xanders regarding fact investigation (.5) |
| 11/16/11 | R. Francis | 2.90 | Research case law regarding removal (0.6); research case law regarding amount-in-controversy requirement, including type of evidence considered, factors considered, and degree of reliance on plaintiffs' allegations (1.4); research case law regarding ability to rely on later-submitted jurisdictional evidence for removal purposes (.9) |
| 11/17/11 | K. Payson | 1.50 | Communicate with Ms. Xanders regarding fact investigation (.2); finalize third party litigation hold notices (.2); draft analysis regarding TCPA issues (1.1) |
| 11/21/11 | K. Payson | 1.80 | Telephone with Ms. Xanders regarding case status and strategy (.4); telephone with S. Sullivan regarding case status and strategy (.2); revise records custodian document (.4); conference with J. Cygnor regarding same (.3); draft document hold notice (.3); telephone call with vendor (.2) |
| 11/22/11 | K. Payson | 1.80 | Conference with J. Cygnor regarding document collection (.4); communicate with Ms. Xanders regarding same (.2); outline talking points for call with plaintiff's counsel (.3) evaluate document preservation obligations (.5); communicate with Ms. Xanders regarding case status update (.4) |
| 11/22/11 | R. Francis | 0.30 | Analyze approach to establishing minimal diversity and amount-in-controversy for removal under CAFA with K. Payson |
| 11/22/11 | J. Cygnor | 1.20 | Communicate with client custodians (.7); conference with K. Payson regarding same (.2); prepare document collection log (.3) |
| 11/23/11 | K. Payson | 0.70 | Discussion with Mr. Yawman |
| 11/23/11 | J. Cygnor | 1.70 | Work on document collection |
| 11/28/11 | K. Payson | 2.20 | Telephone call with Ms. Rizzi (.5); conference with R. Francis regarding removal (.8); revise notice of removal (.9) |
| 11/28/11 | R. Francis | 4.70 | Analyze local rules of Central District of California regarding procedures for removal (.2); analyze CAFA for removal requirements and procedures (.2); draft removal papers, including notice of removal and notice of filing notice of removal (2.9); research case law regarding removal under CAFA (.2); read case law |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6031568
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | relying on allegations in complaint to find minimal diversity and amount-in-controversy met (1.0); communicate with D. Rattie |
| 11/28/11 | S. Sullivan | 0.10 | Prepare Notice of Appearance |
| 11/28/11 | J. Cygnor | 0.60 | Draft document collection summaries |
| 11/28/11 | C. Gilbertson | 0.30 | Retrieve proof of service in BC472154 (No Charge) |
| 11/29/11 | K. Payson | 0.50 | Conference with R. Francis regarding removal and answer (.1); communicate with R. Francis and S. Sullivan regarding same (.1); revise notice of removal (.3) |
| 11/29/11 | R. Francis | 1.20 | Draft corporate disclosure statement, notice of interested parties, and civil case sheet for removal (.4); revise notice of removal (.6); communicate with S. Sullivan regarding procedures for removal in Central District of California (.2) |
| 11/29/11 | S. Sullivan | 1.10 | Review and revise Notice of Removal and related papers to be filed in the Central District of California and in the Superior Court (.4); communicate with team regarding local rules governing additional documents necessary for filing and procedure for same (.7) |
| 11/29/11 | J. Cygnor | 2.00 | Discussion with Mr. Plumb, Ms. Rizzi and Mr. Uribe |
| 11/30/11 | K. Payson | 0.90 | Conference with R. Francis and S. Sullivan regarding removal papers (.4); final review and revision of notice of removal and supporting papers (.5) |
| 11/30/11 | R. Francis | 1.90 | Revise papers for removal under CAFA (1.6); draft certificate of service of notice to adverse parties and state court of removal of action (.2); discussions with S. Sullivan and K. Payson regarding documents necessary for and procedures of removal under CAFA in Central District of California (.1) |
| 11/30/11 | S. Sullivan | 1.20 | Review and revise notice of removal documents and supporting papers (.4); multiple conferences with team regarding notice of removal documents and supporting papers (.8) |
| | Total Hours Worked | 64.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Legal services - - WASHINGTON STATE SUPREME COURT - 11/30/11 For obtaining Certificates of Good Standing (Payson/Francis) fee, per K. Payson | 1 | 10.00 |
| Postage | 1 | 72.67 |
| Total Current Disbursements | | $82.67 |



Los Angeles Times Communications LLC
Invoice No. 6031568
Page No. 5

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $22,199.50 |
| Less Agreed Discount | (2,219.95) |
| Adjusted Current Services | 19,979.55 |
| Total Current Disbursements | 82.67 |
| | ---------------- |
| Total Current Invoice | $20,062.22 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 30.60 | 378.00 | 11,566.80 |
| Total | 30.60 | | 11,566.80 |
| **Associate** | | | |
| Francis, R. | 25.10 | 252.00 | 6,325.20 |
| Sullivan, S. | 2.40 | 346.50 | 831.60 |
| Total | 27.50 | | 7,156.80 |
| **Paralegal** | | | |
| Cygnor, J. | 6.20 | 198.00 | 1,227.60 |
| Total | 6.20 | | 1,227.60 |
| **Other** | | | |
| Gilbertson, C. | 0.30 | 94.50 | 28.35 |
| Total | 0.30 | | 28.35 |
| Total All Classes | 64.60 | | $19,979.55 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6031568
Page No. 6

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $52,000.30 |
| Current Invoice | $20,062.22 |
| | -------------------- |
| Total Balance Due This Matter | $72,062.52 |

Kelli Sager