# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 12, 2012 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## NOTICE OF APPLICATION

TO:   THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE AND THE NOTICE PARTIES

The Thirty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2012 Through February 29, 2012 (the "Application") has been filed with the Bankruptcy Court.   The Application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).   The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

seeks allowance of interim fees in the amount of $65,495.00 and interim expenses in the amount of $382.61.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before April 12, 2012, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    March 26, 2012
          Saint Louis, Missouri

                              STUART MAUE

                              By: _____
                                  John F. Theil, Esq.
                                  3840 McKelvey Road
                                  St. Louis, Missouri  63044
                                  Telephone:  (314) 291-3030
                                  Facsimile:  (314) 291-6546
                                  tribunebkr@smmj.com

                                  *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: April 12, 2012 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

## THIRTY-FIFTH MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2012 THROUGH FEBRUARY 29, 2012

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide<br>professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to<br>February 20, 2009 |
| Period for which compensation<br>and reimbursement is sought: | February 1, 2012 through February 29, 2012 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                 $65,495.00

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                 $382.61

This is a monthly application.

This monthly application includes 5.70 hours incurred in connection with the preparation of fee applications and/or Stuart Maue compensation.

Prior applications:  This is the Thirty-Fifth Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 – 04/30/2009 | $62,237.50 | $0.00 | $62,237.50 | $0.00 |
| 07/14/2009 | 05/01/2009 – 05/31/2009 | $69,957.50 | $0.00 | $69,957.50 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.40 | $118,202.50 | $13.40 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $96,100.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $80,385.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $36,160.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $65,020.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $85,530.00 | $360.65 |
| 01/26/2010 | 12/01/2010 – 12/31/2010 | $75,320.00 | $313.31 | $75,320.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $63,165.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $58,205.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $46,575.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $41,027.50 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $72,517.50 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $63,430.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $64,875.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $88,587.50 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |
| 03/25/2011 | 02/01/2011 – 02/28/2011 | $148,857.50 | $739.90 | $119,086.00 | $739.90 |
| 04/26/2011 | 03/01/2011 – 03/31/2011 | $37,042.50 | $1,211.11 | $29,634.00 | $1,211.11 |
| 05/25/2011 | 04/01/2011 – 04/30/2011 | $41,697.50 | $239.77 | $33,358.00 | $239.77 |
| 06/27/2011 | 05/01/2011 – 05/31/2011 | $31,865.00 | $175.95 | $25,492.00 | $175.95 |
| 07/27/2011 | 06/01/2011 – 06/30/2011 | $36,907.50 | $324.09 | $29,526.00 | $324.09 |
| 08/26/2011 | 07/01/2011 – 07/31/2011 | $108,362.50 | $194.47 | $86,690.00 | $194.47 |
| 09/26/2011 | 08/01/2011 – 08/31/2011 | $92,127.50 | $797.39 | $73,702.00 | $797.39 |
| 10/28/2011 | 09/01/2011 – 09/30/2011 | $115,882.50 | $766.54 | $92,706.00 | $766.54 |
| 11/28/2011 | 10/01/2011 – 10/31/2011 | $95,012.50 | $370.52 | $76,010.00 | $370.52 |
| 12/27/2011 | 11/01/2011 – 11/30/2011 | $76,987.50 | $371.93 | $61,590.00 | $371.93 |
| 1/23/2012 | 12/1/2011 – 12/31/2011 | $76,985.00 | $672.79 | $61,588.00 | $672.79 |
| 2/28/2012 | 1/1/2012 – 1/31/2012 | $57,470.00 | $406.73 | $45,976.00 | $406.73 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Objection Deadline: April 12, 2012 4:00 pm (ET)<br>Hearing Date: Only If Objection Filed |

**THIRTY-FIFTH MONTHLY APPLICATION OF STUART MAUE**
**AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**FEBRUARY 1, 2012 THROUGH FEBRUARY 29, 2012**

Stuart Maue, Fee Examiner to the Court, hereby submits this Thirty-Fifth Monthly Application

of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

the Period February 1, 2012 Through February 29, 2012 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

## BACKGROUND

1.     On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**").     On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.     The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.     On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.     The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.     Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.     This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.     The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.    Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from February 1, 2012 through February 29, 2012 (the "**Application Period**").   The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.    A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of the computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.    On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.    In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $65,495.00 and expenses in the amount of $382.61.

12.    Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.    Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive.  No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.    All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

## SUMMARY OF SERVICES RENDERED

15.    The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.    In addition to receiving, reconciling, and analyzing interim fee applications and the underlying fee and expense entries, during the month of February 2012 the Fee Examiner prepared and issued Preliminary Reports to case professionals, communicated with the firms regarding billing issues and questions, and filed four Final Reports with the Court.  The Fee Examiner also engaged in communications with case professionals and performed other duties in support of the fee order approved by the Court.

17.    When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis.  Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses.  The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.    After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy

of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application

of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.     Stuart Maue expended 203.40 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $65,495.00 for services performed as Fee Examiner at a blended hourly rate of $322.00. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $52,396.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.     During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.     Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $382.61.

## NOTICE

25.     Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order.  In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.


DATED:   March 26, 2012
         Saint Louis, Missouri


                          STUART MAUE

                          By: _____
                              John F. Theil, Esq.
                              3840 McKelvey Road
                              St. Louis, Missouri  63044
                              Telephone:  (314) 291-3030
                              Facsimile:  (314) 291-6546
                              tribunebkr@smmj.com

                              *Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| John F. Theil | Manager | $375.00 | 77.70 | $29,137.50 |
| Kathryn Hough | Legal Auditor | $325.00 | 29.60 | 9,620.00 |
| Kathy Tahan | Legal Auditor | $325.00 | 6.20 | 2,015.00 |
| Pamela Snyder | Legal Auditor/Acct. | $275.00 | 89.90 | 24,722.50 |
| | | Total: | 203.40 | $65,495.00 |
| | | Blended Hourly Rate: | 322.00 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 197.70 | $63,389.50 |
| Stuart Maue Retention/Compensation | 5.70 | $ 2,105.50 |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (2307 pages @ $0.10 per page) | $230.70 |
| Postage | $151.91 |
| Total | $ 382.61 |

# Exhibit B

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030679**
**Matter Number: 1030679**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/02/2012 | JT | 1.40 | Begin review and analysis of firm response and compare to preliminary report and exhibits. | 525.00 |
| 02/03/2012 | JT | 4.90 | Continue analysis and work on draft of final report. | 1,837.50 |
| | | 0.40 | Finalize and verify final report. | 150.00 |
| 02/06/2012 | JT | 0.70 | Make final changes to report based new information. | 262.50 |
| | | 0.20 | Draft change to final report regarding intraoffice conferences. | 75.00 |
| | | 0.30 | Draft email to B. Whittman regarind remaining issues with 8th interim fee application. | 112.50 |
| | | 0.40 | Examine outstanding issues with final report. | 150.00 |
| | | 0.20 | Review and respond to response regarding conflicts check issues. | 75.00 |
| 02/06/2012 | PSS | 1.20 | Preparation of final exhibits and final summary to accompany final report. | 330.00 |
| | | **9.70** | | **$3,517.50** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST \/ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030679
Matter Number: 1030679
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| John Theil | JT | 375.00 x | 8.50 = | $3,187.50 |
| | **Total for Legal Auditors:** | | 9.70 | $3,517.50 |
| | **Total Hours Worked:** | | 9.70 | |
| | **Total Hours Billed:** | | 9.70 | $3,517.50 |

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1029736
Matter Number: 1029736
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/06/2012 | JT | 1.20 | Review and examine firm's response to preliminary report. | 450.00 |
| | | 1.40 | Begin comparing response and exhbits to preliminary report and start draft of final report. | 525.00 |
| 02/07/2012 | JT | 3.80 | Continue work on draft of final report. | 1,425.00 |
| | | 0.30 | Several emails to and from firm regarding outstanding issue to finalize report. | 112.50 |
| | | 1.90 | Review and examine detailed response to 8th preliminary report, including exhibits. | 712.50 |
| | | 1.60 | Study and review preliminary report and exhibits and recode entries where necessary. | 600.00 |
| 02/08/2012 | JT | 0.40 | Final verification of report. | 150.00 |
| 02/08/2012 | PSS | 1.10 | Prepare final exhibits and summary of findings to accompany final report. | 302.50 |
| | | **11.70** | | **$4,277.50** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029736**
**Matter Number: 1029736**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| John Theil | JT | 375.00 x | 10.60 = | $3,975.00 |
| | | **Total for Legal Auditors:** | **11.70** | **$4,277.50** |
| | | **Total Hours Worked:** | **11.70** | |
| | | **Total Hours Billed:** | **11.70** | **$4,277.50** |

**Exhibit: B**

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 03/26/2012
**Invoice Number:** R1259 - 1030838
**Matter Number:** 1030838
**Firm:** Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | JT | 0.10 | Review email and attachments regarding fee application and respond to same. | 37.50 |
| | | **0.10** | | **$37.50** |

**Exhibit: B**

## STUART MAUE
LEGAL COST ⟍/ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030838**
**Matter Number: 1030838**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| For Professional Services through 02/29/2012 | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.10 = | $37.50 |
| Total for Legal Auditors: | | | 0.10 | $37.50 |
| Total Hours Worked: | | | 0.10 | |
| Total Hours Billed: | | | 0.10 | $37.50 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032255
Matter Number: 1032255
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | PSS | 1.60 | Review expenses requested in interim application and draft expense section of report. | 440.00 |
| | | 4.10 | Continue to reconcile fees in database to fees requested in interim application. | 1,127.50 |
| | | **5.70** | | **$1,567.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032255**
**Matter Number: 1032255**
**Firm: Chadbourne & Parke LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 5.70 = | $1,567.50 |
| **Total for Legal Auditors:** | | | **5.70** | **$1,567.50** |
| **Total Hours Worked:** | | | **5.70** | |
| **Total Hours Billed:** | | | **5.70** | **$1,567.50** |

**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029835**
**Matter Number: 1029835**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/24/2012 | JT | 0.30 | Verify final report. | 112.50 |
| | | 4.80 | Review and study detailed response from Cole Schotz and outline and draft final report. | 1,800.00 |
| | | **5.10** | | **$1,912.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1029835
Matter Number: 1029835
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| John Theil | JT | 375.00 x | 5.10 = | $1,912.50 |
| | | **Total for Legal Auditors:** | **5.10** | **$1,912.50** |
| | | **Total Hours Worked:** | **5.10** | |
| | | **Total Hours Billed:** | **5.10** | **$1,912.50** |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030435
Matter Number: 1030435
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/24/2012 | JT | 0.80 | Draft and verify final report. | 300.00 |
| | | **0.80** | | **$300.00** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.80 = | $300.00 |
| | **Total for Legal Auditors:** | | **0.80** | **$300.00** |
| | **Total Hours Worked:** | | **0.80** | |
| | **Total Hours Billed:** | | **0.80** | **$300.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST \/ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030681**
**Matter Number: 1030681**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/10/2012 | JT | 0.20 | Review email regarding response and respond to same, and update spreadsheet. | 75.00 |
| | | **0.20** | | **$75.00** |

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030681
Matter Number: 1030681
Firm: Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| **Total for Legal Auditors:** | | | 0.20 | $75.00 |
| **Total Hours Worked:** | | | 0.20 | |
| **Total Hours Billed:** | | | 0.20 | $75.00 |



**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/10/2012 | PSS | 2.00 | Reconcile fees in database to fees requested in interim application. | 550.00 |
| 02/13/2012 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| | | **2.60** | | **$715.00** |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030840**
**Matter Number: 1030840**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 X | 2.60 = | $715.00 |
| **Total for Legal Auditors:** | | | 2.60 | $715.00 |
| **Total Hours Worked:** | | | 2.60 | |
| **Total Hours Billed:** | | | 2.60 | $715.00 |



STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1029776
Matter Number: 1029776
Firm: Davis Wright Tremaine

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | PSS | 0.10 | Reconcile fees in database to fees requested in interim application. | 27.50 |
| 02/02/2012 | JT | 0.20 | Draft email to firm regarding issues with data submission. | 75.00 |
| | | 0.80 | Review and analyze data submission and formulate methodology for incorporating fee splitting and discounts. | 300.00 |
| 02/02/2012 | PSS | 5.60 | Continue to reconcile fees in database to fees requested in interim application. | 1,540.00 |
| | | 0.50 | Review expenses requested in interim application and draft expense section of report. | 137.50 |
| 02/03/2012 | KH | 0.30 | Meet with J. Theil regarding particular issues with fee application. | 97.50 |
| 02/03/2012 | PSS | 1.40 | Continue to review expenses requested in interim application and draft expense section of report. | 385.00 |
| 02/06/2012 | KH | 2.80 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 910.00 |
| | | 0.40 | Identify fees incurred prior to firm's retention of October 1, 2010. | 130.00 |
| | | 0.40 | Analyze retention documents and fee applications. | 130.00 |
| | | 1.10 | Draft Preliminary Report. | 357.50 |
| 02/06/2012 | PSS | 0.20 | Revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| 02/07/2012 | KH | 2.90 | Continue drafting Preliminary Report. | 942.50 |
| 02/17/2012 | JT | 2.40 | Verify billing accurancy, and finalize draft of preliminary report. | 900.00 |
| 02/17/2012 | PSS | 0.90 | Review preliminary report and exhibits to verify amounts and calculations. | 247.50 |
| 02/28/2012 | JT | 0.20 | Review email from G. Pasquale and respond to same regarding firm's response. | 75.00 |
| | | **20.20** | | **$6,310.00** |

Exhibit: B

# *STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029776**
**Matter Number: 1029776**
**Firm: Davis Wright Tremaine**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 7.90 = | $2,567.50 |
| Pamela S. Snyder | PSS | 275.00 x | 8.70 = | $2,392.50 |
| John Theil | JT | 375.00 x | 3.60 = | $1,350.00 |
| | **Total for Legal Auditors:** | | 20.20 | $6,310.00 |
| | **Total Hours Worked:** | | 20.20 | |
| | **Total Hours Billed:** | | 20.20 | $6,310.00 |

**Exhibit: B**

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032360**
**Matter Number: 1032360**
**Firm: Davis Wright Tremaine**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/14/2012 | JT | 0.10 | Email to firm to check status of data. | 37.50 |
| | | 0.10 | | $37.50 |

Exhibit: B

# STUART/MAUE
### LEGAL COST\/MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032360
Matter Number: 1032360
Firm: Davis Wright Tremaine

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.10 = | $37.50 |
| | **Total for Legal Auditors:** | | **0.10** | **$37.50** |
| | **Total Hours Worked:** | | **0.10** | |
| | **Total Hours Billed:** | | **0.10** | **$37.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032335**
**Matter Number: 1032335**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | PSS | 2.30 | Reconcile fees in database to fees requested in interim application. | 632.50 |
| 02/02/2012 | PSS | 1.10 | Review expenses requested in interim application and draft expense section of report. | 302.50 |
| | | 3.40 | | $935.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST / MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032335
Matter Number: 1032335
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 3.40 | = | $935.00 |
| Total for Legal Auditors: | | | | 3.40 | | $935.00 |
| Total Hours Worked: | | | | 3.40 | | |
| Total Hours Billed: | | | | 3.40 | | $935.00 |

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030682**
**Matter Number: 1030682**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/09/2012 | KH | 2.20 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 715.00 |
| | | 1.70 | Draft Preliminary Report. | 552.50 |
| 02/17/2012 | JT | 1.90 | Verify billing accuracy, verify and finalize draft of preliminary report. | 712.50 |
| 02/17/2012 | PSS | 0.90 | Review preliminary report and exhibits to verify amounts and calculations. | 247.50 |
| | | **6.70** | | **$2,227.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030682
Matter Number: 1030682
Firm: Jenner & Block LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Kathryn Hough | KH | 325.00 | x | 3.90 | = | $1,267.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| John Theil | JT | 375.00 | x | 1.90 | = | $712.50 |
| **Total for Legal Auditors:** | | | | **6.70** | | **$2,227.50** |
| **Total Hours Worked:** | | | | **6.70** | | |
| **Total Hours Billed:** | | | | **6.70** | | **$2,227.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030683**
**Matter Number: 1030683**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/09/2012 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 02/10/2012 | PSS | 1.80 | Continue to reconcile fees in database to fees requested in interim application. | 495.00 |
| | | **2.50** | | **$687.50** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ∨ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030683
Matter Number: 1030683
Firm: Jenner & Block LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 2.50 | = | $687.50 |
| | **Total for Legal Auditors:** | | | **2.50** | | **$687.50** |
| | **Total Hours Worked:** | | | **2.50** | | |
| | **Total Hours Billed:** | | | **2.50** | | **$687.50** |

# STUART/MAUE
### LEGAL COST / MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | JT | 0.80 | Review firm response regarding administrative activities questioned and reexamine entries. | 300.00 |
| | | 5.20 | Review and analyze firm response and exhibits with preliminary report and exhibits, and work on draft of Final Report. | 1,950.00 |
| 02/02/2012 | JT | 0.30 | Email exchange with B. Erens regarding outstanding issues with response. | 112.50 |
| | | 4.40 | Continue work on Final Report. | 1,650.00 |
| 02/03/2012 | JT | 0.20 | Several communications with T. Hoffman regarding preliminary report and response. | 75.00 |
| 02/13/2012 | JT | 0.40 | Finalize and verify final report. | 150.00 |
| | | 0.20 | Email firm regarding outstanding issues and review and respond to response. | 75.00 |
| | | 0.10 | Review email from firm regarding outstanding responses. | 37.50 |
| | | 0.80 | Review supplemental response from firm, and continue to work on final report. | 300.00 |
| 02/14/2012 | JT | 0.30 | Review fee summary for accuracy and possible amendment. | 112.50 |
| 02/14/2012 | PSS | 1.60 | Review final report and exhibits to verify amounts and calculations. | 440.00 |
| | | **14.30** | | **$5,202.50** |


**STUART MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date:** 03/26/2012
**Invoice Number:** R1259 - 1029795
**Matter Number:** 1029795
**Firm:** Jones Day

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/29/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.60 | = | $440.00 |
| John Theil | JT | 375.00 | x | 12.70 | = | $4,762.50 |
| | | **Total for Legal Auditors:** | | 14.30 | | $5,202.50 |
| | | **Total Hours Worked:** | | 14.30 | | |
| | | **Total Hours Billed:** | | 14.30 | | $5,202.50 |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032355**
**Matter Number: 1032355**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | PSS | 3.80 | Reconcile fees in database to fees requested in interim application. | 1,045.00 |
| | | 0.70 | Review expenses requested in interim application and draft expense section of report. | 192.50 |
| | | **4.50** | | **$1,237.50** |

**Exhibit: B**

# STUART MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032355**
**Matter Number: 1032355**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 4.50 = | $1,237.50 |
| | | **Total for Legal Auditors:** | **4.50** | **$1,237.50** |
| | | **Total Hours Worked:** | **4.50** | |
| | | **Total Hours Billed:** | **4.50** | **$1,237.50** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032367**
**Matter Number: 1032367**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | PSS | 0.80 | Reconcile fees in database to fees requested in interim application. | 220.00 |
| | | **0.80** | | **$220.00** |

**Exhibit: B**

## STUART/MAUE
### LEGAL COST / MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032367
Matter Number: 1032367
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| | | **Total for Legal Auditors:** | **0.80** | **$220.00** |
| | | **Total Hours Worked:** | **0.80** | |
| | | **Total Hours Billed:** | **0.80** | **$220.00** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/10/2012 | JT | 0.20 | Review email and attachment regarding response. | 75.00 |
| | | **0.20** | | **$75.00** |

**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 ˣ | 0.20 ⁼ | $75.00 |
| | **Total for Legal Auditors:** | | **0.20** | **$75.00** |
| | **Total Hours Worked:** | | **0.20** | |
| | **Total Hours Billed:** | | **0.20** | **$75.00** |

Exhibit: B

# STUART⁄MAUE
### LEGAL COST ⁄ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032256**
**Matter Number: 1032256**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/06/2012 | PSS | 5.20 | Reconcile fees in database to fees requested in interim application. | 1,430.00 |
| 02/07/2012 | PSS | 2.50 | Continue to reconcile fees in database to fees requested in interim application. | 687.50 |
| 02/08/2012 | PSS | 6.40 | Continue to reconcile fees in database to fees requested in interim application. | 1,760.00 |
| 02/09/2012 | PSS | 1.40 | Review expenses requested in interim application and draft expense text. | 385.00 |
| | | 2.90 | Continue to reconcile fees in database to fees requested in interim application. | 797.50 |
| | | **18.40** | | **$5,060.00** |

Exhibit: B

# STUART✓MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032256
Matter Number: 1032256
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 18.40 = | $5,060.00 |
| **Total for Legal Auditors:** | | | **18.40** | **$5,060.00** |
| **Total Hours Worked:** | | | **18.40** | |
| **Total Hours Billed:** | | | **18.40** | **$5,060.00** |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/17/2012 | KH | 1.30 | Review analysis and Preliminary Report for accuracy and consistency. | 422.50 |
| | | **1.30** | | **$422.50** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST V MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030675**
**Matter Number: 1030675**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 1.30 = | $422.50 |
| | **Total for Legal Auditors:** | | **1.30** | **$422.50** |
| | **Total Hours Worked:** | | **1.30** | |
| | **Total Hours Billed:** | | **1.30** | **$422.50** |

Exhibit: B

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/10/2012 | PSS | 1.20 | Reconcile fees in database to fees requested in interim application. | 330.00 |
| | | 1.20 | | $330.00 |

**Exhibit: B**

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032368**
**Matter Number: 1032368**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.20 = | $330.00 |
| Total for Legal Auditors: | | | 1.20 | $330.00 |
| Total Hours Worked: | | | 1.20 | |
| Total Hours Billed: | | | 1.20 | $330.00 |

**Exhibit: B**

# STUART MAUE
### LEGAL COST ⋁ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032369
Matter Number: 1032369
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/10/2012 | PSS | 0.20 | Reconcile fees in database to fees requested in interim application. | 55.00 |
| 02/13/2012 | PSS | 0.40 | Review expenses requested in interim application and draft expense section of report. | 110.00 |
| | | 2.90 | Continue to reconcile fees in database to fees requested in interim application. | 797.50 |
| | | **3.50** | | **$962.50** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032369
Matter Number: 1032369
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.50 = | $962.50 |
| Total for Legal Auditors: | | | 3.50 | $962.50 |
| Total Hours Worked: | | | 3.50 | |
| Total Hours Billed: | | | 3.50 | $962.50 |

Exhibit: B

## STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030690**
**Matter Number: 1030690**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/15/2012 | KCT | 2.10 | Review and examine fee analysis for accuracy and consistency. | 682.50 |
| 02/16/2012 | KCT | 0.10 | Confer with JFT regarding review of preliminary report and analysis. | 32.50 |
| | | 1.20 | Review and analyze fee examiner's preliminary report for accuracy and consistency. | 390.00 |
| | | **3.40** | | **$1,105.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030690
Matter Number: 1030690
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Kathy C. Tahan | KCT | 325.00 x | 3.40 = | $1,105.00 |
| | **Total for Legal Auditors:** | | **3.40** | **$1,105.00** |
| | **Total Hours Worked:** | | **3.40** | |
| | **Total Hours Billed:** | | **3.40** | **$1,105.00** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | JT | 0.20 | Review email and attachments and respond to same. | 75.00 |
| | | 0.20 | | $75.00 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030849**
**Matter Number: 1030849**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| **Total for Legal Auditors:** | | | **0.20** | **$75.00** |
| **Total Hours Worked:** | | | **0.20** | |
| **Total Hours Billed:** | | | **0.20** | **$75.00** |



Exhibit: B

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032370
Matter Number: 1032370
Firm: McDermott, Will & Emery

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/13/2012 | PSS | 1.00 | Reconcile fees in database to fees requested in interim application. | 275.00 |
| 02/14/2012 | PSS | 2.90 | Continue to reconcile fees in database to fees requested in interim application. | 797.50 |
| 02/15/2012 | PSS | 1.40 | Continue to reconcile fees in database to fees requested in interim application. | 385.00 |
| 02/16/2012 | PSS | 3.10 | Continue to reconcile fees in database to fees requested in interim application. | 852.50 |
| 02/17/2012 | PSS | 1.30 | Review expenses requested in application and draft expense section of the report. | 357.50 |
| | | **9.70** | | **$2,667.50** |

# STUART MAUE
### LEGAL COST V MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032370
Matter Number: 1032370
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 9.70 = | $2,667.50 |
| | | Total for Legal Auditors: | 9.70 | $2,667.50 |
| | | Total Hours Worked: | 9.70 | |
| | | Total Hours Billed: | 9.70 | $2,667.50 |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030685**
**Matter Number: 1030685**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | KCT | 1.50 | Draft fee examiner's preliminary reports regarding firm's ninth quarterly application. | 487.50 |
| 02/06/2012 | KCT | 1.00 | Review, and edit fee examiner's preliminary report regarding firm's ninth quarterly fee application. | 325.00 |
| 02/17/2012 | KH | 1.90 | Review and analyze Preliminary Report for accuracy and consistency. | 617.50 |
| | | **4.40** | | **$1,430.00** |

**Exhibit: B**

## STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date:** 03/26/2012
**Invoice Number:** R1259 - 1030685
**Matter Number:** 1030685
**Firm:** Mercer (US) Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 1.90 = | $617.50 |
| Kathy C. Tahan | KCT | 325.00 x | 2.50 = | $812.50 |
| **Total for Legal Auditors:** | | | 4.40 | $1,430.00 |
| **Total Hours Worked:** | | | 4.40 | |
| **Total Hours Billed:** | | | 4.40 | $1,430.00 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030555**
**Matter Number: 1030555**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/14/2012 | KH | 0.90 | Review analysis and Preliminary Report for accuracy and consistency. | 292.50 |
| 02/15/2012 | KH | 1.60 | Continue to review analysis and Preliminary Report to ensure accuracy and consistency. | 520.00 |
| | | **2.50** | | **$812.50** |

Exhibit: B

**STUART MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1030555
Matter Number: 1030555
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 2.50 = | $812.50 |
| | | **Total for Legal Auditors:** | 2.50 | $812.50 |
| | | **Total Hours Worked:** | 2.50 | |
| | | **Total Hours Billed:** | 2.50 | $812.50 |

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/15/2012 | KH | 2.40 | Review analysis and Preliminary Report to verify accuracy and consistency. | 780.00 |
| 02/15/2012 | PSS | 0.40 | Revise fee entries to proportionalize time entries block billed by the firm. | 110.00 |
| | | **2.80** | | **$890.00** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030615**
**Matter Number: 1030615**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 2.40 = | $780.00 |
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| **Total for Legal Auditors:** | | | 2.80 | $890.00 |
| **Total Hours Worked:** | | | 2.80 | |
| **Total Hours Billed:** | | | 2.80 | $890.00 |

Exhibit: B

# STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | JT | 0.20 | Review email and numerous attachments and respond to same. | 75.00 |
| | | **0.20** | | **$75.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030855**
**Matter Number: 1030855**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| John Theil | JT | 375.00 x | 0.20 = | $75.00 |
| **Total for Legal Auditors:** | | | 0.20 | $75.00 |
| **Total Hours Worked:** | | | 0.20 | |
| **Total Hours Billed:** | | | 0.20 | $75.00 |

STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032235**
**Matter Number: 1032235**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/17/2012 | PSS | 2.70 | Reconcile fees in database to fees requested in interim application. | 742.50 |
| 02/20/2012 | PSS | 0.50 | Review expenses requested in application and draft expense section of the report. | 137.50 |
| | | 1.30 | Continue to reconcile fees in database to fees requested in interim application. | 357.50 |
| | | **4.50** | | **$1,237.50** |

**Exhibit: B**

# STUART MAUE
### LEGAL COST ⋁ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032235**
**Matter Number: 1032235**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 4.50 = | $1,237.50 |
| | **Total for Legal Auditors:** | | **4.50** | **$1,237.50** |
| | **Total Hours Worked:** | | **4.50** | |
| | **Total Hours Billed:** | | **4.50** | **$1,237.50** |

Exhibit: B

# *STUART/MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1032175
Matter Number: 1032175
Firm: SNR Denton US LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | JT | 0.20 | Follow-up telephone conference with S. Wowchuk regarding electronic data. | 75.00 |
| | | 0.10 | Review and respond to email from S. Wowchuk regarding electronic data. | 37.50 |
| | | **0.30** | | **$112.50** |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032175**
**Matter Number: 1032175**
**Firm: SNR Denton US LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| John Theil | JT | 375.00 x | 0.30 = | $112.50 |
| **Total for Legal Auditors:** | | | 0.30 | $112.50 |
| **Total Hours Worked:** | | | 0.30 | |
| **Total Hours Billed:** | | | 0.30 | $112.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/20/2012 | PSS | 2.40 | Reconcile fees in database to fees requested in applications. | 660.00 |
| | | 0.40 | Review expenses requested in application and draft expense section of the report. | 110.00 |
| 02/21/2012 | PSS | 0.40 | Continue to review expenses requested in application and draft expense section of the report. | 110.00 |
| | | **3.20** | | **$880.00** |

# *STUART MAUE*
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1031655**
**Matter Number: 1031655**
**Firm: Seitz Van Ogtrop & Green, P.A.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/29/2012** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 3.20 = | $880.00 |
| **Total for Legal Auditors:** | | | 3.20 | $880.00 |
| **Total Hours Worked:** | | | 3.20 | |
| **Total Hours Billed:** | | | 3.20 | $880.00 |

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/15/2012 | KH | 3.70 | Continue to review analysis and Preliminary Report for purpose of accuracy and consistency. | 1,202.50 |
| 02/15/2012 | PSS | 0.40 | Revise fee entries to proportionalize time entries block billed by the firm. | 110.00 |
| 02/24/2012 | JT | 0.70 | Final edits and verification of preliminary report. | 262.50 |
| | | **4.80** | | **$1,575.00** |

# STUART/MAUE
### LEGAL COST V MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030676**
**Matter Number: 1030676**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/29/2012** | | | | | | |
| | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 3.70 | = | $1,202.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| John Theil | JT | 375.00 | x | 0.70 | = | $262.50 |
| | | **Total for Legal Auditors:** | | 4.80 | | $1,575.00 |
| | | | | | | |
| | | **Total Hours Worked:** | | 4.80 | | |
| | | | | | | |
| | | **Total Hours Billed:** | | 4.80 | | $1,575.00 |

Exhibit: B

# STUART/MAUE
LEGAL COST✓MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/21/2012 | PSS | 3.40 | Reconcile fees in database to fees requested in interim application. | 935.00 |
| 02/22/2012 | PSS | 2.80 | Continue to reconcile fees in database to fees requested in interim application. | 770.00 |
| | | 2.10 | Review expenses requested in application and draft expense section of the report. | 577.50 |
| | | **8.30** | | **$2,282.50** |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1032377**
**Matter Number: 1032377**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 8.30 = | $2,282.50 |
|------------------|-----|----------|--------|-----------|
| | | **Total for Legal Auditors:** | **8.30** | **$2,282.50** |
| | | **Total Hours Worked:** | **8.30** | |
| | | **Total Hours Billed:** | **8.30** | **$2,282.50** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/03/2012 | JT | 0.10 | Review update from firm and reply to same. | 37.50 |
| | | 0.10 | Draft email to J. Ludwig regarding response. | 37.50 |
| 02/07/2012 | JT | 0.20 | Review several emails and attachments from J. Ludwig regarding response to 7th and respond to same. | 75.00 |
| 02/08/2012 | JT | 8.30 | Review and study firm response, preliminary report, exhibits and begin draft of final report. | 3,112.50 |
| 02/08/2012 | PSS | 0.20 | Review firm response with regard to fee discrepancies. | 55.00 |
| 02/09/2012 | JT | 0.20 | Several emails to and from J. Ludwig regarding report. | 75.00 |
| | | 0.90 | Final edits and verification of report. | 337.50 |
| | | 0.40 | Review and analyze response from J. Ludwig on outstanding issues. | 150.00 |
| | | 2.70 | Continue work on final report. | 1,012.50 |
| 02/09/2012 | PSS | 2.30 | Prepare final exhibits and summary of findings to accompany final report. | 632.50 |
| | | **15.40** | | **$5,525.00** |

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030695**
**Matter Number: 1030695**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|

**For Professional Services through 02/29/2012**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|--|-------|--|--------|
| Pamela S. Snyder | PSS | 275.00 x | | 2.50 = | | $687.50 |
| John Theil | JT | 375.00 x | | 12.90 = | | $4,837.50 |
| **Total for Legal Auditors:** | | | | **15.40** | | **$5,525.00** |
| **Total Hours Worked:** | | | | **15.40** | | |
| **Total Hours Billed:** | | | | **15.40** | | **$5,525.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/24/2012 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 02/29/2012 | JT | 0.20 | Review email from J. Ludwig re: 10th fee application and response to trustee, and reply to same. | 75.00 |
| | | **0.90** | | **$267.50** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ⟍ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030857**
**Matter Number: 1030857**
**Firm: Sidley Austin LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/29/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.70 | = | $192.50 |
| John Theil | JT | 375.00 | x | 0.20 | = | $75.00 |
| | | **Total for Legal Auditors:** | | **0.90** | | **$267.50** |
| | | **Total Hours Worked:** | | **0.90** | | |
| | | **Total Hours Billed:** | | **0.90** | | **$267.50** |


STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/26/2012
Invoice Number: R1259 - 1024395
Matter Number: 1024395
Firm: Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/01/2012 | JT | 0.40 | Review incoming fee applications. | 150.00 |
| | | 0.40 | Prepare documents for CNO for the 11th interim fee application. | 150.00 |
| 02/02/2012 | JT | 0.10 | Email exchange with Landis regarding fee application information. | 37.50 |
| | | 0.20 | Review and respond to Seyfarth email regarding the status of reports and responses. | 75.00 |
| | | 0.30 | Email exchanges with Levine regarding fee application, preliminary report and response. | 112.50 |
| | | 0.40 | Review recently filed fee applications and pleadings. | 150.00 |
| 02/03/2012 | JT | 0.60 | Discuss handling of DWT file. | 225.00 |
| | | 0.70 | Update status spreadsheet and outline further handling. | 262.50 |
| | | 0.40 | Review recently filed fee applications and CNOs. | 150.00 |
| 02/06/2012 | KCT | 0.20 | Confer with JFT regarding current interim fee applications. | 65.00 |
| 02/07/2012 | JT | 0.10 | Review email and attachments from Dow Lohnes regarding 31st fee application. | 37.50 |
| 02/08/2012 | JT | 0.30 | Numerous email communications between K. Stickles regarding fee application binders and status of Sidley response and final report. | 112.50 |
| | | 0.20 | Follow up call with K. Stickles regarding 7th and 8th fee periods. | 75.00 |
| 02/08/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 02/09/2012 | JT | 0.30 | Review incoming fee applications and pleadings. | 112.50 |
| 02/09/2012 | PSS | 0.10 | Review proposed omnibus order. | 27.50 |
| | | 0.60 | Review applications received recently. | 165.00 |
| 02/10/2012 | JT | 0.30 | Review email and attachments from Cole Schotz regarding omnibus fee order and respond to same with comparison. | 112.50 |
| | | 0.10 | Review email from P. Ratkowiak and respond to same regarding revised order. | 37.50 |
| 02/10/2012 | PSS | 0.60 | Continue to review proposed omnibus order. | 165.00 |
| 02/14/2012 | JT | 0.30 | Review incoming fee applications and filings. | 112.50 |
| | | 0.30 | Review Notice of Agenda and Exhibit for upcoming fee hearing. | 112.50 |
| 02/14/2012 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 02/15/2012 | JT | 0.30 | Review amended notice of agenda and other recent filings. | 112.50 |
| 02/15/2012 | KCT | 0.10 | Confer with KMH regarding methodology for review of analysis and preliminary reports. | 32.50 |
| 02/16/2012 | JT | 0.30 | Review incoming fee applications and filings. | 112.50 |
| | | 0.40 | Review and update firm response status, and send report to K. Stickles re: same. | 150.00 |
| 02/17/2012 | JT | 1.40 | Review and update status of data and responses and send emails to professionals regarding same. | 525.00 |
| | | 0.40 | Prepare documents for CNO for the 32nd Fee Application. | 150.00 |
| 02/21/2012 | PSS | 0.40 | Review applications received recently. | 110.00 |
| 02/22/2012 | PSS | 0.90 | Update status spreadsheet with amounts approved in Omnibus Order for the seventh interim period. | 247.50 |
| 02/23/2012 | JT | 0.60 | Review and study recent pleadings and fee applications. | 225.00 |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/24/2012 | JT | 0.30 | Analyze and update fee schedule. | 112.50 |
| 02/28/2012 | JT | 4.60 | Work on, finalize and verify 34th Fee Application and related documents. | 1,725.00 |
| | | 0.10 | Review email from K. Stickles re: deadline for response for 8th interim period. | 37.50 |
| 02/28/2012 | PSS | 0.30 | Review SMMJ's 34th Monthly Application and verify accuracy of amounts. | 82.50 |
| 02/29/2012 | JT | 0.10 | Review email and attachments from A. Goldfarb and reply to same. | 37.50 |
| | | 0.10 | Review email from G. Pasquale regarding fee detail and preliminary report. | 37.50 |
| | | 0.10 | Review email from J. Ludwig re: electronic data. | 37.50 |
| | | 0.20 | Review email and attachments from J. Ludwig regarding 9th interim application. | 75.00 |
| | | 0.20 | Review email from A. Goldfarb regarding firm response to 8th interim fee period and reply to same. | 75.00 |
| | | 0.70 | Review and analyze recent filings and fee applications. | 262.50 |
| | | 0.40 | Review January 2012 Operating Report. | 150.00 |
| | | 0.10 | Review email from Landis regarding fee and expense detail and respond to same. | 37.50 |
| | | 0.10 | Review email from L. Raiford re: electronic data question and respond to same. | 37.50 |
| 02/29/2012 | PSS | 0.60 | Review applications recently received. | 165.00 |
| | | **20.20** | | **$7,150.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/29/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 4.10 | = | $1,127.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 0.30 | = | $97.50 |
| John Theil | JT | 375.00 | x | 15.80 | = | $5,925.00 |
| | **Total for Legal Auditors:** | | | 20.20 | | **$7,150.00** |
| | **Total Hours Worked:** | | | 20.20 | | |
| | **Total Hours Billed:** | | | 20.20 | | **$7,150.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/29/2012** | | | | |
| 02/16/2012 | KH | 6.00 | Review analysis and Preliminary Report for accuracy and consistency. | 1,950.00 |
| 02/27/2012 | JT | 3.60 | Study and analyze numerous documents, exhibits and a transcript regarding Zuckerman's growing use of non-retained litigation firm. | 1,350.00 |
| | | **9.60** | | **$3,300.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/26/2012**
**Invoice Number: R1259 - 1030698**
**Matter Number: 1030698**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/29/2012** | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 6.00 | = | $1,950.00 |
| John Theil | JT | 375.00 | x | 3.60 | = | $1,350.00 |
| | | **Total for Legal Auditors:** | | 9.60 | | $3,300.00 |
| | | **Total Hours Worked:** | | 9.60 | | |
| | | **Total Hours Billed:** | | 9.60 | | $3,300.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 02/29/2012** | | | | | |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 29.60 | = | $9,620.00 |
| Pamela S. Snyder | PSS | 275.00 X | 89.90 | = | $24,722.50 |
| Kathy C. Tahan | KCT | 325.00 X | 6.20 | = | $2,015.00 |
| John Theil | JT | 375.00 X | 77.70 | = | $29,137.50 |
| | **Total for Legal Auditors:** | | 203.40 | | $65,495.00 |
| | **Total Hours Worked:** | | 203.40 | | |
| | **Total Hours Billed:** | | 203.40 | | $65,495.00 |

# Exhibit C

EXHIBIT C

### Tribune Company et al. - February 2012 Expenses

PHOTOCOPIES:

|  |  |  |  |
|---|---|---|---|
| 2,307 at $0.10/Page | $ | 230.70 |

POSTAGE:

| Postage Paid | $ | 151.91 |
|---|---|---|
| **TOTAL EXPENSES:** | **$** | **382.61** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 12, 2012 4:00 pm (ET)** |
| | **Hearing Date: Only If Objection Filed** |

## CERTIFICATION OF JOHN F. THEIL

I, John F. Theil, hereby certify that:

1.      I am a Senior Legal Auditor at Stuart Maue, Fee Examiner in the above-captioned

bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258): California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License. Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Thirty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2012 Through February 29, 2012 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    March 26, 2012
             Saint Louis, Missouri

**STUART MAUE**

By:   _____

     John F. Theil, Esq.
     3840 McKelvey Road
     St. Louis, Missouri  63044
     Telephone:  (314) 291-3030
     Facsimile:  (314) 291-6546
     tribunebkr@smmj.com

     *Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## CERTIFICATE OF SERVICE

I, John F. Theil, hereby certify that a true and correct copy of the **Notice of Application** and the **Thirty-Fifth Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2012 Through February 29, 2012** have been served via First Class Mail to the Notice Parties on the attached service list on this 26th day of March, 2012.

STUART MAUE

By: _____
John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## TRIBUNE COMPANY, et al.

## SERVICE LIST RE THIRTY-FIFTH MONTHLY FEE APPLICATION

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)