# EXHIBIT "B"

March 28, 2012
Account No:  698-001
Statement No:    14916

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                    | FEES | HOURS |
|------|----------------------------------------------------|-----:|------:|
| B120 | Business Operations                                | 176.00 | 0.60 |
| B122 | Case Administration                                | 3,268.50 | 12.70 |
| B124 | Claims Administration & Objections                 | 528.00 | 1.80 |
| B130 | Financing/Cash Collateral                          | 478.00 | 1.50 |
| B134 | Hearings                                           | 16,616.50 | 36.50 |
| B135 | Litigation                                         | 186,084.50 | 522.70 |
| B136 | LRC Retention & Fee Matters                        | 14,629.50 | 53.60 |
| B138 | Creditors' Committee Meetings/Communications       | 7,667.00 | 14.60 |
| B144 | Non-LRC Retention & Fee Matters                    | 2,325.00 | 9.20 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 40,539.50 | 90.20 |
| B150 | Relief from Stay/Adequate Protection Proceedings   | 1,096.00 | 2.60 |
| B151 | Schedules/Operating Reports                        | 23.00 | 0.10 |
|      |                                                    | ---------- | --------- |
| B100 | **Bankruptcy Task Codes**                          | $273,431.50 | 746.10 |

{698.001-W0020268.}

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200

March 28, 2012
Account No:   698-001
Statement No:     14916

Tribune Company, et al. bankruptcy

### Fees through 02/29/2012

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 02/14/2012 | FAP | B120 | A100 | Briefly review order approving license agreement with Local TV (.1) and order sealing of same (.1) | 0.20 | 46.00 |
| | KAB | B120 | A100 | review and summarize order re: licence agreement with Local TV, LLC (.2); and related order authorizing the license agreement to be filed under seal (.2) | 0.40 | 130.00 |
| | | | | | ---- | ------ |
| | | | | B120 - Business Operations | 0.60 | 176.00 |
| 02/01/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 02/02/2012 | FAP | B122 | A100 | Review AlixPartners weekly report (.1) and 2011 operating report (.1) | 0.20 | 46.00 |
| | FAP | B122 | A100 | Review notice of Levine Sullivan 17th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review re-notice of hearing on supplemental disclosures; confirm critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Review notice of McDermott Will 12th interim fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of Reed Smith 35th monthly fee application; update critical dates | 0.10 | 23.00 |
| | LR | B122 | A100 | Review critical dates and deadlines memorandum related to third party complaint | 0.10 | 21.00 |
| 02/03/2012 | FAP | B122 | A100 | Review notice of Cole Schotz 36th monthly fee application; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review NYS Dept. of Taxation and Finance withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
| 02/06/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 02/07/2012 | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1) and list of confirmation related deadlines (.1); update critical dates (.3); email exchanges with K. Wagner re: updates to committee website (.5) | 1.10 | 253.00 |
| | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
| | FAP | B122 | A100 | Review notice of Dow Lohnes 31st monthly fee application; update critical dates | 0.10 | 23.00 |
| 02/08/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Review notice of Lazard Freres 36th monthly fee application; update critical dates | 0.10 | 23.00 |
| 02/09/2012 | FAP | B122 | A100 | Briefly review AlixPartners' weekly report | 0.10 | 23.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Review notice of PWC 31st monthly fee application; update critical dates | 0.10 | 23.00 |
| 02/13/2012 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review updated docket (.1); email exchanges with K. Wagner and K. Brown re: updates to committee website (.2); review Intralinks weekly court calendar (.1) and review calendar relating to confirmation and PHONES appeal deadlines (.1); update critical dates memo (.4) | 0.90 | 207.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website (.1); review and revise Committee website (.2); email with KCC, F. Panchak and M. McGuire re: revisions to same (.2) | 0.50 | 162.50 |
| | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| | FAP | B122 | A100 | Review K. Wagner and K. Brown emails re: revisions to committee website | 0.20 | 46.00 |
| 02/14/2012 | LR | B122 | A100 | Review critical dates memo | 0.10 | 21.00 |
| 02/15/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Briefly review weekly reports re: AlixPartners (.1) and Moelis (.1) | 0.20 | 46.00 |
| | FAP | B122 | A100 | Review notice of Davis Wright 3rd interim fee application; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | email with F. Panchak re: docket error | 0.10 | 32.50 |
| 02/16/2012 | KAB | B122 | A100 | review main docket | 0.10 | 32.50 |
| | FAP | B122 | A100 | Review notice of Alvarez & Marsal 36th monthly fee application; update critical dates | 0.10 | 23.00 |
| 02/21/2012 | FAP | B122 | A100 | Review TM retirees notice of telephonic hearing; confirm critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review updated docket (.1); emails with K. Wagner and K. Brown re: updates to committee website (.3) | 0.40 | 92.00 |
| 02/22/2012 | FAP | B122 | A100 | Review notice of 51st omnibus objection to claims; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** | |
|---|---|---|---|---|---|---|
| | FAP | B122 | A100 | Review notice of 52nd omnibus objection to claims; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of objection to Waller claim; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review fourth notice of satisfied claims; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review notice of motion to extend removal period; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1); update critical dates memo (.5); discussion with K. Brown re: same (.2) | 0.80 | 184.00 |
| | KAB | B122 | A100 | discussions with F. Panchak re: critical dates additions | 0.20 | 65.00 |
| | KAB | B122 | A100 | review and analyze critical dates memo | 0.20 | 65.00 |
| | FAP | B122 | A100 | Review notice of McDermott Will December fee application; update critical dates | 0.10 | 23.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.10 | 32.50 |
| | KAB | B122 | A100 | review docket | 0.20 | 65.00 |
| 02/23/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
| | FAP | B122 | A100 | Prepare M. Roitman pro hac motion (.2), discussion with K. Brown re: same (.1), emails with M. Roitman re: same (.2); coordinate District Court fee payment (.2); file same (.2) and submit same to chambers (.1) | 1.00 | 230.00 |
| | KAB | B122 | A100 | review email from M. McGuire re: pro hac issue (.1); call with M. Roitman re: same (.2); discussion with F. Panchak re: drafting same (.1); review draft pro hac (.1), review and execute final pro hac (.1) | 0.60 | 195.00 |
| 02/24/2012 | FAP | B122 | A100 | Review notice of motion to dismiss Neil adversary; update critical dates | 0.10 | 23.00 |
| | FAP | B122 | A100 | Review order granting Roitman pro hac admission (.1); email to Roitman re: same (.1) | 0.20 | 46.00 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| | KAB | B122 | A100 | review emails from F. Panchak and M. Roitman re: Roitman's pro hac admission | 0.10 | 32.50 |
| 02/27/2012 | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly court calendar (.1) and list of confirmation/WTC appeal deadlines (.1); update critical dates memo (.3); email exchanges with K. Wagner and K. Brown re: updates to committee website (.5) | 1.10 | 253.00 |
| | KAB | B122 | A100 | review email from F. Panchak re: updates to committee website | 0.10 | 32.50 |
| 02/28/2012 | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
| | FAP | B122 | A100 | Review notice of Stuart Maue January fee application; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy


|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 02/29/2012 | FAP | B122 | A100 | Review notice of Davis Wright October fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
|  |  |  |  | B122 - Case Administration | 12.70 | 3,268.50 |
| 02/14/2012 | FAP | B124 | A100 | Briefly review orders sustaining claims objection re: 50th (.1) and Comparsi (.1) | 0.20 | 46.00 |
|  | FAP | B124 | A100 | Briefly review final order approving settlement agreement reaffirming class certification | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order resolving Oxendine claim | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize IRS' response to 50th omni objection | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review and summarize Court's order sustaining 50th omni objection | 0.10 | 32.50 |
|  | KAB | B124 | A100 | review and summarize Court's order sustaining objection to Comparsi claim | 0.10 | 32.50 |
|  | KAB | B124 | A100 | review and summarize order resolving objection to Oxendine claim | 0.10 | 32.50 |
| 02/22/2012 | FAP | B124 | A100 | Review fifth notice of claims settlement report | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review Chadbourne memo re: ASM Capital proof of claim | 0.10 | 23.00 |
| 02/24/2012 | KAB | B124 | A100 | review and summarize Debtors objection to Waller claim | 0.20 | 65.00 |
|  | KAB | B124 | A100 | review and summarize Debtors 51st (.2) and 52nd (.2) omni objections | 0.40 | 130.00 |
| 02/27/2012 | KAB | B124 | A100 | review and summarize Debtors motion to extend the deadline for removal of claims and causes of action | 0.10 | 32.50 |
|  |  |  |  | B124 - Claims Adm. & Objection | 1.80 | 528.00 |
| 02/14/2012 | FAP | B130 | A100 | Briefly review order amending letter of credit facility | 0.10 | 23.00 |
|  | KAB | B130 | A100 | review and summarize Court's order authorizing Debtors to amend letter of credit | 0.30 | 97.50 |
|  | KAB | B130 | A100 | review and summarize Court's order approving settlement with class action newspaper carriers | 1.10 | 357.50 |
|  |  |  |  | B130 - Financing/Cash Collecti | 1.50 | 478.00 |
| 02/01/2012 | FAP | B134 | A100 | Email exchanges with M. Roitman re: 2/2 hearing | 0.20 | 46.00 |
|  | FAP | B134 | A100 | Discussion with D. Rath re: 2/2 hearing (.2); assist with preparations for same (.9) | 1.10 | 253.00 |

{698.001-W0020268.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B134 | A100 | preparing for 2/2 hearing re: motion to extend stay and motion to lift stay (.9); discussion with F. Panchak re: hearing needs (.2) | 1.10 | 704.00 |
| KAB | B134 | A100 | email (.1) and discussion (.1) with F. Panchak re: 2/2 hearing preparations | 0.20 | 65.00 |
| FAP | B134 | A100 | Review amended agenda re: 2/2 hearing (.1); email to Chadbourne and Zuckerman re: same (.1); email with M. McGuire and K. Brown re: same (.1); discussion with K. Brown re: same (.1) | 0.40 | 92.00 |
| KAB | B134 | A100 | Email with McGuire re: 2/2 hearing | 0.10 | 32.50 |
| KAB | B134 | A100 | Review email from F. Panchak re: time change for 2/2 hearing | 0.10 | 32.50 |
| FAP | B134 | A100 | Review second amended agenda re: 2/2 hearing | 0.10 | 23.00 |
| LR | B134 | A100 | Review 2.2.12 Amended Agenda | 0.10 | 21.00 |
| MBM | B134 | A100 | review agenda (.2) and pleadings (1.0) to prepare for 2/2 hearing; emails with Brown (.1) and Panchak (.1) re: same | 1.40 | 665.00 |
| 02/02/2012 KAB | B134 | A100 | brief discussion with M. McGuire re: 2/2 hearing needs | 0.10 | 32.50 |
| DBR | B134 | A100 | prepare for (1.2) and participate in 2/2 hearing re: motion to extend stay and motion to lift stay (1.5); consult with Zuckerman and Chadbourne re: same (.6) | 3.30 | 2,112.00 |
| FAP | B134 | A100 | Assist J. Sottile re: 2/2 hearing preparations | 0.60 | 138.00 |
| LR | B134 | A100 | Review email from J. Green re: motion to extend stay hearing | 0.10 | 21.00 |
| AGL | B134 | A100 | prepare for (.8) and attend (1.5) hearing re: lift stay and litigation stay issues | 2.30 | 1,656.00 |
| FAP | B134 | A100 | Review M. Roitman email re: update on 2/2 hearing | 0.10 | 23.00 |
| JSG | B134 | A100 | e-mail with J. Sottile regarding hearing preparations | 0.20 | 84.00 |
| 02/03/2012 FAP | B134 | A100 | Email exchanges with Zuckerman and Chadbourne groups re: 2/2 hearing transcript (.2); email with K. Brown re: same (.1) | 0.30 | 69.00 |
| KAB | B134 | A100 | email with F. Panchak re: 2/2 hearing transcript | 0.10 | 32.50 |
| DBR | B134 | A100 | review 2/2 hearing transcript | 0.90 | 576.00 |
| 02/09/2012 FAP | B134 | A100 | Review K. Stickles email re: 2/10 telephonic hearing (.1); review notice re: same (.1); email exchanges with D. Bava (.2), D. Rath (.1) M. McGuire (.1) and K. Brown (.1) re: same; email to Chadbourne (.2) and Zuckerman (.1) re: same; follow-up discussion with D. Rath re: same (.1) | 1.10 | 253.00 |
| KAB | B134 | A100 | review notice of 2/10 telephonic hearing (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 02/10/2012 DBR | B134 | A100 | participate in 2/10 telephonic hearing | 0.40 | 256.00 |
| 02/13/2012 LR | B134 | A100 | Review MDL Notice of Hearing on 3.29.12 | 0.10 | 21.00 |
| FAP | B134 | A100 | Review agenda re: 2/15 hearing (.2); email exchanges with L. Eisele re: same (.1) | 0.30 | 69.00 |
| 02/14/2012 FAP | B134 | A100 | Email to Zuckerman (.1) and Chadbourne (.1) re: 2/15 hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Further email exchanges with L. Eisele re: 2/15 fee hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Email exchanges with S. Sistla re: 2/15 fee hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Email exchanges with M. Roitman re: 2/15 hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Assist D. Rath re: 2/15 hearing preparations | 1.60 | 368.00 |
| KAB | B134 | A100 | review emails from F. Panchak and E. Myrick re: 2/15 hearing preparations | 0.10 | 32.50 |
| KAB | B134 | A100 | brief discussion with F. Panchak re: 2/15 hearing agenda and matters going forward (.1); review agenda re: same (.2) | 0.30 | 97.50 |
| FAP | B134 | A100 | Discussion with M. McGuire re: 7th interim fee hearing (.1); assist with preparations for same (.5); email (.1) and discussion (.1) with K. Brown re: same | 0.80 | 184.00 |
| DBR | B134 | A100 | prepare for omni hearing on 2/15 | 0.70 | 448.00 |
| 02/15/2012 FAP | B134 | A100 | Review amended agenda re: 2/15 hearing (.1); further assist D. Rath with hearing preparations (.5) | 0.60 | 138.00 |
| FAP | B134 | A100 | Multiple email exchanges with S. Sistla re: attendance at 2/15 fee hearing (.3); call with S. Sistla re: same (.1) | 0.40 | 92.00 |
| FAP | B134 | A100 | Briefly review 2/10 hearing transcript (.1); email to Brown, McGuire, Landis, Rath, Chadbourne and Zuckerman re: same (.1) | 0.20 | 46.00 |
| KAB | B134 | A100 | review amended 2/15 agenda (.2); brief discussion with M. McGuire re: hearing needs (.1) | 0.30 | 97.50 |
| FAP | B134 | A100 | Brief discussion with M. McGuire (.1) and D. Rath (.2) re: update on 2/15 hearing | 0.30 | 69.00 |
| DBR | B134 | A100 | Prepare for 2/15 hearing (.5); meet with Chadbourne prior to hearing to confer re: hearing issues (1.5); attend hearing (.5) | 2.50 | 1,600.00 |
| MBM | B134 | A100 | prepare for (.7) and attend (.5) 2/15 omnibus hearing | 1.20 | 570.00 |
| 02/16/2012 FAP | B134 | A100 | Briefly review 2/15 hearing transcript (.2); email Landis, Rath, Brown, McGuire, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 2/15 hearing transcript (.1); review and analyze 2/15 transcript (.2) | 0.30 | 97.50 |

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                          | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 02/17/2012 | MMD | B134 | A100 | Email messages from/to M. McGuire regarding February 22 telephonic hearing (.1); assist with preparations for same (.3); email to Chadbourne and Zuckerman re: same (.1)  | 0.50  | 115.00   |
| 02/21/2012 | KAB | B134 | A100 | brief discussion with F. Panchak re: 2/22 hearing calendaring and prep issues                                                                                             | 0.10  | 32.50    |
|            | FAP | B134 | A100 | Brief discussion with K. Brown re: 2/22 hearing                                                                                                                           | 0.10  | 23.00    |
| 02/22/2012 | FAP | B134 | A100 | Emails with M. Roitman (.2) and Zuckerman (.1) re: 2/22 telephonic hearing                                                                                                | 0.30  | 69.00    |
|            | DBR | B134 | A100 | Prepare for 2/22 telephonic hearing (.5); participate in telephonic hearing (.5)                                                                                          | 1.00  | 640.00   |
| 02/24/2012 | FAP | B134 | A100 | Briefly review 2/22 hearing transcript (.2); email to Landis, Rath, McGuire, Brown, Zuckerman and Chadbourne re: same (.1)                                                 | 0.30  | 69.00    |
|            | FAP | B134 | A100 | Review agenda re: 2/28 hearing                                                                                                                                            | 0.10  | 23.00    |
| 02/27/2012 | FAP | B134 | A100 | Discussion with D. Rath (.2) and K. Brown (.2) re: 2/28 status conference relating to allocation disputes; email exchanges with H. Lamb re: same (.1); email exchanges with A. Goldfarb re: same (.1) | 0.60  | 138.00   |
|            | FAP | B134 | A100 | Email to Chadbourne (.1) and Zuckerman (.1) and K. Brown (.1) re: 2/28 status conference related to allocation disputes                                                    | 0.30  | 69.00    |
|            | KAB | B134 | A100 | discussions with F. Panchak re: 2/28 status conference needs and attendance (.2); review email from F. Panchak re: update on same (.1)                                     | 0.30  | 97.50    |
| 02/28/2012 | KAB | B134 | A100 | assist with 2/28 hearing preparations                                                                                                                                     | 0.30  | 97.50    |
|            | KAB | B134 | A100 | discussion with F. Panchak re: 3/5 Allocation Dispute Hearing needs                                                                                                       | 0.20  | 65.00    |
|            | FAP | B134 | A100 | Discussions with K. Brown re: 3/5 allocation hearing                                                                                                                      | 0.20  | 46.00    |
|            | KAB | B134 | A100 | begin preparing for Allocation Disputes hearing                                                                                                                           | 1.00  | 325.00   |
|            | FAP | B134 | A100 | Email exchanges with D. Bava re: 3/5 and 3/6 allocation dispute hearing                                                                                                   | 0.30  | 69.00    |
|            | FAP | B134 | A100 | Assist A. Landis re: 2/28 hearing preparations                                                                                                                            | 0.40  | 92.00    |
|            | AGL | B134 | A100 | prepare for (.9) and attend status conference re: allocation issues (1.5)                                                                                                 | 2.40  | 1,728.00 |
|            | DBR | B134 | A100 | prepare for (.5) and attend status conference re: allocation disputes (1.5)                                                                                               | 2.00  | 1,280.00 |
| 02/29/2012 | FAP | B134 | A100 | Review M. Distefano email re: update on 2/28 status conference (.1) email to J. Green and L. Rogers re: same (.1)                                                          | 0.20  | 46.00    |
|            | FAP | B134 | A100 | Briefly review 2/28 hearing transcript                                                                                                                                    | 0.20  | 46.00    |

Page:   8
March 28, 2012
Account No:  698-001
Statement No:    14916

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| KAB | B134 | A100 | leave message for F. Panchak re: 3/5 hearing needs (.1); email with F. Panchak re: same (.1) | | 0.20 | 65.00 |
| FAP | B134 | A100 | Review voicemail from K. Brown re: 3/5 hearing needs (.1), email with K. Brown re: same (.1) | | 0.20 | 46.00 |
| | | | B134 - Hearings | | 36.50 | 16,616.50 |
| 02/01/2012 LR | B135 | A100 | Review service list re: third party complaint and Rule 34 discovery requests (.1); prepare service chart for J. Green review (.1) | | 0.20 | 42.00 |
| JSG | B135 | A100 | Review and analyze letter from K. D'Alessandro regarding receipt of Complaint (.3); discuss issues re: subpoena to Davidson Kempner with R. Butcher (.1) and e-mail A. Goldfarb re: same (.2); discussions with L. Ellis (.2) and K. Brown (.3) regarding status of discovery responses; call with Longacre regarding service of motion to lift stay (.2) and research service issue re: same (.2); analysis of status of total service and discovery (2.1); call with Bank of Oklahoma re: discovery responses (.3); review discovery responses from Hite Capital (.2); e-mail with D. Rath and R. Cobb regarding Madoff issue (.3). | | 4.40 | 1,848.00 |
| DBR | B135 | A100 | review Madoff issue (.5) and email with Cobb and Green re: revising memo to committee re: same (.5) | | 1.00 | 640.00 |
| CAA | B135 | A100 | Assist R. Butcher re: preparation of service of 3rd party complaint on additional defendants | | 5.20 | 1,092.00 |
| LR | B135 | A100 | Draft and revise Affidavit of Service re: Reply to Objections re: Motion to Amend Definition of Termination Event (.3); file same (.5) | | 0.80 | 168.00 |
| FAP | B135 | A100 | Review Akin Gump letter to Judge Carey re: MDL proceeding (.1); email to D. Rath, J. Green, J. Sottile and A. Goldfarb re: same (.1) | | 0.20 | 46.00 |
| FAP | B135 | A100 | Assist R. Butcher re: follow-up from 12/23 service of 3rd party complaint on additional defendants | | 1.20 | 276.00 |
| FAP | B135 | A100 | Discussion with L. Ellis re: deadline to serve insider and professional preference actions | | 0.10 | 23.00 |
| LR | B135 | A100 | Emails with J. Green re: Longacre service of Reply to Motion to Amend Definition (.2); review status of service re: same (.3) | | 0.50 | 105.00 |
| KAB | B135 | A100 | discussions with L. Ellis re: discovery review project (.3); discussions (.3) with | | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | J. Green re: same; review and analyze discovery production responses from: the Goldman Sachs entities (.2), First Source Bank (.1), AG Edwards (.3), AARP Funds (.2), Abbey National (.2), ABN Amro (.2), Acadian (.1), Adage Capital (.1), Advanced Series Trust (.2), Advantus Capital (.2), Advantus Series Fund (.2), Advisor One (.1), Advisory Research Inc. (.2), Aegon (.2), Aim Stock (.1), Alexandra Investment (.2), Allegiant (.2), Alliance Berstein (.2), Allianz Global (.1), Allianz of America (.2), Allianz Variable (.2), Allstate (.1), Alpha Winward (.1), Alpine (.3), Also Capital (.1), AM Investment (.1), Amalgamated Bank (.2), Amalgamated Bank of Chicago (.2) | 5.40 | 1,755.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 3.90 | 819.00 |
| KAB | B135 | A100 | review email from J. Green re: Loring Wolcott and Coolidge Fid. discovery responses | 0.10 | 32.50 |
| FAP | B135 | A100 | Discussion with L. Rogers re: MDL proceeding and ECF notifications | 0.10 | 23.00 |
| RSC | B135 | A100 | review and edit proposed recommendation memo to committee re: Madoff claim issues | 0.40 | 256.00 |
| RLB | B135 | A100 | Resolve issues re: service of complaint on non-responding subpoena parties (.9); Review and analyze Goldman Sachs subpoena response (.7); Review MDL letter from Akin Gump (.2) and related order (.4) re: stay of MDL proceedings;   Review committee's reply to motion to stay FitzSimons adversary (.5) | 2.70 | 1,336.50 |
| JLE | B135 | A100 | Discussions with J. Green regarding status of discovery responses (.2); Discussion with F. Panchak re: deadline to serve insider and professional preference actions (.1); Discussion with K. Brown re: discovery review project (.3) | 0.60 | 210.00 |
| 02/02/2012 FAP | B135 | A100 | Briefly review Cantigny/McCormick Foundation's response re: motion to lift stay of SLCFC suits and committee's motion to amend termination event | 0.10 | 23.00 |
| JSG | B135 | A100 | E-mail with American Century (.2) and TIAA (.3) regarding discovery responses; revise Madoff memo (.4); e-mail with K. Brown regarding discovery responses (.2); review and analyze report regarding service status (.4); discuss service status with R. Butcher (.2); discuss analysis of discovery responses with E. Myrick (.4); e-mail with Adage (.3) regarding discovery issues; meet with K. Brown regarding discovery review |  |  |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
|  |  |  | project (.5); review service report from C. Adams (.3); review and analyze discovery reports from K. Brown and L. Ellis (2.9); research status of motion to vacate in MDL proceeding (.2) and call with court re: status of same (.2) and e-mail with D. Rath and A. Goldfarb re: same (.4); e-mail R. Mallard regarding discovery status (.1). | 7.00 | 2,940.00 |
| RSC | B135 | A100 | review Fifth Third revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review FNY revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review Green Century revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review Frank Russell revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review Harbor Funds revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review Homestead revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review Horizon revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review Legent revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review Loeb revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review LPL revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | review Manufacturers Life revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review Mason St revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review MML and Mass Mutual revised discovery response (.1) and complete open data issues for addition to master list (.1) | 0.20 | 128.00 |
| RSC | B135 | A100 | review M series revised discovery response (.2) and complete open data issues for addition to master list (.1) | 0.30 | 192.00 |
| RSC | B135 | A100 | Consider proposed revisions to Madoff advisory memo to committee | 0.40 | 256.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Review J. Green emails re: multi district litigation transfer order (.1); review docket re: case status of same (.3) | 0.40 | 84.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 2.50 | 525.00 |
| LR | B135 | A100 | Review email from F. Panchak re: status of hearing related to stay | 0.10 | 21.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.00 | 1,050.00 |
| LR | B135 | A100 | Review returned services related to third party complaint (.3); email to S. Pappa at Seitz, Van Ogtrop and Green re: same (.1) | 0.40 | 84.00 |
| KAB | B135 | A100 | discussions with J. Ellis re: discovery review project (.5); discussions with J. Green re: same (.5); review and analyze discovery responses from or failure to respond notes re: American Bank (.1), American Beacon (.2), American Century (.2), American Independence (.2), American Int'l (.2), American Money (.1), American National (.2), Ameriprise (.2), Ameritas (.1), AMVESCAP (.1), Analytic Investors (.1), Appleton (.2), Arbitradge (.2), Argyll (.1), Arnhold (.2), Arrow Fin. (.1), Assent LLC (.2), Associated Bank (.2), AVIVA (.2), AXA Premiere (.2), AXA (.2), Babson (.3), Badgley Phelps (.1), Bahl Gaynor (.1), Baird Funds (.1), BofA Securities (.3), Bancorp (.2), Bank of New York (.2), Bank of the West (.2), Bank of Tokyo (.2), Barclays (.3), Black Rock (.2), Berkely Capital (.1), Madoff (.1); email with J. Green re: American Money discovery response issue (.1) | 7.00 | 2,275.00 |
| JLE | B135 | A100 | Review subpoena response from Northern Funds (.2) and discovery response report re: same (.2); discussions with K. Brown re: discovery review project (.5) | 0.90 | 315.00 |
| RLB | B135 | A100 | Review summary of lift stay hearing (.4) Discuss service status with J. Green (.2) Review 3rd party complaint service summary and identify next steps. (.7) | 1.30 | 643.50 |
| DBR | B135 | A100 | review and analyze status of FitzSimons action (.5); review and analyze status of service on selling shareholders (.5); confer with Sottile re: same (.2) | 1.20 | 768.00 |
| 02/03/2012 JSG | B135 | A100 | Call with Fifth Third Bank (.3), American Century (.2), Hilliard Lyons (.3) regarding discovery; call with A. Goldfarb regarding Milbank document production and class issues (.3); e-mail American Century (.4) and Barclays (.2) regarding discovery |  |  |

Page: 12
March 28, 2012
Account No: 698-001
Statement No: 14916

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | production; review and analyze reports from L. Ellis and K. Brown regarding document production (4.4); discuss CSSU document production with R. Cobb (.3) and discuss status of discovery review project with L. Ellis (.2). | 6.60 | 2,772.00 |
| KAB | B135 | A100 | review and analyze discovery responses from or consider lack of response issues from: BNP Arbitrage (.2), BNP Prime (.2), BNP Securities (.2), BNY Convergex (.2), BNY Hamilton (.2), BP PLC (.1), Bridgeway Funds (.2), Brown Brothers (.1), Brown Securities (.2), Brown Investment (.1), Calpers (.2) Canaccord (.3), Cantor Fitzgerald (.2), Carret Asset (.1), Channing Capital (.3), Charter Trust (.1), Chesapeake Partners (.1), Church Capital (.1), CIBC World Markets (.3), Citadel LP (.1), Citadel Trust (.1), Citigroup Inc. (.2), Citizens Bank Flint (.1), Citizens Bank Wealth (.3), City Nat'l Bank (.1), Clearview (.1), CNI Charter (.1), Commerce Bank (.2), Commerz Markets (.3), Commerzbank (.2), Compass Bank (.1), Conning Asset (.2), Credit Agricole (.2), Credit Suisse (.1), Crest Int'l (.1), Custodial Trust (.2), Davidson (.1), DB Zwirn (.1), D.E. Shaw (.1), Daiwa Securities (.1), David Lerner Assocs. (.2), DTCC (.2), DeRoy (.1), Deseret (.1), Desjardins (.1); discussions with L. Ellis re: discovery review project (.4); email with J. Green re: update on American Century discovery response (.1) | 7.70 | 2,502.50 |
| LR | B135 | A100 | Emails to J. Green re: entity information related to third party complaint (.1); assist J. Green re: preparation of service of third party complaint on additional defendants   (1.9) | 2.00 | 420.00 |
| JLE | B135 | A100 | Review discovery responses from: Ocean Street (.2) Option Express (.1); Pacific Heights (.1); Padco (.1); Rydex entities (.1); Peak 6 (.1) and Oppenheim (.3) and confer with Green re: status of discovery review project (.2) | 1.20 | 420.00 |
| DBR | B135 | A100 | review correspondence from Deutsche Bank re: MDL proceeding (.6); working with Zuckerman re: production issues (.7) | 1.30 | 832.00 |
| RLB | B135 | A100 | Review Lehman Brothers summary of deficient responses and accounts related to LBO discovery (1.2) E-mails with State Street re: case status and stay (.5) | 1.70 | 841.50 |
| RSC | B135 | A100 | review and respond to emails from ZS re: CSSU doc production (.2), discuss same with J. Green (.3) | 0.50 | 320.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| JLE | B135 | A100 | Discussions with K. Brown re: discovery review project | 0.40 | 140.00 |
| 02/05/2012 JSG | B135 | A100 | Call from S. Sulkowski re: Barclay's production (.1); e-mail with A. Goldfarb and J. Sottile regarding service status (.5); review and analyze discovery responses of LeggMason (.3), Members Capital (.2), Homestead (.3), Western Assets (.1), Segal Bryant (.2), and Region Atlantic (.2) | 1.90 | 798.00 |
| KAB | B135 | A100 | review email from J. Green re: discovery response tracking issues | 0.10 | 32.50 |
| DBR | B135 | A100 | email with Zuckerman re: FitzSimons service issues | 0.60 | 384.00 |
| 02/06/2012 LR | B135 | A100 | Multiple emails with S. Pappa re: service returns related to third party complaint and lender action (.2); email with J. Green re: summons procedure (.1); review service returns re: third party complaint (.5) | 0.80 | 168.00 |
| JSG | B135 | A100 | Review and analyze discovery production from TIAA (.2), Stifel (.2), Van Kampen (.2), Invesco (.1), Barclays (.2), RBS (.3); MTB (.4); call with Barclay regarding discovery production (.2); e-mail with A. Goldfarb and R. Cobb regarding Madoff issue (.3) and call with Madoff entity re: same (.1); review draft letter from A. Goldfarb regarding Milbank re: SAS (.3) and e-mail to A. Goldfarb comments to same (.2); meet with F. Savin regarding service and discovery analysis (1.1); review and analyze report/analysis from K. Brown and L. Ellis regarding discovery review project (2.6); review letter and draft response from Milbank regarding SAS (.4); plan and prepare for additional follow-up and court action regarding discovery issues (.6). | 7.40 | 3,108.00 |
| KAB | B135 | A100 | update discovery response report re: Homestead (.1), Legg Mason (.1) and Members Capital (.1) | 0.30 | 97.50 |
| DBR | B135 | A100 | working on discovery issues involving third parties (.8); review service status on FitzSimons action (.4); review and revise Milbank letter re: SAS (.4); confer with Zuckerman re: same (.4) | 2.00 | 1,280.00 |
| KAB | B135 | A100 | review and analyze discovery responses from or consider issues related to lack of discovery response from: Deutsche Bank A.G. (.1), Deutsche Bank Aktiengesellschatl (.1), DBSI (.2), Dreyfus Index (.1), Dreyfus Premier (.1), Dreyfus Stock (.1), Dreyfus Variable (.1), DWS (.2), Dynamic Capital (.2), EAC Mgmt (.1), Eclipse Funds (.1), |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | Edwards AG (.1), Emmett Larkin (.1), Endex (.1), EquiTrust (.1), Equity Investment (.1), Equity Marketing (.1), Evergreen (.1), Evergreen Select (.1), EWT (.1), ExxonMobil Invest. Mgmt. (.1), Federated (.2), Ferris Baker (.2), Fidelity (.2), Fiduciary Trust Co. (.1), | 3.10 | 1,007.50 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.40 | 1,134.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint related to subpoenaed parties | 1.00 | 210.00 |
|  | RLB | B135 | A100 | Resolve service issues re: Fidelity (.4) and Eaton Vance (.4) | 0.80 | 396.00 |
|  | RSC | B135 | A100 | review response from Madoff Trustee re: dismissal demand (.1) and email to Green re: same (.2) | 0.30 | 192.00 |
|  | RSC | B135 | A100 | review ZS recommendation re: Madoff trustee demand | 0.20 | 128.00 |
|  | RSC | B135 | A100 | review and consider ZS concerns re: CSSU production in response to motion to compel (.2); email to ZS re: response to same (.2); review and revise draft responsive letter to counsel for CSSU (2) | 0.60 | 384.00 |
|  | RSC | B135 | A100 | review and confirm complete response to subpoena from Legg Mason | 0.20 | 128.00 |
|  | RSC | B135 | A100 | review and confirm complete response to subpoena from Marsco Inv | 0.20 | 128.00 |
|  | RSC | B135 | A100 | review and confirm complete response to subpoena from Fifth Third | 0.20 | 128.00 |
| 02/07/2012 | FAP | B135 | A100 | Discussion with J. Green re: MDL proceeding (.1); email to D. Rath, R. Butcher, J. Green and L. Rogers re: same (.1) | 0.20 | 46.00 |
|  | LR | B135 | A100 | Emails with K. Brown re: First Am. Investment Fund discovery responses | 0.10 | 21.00 |
|  | FAP | B135 | A100 | Email exchanges with L. Rogers re: future MDL hearing dates (.1); update critical dates (.1) | 0.20 | 46.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.0); meet with J. Green re: service returns (.7) | 3.70 | 777.00 |
|  | FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: adversary service parties | 0.20 | 46.00 |
|  | FAP | B135 | A100 | Assist R. Butcher re: follow-up research regarding 12/23 service of 3rd party complaint | 0.80 | 184.00 |
|  | JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery and service project (.6); working meeting w/ F. Savin re: same (.9) | 1.50 | 487.50 |

Tribune Company, et al. bankruptcy

|     |      |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hours |          |
|-----|------|------|----|-------|----------|
| JSG | B135 | A100 | Meet with C. Adams regarding returns of service (.7); call with TIAA regarding discovery response (.1); meet with J. Drobish regarding discovery and service project (.6); call with Peters Corporation regarding status of case (.2); review Green Trust waiver of service of summons (.2); call to Wedbush re: discovery responses (.1) and review documents produced by First American (.2); review and analyze documents from NBC (.1), and Ameriprise (.2); review and analyze discovery reports from L. Ellis and K. Brown (1.7). | 4.10 | 1,722.00 |
| KAB | B135 | A100 | review and summarize Aurelius' letter re: multidistrict litigation order and motions to amend complaint and extend service | 0.20 | 65.00 |
| KAB | B135 | A100 | review and summarize the Foundations response to the Motion to Lift Stay | 0.20 | 65.00 |
| KAB | B135 | A100 | review and analyze discovery responses from or consider lack of response issues from: FAMCO (.1), Fiduciary SSB (.1), Fiducie Desjardins (.1), Fifth Third Bankcorp (.1), Fifth Third Bank (.1), Fifth Third Funds (.1), First Am. Invest. Fund (.1), First Invst. Equity Funds (.2), First Investors Mgmt. (.1), First Nat'l Trust Co. (.1), First Southwest (.1); email J. Green and L. Rogers re: discovery response from First Am. Invest. Fund (.1); email with M. Ifil re: discovery response from First Nat'l Bank (.1) | 1.40 | 455.00 |
| LR | B135 | A100 | Assist J. Green re: updating status of subpoenaed parties discovery responses and objections related to third party complaint | 2.40 | 504.00 |
| RLB | B135 | A100 | Resolve foreign service and translation issues re: 3rd party complaint | 0.50 | 247.50 |
| RSC | B135 | A100 | review waiver of service received from Greene Trust counsel | 0.20 | 128.00 |
| RSC | B135 | A100 | email to FNBO re: deficiencies wi subpoena response | 0.30 | 192.00 |
| RSC | B135 | A100 | review and confirm complete subpoena response from Mass Mutual | 0.20 | 128.00 |
| RSC | B135 | A100 | review and confirm complete supplemental subpoena response from Manufacturers Life | 0.30 | 192.00 |
| RSC | B135 | A100 | review additional subpoena response from Mason St Advisors and confirm complete response | 0.20 | 128.00 |
| RSC | B135 | A100 | review Green Century supplemental subpoena response and confirm complete information | 0.20 | 128.00 |
| RSC | B135 | A100 | review Loeb Arbtrage information produced re: holders and confirm complete | 0.20 | 128.00 |
| RSC | B135 | A100 | review Horizon supplemental subpoena response and confirm complete information | 0.20 | 128.00 |

{698.001-W0020268.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review FNY managed response to subpoena (.2) and note deficiencies and additional information needed (.1) | 0.30 | 192.00 |
| 02/08/2012 | JSG | B135 | A100 | Email with K. Brown regarding discovery responses issues re: Barclays (.2); discussion with K. Brown re: Fiserv Trust Co. discovery response issues (.2); meeting with court deputy regarding service issues (1.3); meet with F. Savin regarding service project (.4); review and revise Madoff memo (.3); e-mail with A. Goldfarb regarding discovery status and production (.4); e-mail with D. Rath, R. Butcher and R. Cobb regarding litigation status (.3); meet with R. Butcher regarding case status (.2); review and analyze discovery status reports from K. Brown and L. Ellis (2.5) review and revise service report (1.5) | 7.30 | 3,066.00 |
| | DBR | B135 | A100 | emails with Chadbourne and Zuckerman re: MDL Judge Holwell (.8); review information re Holwell (.7); emails with Green and Butcher re: summons and service issues re: FitzSimmons (.5); email with R. Cobb re: report on service status (.3) | 2.30 | 1,472.00 |
| | KAB | B135 | A100 | review emails from D. Rath, Chadbourne, and Zuckerman re: multi-district litigation and Judge Howell's resignation | 0.20 | 65.00 |
| | LR | B135 | A100 | Meeting with C. Adams and Ken Brown in Bankruptcy Court re: summons and defendants service related to third party complaint | 1.50 | 315.00 |
| | CAA | B135 | A100 | Attend meeting with L. Rogers and K. Brown in bankruptcy court re: summons and defendants service related to 3rd party complaint | 1.50 | 315.00 |
| | FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: service returns related to 3rd motion to amend termination event | 0.40 | 92.00 |
| | KAB | B135 | A100 | discussion with L. Rogers and M. Ifill re: subpoena response tracking report (.6); review and analyze discovery responses from or consider lack of response issues from: First Am. Funds (.1), FNBO (.1), First Trust (.2), Fixed Income Securities (.1), Folio Investments (.1), Fortress (.2), Freeman Assocs. (.1), Galleon Mgmt (.1), Gabelli (.2), Gam USA (.1), GAMCO (.1), Gardner Russo (.1), Gartmore (.1), Gateway Investment (.1), Fiserv Trust Co. (.3), First Citizens (.2), Genesis (.2), Geode Capital (.1), GLG (.1), Global Sec. (.1), Gofen (.1), Golden Tree (.1), Graham Capital (.1), Grantham (.1), H.M. Payson (.2), Harris N.A. (.1), Havens Advisors (.1), | | |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | Haywood Securities (.2), Highbridge (.2), Hite Capital (.1), HMC Investors (.1), Horizon Bancorp (.2), Huntleigh (.1), Hussman (.1), IBM (.1), iShares (.1), and Jefferies (.1); multiple emails with L. Rogers and M. Ifil re: issues related to discovery responses from: First-Citizens Bank (.2), Fiserv Trust Co. (.1), Gabelli (.1); discussion with J. Green re: issues with discovery responses from Fiserv Trust Co. (.2); email with L. Rogers re: additional discovery response from Barclays (.1), revise discovery report re: same (.1), email with J. Green re: same (.1), email with M. Ifill re: discovery response from Intel Corp. (.1) | 6.40 | 2,080.00 |
| JLE | B135 | A100 | Update discovery report re: Members Capital (.2); Teachers Advisors (.1); Variable Insurance (.1); Wilshire (.1); Permament (.2); Perry (.2); Perishing (.3) | 1.20 | 420.00 |
| LR | B135 | A100 | Assist J. Green re: updating status of subpoena parties re: discovery responses related to third party complaint (2.6); discussion with K. Brown and M. Ifill re: subpoena response tracking report (.6); emails with K. Brown re: First-Citizens Bank (.2), Fiserv Trust Co. (.1) and Gabelli (.1) subpoena responses | 3.60 | 756.00 |
| JLE | B135 | A100 | Review subpoenas and update report for: Phoenix (.1); Pictet (.1); PNC (.2); Porter Orlin (.1); President of Harvard (.1); PERA (.1); Putnam (.1); QVT (.1); RBC (.3); | 1.20 | 420.00 |
| LR | B135 | A100 | Prepare December 13-14 Summons and Service related to third party complaint (1.1); calls to Ken Brown at Bankruptcy Court re: same (.1) | 1.20 | 252.00 |
| FAP | B135 | A100 | Assist J. Green re: follow-up research related to 12/27 service of 3rd party complaint on foreign defendants | 2.60 | 598.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.70 | 1,197.00 |
| JRD | B135 | A100 | Review/analyze LBO defendant report (reconcile errors/inconsistencies in ~40,000 records) | 2.50 | 812.50 |
| RLB | B135 | A100 | Review service and summons procedure update (.5) Resolve service issues for 120 defendants (.9) Review First Citizens subpoena response (.4) Review Madoff memo (.5) | 2.30 | 1,138.50 |
| RSC | B135 | A100 | emails with Rath re: reporting needed for committee update on service status (.3); emails with Green on reporting issues (.2) | 0.50 | 320.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | emails with FNBO and Wiser re: supplemental response for FNBO | 0.50 | 320.00 |
| | RSC | B135 | A100 | review Transamerica supplemental subpoena response and note additional information | 0.30 | 192.00 |
| 02/09/2012 | DBR | B135 | A100 | review and revise Madoff memo (.3); email with Zuckerman and Cobb re: same (.5) | 0.80 | 512.00 |
| | JSG | B135 | A100 | E-mail with K. Brown, L. Ellis and R. Butcher regarding discovery and service status issues (.3); call with A. Goldfarb regarding discovery and service status and related issues (.7); discuss discovery status with K. Brown (.2); discuss discovery with L. Ellis (.2); call with U of Michigan re: litigation and case status (.2); discuss Eaton Vance entities service issues with C. Adams (.3); call (.2) and e-mail (.2) with ITG regarding service issues; e-mail with American Century regarding service issues (.2); call with S. Sulkowski regarding Barclays discovery response (.3); discuss service and discovery reports with F. Savin (.4); review and analyze e-mail (.1) and attached service reports (.5) from A. Goldfarb; e-mail with J. Drobish regarding service report (.1); review draft letter to S. Sulkowski regarding motion to compel (.4); call with GE Capital regarding litigation case status (.2). | 4.50 | 1,890.00 |
| | LR | B135 | A100 | Assist J. Green and K. Brown re: updating status of subpoenaed parties discovery responses and objections related to third party complaint | 1.60 | 336.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 6.80 | 1,428.00 |
| | JLE | B135 | A100 | Review Subpoena responses and update report for: Raymond James (.2); RBC Capital (.2); Regent (.2); Regions Bank (.2); Reliance (.1); Research Affiliates (.2); Rhumbline (.2); Rikoon (.2); Robecco (.1); Robert Brook Zevin (.1); Robert Baird (.1); Romano Bros (.1); Rothschild (.1); Royal Bank of Canada (.1); Royal London (.1); S&Co. (.1); S&P Funds (.1); Sanno (.1); SBL (.1): Shulte Asset (.3) Scotia Cap (.1); Security (.1); discussion with Brown re: Wedbush discovery responses (.2) | 3.30 | 1,155.00 |
| | CAA | B135 | A100 | Prepare summons (.1) and COS (.1) re: service of 3rd party complaint on additional defendants; discuss Eaton Vance entities service issues with J. Green (.3) | 0.50 | 105.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | <u>Hours</u> | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | review and analyze discovery responses from or consider lack of response issues from: HSBC Holdings PLC (.1), HSBC Canada (.1), HSBC Secs. (.1), JJB Hillard Lyons (.2), Janney Montgomery (.2), Jefferies Group (.1), J. Siberell (.1), JPM (.2), Key Bank (.2), Kiewit (.1), JNL Variable Fund (.1), JNL Trust Fund (.1), KV Exec. (.1), LaBranche (.1), Laffer Investments (.1), Lazard (.1), Legent (.1), Legg Mason (.1), Lehman Brothers (.1), Douglas Lane & Assoc. (.1), Levin Cap. (.1), Liberty Mutual (.1), Lincoln Trust (.1), Lincoln Variable (.1), Loeb Arbitrage (.1), Loomis Sayles (.1), Loring Wolcott (.1), LPL Financial (.1), LSV Asset (.1), M&T Bank (.1), M. Safra (.1), Macquerie Private Wealth (.1), Manuf. & Traders (.1), Marsh Global (.1), Marsco (.1), MB Financial (.1), Zebra (.1), Wulff Hansen (.1), World Asset Mgmt (.1), Wolverine Asset (.1), Wisdom Tree (.1), WTC (.1), William Blair (.1), Wesbanco (.1), Wells Fargo (.2), Welsh and Forbes (.1), Wedbush (.2), Wagner (.1), Wachovia Bank (.1), Wachovia Corp. (.1); email with J. Green and L. Ellis re: status of discovery review project (.2), discussion with J. Green re: same and related issues (.2), discussion with L. Ellis re: same (.2), emails (.1) and discussions (.1) with M. Ifil re: issues realted to Intel Corp. discovery response; emails with J. Green, R. Butcher, M. Ifill, and L. Rogers re: same (.1), emails with M. Ifill re: issues related to Douglas Lane & Assoc.'s discovery response (.2), discussion with L. Ellis re: issues with Wedbush discovery response (.2) | | 6.90 | 2,242.50 |
| LR | B135 | A100 | Review MDL docket re: response in opposition to motion to vacate CTO (.1); assist J. Green re: preparation of service of third party complaint on additional defendants (1.0); review status of discovery production related to subpoena parties re: third party complaint (.3); emails to K. Brown and J.L. Ellis re: same (.2) | | 1.60 | 336.00 |
| ACD | B135 | A100 | Discussion with L. Ellis regarding 3rd motion to extend service of preference complaints (0.4); review updated dockets re: same (0.5); draft motion (1.5) | | 2.40 | 480.00 |
| JRD | B135 | A100 | Review/revise report re: LBO defendants | | 1.00 | 325.00 |
| RLB | B135 | A100 | Review Artis response to CTO objection (.6) Review report re: service on 120 additional parties (.9) Review Intel objection to discovery requests (.3) Review and summarize | | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | deficiencies in Bank of America subpoena response (1.3) | 3.10 | 1,534.50 |
| RSC | B135 | A100 | review/respond to Rath email re: dismissal issue and Madoff issues | 0.30 | 192.00 |
| RSC | B135 | A100 | review Harvard objection to motion to vacate stay | 0.30 | 192.00 |
| JLE | B135 | A100 | Discuss discovery status with J. Green | 0.20 | 70.00 |
| JLE | B135 | A100 | Discussion with K. Brown re: status of discovery review project | 0.20 | 70.00 |

| 02/10/2012 | JSG | B135 | A100 | Participation in Conference call with J. Sottile, D. Rath and A. Goldfarb regarding FitzSimons litigation strategy (.9); edit motion to compel letter (.1); review report of potential defendants re: motion to compel (.8); attention to e-mails from A. Goldfarb regarding service issues and status update (.3); review motion to vacate response filed by Artis et al (.2); review and analyze Harris entities responses to subpoenas (.3); review PNC e-mail regarding subpoena (.3); prepare for discovery and status meeting with R. Butcher (.3) and discussions with R. Butcher regarding discovery and service status (.8); meet with F. Savin regarding service report (.4); review and analyze report regarding discovery status (.6); meet with R. Cobb and D. Rath regarding discovery status and motion to consolidate (.8); e-mail with A. Goldfarb regarding consolidation issues (.3); plan and prepare review of outstanding discovery issues (.7). | 6.80 | 2,856.00 |
|  | DBR | B135 | A100 | review service status re: Fitzsimons action (.2); conference with Zuckerman and Green re: status and strategy involving FitzSimons action including issues involving defendants on Ex A list (.9); review status of MDL proceedings (.3); review MDL judge assignment (.1) and discuss same with Zuckerman (.5); meet with Cobb and Green re: consolidation issues (.8); confer with R. Cobb re: strategy on Madoff and other dismissals (.4) | 3.20 | 2,048.00 |
|  | LR | B135 | A100 | Review MDL docket re: Order reassigning judge (.1); assist R. Butcher and J. Green re: preparation of service of third party complaint on additional defendants (4.0); discussion with K. Brown re: discovery review project (.1) | 4.20 | 882.00 |
|  | JRD | B135 | A100 | Further review and edit report of LBO defendants (1.4); discuss same w/ J. Green (.1) | 1.50 | 487.50 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours |  |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Briefly review Artis, et al. response to committee's limited motion to vacate CTO order in MDL proceeding (.1); review MDL order reassigning judge (.1) | 0.20 | 46.00 |
| KAB | B135 | A100 | multiple emails with J. Green and L. Ellis re: status of discovery review project (.2); discussion with L. Rogers re: same (.1) | 0.30 | 97.50 |
| JLE | B135 | A100 | Review subpoena responses and update report for: SEI Asset (.3); Select Sector (.1); SI Trust (.1); Smith (.1); Southwest Securities (.1); Sowood (.1); SPDR (.1): SSGA (.1); State Street (.2); Stephens (.2); Stark (.1); Starbuck (.2); Sterne (.2); | 1.90 | 665.00 |
| RLB | B135 | A100 | Review MDL order (.5) Correct and finalize service parties for 120 additional defendants (.9); discussions with J. Green re: discovery and service status (.8) | 2.20 | 1,089.00 |
| RSC | B135 | A100 | review and consider issues raised by Rath and ZS re: dismissal issues and process needed for same (.3); conf with Rath re: strategy on Madoff and other dismissals (.4); meet with Rath and Green re: consolidation issues (.8) | 1.50 | 960.00 |
| JLE | B135 | A100 | Multiple emails with K. Brown re: status of discovery review project | 0.20 | 70.00 |
| 02/11/2012 JSG | B135 | A100 | E-mail with Schwartz regarding stay status (.1); e-mail with A. Caridas regarding Charter Trust discovery reponse (.2); review and analyze responsive documents from PWMCO (.1); QVT (.1); RBC Wealth Mgmt (.1); Regions Bank (.1); Reinhart (.1); Renaissance (.1); Romano (.1); Rothschild (.1); RS Investments (.1); RSI Retirement Trust (.1); Security Nat'l. (.1); SEI (.1); SGAS (.1); Silvercrest (.1); SmithMoore (.1); Stephens (.1). | 1.90 | 798.00 |
| 02/13/2012 LR | B135 | A100 | Emails with J. Green re: MDL case status re: response to objection to motion to transfer (.1); review multi-district docket re: same (.1) | 0.20 | 42.00 |
| JSG | B135 | A100 | Review and analyze responses to discovery requests from Stewart Funds (.2); Stockcross (.1); STRS Ohio Ret. (.1); edit discovery summary report (1.4); meet with K. Brown and L. Ellis regarding discovery summary status report (.3); plan and prepare for drafting LBO adversary consolidation related documents (.5); call with Wells Fargo (.1) and Wachovia (.1) regarding document production; e-mail with 5/3 Bank (.1), Advanced Series (.2) regarding discovery response; e-mail with R. Cobb and D. Rath |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | regarding consolidation issues (.4); review and analyze report from L. Ellis and K. Brown regarding discovery status (2.4) and e-mail with R. Butcher regarding same (.2); review status of discovery responses of parties subject to compel letter (1.5); call from A. Goldfarb regarding service issues (.1); review Van Kampen entities discovery responses (.3). |  | 8.00 | 3,360.00 |
| KAB | B135 | A100 | discussions with L. Ellis re: status of discovery review project (.3); discussion with J. Green and L. Ellis re: same and next steps (.3); review and analyze discovery responses from or consider lack of response issues from: Voyager Asset (.1), VIMCO (.1), Van Kampen Sr. Loan Fund (.1), UST Mortgage Co (.1), US Trust Co. (.2), UBS Securities (.1), UBS Pace (.2), UBS Global AM (.1), UBS AG (.1), UBS Index Fund (.1), UBS Financial Services (.2), U.S. Trust Corp. (.1), Tweedy Brown (.1), Turnberry Capital (.1), Trustmark (.1), Tradestation Securities (.1) T. Walkett (.1), Tocquville Asset (.1), Rennaissance Tech (.1), Tirshwell (.1), Washington Trust Co. (.1), Thrivent (.1), Victory Portfolio (.1), Universal Institutional Funds (.1);  emails with L. Rogers and M. Ifill re: discovery response issues re: Thrivent (.1), US Trust Co (.1), UBS Pace (.1), and US Bancorp (.1) |  | 3.70 | 1,202.50 |
| FAP | B135 | A100 | Email to J. Green re: motion to consolidate lender and FitzSimons case |  | 0.10 | 23.00 |
| FAP | B135 | A100 | Review MDL order regarding notice of hearing session related to FitzSimons action (.2); discussion with J. Green re: same (.1) |  | 0.30 | 69.00 |
| KAB | B135 | A100 | discussions with F. Savin re: issues related to master subpoena status reports (.2); emails with J. Green and L. Ellis re: status thereof (.2) |  | 0.40 | 130.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants |  | 2.80 | 588.00 |
| FAP | B135 | A100 | Call with S. Pappa re: clarification of 3rd party action service parties relating to motion to amend termination event |  | 0.20 | 46.00 |
| JLE | B135 | A100 | Review subpoena responses and update report re: Stitching pension funds (.2); Stockross (.2); Strategic Funds (.1); Strategic Partners (.1); Stux (.1); Sumitomo (.1); Suntrust (.2); Swan (.1); Swiss Re: (.1); Swiss AMerican (.1); TD AmeriTrade Clearing (.1); TD Asset MGMT (.1); TD Waterhouse (.1); Tera Nova (.1); Tewksbury (.1); Texas Fund (.2); Advisors (.1); AllianceBernstein |  |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | (.1); Bank of NY Mellon (.1) Bank of NS (.1); DAI (.1); Dreyfus (.1); Enterprise (.1); Gabelli (.1); Glenmede (.1); Huntington Funds (.2); Mainstay funds (.1); Merger Fund (.1); Northern Trust (.1); PA Ave (.1); Phoenix Edge (.1); PNC Financial (.1); Royal Bank of Scotland (.1); Select Sector (.1); Universal Inst. Funds (.1); discussions with K. Brown re: status of discovery review project (.3), conference with Green and Brown re: discovery status report (.3) and discussion with F. Savin re: same (.1) | 4.70 | 1,645.00 |
| LR | B135 | A100 | Assist K. Brown and J. Green re: updating status of discovery of subpoenaed parties related to third party complaint (2.0); emails with K. Brown re: discovery production issues for: Thrivent (.1), US Trust Co. (.1), UBS Pace (.1) and US Bancorp (.1) | 2.40 | 504.00 |
| RLB | B135 | A100 | Review Lehman Brothers account reconciliation (3.4)  Review MDL notice re: hearing session (.2)  Review discovery letter to non-responding subpoenaed parties (.4)  Review subpoena response summary (.3) E-mail with counsel to United Tech re: adversary status (.3) | 4.60 | 2,277.00 |
| RSC | B135 | A100 | review and revise discovery meet and confer letter to be delivered to non-responding defendants (.3); email to J. Green re: same (.2) | 0.50 | 320.00 |
| RSC | B135 | A100 | review notice in MDL of upcoming hearing (.2) and Green notes re: process and procedure for appearances (.2) | 0.40 | 256.00 |
| RSC | B135 | A100 | email to Green and Rath re: motion to sever process, timing | 0.30 | 192.00 |
| 02/14/2012 LR | B135 | A100 | Review main docket (.1) and adversary docket (.2) re: status of stay | 0.30 | 63.00 |
| KAB | B135 | A100 | discussion with D. Rath and  A. Baker re: MDL litigation and research needed re: same | 0.30 | 97.50 |
| DBR | B135 | A100 | review status of MDL proceedings (.2); discussion with Brown and Baker re: same (.3); consult with Zuckerman and Chadbourne re: same (.3); review MDL panel assignment and rules re: panel consideration of conditional transfer order (.3); consult with Baker re: MDL judge assignment (.2) | 1.30 | 832.00 |
| JSG | B135 | A100 | Review and analyze memo regarding consolidation of claims in lender action (.7); consider subpoena and BNY Mellon/PNC document production issue (.4); discuss subpoena status review with R. Butcher (.4); meet with A. Baker regarding MDL proceeding |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | status and research (.4); discussions re service and discovery status with D. Rath (1.2); prepare status summary for D. Rath of service and discovery tasks (1.2); e-mail with R. Cobb and A. Goldfarb regarding consolidation memo to Committee (.6); review and analyze BMO Harris (.3) and Rothschild Investment Corp (.2) discovery responses; call with A. Goldfarb regarding service issues (.3); e-mail with A. Caridas and A. Goldfarb regarding Charter Trust discovery issues (.3); call (.2) and e-mail (.3) with Hilliard Lyons regarding discovery response; review e-mail from A. Goldfarb regarding service issues (.4); attention to e-mails from Proskauer regarding discovery issues (.4); discuss consolidation issue with L. Ellis (.1); consider strategy and briefing of consolidation of claims (.2); review summary report of discovery status (.6) | 8.20 | 3,444.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.20 | 882.00 |
| JRD | B135 | A100 | meet w/ F. Savin re: LBO defendant tracking and service project | 0.90 | 292.50 |
| AB | B135 | A100 | Discuss MDL proceedings and related research needed with D. Rath and K. Brown (.3). Discuss MDL research with J. Green (.4). Research MDL issues for D. Rath (1.5). Discuss findings with J. Green (.1); prepare summary of research (1.1); discussion with D. Rath re: MDL judge assignment (.2) | 3.40 | 935.00 |
| LR | B135 | A100 | Assist J. Green re: updating status of subpoenaed parties discovery responses and objections related to third party complaint | 2.90 | 609.00 |
| RLB | B135 | A100 | Review service status update re: strategy for next service tasks (.6)   Resolve foreign service issues re: Foreign Sovereign Immunities Act (.8) | 1.40 | 693.00 |
| RSC | B135 | A100 | review updated service status report in FitzSimons action | 0.40 | 256.00 |
| RSC | B135 | A100 | edits to ZS draft of advisor claims consolidation memo | 0.30 | 192.00 |
| JLE | B135 | A100 | Discuss consolidation issues with J. Green | 0.10 | 35.00 |
| 02/15/2012 KAB | B135 | A100 | confer with J. Green re: motions to sever and consolidate | 0.20 | 65.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 525.00 |
| JSG | B135 | A100 | E-mail with Adage regarding document production (.2); draft motion to consolidate (1.5); discuss same with K. Brown (.2); attention to BNY (.3), Evergreen (.2), |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Wachovia (.2), Wells (.2), Dreyfus (.3), DBAG (.2) and Geode (.3) discovery production ; call with NYC Deferred Comp regarding service of complaint (.2); review and analyze Rothschild production (.3); discuss with F. Savin service report (.5); review report from F. Savin (.2); meetings with A. Baker and K. Brown regarding discovery summary project (.4); call from Advance Series re: document production (.1) and call with WaMu Pension Plan regarding service and case status (.2). | 5.50 | 2,310.00 |
| DBR | B135 | A100 | review memo to committee re lender action sever and consolidations (.7); communications with Zuckerman re: same (.3); working on severing and consolidating claims from lender action and consolidation with FitzSimons (.5); research re: MDL proceedings (.5) | 2.00 | 1,280.00 |
| KAB | B135 | A100 | review email from J. Green re: discovery/service project (.1); discussion with J. Green and A. Baker re: same (.4); discussion with D. Rath and L. Ellis re: same (.2) | 0.70 | 227.50 |
| FAP | B135 | A100 | Review Zuckerman memo re: preservation of advisor claims of Citibank and Merrill Lynch | 0.10 | 23.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 1.30 | 273.00 |
| AB | B135 | A100 | Discussion with J. Green and K. Brown re: status of subpoenas served (.4). Review/analyze discovery responses from BB&T Funds (.1), Beacon Trust Company (.1), Bernard Madoff (.1), Boston Common Asset Management (.1), Branch Banking & Trust (.1), and CA Investment Trust (.1). | 1.00 | 275.00 |
| JLE | B135 | A100 | Research re: Motion to Sever (5.4), conference with Green re: same (.2) | 5.60 | 1,960.00 |
| RSC | B135 | A100 | review/revise ZS memo to committee re: consolidation of certain lender claims and Fitzsimons | 0.30 | 192.00 |
| RSC | B135 | A100 | review update from MDL proceedings re: hearing | 0.20 | 128.00 |
| JLE | B135 | A100 | Discussion with D. Rath and K. Brown re: discovery/service project | 0.20 | 70.00 |
| 02/16/2012 DBR | B135 | A100 | Consider and evaluate status of service of FitzSimons (.5); review reports re: same (.6); working on severance of certain lender action claims and consolidation with FitzSimons (1.2); consult with Zuckerman re: same (.2); review MDL motion to vacate reply options (.3) and discuss same with Green and Baker (.3) | 3.10 | 1,984.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Attention to e-mails from A. Goldfarb regarding additions to defendant list and consolidation issues (.6); review and respond to e-mail discovery production from Adage (.3), Channing (.2); meetings with L. Ellis regarding consolidation research (.3); meet with C. Adams regarding service issues (.4); call with McAurther Foundation regarding service and case status (.2); meet with F. Savin regarding discovery and service report (.4); call with Kiewit Investments regarding discovery production (.2); e-mail with S. Sulkowski regarding Eaton Vance and Fidelity service (.4); meetings with A. Baker and D. Rath regarding reply to vacate motion in MDL (.3); working on first draft of motion to consolidate (3.0); call with J Wylie regarding AXA and First Investors service issues (.3) | 6.60 | 2,772.00 |
| JLE | B135 | A100 | Review/revise 3rd motion to extend service of preference complaints | 1.10 | 385.00 |
| KAB | B135 | A100 | discussions with A. Baker re: issues related to discovery/service review project | 0.20 | 65.00 |
| AB | B135 | A100 | Review/analyze discovery responses from CA Investment Trust (.1), Calvert (.1), Camden Asset Management (.1); Canyon Capital (.1), Capital Growth (.1), Capstone (.1); Carlson Capital (.1), Catalyst (.1), Caxton Associates (.1); Caxton Corp. (.1), CCM (.1), Central Trust (.1); Northstar (.1); discussions with K. Brown re: discovery/service review project (.2) | 1.50 | 412.50 |
| AB | B135 | A102 | Research Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation per J. Green to verify reply deadline for Motion to Vacate (.4). meet with J. Green and D. Rath re: same (.3) | 0.70 | 192.50 |
| ACD | B135 | A100 | Discussions with L. Ellis regarding third motion to extend service regarding preference actions (0.3); revise motion (0.7) | 1.00 | 200.00 |
| JLE | B135 | A100 | Further review/revise motion to extend service (1.0); conferences with Dellose re: same (.3) | 1.30 | 455.00 |
| JLE | B135 | A100 | Research re: Motion to Sever (2.4); draft legal section of same (2.1) | 4.50 | 1,575.00 |
| AB | B135 | A100 | Conference with L. Ellis re: research on consolidation of adversary proceedings (.2). Research same (.7). Draft email re: findings to J. Green (.8). | 1.70 | 467.50 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.1), meet with J. Green re: same (.4) | 6.50 | 1,365.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants | 2.00 | 420.00 |
| RLB | B135 | A100 | Draft Lehman Brothers additional subpoena supplemental information request (1.3) Review updates re: subpoena status (.6) Resolve service issues re: re-sending letters (.5) | 2.40 | 1,188.00 |
| RSC | B135 | A100 | email with ZS re: advisor claim sever strategy and responses from targets/defendants | 0.40 | 256.00 |
| JLE | B135 | A100 | Conference with A. Baker re: research on consolidation of adversary proceedings | 0.20 | 70.00 |
| JLE | B135 | A100 | Meetings with J. Green regarding consolidation research | 0.30 | 105.00 |
| 02/17/2012 DBR | B135 | A100 | review and strategize re: remaining third party discovery targets (.5), review and revise motion to compel targets (.5) and consider service issues related to same (.5); review and revise memo re: Madoff dismissal (.8) and emails with Zuckerman re: same (.5) | 2.80 | 1,792.00 |
| JSG | B135 | A100 | Draft and revise motion to consolidate CGMI and Merrill claims (6.8); meetings with C. Adams regarding service issues (.3); discuss Madoff research project with A. Baker (.3); e-mail with A. Goldfarb and R. Cobb regarding revisions to Madoff memo (.4); revisions to Madoff memo (.5); discuss litigation status with R. Butcher (.2); discussion with R. Cobb regarding consolidation and severance issues (.4). | 8.90 | 3,738.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.7), meet with J. Green re: same (.3) | 6.00 | 1,260.00 |
| AB | B135 | A100 | Multiple discussions with J. Green re: Madoff research (.3). Research same (2.6). Draft memo re: same (1.3). | 4.20 | 1,155.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on additional defendants (2.1); assist R. Cobb re: motion to extend service deadline in preference actions (.3) | 2.40 | 504.00 |
| ACD | B135 | A100 | Research stay issues relating to the background for third motion to extend time for service in the preference actions (2.0); revise third motion to extend service (3.0) | 5.00 | 1,000.00 |
| RLB | B135 | A100 | Finalize summary of Lehman deficiencies and subpoena supplement (.8) Draft e-mail to Lehman counsel re: Lehman charts (.9); summarize Bank of New York subpoena deficiencies (2.2); discussion with Green |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | re: status of litigation (.2) | 4.10 | 2,029.50 |
| RSC | B135 | A100 | emails with Green re: recent edits to Madoff recommendation and SIPA issues | 0.40 | 256.00 |
| RSC | B135 | A100 | review drafts of motion to server and consolidate (.4) and discussion with Green re: same (.4) | 0.80 | 512.00 |
| RSC | B135 | A100 | review ZS email re: comments to Madoff memo and BK claims process | 0.30 | 192.00 |
| 02/19/2012 JSG | B135 | A100 | Revise Madoff memo to Committee | 0.90 | 378.00 |
| RSC | B135 | A100 | review/revise Green redraft of Madoff memo | 0.30 | 192.00 |
| DBR | B135 | A100 | review and revise latest draft of Madoff memo | 0.40 | 256.00 |
| 02/20/2012 JSG | B135 | A100 | Review and analyze document production from WG Trading regarding SEC action against WG (.4); e-mail to C. Adams, R. Butcher and L. Rogers regarding WG status (.2); review and analyze Alfa Winward (.2) and BMO (.2) document production status; attention to e-mail from R. Cobb regarding Madoff issue (.4); e-mail with M. Skapof regarding Madoff dismissal (.2); review production status of Mellon (.1), Mesirow (.1), March Global (.1), Mycio (.1), Morgan Stanley (.1), Mitsubishi (.1), Natixis (.1) and NBC Securities (.1). | 2.40 | 1,008.00 |
| RLB | B135 | A100 | Review of State Street subpoena deficiencies. | 0.40 | 198.00 |
| 02/21/2012 FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: service of 3rd party complaint on certain additional defendants | 0.20 | 46.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb and R. Cobb regarding Madoff memo (.5) and additional revisions to Madoff memo (.3); discuss follow up Madoff research with A. Baker (.2); e-mail with A. Goldfarb regarding consolidation motions (.2); review and analyze discovery responses of Nomura (.1) and Northern Trust (.1); e-mail with S. Sulkowski regarding Barclay's production (.2); review report from DE claims agent regarding service issues (.2). | 1.80 | 756.00 |
| FAP | B135 | A100 | Review Chadbourne memo re: update on MDL proceedings | 0.10 | 23.00 |
| KAB | B135 | A100 | email with A. Baker re: discovery review project issue | 0.10 | 32.50 |
| DBR | B135 | A100 | review and revise Madoff memo (.4); emails with Green re: same (.3); review service charts (1.3); working on motions to sever and consolidate (.9) | 2.90 | 1,856.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| | AB | B135 | A100 | Emails to K. Brown (.1) and J. Green (.1) re: discovery review project issues; Review/analyze discovery responses from Charles Schwab (.1), Chevy Chase Bank (.1), Chicago Mercantile (.1); Citigroup Global (.1), Claymore Advisors (.1); Claymore Exchange (.1), Clearwater Investment Trust (.1), CLS (.1); CNA (.1), Coast Asset (.1), College Retirement (.1); Columbia Funds (.1), Comerica Bank (.1); Commerce Bank (.1), Commonwealth of PA (.1), Country Club (.1); Covington (.1), Crowell (.1), CTC (.1); DA Davidson (.1), Davenport (.1), Davidson Kempner (.1); Delaware Enhanced (.1), Delaware Group Government (.1), Delaware Group Income (.1); Delaware Investment (.1), DFA (.1), Diamondback (.1), Dimensional (.1). | 3.10 | 852.50 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 525.00 |
| | AB | B135 | A100 | Conference with J. Green re: additional Madoff research (.2). Research issues re: same (.5). | 0.70 | 192.50 |
| | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.80 | 588.00 |
| | RSC | B135 | A100 | review/revise most recent draft of Madoff receiver memo (.3); emails with Green re: same (.4) | 0.70 | 448.00 |
| | RLB | B135 | A100 | Summarize Bank of America subpoena deficiencies for supplement. (2.1) Research re: US agents of foreign state agency entities (1.3) | 3.40 | 1,683.00 |
| 02/22/2012 | AB | B135 | A100 | Review/analyze discovery responses from Direxion Funds/Insurance Trust (.1), Dodge (.1); Dolphin (.1), Draper (.1), ETrade Clearing/Funds (.1); Eaton Vance entities (.1); Edward Jones (.1), Cougar Trading (.1), Employee Retirement TX (.1); Enhanced SP (.1), and EQ (.1). | 1.10 | 302.50 |
| | JSG | B135 | A100 | Review Barclay's document production (.3); discuss service and discovery status report with F. Savin (.6); meet with R. Butcher regarding service and discovery status (.2); call with Alpha Winward (.1) regarding discovery; call with W. Blasdel (.1), Georgia Employees Retirement (.2) regarding service; meet with C. Adams regarding service issues (.2); review  and analyze letter from J. Wylie regarding service issues (.3); review and analyze document responses from Harvard (.2), Penson (.2), | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | PNC (.1), Phoenix (.2). Peak6 (.2), Oppenheimer (.3), Northstar (.1), Putnam (.2), Raymond James (.7); review and analyze report from L. Ellis and K. Brown regarding discovery status (1.8); e-mail with M. Ifill regarding document production (.2); meet with E. Myrick regarding service issues (.1) | 6.30 | 2,646.00 |
| FAP | B135 | A100 | Discussions with A. Dellose re: motion to extend service of insider and professionals preference actions (1.0); discussions with R. Cobb re: same (.3); review and revise same (.7); review of previous motions and orders extending stay (.3) | 2.30 | 529.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.1), meet with J. Green re: same (.2) | 6.30 | 1,323.00 |
| LR | B135 | A100 | Draft Subpoena (.1) and Notice of Service (.1) re: Virtus Investment Partners, Inc. | 0.20 | 42.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 525.00 |
| RLB | B135 | A100 | Draft summary of service issues to Bank of New York for clarification and re-service (2.4)   Review failed service summary (1.9); meet with J. Green re: status of service and discovery (.2) | 4.50 | 2,227.50 |
| ACD | B135 | A100 | Discussions with F. Panchak regarding history of termination event and service extensions for third motion to extend service in preference actions (1.0); further revisions to motion to extend (3.0) | 4.00 | 800.00 |
| DBR | B135 | A100 | working on service related issues involving Fitzsimons | 1.50 | 960.00 |
| 02/23/2012 JSG | B135 | A100 | E-mail with J. Sottile and A. Goldfarb regarding Tjarks e-mail (.2); e-mail with C. Adams, A. Goldfarb and S. Sulkowski regarding Fidelity service issue (.4); e-mail with D. Mordkoff regarding BNY Mollon discovery responses (.2); review service report from F. Savin (1.1) discuss same with F. Savin (.3); e-mail with Penson regarding document production (.2); review and analyze Raymond James document production status (.6); call with Kazan counsel regarding service issues (.2); review draft subpoena for Virtus (.4); discuss service issues with L. Rogers and C. Adams (.2); call with Bingham regarding service issues (.2); email with Sottile and Goldfarb re: consolidation documents (.2) | 4.20 | 1,764.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.1), discuss same with J. Green and L. Rogers (.2) | 6.30 | 1,323.00 |
| DBR | B135 | A100 | working on motion to sever and consolidate (.7); discussions with Zuckerman re: same (.3) | 1.00 | 640.00 |
| FAP | B135 | A100 | Call with R. Cobb re: further revisions/clarification related to third motion to extend time to serve preference complaints (.3); review/revise same (.7); research FitzSimons (.2), lender (.2) and preference action (.1) dockets re: same | 1.50 | 345.00 |
| FAP | B135 | A100 | Discussions with M. McGuire (.2) and J. Green (.1) re: second motion to compel discovery related to 3rd party action | 0.30 | 69.00 |
| JRD | B135 | A100 | Conference w/ Frank Savin re: service and discovery report | 0.20 | 65.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (5.3); discussion with J. Green and C. Adams re: service issues related to third party complaint (.2) | 5.50 | 1,155.00 |
| RSC | B135 | A100 | review motions to sever and consolidate (.4); review and further edits to draft 4m motion re: same (.7); email to CP and ZS re: same (.2) | 1.30 | 832.00 |
| RLB | B135 | A100 | Follow up re: subpoena completion and supplementation of responses for SEI (.4) Intel (.5) Avisa (.6) AXA (.4) and Citizens Bank (.4) | 2.30 | 1,138.50 |
| 02/24/2012 JSG | B135 | A100 | Review and analyze revised service summary report from F. Savin (1.2); discuss report with D. Rath and F. Savin (.3) finalize Virtus subpoena (.3); e-mail with S. Sulkowski, A. Goldfarb, D. Rath regarding Barclay's discovery (.3); review and analyze production from BNY (.1) and Wells Fargo (.1) and call (.3) and e-mail (.2) with D. Mordkoff regarding discovery responses | 2.80 | 1,176.00 |
| FAP | B135 | A100 | Assist J. Green re: research proofs of service related to 12/30/11 service of 3rd party complaint on certain foreign defendants | 1.90 | 437.00 |
| DBR | B135 | A100 | working on issues relating to service of third party FitzSimons action (.6); discussions with Green and F. Savin re: same (.3); review preference extension motion (.8) | 1.70 | 1,088.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.90 | 1,029.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | LR | B135 | A100 | Coordinate service of Subpoena to Virtus Investment Partners, Inc. related to 3rd party complaint | 0.20 | 42.00 |
|  | ACD | B135 | A100 | Assist in preparation of filing motion to extend service | 0.50 | 100.00 |
|  | RSC | B135 | A100 | emails with ZS re: 4m extension motion and relief sought (.4); emails with CP re: comments/edits and issues with 4m motion (.3) | 0.70 | 448.00 |
|  | RLB | B135 | A100 | Research re: MDL status (.5) Review translated documents for service on foreign parties (1.6) Research re: Germany and Switzerland service issues (.8) | 2.90 | 1,435.50 |
| 02/27/2012 | JLE | B135 | A100 | Review emails from Cobb re: preference action extension motion (.1); review/revise final version of same (.8); multiple discussions with Dellose re: same (.7) | 1.60 | 560.00 |
|  | FAP | B135 | A100 | Discussion with L. Ellis re: third motion to extend service of preference complaints | 0.20 | 46.00 |
|  | JSG | B135 | A100 | Review summary service report from F. Savin (.4) and e-mail report to D. Rath, R. Butcher and R. Cobb (.1); meet with F. Savin (.4) and R. Butcher (.1) regarding additional service of process; call with A. Goldfarb regarding consolidation issues (.1); review and revisions to revised Madoff memo (.3) and e-mail with R. Cobb, D. Rath and A. Goldfarb regarding Madoff memo (.2); e-mail with Hilliard Lyons regarding document production (.3); review revised draft of consolidation/sever motion (.3). | 2.20 | 924.00 |
|  | JLE | B135 | A100 | Confer with Panchak (.2) re: revisions to motion to extend and status of case; research issues related to same (.5); confer with Cobb re: final version of motion and posting for committee approval (.2); emails to/from Chadbourne re: same (.2) | 1.10 | 385.00 |
|  | ACD | B135 | A100 | Multiple discussions with L. Ellis regarding tolling dates and third motion to extend service of preference complaints (.7); research issues related to same (1.3) | 2.00 | 400.00 |
|  | FAP | B135 | A100 | Review Chadbourne memo re: dismissal of certain insider preference action | 0.10 | 23.00 |
|  | JLE | B135 | A100 | Various emails to/from Chadbourne re: motion to extend 4(m) period (.4); draft summary for posting (.2); review complaints to further revise motion (.8); review exhibit A and related exhibits for accuracy (1.4) | 2.80 | 980.00 |
|  | LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.50 | 735.00 |
|  | DBR | B135 | A100 | review draft motion to sever (1.5); working on latest draft of Madoff memo (.5) | 2.00 | 1,280.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| RSC | B135 | A100 | review Goldfarb email re: draft 4m extension for lender action (.2) and review and revise draft re: same (.2); emails with Goldfarb re: insider/professionals 4m motion status (.2); review and additional edits to insiders 4m motion (.3); conf with Ellis re: insider extension motion, exhibits and posting for committee approval (.2); review CP further comments to draft insider 4m motion and order (.2) | 1.30 | 832.00 |
| RSC | B135 | A100 | review and consider ZS edits to Madoff recommendation memo | 0.20 | 128.00 |
| RSC | B135 | A100 | review/revise draft motion to sever claims | 0.40 | 256.00 |
| RLB | B135 | A100 | Research re: problem addresses to resolve service issues (1.6) Review subpoena response from Penson Financial for completion (.6); meet with J. Green re: additional service of process (.1) | 2.30 | 1,138.50 |
| KAB | B135 | A100 | review and summarize Debtors motion to dismiss the Neil adversary proceeding | 0.20 | 65.00 |
| 02/28/2012 DBR | B135 | A100 | review Zensky letter to court re: status of MDL proceedings and MDL master case order (.2) and review MDL master case order (.3); discuss same with Green and Rogers (.2) | 0.70 | 448.00 |
| FAP | B135 | A100 | Review intralinks posting re: motion to extend time to serve preference complaints | 0.10 | 23.00 |
| FAP | B135 | A100 | Review D. Zensky letter to Judge Carey re: status of MDL proceedings and MDL master case order (.2); email exchanges with L. Rogers re: same (.1) and discussion with D. Rath re: same (.1) | 0.40 | 92.00 |
| KAB | B135 | A100 | discussion with J. Green re: 100k threshold issue | 0.30 | 97.50 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding Wells Fargo and threshold issues (.2); discuss MDL status with R. Butcher (.1); e-mail to Chadbourne and ZS teams regarding Madoff memo (.4); discuss 100K threshold issue with K. Brown (.3); discuss MDL proceeding with D. Rath and L. Rogers (.2), review and analyze master case order (.3); meet with F. Savin regarding additional service (.4); discuss BNY Mellon production with R. Butcher (.1); review BNY missing information (.3) and e-mail to D. Mordkoff regarding same (.3); consider consolidation/sever issue strategy (.6). | 3.20 | 1,344.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.10 | 253.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review MDL notice re: stay of Fitzsimons adversary (.7); discuss same with J. Green (.1); E-mail with counsel to Lehman Brothers re: supplement to discovery (.6); Complete compilation of Bank of New York accounts with insufficient information (1.2); E-mails with counsel to Bank of New York regarding supplement to discovery (.4), discuss same with J. Green (.1); Review list of re-service addresses (.7) | 3.80 | 1,881.00 |
| JLE | B135 | A100 | Finalize exhibit A re: 4(m) motion (1.3); conferences with Dellose re: same (.2); review and revise same (.8); finalize 4(m) motion for filing (.2); emails to/from Cobb and Deutsche re: filing (.2); confer with Cobb re: same (.2) | 2.90 | 1,015.00 |
| JLE | B135 | A100 | Review ECF notifications re: 4m motion (.4); conferences with Dellose re: verification of filings (.2) | 0.60 | 210.00 |
| JLE | B135 | A100 | Review emails from Cobb and Chadbourne re: status of tolling agreements | 0.60 | 210.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 8.80 | 1,848.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.0); discussion with J. Green and D. Rath re: MDL proceedings and filings (.2) | 2.20 | 462.00 |
| ACD | B135 | A100 | Review and revise exhibit A to third motion to extend service of preference complaints (2.7); discussions with L. Ellis regarding same (.2); file and coordinate service of same (.4); discussion with L. Ellis re: verification of filings (.2) | 3.50 | 700.00 |
| RSC | B135 | A100 | review CP comments to Madoff dismissal memo and recommendation | 0.20 | 128.00 |
| RSC | B135 | A100 | review and revise Madoff recommendation memo to committee | 0.40 | 256.00 |
| RSC | B135 | A100 | email to Green re: issues wth Madoff memo | 0.20 | 128.00 |
| RSC | B135 | A100 | emails with Ellis and CP re: final comments to and review of 4m extension motion and approve for filing | 0.40 | 256.00 |
| RSC | B135 | A100 | conf with Ellis re: 4m exhibits and list of pref actions pending | 0.20 | 128.00 |
| 02/29/2012 FAP | B135 | A100 | Review notice of third motion to extend service of preference complaints (.1). discussion with L. Ellis and A. Dellose re: same (.1) | 0.20 | 46.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding Milbank production (.1) and review letter from Milbank re: same (.2); review and analyze Judge Pauley MDL order (.3) and Zensky |  |  |

Page:    35
March 28, 2012
Account No:   698-001
Statement No:      14916

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
|  |  |  | letter to J. Carey re: same (.2); e-mail with F. Savin regarding service lists and status (.1), discussion with Rath re: same (.3) | 1.20 | 504.00 |
| FAP | B135 | A100 | Email exchanges with M. McGuire re: dismissal of Adamson preference complaint | 0.10 | 23.00 |
| DBR | B135 | A100 | working on service issues re: foreign defendants (.3); review latest report on service summary (.4) and discussion with Green re: same (.3) | 1.00 | 640.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.40 | 322.00 |
| ACD | B135 | A100 | Draft notice of dismissal of Adamson preference case (.5); file and coordinate service of same (.5), discussion with L. Ellis re: sam e (.2) | 1.20 | 240.00 |
| RSC | B135 | A100 | analyze dimissal issues and related recommendation memo from CP re: Adamson preference (.4); conference with Ellis re: approval of dismissal (.1) | 0.50 | 320.00 |
| RSC | B135 | A100 | email with ZS re: lender 4m motion (.2); review lender 4m motion as filed (.3) | 0.50 | 320.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.90 | 609.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.90 | 1,239.00 |
| ACD | B135 | A100 | Review 200+ preference dockets regarding 3rd motion to extend service of complaint | 0.70 | 140.00 |
| RLB | B135 | A100 | Review foreign subpoena service summary of responses and amounts at issue (1.8) review foreign defendant service summary and issues for resolution (1.9) review SIPA orders and bar dates re: Lehman issues (1.2)  E-mails with Lehman's counsel re: supplement to subpoena (.9) | 5.80 | 2,871.00 |
| JLE | B135 | A100 | Emails to/from Cobb and Zuckerman re: 4(m) motion | 0.20 | 70.00 |
| JLE | B135 | A100 | Review filing receipt for each preference action re: complete filings in each case | 1.30 | 455.00 |
| JLE | B135 | A100 | Emails to/from McGuire re: dismissal of Adamson adversary (.2); confer with Dellose re: same (.2); review and finalize dismissal notice (.3); execute same (.1) | 0.80 | 280.00 |
| JLE | B135 | A100 | Confer with R. Cobb re: approval of Adamson dismissal | 0.10 | 35.00 |
|  |  |  | B135 - Litigation | 522.70 | 186,084.50 |
| 02/01/2012 FAP | B136 | A100 | Email exchanges with S. Lewicki and B. Thompson re: LRC December fee/expense detail (.1); email to J. Decker re: same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 02/07/2012 FAP | B136 | A100 | Begin drafting LRC 37th monthly fee application | 0.70 | 161.00 |
| 02/08/2012 FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application | 1.60 | 368.00 |
| 02/09/2012 FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application | 1.60 | 368.00 |
| LR | B136 | A100 | Assist K. Brown and F. Panchak with preparation of 37th monthly fee application | 1.30 | 273.00 |
| 02/10/2012 FAP | B136 | A100 | Review P. Ratkowiak email re: proposed omnibus order regarding 7th interim fees (.1); review order (.1); email to Landis, McGuire and Brown re: same (.1) | 0.30 | 69.00 |
| MBM | B136 | A100 | review (.9) and respond to fee examiners preliminary report re: LRC 8th quarterly fee application (1.2) | 2.10 | 997.50 |
| 02/11/2012 FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application | 1.90 | 437.00 |
| 02/13/2012 KAB | B136 | A100 | review email from F. Panchak re: LRC's 7th interim fees and related proposed omnibus order | 0.10 | 32.50 |
| FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application | 0.50 | 115.00 |
| 02/14/2012 KAB | B136 | A100 | Email with J. Green re: litigation expense issue (.1); discussions with F. Panchak re: same (.2); discussion with M. McGuire re: same (.1) | 0.40 | 130.00 |
| FAP | B136 | A100 | Discussions with K. Brown re: litigation expenses issue | 0.20 | 46.00 |
| 02/15/2012 FAP | B136 | A100 | Email exchanges with J. Green re: LRC 37th monthly fee application (.2), confer with K. Brown re: same (.3) | 0.50 | 115.00 |
| JSG | B136 | A100 | Multiple discussions with K. Brown regarding litigation expense and fee issues (.3). | 0.30 | 126.00 |
| KAB | B136 | A100 | prepare LRC's 37th monthly fee app (6.0); discussions with J. Green re: litigation expense issues related to same (.3); confer with F. Panchak re: same (.3); discussion with M. McGuire re: resolution of same (.1) | 6.70 | 2,177.50 |
| 02/16/2012 JSG | B136 | A100 | Discussion with K. Brown re: litigation expense issues | 0.10 | 42.00 |
| KAB | B136 | A100 | continue preparing LRC's 37th monthly fee app (3.3); discussion with J. Green re: same (.1) | 3.40 | 1,105.00 |
| KAB | B136 | A100 | discussion with S. Lewicki re: revisions to LRC's 37th monthly fee app | 0.10 | 32.50 |

Page: 37
March 28, 2012
Account No:  698-001
Statement No:    14916

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 02/17/2012 | KAB | B136 | A100 | emails with M. McGuire and B. Thompson re: litigation expense issue (.2); discussion with M. McGuire re: same (.1) | 0.30 | 97.50 |
|  | CL | B136 | A100 | Assist K. Brown re: edits to LRC 37th monthly fee application | 5.00 | 650.00 |
| 02/20/2012 | KAB | B136 | A100 | continue preparing LRC's 37th monthly fee app | 5.10 | 1,657.50 |
| 02/21/2012 | KAB | B136 | A100 | discussion with S. Lewicki re: edits to LRC's 37th monthly fee app. | 0.20 | 65.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak and S. Lewicki re: general issues related to LRC fees and expenses and edits to LRC's 37th monthly fee app | 0.70 | 227.50 |
|  | FAP | B136 | A100 | Meeting with K. Brown and S. Lewicki re: LRC 37th monthly fee application and other general fee and expense issues (.7); continue drafting 37th monthly fee app (1.8), discuss same with J. Green (.1) | 2.60 | 598.00 |
|  | JSG | B136 | A100 | Discuss LRC 37th monthly fee application issues with F. Panchak. | 0.10 | 42.00 |
|  | CL | B136 | A100 | Assist F. Panchak re: edits to LRC 37th monthly fee application (1.8); discussion with K. Brown re: same (.2) | 2.00 | 260.00 |
| 02/22/2012 | FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application (.6), discuss status of same with K. Brown (.1) | 0.70 | 161.00 |
|  | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 37th monthly fee app | 0.10 | 32.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 37th monthly fee app | 2.10 | 682.50 |
|  | CL | B136 | A100 | Assist K. Brown re: edits to LRC 37th monthly fee application | 0.90 | 117.00 |
| 02/23/2012 | FAP | B136 | A100 | Email exchanges with K. Brown (.1) and M. McGuire (.1) re: responses to LRC 36th monthly fee application; prepare Certificate of No Objection re: same (.1) | 0.30 | 69.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 36th monthly fee app | 0.10 | 32.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 37th monthly fee app (2.8); discussions with F. Panchak re: edits to same (.2) | 3.00 | 975.00 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: LRC 37th monthly fee application (.2); continue drafting same (.7). | 0.90 | 207.00 |
| 02/24/2012 | FAP | B136 | A100 | Continue drafting LRC 37th monthly fee application (1.0); discussions with K. Brown (.2) and J. Green (.2) re: same | 1.40 | 322.00 |
|  | JSG | B136 | A100 | Discuss LRC 37th monthly fee application issues with F. Panchak | 0.20 | 84.00 |

Page: 38
March 28, 2012
Account No:  698-001
Statement No:    14916

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B136 | A100 | continue preparing LRC's 37th monthly fee app (2.5); discussions with F. Panchak re: same (.2) | 2.70 | 877.50 |
| 02/27/2012 KAB | B136 | A100 | review M. McGuire edits to LRC's 37th monthly fee app (.1); review app re: same (.2); email with A. Landis, M. McGuire, and F. Panchak re: finalization and filing same (.1); brief discussion with F. Panchak re: same (.1) | 0.50 | 162.50 |
| FAP | B136 | A100 | Review K. Brown and A. Landis emails re: LRC 37th monthly fee application (.1); follow-up discussion with K. Brown re: same (.1) | 0.20 | 46.00 |
| 02/28/2012 KAB | B136 | A100 | brief discussion with A. Landis re: finalization and execution of LRC's 37th monthly fee app (.1); brief discussion with F. Panchak re: same (.1); review and execute notice re: same (.1) | 0.30 | 97.50 |
| FAP | B136 | A100 | Discussion with K. Brown re: LRC 37th monthly fee application (.1); review/finalize same (.5); draft notice re: same (.1); file and coordinate service of same (.4); email to B. Thompson re: same (.1) | 1.20 | 276.00 |
| FAP | B136 | A100 | Revise Certificate of No Objection re: LRC 36th monthly fee application (.1), discussion with K. Brown re: same (.1) | 0.20 | 46.00 |
| KAB | B136 | A100 | review and execute Certificate of No Objection re: LRC's 36th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
| FAP | B136 | A100 | File and coordinate service of Certificate of No Objection re: LRC 36th monthly fee application | 0.30 | 69.00 |
| FAP | B136 | A100 | Prepare affidavit of service re: Certificate of No Objection to LRC 36th monthly fee application and LRC 37th monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
| 02/29/2012 FAP | B136 | A100 | Email to J. Theil re: LRC January fee and expense detail | 0.10 | 23.00 |
|  |  |  | B136 - LRC Ret. & Fee Matters | 53.60 | 14,629.50 |
| 02/01/2012 FAP | B138 | A100 | Review agenda re: 2/2 committee meeting | 0.10 | 23.00 |
| 02/02/2012 KAB | B138 | A100 | discussion with F. Panchak re: 2/2 committee meeting agenda and related materials | 0.10 | 32.50 |
| DBR | B138 | A100 | prepare for (.4) and participate in (.6) creditors committee meeting re: agenda items listed | 1.00 | 640.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| | KAB | B138 | A100 | prepare for (.1) and participate in a portion of  (.2) the  2/2 committee meeting re: agenda items listed | 0.30 | 97.50 |
| | AGL | B138 | A100 | preparing for committee call (.9); attend committee conference call re: agenda items listed (.6) | 1.50 | 1,080.00 |
| | FAP | B138 | A100 | Discussion with K. Brown re: 2/2 committee meeting | 0.10 | 23.00 |
| 02/06/2012 | RSC | B138 | A100 | review/revise agenda for professionals call on 2/7 | 0.20 | 128.00 |
| 02/07/2012 | AGL | B138 | A100 | attend committee professionals' call re: agenda items listed | 0.50 | 360.00 |
| 02/09/2012 | FAP | B138 | A100 | Call with H. Lamb re: cancellation of 2/9 committee meeting | 0.10 | 23.00 |
| 02/14/2012 | KAB | B138 | A100 | review email from J. Marrero re: 2/14 committee professionals' call (.1); prepare for (.1) and participate in (.6) same re: agenda items listed | 0.80 | 260.00 |
| | DBR | B138 | A100 | prepare for (.4) and participate in creditors committee professionals meeting (.6) re: agenda items listed | 1.00 | 640.00 |
| | FAP | B138 | A100 | Review J. Marrero email re: cancellation of 2/16 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from J. Marrerro re: cancellation of 2/16 committee meeting | 0.10 | 32.50 |
| | AB | B138 | A100 | Review email from D. Rath re: Committee professionals' conference call (.1). discussion with D. Rath re: same (.1). Participate in committee professionals' call re: agenda items listed (.6). | 0.80 | 220.00 |
| | MBM | B138 | A100 | prepare for (.3) and attend (.6) committee professionals meeting re: agenda items listed | 0.90 | 427.50 |
| 02/15/2012 | FAP | B138 | A100 | Briefly review minutes re: 2/2 committee meeting | 0.10 | 23.00 |
| 02/20/2012 | KAB | B138 | A100 | review email from M. Distefano re: 2/21 committee meeting | 0.10 | 32.50 |
| | RSC | B138 | A100 | review professional call agenda for 2/21 | 0.20 | 128.00 |
| 02/21/2012 | DBR | B138 | A100 | prepare for (.8) and participate in creditors committee professionals meeting (.5) re: agenda items listed | 1.30 | 832.00 |
| | KAB | B138 | A100 | prepare for (.3) and participate in (.5) committee professional's meeting re: agenda items listed | 0.80 | 260.00 |
| | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 2/23 committee meeting | 0.10 | 23.00 |
| | AGL | B138 | A100 | prepare for (.2) and attend (.5) weekly | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | committee professionals' call re: agenda items listed | 0.70 | 504.00 |
| KAB | B138 | A100 | review email from M. Distfano re: 2/23 committee meeting | 0.10 | 32.50 |
| 02/23/2012 KAB | B138 | A100 | review email from M. Distefano re: 3/8 in person committee meeting | 0.10 | 32.50 |
| 02/24/2012 FAP | B138 | A100 | Review M. Distefano email re: 3/8 in person committee meeting | 0.10 | 23.00 |
| 02/27/2012 KAB | B138 | A100 | review email from J. Marrerro re: 2/28 committee call | 0.10 | 32.50 |
| RSC | B138 | A100 | review professionals 2/28 call agenda | 0.20 | 128.00 |
| 02/28/2012 DBR | B138 | A100 | prepare for creditors committee professionals meeting (.6); participate in creditors committee professionals meeting (.4) re: agenda items listed | 1.00 | 640.00 |
| KAB | B138 | A100 | prepare for (.2) and participate in (.4) committee call re: agenda items listed | 0.60 | 195.00 |
| AGL | B138 | A100 | attend committee professionals' meeting re: agenda items listed | 0.40 | 288.00 |
| FAP | B138 | A100 | Review M. Distefano email re: cancellation of 3/1 committee meeting | 0.10 | 23.00 |
| KAB | B138 | A100 | review email from M. Distefano re: 3/1/and 3/8 committee meetings | 0.10 | 32.50 |
| MBM | B138 | A100 | prepare for (.5) and attend committee professionals meeting (.4) re: agenda items listed | 0.90 | 427.50 |

B138 - Creditors' Cmte Mtgs     14.60    7,667.00

| 02/02/2012 FAP | B144 | A100 | Email exchanges with A. Goldfarb re: responses to Zuckerman's 28th monthly fee application (.1); draft Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1) | 0.30 | 69.00 |
|---|---|---|---|---|---|
| KAB | B144 | A100 | review and execute Certificate of No Objection for Zuckerman's 28th monthly fee app | 0.10 | 32.50 |
| FAP | B144 | A100 | Email exchanges with J. Theil re: updated fee examiner contact | 0.10 | 23.00 |
| FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 36th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | File and serve Certificate of No Objection re: Zuckerman 28th monthly fee application (.4); follow-up email to A. Goldfarb re: same (.1) | 0.50 | 115.00 |
| 02/03/2012 FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 36th monthly fee application (.1); review same in preparation of filing |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); revise notice re: same (.1), discussion with K. Brown re: same (.1) | 0.60 | 138.00 |
|  | KAB | B144 | A100 | Review AlixPartners' 36th monthly fee app (.1); review and execute Notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.30 | 97.50 |
|  | FAP | B144 | A100 | File and serve AlixPartners' 36th monthly fee application (.4); follow-up email to AlixPartners' team re: same (.1) | 0.50 | 115.00 |
| 02/10/2012 | FAP | B144 | A100 | Review K. Stickles email re: final proposed order regarding 7th interim fees | 0.10 | 23.00 |
| 02/14/2012 | KAB | B144 | A100 | email M. McGuire and F. Panchak re: status of order re: 7th interim fee apps | 0.10 | 32.50 |
|  | KAB | B144 | A100 | review and analyze Debtors Certification of Counsel re: omni order for 7th interim fees | 0.20 | 65.00 |
| 02/15/2012 | FAP | B144 | A108 | Review order approving 7th interim fees (.1) email to AlixPartners and Moelis re: same (.1) and email to B. Thompson/S. Lewicki re: same (.1) | 0.30 | 69.00 |
| 02/16/2012 | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 29th monthly fee application (.1); review same (.1); prepare notice re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1), discussion with K. Brown re: same (.1) | 0.90 | 207.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis 36th monthly fee application (.1); prepare Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to S. Sistla re: same (.1) | 0.60 | 138.00 |
|  | KAB | B144 | A100 | discussion with F. Panchak re: filing of Zuckerman's 29th monthly fee app (.1); review email from F. Panchak re: same (.1); review Zuckerman's 29th monthly fee app (.1); review and execute notice re: same (.1) | 0.40 | 130.00 |
|  | KAB | B144 | A100 | review and revise Certificate of No Objection for Moelis' 36th monthly fee app (.1); discussion with F. Panchak re: revisions to same (.1); review and execute final version of same (.1) | 0.30 | 97.50 |
|  | KAB | B144 | A100 | review order approving 7th interim fee apps | 0.10 | 32.50 |
|  | FAP | B144 | A100 | Prepare affidavit of service re: Zuckerman 29th monthly fee application and Certificate of No Objection to Moelis 36th app (.1); file same (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
| 02/23/2012 | FAP | B144 | A100 | Email exchanges with H. Lamb and D. Deutsch re: responses to Chadbourne's 36th monthly fee application (.1); prepare Certificate of No Objection re: same (.1); prepare affidavit of service re: same (.1); file and serve CNO (.3); follow-up email to H.Lamb re: same (.1), discussion with K. Brown re: same (.1) | 0.80 | 184.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne and Parke's 36th monthly fee app (.1); discussion with F. Panchak re: filing same (.1) | 0.20 | 65.00 |
|  | KAB | B144 | A100 | review and analyze Court's omni order approving 7th interim fee apps | 0.10 | 32.50 |
| 02/24/2012 | FAP | B144 | A100 | Call with H. Lamb re: status of Chadbourne's 37th monthly fee application | 0.10 | 23.00 |
| 02/27/2012 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 37th monthly fee application (.1); review same in preparation of filing (.1); draft notice re: same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1) | 0.90 | 207.00 |
|  | FAP | B144 | A100 | Email exchanges with AlixPartners' group re: responses to 36th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to A. Leung re: same (.1) | 0.60 | 138.00 |
|  | FAP | B144 | A100 | Review 12th quarterly professionals' fee summary | 0.10 | 23.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for AlixPartners 36th monthly fee app | 0.10 | 32.50 |
|  | KAB | B144 | A100 | review Chadbourne's 37th monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |
| 02/28/2012 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 37th monthly fee application and Certificate of No Objection re: AlixPartners 36th monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
| 02/29/2012 | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis January fee application | 0.10 | 23.00 |
|  |  |  |  | **B144 - Non-LRC Ret. & Fee Matt** | 9.20 | 2,325.00 |
| 02/01/2012 | FAP | B146 | A100 | Briefly review Deutsche Bank joinder to Law Debenture preliminary statement on allocation disputes | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review email from F. Panchak re: Committee's preliminary statement on allocation disputes |  |  |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | | | (.1); review email from K. Mayer re: Deutsche Banks' joinder to Law Debenture's preliminary statement on allocations disputes (.1) | 0.20 | 65.00 |
| KAB | B146 | A100 | review email from C. Loizidas re: Brigade's joinder to the Preliminary Statement of Lab Debenture on allocation disputes | 0.10 | 32.50 |
| FAP | B146 | A100 | Prepare affidavit of service re: committee's preliminary statement on allocation disputes (.1); file same (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review EGI-TRB amended preliminary statement on allocation disputes | 0.10 | 23.00 |
| MBM | B146 | A100 | review allocation dispute preliminary statements filed by Debtors (.2), Exchange Claims Holders (.2), Oaktree (.2), Law Debenture (.2), TM Retirees (.1), Aurelius (.2), Wilmington Trust (.2) and EGI-TRB (.1) | 1.40 | 665.00 |
| JSG | B146 | A100 | review Davidson Kempner joinder re: allocation disputes | 0.50 | 210.00 |
| DBR | B146 | A100 | review allocation dispute statements filed by Debtors (.3), Exchange Claims Holders (.2), Oaktree (.3), Law Debenture (.2), TM Retirees (.2), Aurelius (.3), Wilmington Trust (.3) and EGI-TRB (.2) | 2.00 | 1,280.00 |
| 02/02/2012 FAP | B146 | A100 | Review notice of service re: EGI-TRB's response to Aurelius discovery requests | 0.10 | 23.00 |
| FAP | B146 | A100 | Review re-notice of hearing re: supplemental disclosures (.1) and notice of withdrawal of same (.1) | 0.20 | 46.00 |
| DBR | B146 | A100 | evaluating issues re: WTC appeal of confirmation (.7); consult with Chadbourne re: same (.3); review WaMu updates and consider effect on Tribune (.3) | 1.30 | 832.00 |
| KAB | B146 | A100 | discussion with D. Rath re: appeals process and transmittal of the record on appeal re: confirmation/motions to reconsider | 0.20 | 65.00 |
| KAB | B146 | A100 | discussions with D. Rath and F. Panchak re: WTC's appeal of confirmation/mtns to reconsider and motion for leave to appeal and related procedural issues (.3); follow up discussions with F. Panchak re: same (.4); call with District Court Clerk and F. Panchak re: same (.4); review rules re: procedural issues re: same (.2); discussion with M. McGuire re: same (.1); discussion with D. Rath and D. Deutsch re: same (.2); follow-up research re: same (.4) | 2.00 | 650.00 |
| FAP | B146 | A100 | discussions with D. Rath and K. Brown re: Wilmington Trust appeal and transmittal of record to District Court (.3); multiple follow-up discussions with K. Brown re: same (.4); call with K. Brown and District Court clerk re: same (.4); research DC and BK | | |

Page:  44
March 28, 2012
Account No:   698-001
Statement No:     14916

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | dockets re: same (.6); follow-up discussion with DC clerk's office re: same (.2); | 1.90 | 437.00 |
|  | FAP | B146 | A100 | Briefly review Chadbourne summary of allocation disputes (.1) and Chadbourne summary of allocation disputes witnesses (.1) | 0.20 | 46.00 |
|  | MBM | B146 | A100 | emails with Landis and Chadbourne re: WaMu 3d circuit appeal and potential Tribune implications | 0.40 | 190.00 |
|  | AGL | B146 | A100 | memo to Chadbourne re: appeals, mandamus issues and application to tribune case | 1.80 | 1,296.00 |
| 02/03/2012 | FAP | B146 | A100 | Review DC court notice of docketing bankruptcy appeal re: Wilmington Trust Company (.1) and Noteholders (.1) of confirmation | 0.20 | 46.00 |
|  | RLB | B146 | A100 | Address WTC confirmation appeal issues re: designation of record and issues on appeal | 0.90 | 445.50 |
| 02/06/2012 | KAB | B146 | A100 | review declaration re: service of WTC notice of appeal/motion for leave to appeal confirmation on Dist. Ct. docket | 0.10 | 32.50 |
|  | KAB | B146 | A100 | email with D. Rath and M. McGuire re: appeals issues (.1); discussion with M. McGuire re: research related to same (.1); discussions with D. Rath re: same (.2); research appeals issues  (3.9) | 4.30 | 1,397.50 |
|  | AGL | B146 | A100 | review and analyze Wilmington Trust letter to Judge Carey re: allocation dispute issues and discovery disputes | 0.80 | 576.00 |
|  | DBR | B146 | A100 | review allocation dispute discovery letter from WTC to Judge Carey | 0.20 | 128.00 |
| 02/07/2012 | FAP | B146 | A100 | Briefly review Wilmington Trust motion for leave to take/compel allocation dispute discovery from JPMorgan and Citigroup (.1); review motion to shorten same (.1) | 0.20 | 46.00 |
|  | KAB | B146 | A100 | prepare draft response to D. Deutsche inquiry regarding research of WTC confirmation appeal issues (3.3); email D. Rath and M. McGuire re: same (.1); discussion with D. Rath re: same (.2); revise response re: same (.1) | 3.70 | 1,202.50 |
|  | FAP | B146 | A100 | Review Committee's correspondence to D. Zensky concerning Aurelius's Allocation Dispute discovery requests | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Email to K. Brown re: Chadbourne's summary regarding allocation disputes (.1) and additional email to K. Brown re: Chadbourne's summary of allocation disputes witnesses (.1) | 0.20 | 46.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| DBR | B146 | A100 | working on appeal issues relating to WTC confirmation appeal and motion for leave to appeal (.6); confer with Brown re: same (.2); consult with Chadbourne re: same (.2) | 1.00 | 640.00 |
| KAB | B146 | A100 | review and summarize WTC's reply to its motion for leave to appeal confirmation | 0.40 | 130.00 |
| KAB | B146 | A100 | review and summarize (i) the Clerk's notice of transmittal of the Noteholder's appeal of confirmation (.1), (ii) the Clerk's notice of docketing WTC's appeal of confirmation (.1), and (iii) the Clerk's notice of docketing the Noteholders' appeal re: same (.1) | 0.30 | 97.50 |
| KAB | B146 | A100 | review and analyze Chadbourne's chart re: summary of the positions regarding the allocation disputes | 0.40 | 130.00 |
| KAB | B146 | A100 | review and summarize WTC's motion to compel discovery re: allocation disputes (.5) and related motion to shorten the same (.1) | 0.60 | 195.00 |
| MBM | B146 | A100 | review of WTC motion to take third party discovery re: allocation disputes | 0.80 | 380.00 |
| 02/08/2012 FAP | B146 | A100 | Review notice re: DC judge assignment for Wilmington Trust and Noteholder confirmation appeals (.1); email to D. Rath, A. Landis, McGuire, K. Brown and J. Green re: same (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | review notice of Judge Sleet's assignment in WTC confirmation appeals (.1); review email from M. McGuire re: same (.1), review email from D. Rath re: same (.1), email with F. Panchak re: same and related issues (.1) | 0.40 | 130.00 |
| AGL | B146 | A100 | review and analyze EGI Trib's response to WTC motion to compel discovery re: allocation disputes | 1.10 | 792.00 |
| DBR | B146 | A100 | review WTC motion for leave to take third party discovery re: allocation disputes (.3); review WTC (.3) and EGI-TRB (.3) discovery dispute letters re: same | 0.90 | 576.00 |
| 02/09/2012 FAP | B146 | A100 | Briefly review EGI-TRB's response to Wilmington Trust motion for leave to compel/take discovery of JPMorgan and Citigroup re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Wilmington Trust notices of deposition of Chris Hochschild (.1), N. Larsen (.1) and C. Bigelow (.1) re: allocation disputes | 0.30 | 69.00 |
| DBR | B146 | A100 | confer with Zuckerman re: discovery in allocation disputes (.4); review discovery re: same (.6) | 1.00 | 640.00 |
| 02/10/2012 FAP | B146 | A100 | Review TM Retirees statement re: allocation dispute depositions | 0.10 | 23.00 |

{698.001-W0020268.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B146 | A100 | Review Deutsche Bank notice of service re: responses/objections to WTC interrogatories relating to allocation disputes | 0.10 | 23.00 |
| | DBR | B146 | A100 | review materials relating to discovery issues re: allocation proceedings | 0.60 | 384.00 |
| 02/13/2012 | FAP | B146 | A100 | Discussion with M. McGuire re: CMO regarding confirmation (.1); research docket re: same (.1) | 0.20 | 46.00 |
| | AGL | B146 | A100 | emails to and from Pernick re: allocation issues | 0.50 | 360.00 |
| 02/14/2012 | FAP | B146 | A100 | Review order approving Noteholders motion for voluntary dismissal of appeal of confirmation | 0.10 | 23.00 |
| | KAB | B146 | A100 | discussions with D. Rath re: status of WTC confirmation appeals (.2); research status of same (.2); prepare summary of same (.8); email with D. Rath, M. McGuire and F. Panchak re: same (.1) | 1.30 | 422.50 |
| | FAP | B146 | A100 | Discussions with D. Rath (.1) and K. Brown (.1) re: Wilmington Trust confirmation appeal and related deadlines | 0.20 | 46.00 |
| | AGL | B146 | A100 | call with Pernick re: allocation dispute issues (.3); emails to and from Rath (.2) re: allocation disputes | 0.50 | 360.00 |
| | KAB | B146 | A100 | review email from D. Deutsch re: WTC confirmation appeal issues | 0.10 | 32.50 |
| | DBR | B146 | A100 | review status of WTC confirmation appeal (.4); review rules re: same (.6); consult with Chadbourne (.2) and Brown re: same (.2) | 1.40 | 896.00 |
| | KAB | B146 | A100 | review and summarize EGI-TRB response to WTC's motion to compel | 0.30 | 97.50 |
| | KAB | B146 | A100 | review and summarize TM Retirees request for telephonic access to depos | 0.20 | 65.00 |
| | KAB | B146 | A100 | review and summarize Court's order granting dismissal of Noteholder confirmation appeal | 0.10 | 32.50 |
| 02/15/2012 | KAB | B146 | A100 | consider WTC confirmation appeal issues raised by D. Deutsch (.2); discussion with D. Rath re: same (.1) | 0.30 | 97.50 |
| | FAP | B146 | A100 | Review K. Brown, D. Rath and D. Deutsch email exchanges re: dismissal of noteholders appeal from confirmation | 0.20 | 46.00 |
| | MBM | B146 | A100 | review of allocation brief (.5); call with Roitman re: same (.2); research re: discrimination materiality (1.2) | 1.90 | 902.50 |
| 02/16/2012 | KAB | B146 | A100 | review WTC's appeal docket | 0.10 | 32.50 |
| | KAB | B146 | A100 | review docket for WTC's mtn for leave to appeal | 0.10 | 32.50 |
| | MBM | B146 | A100 | research re: material discrimination for allocation dispute brief | 2.10 | 997.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| 02/17/2012 KAB | B146 | A100 | brief discussion with M. McGuire re: research of unfair discrimination issues for Allocation Dispute brief (.1); begin researching same (2.9); email to M. McGuire re: summary of findings (.1) | 3.10 | 1,007.50 |
| AGL | B146 | A100 | emails to and from Arban re: retiree's motion to clarify scheduling order (.4); review and analyze same (1.1) and related motion to shorten (.2) | 1.70 | 1,224.00 |
| DBR | B146 | A100 | review retirees motion to modify allocation dispute schedule (.8); call with Zuckerman and Chadbourne re: same (.3) | 1.10 | 704.00 |
| 02/18/2012 KAB | B146 | A100 | emails with M. McGuire and M. Roitman re: allocation dispute research issue | 0.30 | 97.50 |
| 02/20/2012 DBR | B146 | A100 | emails with Chadbourne and K. Brown re: WTC appeal of confirmation | 0.30 | 192.00 |
| KAB | B146 | A100 | emails with D. Deutsche and D. Rath re: update on WTC appeals of confirmation (.5); review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1) | 0.70 | 227.50 |
| DBR | B146 | A100 | review subordination recovery charts (1.8); emails with Chadbourne re: same (.4) | 2.20 | 1,408.00 |
| 02/21/2012 FAP | B146 | A100 | Briefly review TM Retirees motion for leave to modify allocation disputes scheduling order (.1); motion to shorten same (.1); and order granting same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | discussions with D. Rath re: status of WTC appeals from confirmation | 0.20 | 65.00 |
| FAP | B146 | A100 | Briefly review DCL plan proponents third amended plan (.1); supplemental disclosure statement (.1) and motion to approve same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | continue research allocation dispute issues (1.9); discussion with M. McGuire re: findings re: same (.1); call with M. Roitman re: same (.1) | 2.10 | 682.50 |
| FAP | B146 | A100 | Review order granting in part Wilmington Trust's request permitting Depositions in connection with certain allocation disputes (.1) and review order approving stipulation between Wilmington Trust and EGI-TRB re: allocation disputes hearing (.1) | 0.20 | 46.00 |
| KAB | B146 | A100 | email with D. Deutsch and D. Rath re: WTC appeals from confirmation | 0.10 | 32.50 |
| DBR | B146 | A100 | review appeals issues with Brown (.2); review rules re: WTC appeal from confirmation (1.0) | 1.20 | 768.00 |

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|-|-------|-|
| 02/22/2012 | FAP | B146 | A100 | Briefly review Law Debenture objection to TM Retirees motion to modify allocation disputes scheduling order (.1) and Aurelius joinder to same (.1) | 0.20 | 46.00 |
|            | FAP | B146 | A100 | Discussions with K. Brown (1.) and review K. Brown email (.1) re: status of WTC appeal from confirmation | 0.20 | 46.00 |
| 02/23/2012 | MBM | B146 | A100 | review draft of committee allocation dispute brief (1.4); emails with Roitman re: same (.2) | 1.60 | 760.00 |
|            | DBR | B146 | A100 | review and revise draft allocation dispute brief | 1.00 | 640.00 |
|            | KAB | B146 | A100 | review and summarize TM Retirees motion for leave to modify allocation disputes schedules and to call an accounting expert | 0.30 | 97.50 |
|            | KAB | B146 | A100 | review and summarize Debtors motion to approve supplemental disclosure statement | 0.40 | 130.00 |
| 02/24/2012 | KAB | B146 | A100 | emails with M. McGuire and M. Roitman re: filing of allocation brief | 0.10 | 32.50 |
|            | FAP | B146 | A100 | Review M. Roitman and K. Brown multiple email exchanges re: allocation dispute opening brief (.3); follow-up discussions with K. Brown re: same (.2); briefly review brief and prepare for filing (.2); file and serve same (.4) | 1.10 | 253.00 |
|            | MMD | B146 | A100 | Discussion with F. Panchak regarding filing of Unfair Discrimination Memorandum of Law | 0.10 | 23.00 |
|            | FAP | B146 | A100 | Follow-up discussions with K. Brown (.2), M. McGuire (.1) and M. Roitman (.1) re: revised Appendix B to allocation dispute memo of law; draft/revise notice of revised Appendix B (.3) | 0.70 | 161.00 |
|            | FAP | B146 | A100 | Briefly review TM retirees allocation disputes opening brief (.1) and Teitelbaum declaration in support of same (.2) | 0.30 | 69.00 |
|            | KAB | B146 | A100 | multiple emails with M. McGuire and M. Roitman re: finalization and filing of the Committee's Allocation Dispute Brief (.5); emails (.1) and discussions (.2) with F. Panchak re: same; review final version of same (.2); call with M. Roitman re: finalization and filing same (.2); coordinate and oversee filing of same (.3) | 1.50 | 487.50 |
|            | KAB | B146 | A100 | discussion with M. McGuire re: revised Appendix B to Allocation Brief (.1); consider resolution options (.2); discussion with F. Panchak re: same (.2); confer with M. McGuire and F. Panchak re: same (.1); call with M. Roitman re: same (.1); review and revise draft notice of revised Appendix B (.2); email with M. McGuire, F. Panchak and Chadbourne re: same (.1); review, | | |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| | | | finalize and execute notice re: same (.1); additional discussion with F. Panchak re: filing (.1) | 1.20 | 390.00 |
| KAB | B146 | A100 | review and summarize (i) Court's order approving stip between WTC and EGI-TRB re: discovery for Allocation Dispute hearing (.1) and (ii) Court's order re: WTC's request for depos in connection with the Allocation Dispute hearing (.1) | 0.20 | 65.00 |
| FAP | B146 | A100 | File and serve notice of filing revised Appendix B to allocation disputes memorandum of law (.5); discussions with K. Brown re: same (.3), email with K. Brown re: same (.1) | 0.90 | 207.00 |
| KAB | B146 | A100 | review emails from K. Stickles (.1), G. McDaniel (.1), and D. Caricoff (.1) re: Allocation Dispute briefs | 0.30 | 97.50 |
| MBM | B146 | A100 | review committee brief and exhibits re: allocation disputes (1.3); multiple emails (.5) and calls with Roitman re: same (.4); emails with opposing counsel re: exhibit to allocation distribution models (.4) | 2.60 | 1,235.00 |
| MBM | B146 | A100 | review of WTC allocation dispute brief | 1.10 | 522.50 |
| DBR | B146 | A100 | review allocation dispute memo of law (1.1); review allocations dispute charts (.6); emails with Chadbourne re: filing of same (.4) | 2.10 | 1,344.00 |
| KAB | B146 | A100 | review and summarize Law Debenture's objection to TM Retirees motion to modify allocation dispute schedule and to call expert (.2) and Aurelius' joinder to the same (.1) | 0.30 | 97.50 |
| 02/25/2012 KAB | B146 | A100 | review email from J. Teitelbaum re: draft stip on TM Retiree documents | 0.10 | 32.50 |
| KAB | B146 | A100 | review Intralinks update on filing of allocation briefs | 0.10 | 32.50 |
| 02/27/2012 FAP | B146 | A100 | Briefly review Wilmington Trust opening brief re: allocation disputes (.1) and appendix to same (.2) | 0.30 | 69.00 |
| FAP | B146 | A100 | Briefly review EGI-TRB opening brief re: allocation disputes (.1) and appendix to same (.2) | 0.30 | 69.00 |
| FAP | B146 | A100 | Briefly review Oaktree opening brief re: allocation disputes (.1) and appendix to same (.2) | 0.30 | 69.00 |
| FAP | B146 | A100 | Briefly review Debtors' opening brief re: allocation disputes (.1) and joinder to committee's brief re: same (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review Barclays Bank, et al. joinder to Wilmington Trust opening brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Aurelius opening brief re: allocation disputes | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Briefly review Kempner joinder to Deutsche Bank and Law Debenture opening brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Brigade Capital joinder to Deutsche Bank and Law Debenture opening brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Deutsche Bank and Law Debenture opening brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Bell declaration in support of TM Retirees opening brief re: allocation disputes | 0.20 | 46.00 |
| KAB | B146 | A100 | review emails from J. Mester, J. Sottile, and J. Teitelbaum re: Oaktree stip re: docs for allocation dispute hearing | 0.20 | 65.00 |
| FAP | B146 | A100 | Discussions with K. Brown re: committee's notice of exhibits related to allocation disputes (.2); discussion with M. Dero re: same (.1) | 0.30 | 69.00 |
| KAB | B146 | A100 | review WTC notice of appeal from confirmation docket (.1); review WTC motion for leave to appeal docket (.1); email with D. Rath, M. McGuire  re: update regarding same (.1) | 0.30 | 97.50 |
| KAB | B146 | A100 | discussions with F. Panchak re: Committee's exhibits to be used at Allocation Dispute Hearing (.2); discussion with M. McGuire re: same (.1); calls with M. Roitman re: same (.2) | 0.50 | 162.50 |
| MMD | B146 | A100 | discussions with F. Panchak regarding notice of allocation disputes exhibits | 0.10 | 23.00 |
| MMD | B146 | A100 | file and coordinate service of Notice of Documents in Connection with Allocation Disputes Hearing | 0.40 | 92.00 |
| MBM | B146 | A100 | review of allocation dispute evidentiary stipulation (.7); review of debtors allocation brief (.9); review of Oaktree allocation briefing (.7); emails with Chadbourne and Zuckerman re: same (.3) | 1.60 | 760.00 |
| DBR | B146 | A100 | Begin review of allocation dispute opening briefs re: Wilmington Trust (.5), EGI-TRB (.5), Oaktree (.5) and Debtors (.5) | 2.00 | 1,280.00 |
| KAB | B146 | A100 | review and analyze the following briefs related to the resolution of the Allocation Disputes filed by: the TM Retirees (.1), WTC (.1), the Committee (.1), EGI-TRB (.1), Oaktree (.1), the Debtors (.1) , the Debtors joinder to Committee's brief (.1), Barclays Bank  and Waterstone Capital (.1), Aurelius (.1), Deutsche Bank and Law Debenture (.1), Davidson Kempner (.1), and Brigade Capital (.1). | 1.20 | 390.00 |
| KAB | B146 | A100 | Review WTC's Certification of Counsel re: stip on facts for Allocation Dispute hearing | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review notice of service of documents for use in connection with the allocation dispute hearing filed by: the Debtors (.1), the TM Retirees (.1) and Oaktree (.1) | 0.30 | 97.50 |
| 02/28/2012 KAB | B146 | A100 | review email from D. Rath re: status of WTC Appeals from confirmation (.1); review WTC appeals dockets re: same (.1); discussion with D. Rath re: status of same (.1) | 0.30 | 97.50 |
| FAP | B146 | A100 | Review K. Brown email re: status of Wilmington Trust appeal from confirmation | 0.10 | 23.00 |
| MMD | B146 | A100 | Prepare Affidavit of Service regarding Notice of Documents in connection with allocation disputes hearing (.1); file same (.2) | 0.30 | 69.00 |
| FAP | B146 | A100 | Briefly review Certification of Counsel re: allowed PHONES claim amount | 0.20 | 46.00 |
| FAP | B146 | A100 | Review notice of debtors' allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of TM Retirees allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of Oaktree allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of committee's allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of EGI-TRB allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of Aurelius allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of Wilmington allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Review notice of Law Debenture allocation dispute documents | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Chadbourne summary of allocation disputes opening briefs | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review Law Debenture motion to enforce order or alternatively motion in limine to exclude Teitelbaum declaration and portions of Bell declaration re: allocation disputes | 0.10 | 23.00 |
| KAB | B146 | A100 | review emails from J. Teitelbaum (.1), J. Mester (.1), and D. Rosner (.1) re: TM Retiree stip on documents for Allocation Dispute hearing | 0.30 | 97.50 |
| KAB | B146 | A100 | review email from A. Winfree re: Aurelius list of exhibits for Allocation Disputes hearing | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from D. Carichkoff re: EGI TRB list of exhibits for Allocation Dispute Hearing | 0.10 | 32.50 |
| KAB | B146 | A100 | review Intralinks message re: summary of allocation dispute briefs (.1); email with M. McGuire, A. Landis, D. Rath and F. Panchak re: same (.1); review and analyze |  |  |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | Chadbourne's summary re: same (.7) | 0.90 | 292.50 |
| KAB | B146 | A100 | review email from M. DiStefano re: report on 2/28 status conference on allocation dispute hearing | 0.10 | 32.50 |
| DBR | B146 | A100 | review status of WTC appeal from confirmation | 0.60 | 384.00 |
| DBR | B146 | A100 | Review and analyze allocation dispute opening briefs re: TM Retirees (.6); Aurelius (.6) Deutsche Bank and Law Debenture (..6); the Debtors' joinder to Committee brief (.2); Barclays Bank joinder (.2), Davidson Kempner joinder (.2) and Brigade Capital joinder (.2); review and analyze Bell Declaration in support of TM retirees brief (.5) and review motion in limine re: TM Retirees submissions (1.2) | 4.30 | 2,752.00 |
| 02/29/2012 FAP | B146 | A100 | Review order approving stipulation regarding certain allocation dispute facts and PHONES allowed claim (.1); email to K. Brown re: same (.1) | 0.20 | 46.00 |
| AGL | B146 | A100 | emails to and from DCL plan proponents re: exhibits for allocation dispute hearing | 1.20 | 864.00 |
|  |  |  | **B146 - Plan & Disclos. Stmt.** | 90.20 | 40,539.50 |
| 02/07/2012 AGL | B150 | A100 | review and analyze lift stay motion filed by Conte (.5) and committee's Joinder to the Debtors' Limited Objection thereto (.3) ; emails to and from Distefano re: same (.1) | 0.90 | 648.00 |
| 02/08/2012 FAP | B150 | A100 | Review M. Distefano email re: joinder to debtors' limited objection to Conte stay relief motion (.1); review/revise same (.2); prepare affidavit of service re: same (.1); file and serve joinder (.4); follow-up email to Landis, McGuire, Brown, Deutsch and Distefano re: same (.1) | 0.90 | 207.00 |
| FAP | B150 | A100 | Briefly review debtors' limited objection to Conte stay relief motion | 0.10 | 23.00 |
| KAB | B150 | A100 | review email from F. Panchak re: Committee's joinder to Debtors' Objection to the Motion of Anthony Conte for RFS | 0.10 | 32.50 |
| 02/14/2012 KAB | B150 | A100 | review and summarize Debtors' objection to Conte RFS motion | 0.30 | 97.50 |
| 02/22/2012 FAP | B150 | A100 | Briefly review Conte reply to debtors' limited objection to Conte stay relief motion | 0.10 | 23.00 |
| 02/24/2012 KAB | B150 | A100 | review and summarize Conte's reply to the Debtors' objection to his motion for RFS | 0.20 | 65.00 |
|  |  |  | **B150 - Relief from Stay** | 2.60 | 1,096.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 02/29/2012 | FAP | B151 | A100 | Briefly review monthly operating report for 12-26 to 1-19-12 | 0.10 | 23.00 |
|  |  |  |  | B151-Schedules/Operating Rpts | 0.10 | 23.00 |
|  |  |  |  | **For Current Services Rendered** | **746.10** | **273,431.50** |