# EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2349783 |
| Invoice Date: | 02/29/2012 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2012

---

Total by Matter
    0021 Post Closing Matters                              $ 1,151.48

Total Services                                                                $ 1,150.00

Total Costs and Other Charges Posted Through Billing Period                         1.48

**Total This Invoice**                                                        **$ 1,151.48**

| Invoice | Date | |
|---|---|---|
| 2124264 | 03/18/2010 | 473.60 |
| 2169701 | 09/27/2010 | 260.00 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 2,353.20 |
| 2234858 | 03/30/2011 | 3,687.40 |
| 2245691 | 04/29/2011 | 1,371.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | | |
|---|---|---|
| Client: | 022182 |
| Invoice: | 2349783 |
| Invoice Date: | 02/29/2012 |

| Invoice | Date | |
|---|---|---|
| 2254097 | 05/23/2011 | 276.10 |
| 2268396 | 06/30/2011 | 1,796.70 |
| 2286424 | 07/28/2011 | 5,015.90 |
| 2294690 | 08/29/2011 | 15,134.50 |
| 2297302 | 09/30/2011 | 4,570.60 |
| 2308368 | 10/31/2011 | 128.90 |
| 2314995 | 11/10/2011 | 948.90 |
| 2338737 | 01/30/2012 | 2,702.00 |

Total Outstanding Balance                              42,582.55

Total Balance Due                                      $ 43,734.03

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL 60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2349783 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

| | | |
|---|---|---|
| Total by Matter | | |
| 0021 Post Closing Matters | $ 1,151.48 | |
| Total Services | | $ 1,150.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 1.48 |
| **Total This Invoice** | | **$ 1,151.48** |

| Invoice | Date | |
|---|---|---|
| 2124264 | 03/18/2010 | 473.60 |
| 2169701 | 09/27/2010 | 260.00 |
| 2180989 | 10/27/2010 | 1,392.30 |
| 2193510 | 11/19/2010 | 88.80 |
| 2202007 | 12/08/2010 | 821.40 |
| 2212869 | 01/26/2011 | 1,561.25 |
| 2225181 | 02/28/2011 | 2,353.20 |
| 2234858 | 03/30/2011 | 3,687.40 |
| 2245691 | 04/29/2011 | 1,371.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client: 022182
Invoice: 2349783
Invoice Date: 02/29/2012

| Invoice | Date | |
|---------|------|---|
| 2254097 | 05/23/2011 | 276.10 |
| 2268396 | 06/30/2011 | 1,796.70 |
| 2286424 | 07/28/2011 | 5,015.90 |
| 2294690 | 08/29/2011 | 15,134.50 |
| 2297302 | 09/30/2011 | 4,570.60 |
| 2308368 | 10/31/2011 | 128.90 |
| 2314995 | 11/10/2011 | 948.90 |
| 2338737 | 01/30/2012 | 2,702.00 |

Total Outstanding Balance                              42,582.55

Total Balance Due                                    $ 43,734.03

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349783
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/05/12 | D. Neville | 0.50 | E-mails with D. Eldersveld regarding consent agreement (.2); review of insurance language (.3). |
| 01/06/12 | D. Neville | 1.30 | Revised consent agreement. |
| 01/30/12 | D. Neville | 0.50 | E-mails with Cubs' counsel regarding consent agreement (.1); review of revised consent agreement (.3); e-mails with client regarding same (.1). |

|  | Total Hou. | 2.30 | Total For Services | $1,150.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Nevill | 2.30 | 500.00 | 1,150.00 |
| Totals | 2.30 | | $1,150.00 |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/18/12 | Postage | 1.48 |

| Total Costs and Other Charges | $1.48 |
|---|---|
| **Total This Invoice** | **$1,151.48** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2349783

02/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| D. Neville | 2.30 | 500.00 | 1,150.00 |
| **Totals** | **2.30** | | **$1,150.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349835 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

Total by Matter
    0040 General Employee Benefits Matters           $ 3,712.00
    Client/Reference Number: 0000000847

Total Services           $ 3,712.00

Total Costs and Other Charges Posted Through Billing Period     0.00

**Total This Invoice**         **$ 3,712.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 48.60 |
| 2286481 | 08/29/2011 | 1,588.80 |
| 2308358 | 10/31/2011 | 393.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349835 |
| Invoice Date: | 02/29/2012 |

| Invoice | Date | |
|---|---|---|
| 2314989 | 11/10/2011 | 1,113.60 |

Total Outstanding Balance                                    7,742.00

Total Balance Due                                     $ 11,454.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349835 |
| Invoice Date: | 02/29/2012 |

---

## Client Copy
### Billing for services rendered through 01/31/2012

---

Total by Matter
    0040 General Employee Benefits Matters          $ 3,712.00
    Client/Reference Number: 0000000847

Total Services          $ 3,712.00

Total Costs and Other Charges Posted Through Billing Period          0.00

## Total This Invoice          $ 3,712.00

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 48.60 |
| 2286481 | 08/29/2011 | 1,588.80 |
| 2308358 | 10/31/2011 | 393.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| Client: | 020336 |
| Invoice: | 2349835 |
| Invoice Date: | 02/29/2012 |

| Invoice | Date | | |
|---------|------|---|---|
| 2314989 | 11/10/2011 | 1,113.60 | |

Total Outstanding Balance        7,742.00

Total Balance Due        $ 11,454.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349835
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0040       General Employee Benefits Matters
                   Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/12 | P. Compernolle | 1.00 | Review materials on plan expenses at request of J. Rodden. |
| 01/12/12 | P. Compernolle | 1.50 | Review materials on plan expenses (1.1); telephone conference with J. Rodden regarding same (.4). |
| 01/23/12 | P. Compernolle | 0.80 | Telephone conference with J. Osick regarding withdrawal liability (.2); review emails on withdrawal liability (.2); research regarding same (.4). |
| 01/25/12 | P. Compernolle | 1.00 | Research regarding multiemployer plan liability (.7); email to J. Osick regarding same (.3). |
| 01/25/12 | J. Boyles | 0.30 | Conference with P. Compernolle regarding Baltimore Sun outsourcing and multiemployer withdrawal liability issues. |

| | **Total Hours** | **4.60** | **Total For Services** | **$3,712.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Boyles | 0.30 | 620.00 | 186.00 |
| P. Compernolle | 4.30 | 820.00 | 3,526.00 |
| **Totals** | **4.60** | | **$3,712.00** |
| | **Total This Invoice** | | **$3,712.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company                                   02/29/2012
Invoice: 2349835

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Boyles | 0.30 | 620.00 | 186.00 |
| P. Compernolle | 4.30 | 820.00 | 3,526.00 |
| **Totals** | **4.60** | | **$3,712.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349836 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
## Billing for services rendered through 01/31/2012

Total by Matter
    0041 Welfare Plans                                       $ 6,815.00
    Client/Reference Number: 0000000848

Total Services                                       $ 6,815.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                              **$ 6,815.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349836 |
| Invoice Date: | 02/29/2012 |

| Invoice | Date | |
|---------|------------|-----------|
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 142.00 |
| 2286482 | 08/29/2011 | 302.20 |
| 2288726 | 09/30/2011 | 482.80 |
| 2308359 | 10/31/2011 | 852.00 |
| 2314991 | 11/10/2011 | 795.20 |
| 2329287 | 12/21/2011 | 12,252.50 |
| 2338727 | 01/30/2012 | 12,397.50 |

Total Outstanding Balance                                66,825.50

Total Balance Due                                     $ 73,640.50

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349836 |
| Invoice Date: | 02/29/2012 |

---

**Client Copy**
**Billing for services rendered through 01/31/2012**

---

Total by Matter
   0041 Welfare Plans                     $ 6,815.00
   Client/Reference Number: 0000000848

Total Services                               $ 6,815.00

Total Costs and Other Charges Posted Through Billing Period         0.00

**Total This Invoice**                        **$ 6,815.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349836
Invoice Date:  02/29/2012

| Invoice | Date | |
|---------|------|------|
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 142.00 |
| 2286482 | 08/29/2011 | 302.20 |
| 2288726 | 09/30/2011 | 482.80 |
| 2308359 | 10/31/2011 | 852.00 |
| 2314991 | 11/10/2011 | 795.20 |
| 2329287 | 12/21/2011 | 12,252.50 |
| 2338727 | 01/30/2012 | 12,397.50 |

Total Outstanding Balance                           66,825.50

Total Balance Due                               $ 73,640.50

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349836
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/12 | A. Gordon | 0.90 | Revise the Mellon HSA Agreement [.3]; draft e-mail to B. Becker regarding edits to the Mellon HSA Agreement [.2]; review Mellon's counter edits [.2]; draft revised language for the Mellon HSA Agreement [.2]. |
| 01/04/12 | A. Gordon | 0.40 | Review response from B. Becker regarding the Legal Services Plan and agreement [.1]; draft response to B. Becker regarding the Legal Services Plan [.1]; conference call with R. DeBoer and S. O'Connor regarding the Legal Services Plan [.2]. |
| 01/05/12 | A. Gordon | 0.20 | Review e-mail from R. DeBoer regarding limitation of liability in the Mellon HSA agreement. |
| 01/06/12 | A. Gordon | 1.00 | Conference call with R. DeBoer regarding the BCBS Administration Agreement [.8]; revise provisions of the BCBS Agreement [.2]. |
| 01/10/12 | A. Gordon | 0.50 | Conference call with S. O'Connor and R. DeBoer regarding BCBS ASA agreement. |
| 01/13/12 | A. Gordon | 4.30 | Review the BCBS ASO agreement [.5]; revise the BCBS ASO agreement [3.8]. |
| 01/17/12 | A. Gordon | 1.00 | Revise the BCBSIL Administrative Services Agreement Exhibit 2 [.8]; draft email to R. DeBoer and S. O'Connor regarding BCBSIL agreement edits [.2]. |
| 01/24/12 | A. Gordon | 1.10 | Call with R. DeBoer and S. O'Connor regarding the Blue Cross Blue Shield Administration Agreement. |

| | **Total Hours** | **9.40** | **Total For Services** | **$6,815.00** |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349836 |
| Invoice Date: | 02/29/2012 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Gordon | 9.40 | 725.00 | 6,815.00 |
| **Totals** | **9.40** | | **$6,815.00** |
| | **Total This Invoice** | | **$6,815.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349837 |
| Invoice Date: | 02/29/2012 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2012

---

Total by Matter
    0047 ESOP                           $ 11,052.00
    Client/Reference Number: 0000001574

Total Services                                            $ 11,052.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**                                 **$ 11,052.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349837 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

Total by Matter
    0047 ESOP                                          $ 11,052.00
    Client/Reference Number: 0000001574

Total Services                                                  $ 11,052.00

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**                                        **$ 11,052.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349837
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/09/12 | W. Merten | 0.10 | Review emails from Dan Feinberg and Paul Compernolle as to enquiry from Los Angeles times employee. |
| 01/18/12 | P. Compernolle | 0.80 | Review independent fiduciary report (.40); emails to team regarding same (.40). |
| 01/18/12 | W. Merten | 1.80 | Review email regarding draft report from Fiduciary Counselors regarding settlement (.1); review PTE 2003-39 against report of Independent Fiduciary (.5); review related emails (.3); send related email to Paul Compernolle (.1); meet with P. Compernolle regarding same (.2); review email from Candice Klein regarding same (.1); send reply email to Candice Klein (.1); review modified Independent Fiduciary report (.1); call P. Compernolle regarding same (.1); send related email to Candice Klein (.2). |
| 01/19/12 | W. Merten | 0.40 | Review email from Candice Klein regarding new version of Fiduciary Counselors' report (.1); related meeting with Paul Compernolle (.2); review email from Candice Klein regarding Fiduciary Counselor's report (.1). |
| 01/23/12 | P. Compernolle | 1.00 | Telephone conference with D. Liebentritt on litigation for claw back of proceeds of company stock sales (.2); review materials regarding same (.8). |
| 01/23/12 | W. Merten | 0.60 | Meeting with Paul Compernolle regarding fees associated with Department of Labor (.3); telephone conversation with Paul and Don Liebentritt regarding submission to insurers as to DOL defense costs (.3). |
| 01/23/12 | J. Boyles | 0.30 | Correspondence with P. Compernolle regarding noteholder clawback lawsuit (.2); review trust agreement |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:       2349837
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding same (.1). |
| 01/24/12 | P. Compernolle | 2.50 | Review materials relating to Noteholders claw back suit and benefit plans. |
| 01/24/12 | W. Merten | 0.70 | Review email regarding status of 401(k) savings plan as defendant (.2); communication with P. Compernolle regarding same (.2); send follow-up emails to Paul Trost and Don Liebentritt (.1). Meet with Paul Trost regarding 401(k) issue (.2). |
| 01/24/12 | M. Graham | 0.80 | Conference with P. Compernolle regarding suit against former shareholders (.2); review complaint regarding same (.6). |
| 01/25/12 | P. Compernolle | 1.00 | Review noteholder complaint (.5); review trust agreement and plan document (.5). |
| 01/25/12 | W. Merten | 0.10 | Meet with Paul Compernolle regarding call regarding insurance company issue. |
| 01/25/12 | S. Schaefer | 0.80 | Review plan document for issues related to appointment of counsel in the event of litigation. |
| 01/25/12 | J. Boyles | 0.30 | Conference with P. Compernolle regarding noteholder clawback lawsuit and trustee responsibility. |
| 01/26/12 | P. Compernolle | 0.80 | Review note holder complaint against benefits plans. |
| 01/26/12 | W. Merten | 0.40 | Conversations with Paul Compernolle and Blake Rubin regarding information requested by Don Liebentritt to provide to insurance companies(.3); review updated class list (.1). |
| 01/27/12 | W. Merten | 0.10 | Review emails from Paul Compernolle and Dan Feinberg regarding updated class list. |
| 01/30/12 | P. Compernolle | 0.50 | Review materials on legal expenses in settlement with Department of Labor. |
| 01/30/12 | W. Merten | 0.30 | Meet with Paul Compernolle regarding information requested by Don Liebentritt (.1); follow-up communication with Paul regarding same (.1); review email from Deborah Davidson regarding Judge Pallmeyer's entry of final approval order and judgment in Neil case (.1). |
| 01/31/12 | P. Compernolle | 0.50 | Review settlement expenses. |

**Total Hours**    **13.80**          **Total For Services**    **$11,052.00**

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349837
Invoice Date:  02/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Boyles | 0.60 | 620.00 | 372.00 |
| P. Compernolle | 7.10 | 820.00 | 5,822.00 |
| M. Graham | 0.80 | 640.00 | 512.00 |
| W. Merten | 4.50 | 820.00 | 3,690.00 |
| S. Schaefer | 0.80 | 820.00 | 656.00 |
| **Totals** | **13.80** | | **$11,052.00** |
| | | **Total This Invoice** | **$11,052.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349838 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

Total by Matter
    0515 Chapter 11 Restructuring               $ 149,102.25

Total Services                                  $ 147,133.00

Total Costs and Other Charges Posted Through Billing Period     1,969.25

## Total This Invoice                        **$ 149,102.25**

| Invoice | Date | |
|---|---|---|
| 2049463 | 06/30/2009 | 135,250.03 |
| 2133210 | 06/10/2010 | 1,093.80 |
| 2169700 | 09/24/2010 | 5,345.55 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349838
Invoice Date:  02/29/2012

| Invoice | Date | |
|---------|------|---|
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 67,686.90 |
| 2286485 | 08/29/2011 | 64,882.40 |
| 2297300 | 09/30/2011 | 40,521.30 |
| 2308367 | 10/31/2011 | 63,889.10 |
| 2314993 | 11/10/2011 | 45,915.10 |
| 2329289 | 12/21/2011 | 172,004.78 |
| 2338729 | 01/30/2012 | 243,611.81 |

Total Outstanding Balance                                   1,206,297.97

Total Balance Due                                      $ 1,355,400.22

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349838 |
| Invoice Date: | 02/29/2012 |

---

**Client Copy**
**Billing for services rendered through 01/31/2012**

---

Total by Matter
    0515 Chapter 11 Restructuring                 $ 149,102.25

Total Services                                 $ 147,133.00

Total Costs and Other Charges Posted Through Billing Period      1,969.25

**Total This Invoice**                           **$ 149,102.25**

| Invoice | Date | |
|---|---|---|
| 2049463 | 06/30/2009 | 135,250.03 |
| 2133210 | 06/10/2010 | 1,093.80 |
| 2169700 | 09/24/2010 | 5,345.55 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2349838
Invoice Date: 02/29/2012

| Invoice | Date | |
|---------|------|--|
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 67,686.90 |
| 2286485 | 08/29/2011 | 64,882.40 |
| 2297300 | 09/30/2011 | 40,521.30 |
| 2308367 | 10/31/2011 | 63,889.10 |
| 2314993 | 11/10/2011 | 45,915.10 |
| 2329289 | 12/21/2011 | 172,004.78 |
| 2338729 | 01/30/2012 | 243,611.81 |

Total Outstanding Balance                    1,206,297.97

Total Balance Due                          $ 1,355,400.22

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349838
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/12 | B. Rubin | 6.90 | Review and comment on action items memo (.7); review and edit memo regarding tax issues (1.4); review and edit slides regarding possible transaction (3.4); research and analysis regarding same (.8); correspondence with client regarding same (.6). |
| 01/03/12 | A. Whiteway | 2.60 | Review and analysis of recent IRS guidance on basis recovery regarding emergence tax issues (.7); prepare materials and agenda for meeting regarding litigation trust (1.9). |
| 01/03/12 | A. Whiteway | 4.10 | Prepare slides regarding transaction structures (2.6); conference with co-counsel regarding same (.3); prepare spreadsheets (1.2). |
| 01/03/12 | J. Finkelstein | 4.10 | Review and comment on transaction slides (2.7); review Bankruptcy order (.8); analysis regarding litigation trust issues (.6). |
| 01/03/12 | G. Kopacz | 1.00 | Review notice regarding up-coming fee application hearing (.1); emails and telephone call with billing department regarding 6th quarterly fee application, and review 6th quarterly fee application in connection therewith (.9). |
| 01/03/12 | M. Wilder | 0.50 | Review private letter ruling and other correspondence regarding settlement process. |
| 01/03/12 | A. Blair-Stanek | 0.30 | Review PLR that is relevant to issues (2) and (3) of litigation trust treatment. |
| 01/04/12 | B. Rubin | 5.60 | Preparation for and conference call with clients regarding emergence issues (.7); correspondence with client and Sidley regarding same (.6); review and edit slides and spreadsheets regarding possible transaction (2.8); review |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349838
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/04/12 | A. Whiteway | 3.80 | and analyze Carey opinion regarding impact on claims ownership issues (.7); memo to co-counsel regarding research issues (.6); follow up regarding PLR issues (.2). Telephone conference with Mr. Shanahan to discuss litigation trust tax matrix issues and comments to agenda (.9); review Judge Carey decision regarding impact on analysis regarding litigation trust (1.6); correspondence with co-counsel regarding tax analysis of subordination issue (1.3). |
| 01/04/12 | A. Whiteway | 5.40 | Prepare slides regarding transaction structures (2.3); conference with co-counsel regarding same (.4); prepare spreadsheets (2.7). |
| 01/04/12 | J. Finkelstein | 3.60 | Review new Bankruptcy Court opinion for impact on litigation trust analysis (.7); discuss potential CV transaction structures and review slides and spreadsheets in connection therewith (2.9). |
| 01/04/12 | G. Kopacz | 0.50 | Work on November fee application. |
| 01/04/12 | A. Blair-Stanek | 0.60 | Review Dec. 29 bankruptcy court opinion and consider implications for analysis. |
| 01/05/12 | N. Hazan | 0.60 | Review and correct November fee statement. |
| 01/05/12 | B. Rubin | 8.40 | Preparation for and meeting in Chicago regarding emergence tax issues (4.2); preparation for and meeting in Chicago regarding possible transaction (4.2). |
| 01/05/12 | A. Whiteway | 4.20 | Preparation for and meeting with client regarding potential acquisition transactions. |
| 01/05/12 | A. Whiteway | 4.20 | Preparation for and meeting with client regarding litigation trust tax issues. |
| 01/05/12 | J. Finkelstein | 0.60 | Review correspondence regarding debt-issuance PLR. |
| 01/05/12 | G. Kopacz | 2.60 | Work on November fee application. |
| 01/05/12 | M. Wilder | 0.50 | Telephone calls to Mary Brewer regarding tax issue and and follow up regarding same. |
| 01/06/12 | B. Rubin | 3.80 | Correspondence with client and co-counsel regarding emergence tax issues (.6); review and edit memo regarding emergence tax issues (2.8); conference call with client and Sidley regarding tax issues (.4) |
| 01/06/12 | A. Whiteway | 2.60 | Preparation for and meeting with client regarding litigation trust tax issues (2.2); conference with Sidley regarding trust tax issues (.4). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349838
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/06/12 | J. Finkelstein | 1.10 | Analyze proposed transaction tax issues. |
| 01/06/12 | G. Kopacz | 2.70 | Work on November fee application (1.1); various calls with local counsel and billing department regarding same (.1); email B. Rubin regarding same (.1); review local rules and Trustee's guidelines regarding fee applications (.4); review and edit December prebill to ensure compliance with applicable rules (1.0). |
| 01/09/12 | B. Rubin | 2.60 | Review and edit memo regarding emergence issues (1.9); correspondence with clients and Sidley regarding same (.3); correspondence with creditor representatives regarding same (.4). |
| 01/09/12 | A. Whiteway | 1.80 | Preparation for litigation trust conference call (.9); revise matrix (.4); conference with co-counsel regarding litigation trust (.5). |
| 01/09/12 | J. Finkelstein | 1.10 | Review draft PLR from IRS (.8); review correspondence regarding litigation trust issues (.3). |
| 01/09/12 | G. Kopacz | 1.50 | Review and edit December pre-bills to ensure compliance with applicable guidelines. |
| 01/09/12 | M. Wilder | 1.10 | Telephone call with IRS attorney Mary Brewer regarding tax issue (.3); analyze draft PLR on debt issuance costs (.8). |
| 01/10/12 | B. Rubin | 5.40 | Preparation for and conference call with creditor representatives regarding tax issues (.9); conference call with clients regarding same (.4); correspondence with creditor representatives regarding same (.6); review and analyze draft PLR (1.2); conference with co-counsel regarding response to IRS (.6); research and analysis regarding same (1.1); memo to client regarding same (.6). |
| 01/10/12 | A. Whiteway | 3.80 | Preparation for and telephone conference with Davis Polk and Paul Weiss regarding litigation trust (1.6); conference with co-counsel regarding PLR (.9); review favorable private letter ruling and analysis of open issues (1.3). |
| 01/10/12 | J. Finkelstein | 2.90 | Conference with creditor representatives regarding litigation trust issues (1.6); conference with Tribune regarding litigation trust issues (.4); review PLR (.3); conference with co-counsel regarding PLR response (.6). |
| 01/10/12 | G. Kopacz | 0.50 | Review and edit December prebills to ensure compliance |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2349838
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with applicable guidelines. |
| 01/10/12 | M. Wilder | 1.90 | Read materials for conference call on litigation claims issues (.5); conference calls regarding same (.8); discuss debt issuance costs PLR with B. Rubin and others (.3); research regarding same (.3). |
| 01/10/12 | A. Blair-Stanek | 1.00 | Prepare for and attend conference call with S. Dimon, other Davis Polk attorneys, various other attorneys, B. Rubin, A. Whiteway, J. Finkelstein and M. Wilder regarding litigation claims. |
| 01/11/12 | B. Rubin | 3.70 | Review and edit memo regarding tax issues (2.6); update workplan (.3); conference with co-counsel regarding response to IRS regarding draft PLR (.8). |
| 01/11/12 | A. Whiteway | 0.60 | Revise emergence workplan. |
| 01/11/12 | G. Kopacz | 0.10 | Call local counsel regarding fee applications. |
| 01/11/12 | M. Wilder | 0.80 | Complete research on debt issuance costs issue (.7); discuss same with B. Rubin (.1). |
| 01/12/12 | B. Rubin | 3.70 | Preparation for and conference call with clients regarding workplan and PLR issues (.9); preparation for and conference call with IRS regarding PLR issues (1.1); review and analyze research materials (1.7). |
| 01/12/12 | A. Whiteway | 1.10 | Preparation for and telephone conference with client regarding emergence workplan. |
| 01/12/12 | J. Finkelstein | 1.10 | Conference with Tribune regarding emergence tax issues. |
| 01/12/12 | G. Kopacz | 0.20 | Incorporate comments of B. Rubin into fee application. |
| 01/12/12 | M. Wilder | 1.00 | Conference call with Tribune regarding emergence tax issues (.5); telephone call to Mary Brewer of IRS regarding debt issuance costs (.2); discuss PLR with B. Rubin (.3). |
| 01/13/12 | B. Rubin | 3.20 | Review and edit memo regarding emergence issues (2.1); correspondence with client and creditor representatives regarding same (1.1). |
| 01/13/12 | J. Finkelstein | 0.40 | Discuss document review with co-counsel. |
| 01/13/12 | G. Kopacz | 0.70 | Finalize November fee application for filing (.7). |
| 01/16/12 | B. Rubin | 0.40 | Correspondence with creditors regarding status and timing issues (.4). |
| 01/17/12 | B. Rubin | 3.40 | Follow up with IRS regarding PLR issues (.4); research and analysis regarding PLR issues (.9); review and edit memo regarding emergence tax issues (2.1). |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2349838 |
| | Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/17/12 | J. Finkelstein | 0.80 | Review correspondence regarding litigation trust tax issues (.6); conference with co-counsel regarding document issues (.2). |
| 01/17/12 | G. Kopacz | 2.30 | Review and edit December pre-bill to ensure compliance with applicable guidelines (.7); email attorneys requesting clarification of time entries (1.6). |
| 01/17/12 | M. Wilder | 0.30 | Telephone calls with IRS attorney Mary Brewer regarding PLR. |
| 01/18/12 | B. Rubin | 4.50 | Preparation for and conference call with IRS regarding PLR issues (1.1); review and analyze additional authorities regarding PLR (1.2); revise workplan (.4); review and edit memo regarding emergence issues (1.8). |
| 01/18/12 | M. Wilder | 2.50 | Conference with IRS regarding IRS issuance costs PLR (.3); discuss strategy regarding same with B. Rubin (.4); research into old law cited by Ned Blanchard (1.8). |
| 01/19/12 | B. Rubin | 3.30 | Preparation for and conference call with clients regarding emergence issues (.9); conference call with IRS regarding PLR (.4); correspondence with creditor representatives regarding status and follow up (.3); review and comment on supporting memorandum addressing opinion issues (1.7). |
| 01/19/12 | A. Whiteway | 0.40 | Preparation for and telephone conference with client regarding emergence tax issues. |
| 01/19/12 | J. Finkelstein | 0.90 | Conference with Tribune regarding emergence tax issues. |
| 01/19/12 | G. Kopacz | 2.30 | Email attorneys regarding December time entries and update same based on their comments (1.0); work on quarterly fee application (1.3). |
| 01/19/12 | M. Wilder | 0.30 | Telephone calls with IRS attorney Mary Brewer regarding tax issue. |
| 01/20/12 | B. Rubin | 3.70 | Review and edit supporting memorandum (2.3); research and analysis regarding emergence tax issues (1.4). |
| 01/20/12 | M. Wilder | 0.30 | Telephone calls with Mary Brewer regarding tax issue and discussion of same with B. Rubin. |
| 01/23/12 | B. Rubin | 2.30 | Review and edit memorandum regarding emergence issues (1.1); research and analysis regarding same (1.2). |
| 01/23/12 | G. Kopacz | 1.20 | Work on 12th quarterly fee application. |
| 01/24/12 | G. Kopacz | 5.40 | Communications with secretary regarding December pre-bills (.2); review work of secretary regarding same and |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349838
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow up (.6); work on 12th quarterly fee application (4.6). |
| 01/25/12 | N. Hazan | 0.80 | Review and correct quarterly fee statement. |
| 01/25/12 | B. Rubin | 2.80 | Follow up with creditor representative regarding open issues (.4); review and edit memo regarding emergence issues (2.4). |
| 01/25/12 | G. Kopacz | 1.60 | Work on 12th quarterly fee application. |
| 01/26/12 | B. Rubin | 4.80 | Preparation for and conference call with clients regarding emergence issues (.6); conference call with co-counsel regarding ESOP issues (.4); conference with client regarding claims against employee plans (.7); review and analyze draft PLR (.8); correspondence with co-counsel regarding PLR (.4); review and edit supporting memorandum regarding opinion issues (1.9). |
| 01/26/12 | A. Whiteway | 1.40 | Preparation for and telephone conference with client regarding emergence tax issues (.8); review draft PLR on tax issues in debt issuance costs (.6). |
| 01/26/12 | J. Finkelstein | 1.60 | Conference with Tribune regarding emergence tax issues (.8); review draft PLR and correspondence regarding same (.8). |
| 01/26/12 | M. Wilder | 0.50 | Review latest draft of debt issuance costs PLR and comment upon same. |
| 01/27/12 | B. Rubin | 4.40 | Follow up with creditor representatives regarding open issue (.6); correspondence with clients regarding benefit plan issue (.4); research and analysis regarding emergence issues (1.3); review and edit supporting memorandum (2.1). |
| 01/27/12 | J. Finkelstein | 0.40 | Review draft PLR. |
| 01/27/12 | G. Kopacz | 0.10 | Attention to matters relating to up-coming fee application hearing. |
| 01/30/12 | B. Rubin | 4.40 | Conference with co-counsel regarding ESOP issues (.6); review and comment on draft PLR (.7); correspondence with client regarding tax issue (.6); follow up with creditor representatives regarding emergence issue (.4); review and edit supporting memorandum (2.1). |
| 01/30/12 | G. Kopacz | 1.00 | Communications with M. Simons regarding December pre-bills (.1); work on December fee application (.9). |
| 01/30/12 | A. Blair-Stanek | 0.20 | Analysis on authorities regarding whether $120m portion |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349838 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of settlement constitutes income. |
| 01/31/12 | B. Rubin | 3.60 | Review and edit fee application (.6); correspondence with creditor representatives regarding emergence issues (.6); correspondence with client regarding same (.6); review and edit supporting memorandum regarding opinion issues (1.8). |
| 01/31/12 | A. Whiteway | 0.40 | Correspondence with client regarding litigation trust. |
| 01/31/12 | J. Finkelstein | 0.60 | Review correspondence from S. Dimon regarding litigation trust analysis. |
| 01/31/12 | G. Kopacz | 0.10 | Email B. Rubin regarding 12th Quarterly fee application. |

| | **Total Hours** | **173.50** | | **Total For Services** | **$147,133.00** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 2.10 | 435.00 | 913.50 |
| J. Finkelstein | 19.20 | 765.00 | 14,688.00 |
| N. Hazan | 1.40 | 645.00 | 903.00 |
| G. Kopacz | 23.80 | 435.00 | 10,353.00 |
| B. Rubin | 80.90 | 995.00 | 80,495.50 |
| A. Whiteway | 36.40 | 885.00 | 32,214.00 |
| M. Wilder | 9.70 | 780.00 | 7,566.00 |
| **Totals** | **173.50** | | **$147,133.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 11/25/11 | Computer Research Pacer Quarterly Billing Cycle: 10/1/11 - 12/31/11. NLWF as of 11/25/11. | 45.92 |
| 12/02/11 | Telecommunications VENDOR: Conference Plus, Incorporated; INVOICE #29967817; INVOICE DATE: 01/03/12; Call Date: | 6.80 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349838
Invoice Date:  02/29/2012

| Date | Description | Amount |
|------|-------------|-------:|
| | 12/02/11; Order #31350813; Host NAME: Andrea Whiteway | |
| 12/05/11 | Telecommunications | 4.75 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #29978046; INVOICE DATE: 01/03/12; Call Date: 12/05/11; Order #31361441; Host NAME: Blake Rubin | |
| 12/08/11 | Telecommunications | 1.62 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30009814; INVOICE DATE: 01/03/12; Call Date: 12/08/11; Order #31393708; Host NAME: Andrea Whiteway | |
| 12/15/11 | Telecommunications | 1.83 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30062241; INVOICE DATE: 01/03/12; Call Date: 12/15/11; Order #31446822; Host NAME: Andrea Whiteway | |
| 12/19/11 | Telecommunications | 5.72 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30081738; INVOICE DATE: 01/03/12; Call Date: 12/19/11; Order #31466440; Host NAME: Andrea Whiteway | |
| 12/22/11 | Telecommunications | 0.76 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30109185; INVOICE DATE: 01/03/12; Call Date: 12/22/11; Order #31494218; Host NAME: Blake Rubin | |
| 12/30/11 | Telecommunications | 14.13 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30127465; INVOICE DATE: 01/03/12; Call Date: 12/30/11; Order #31512944; Host NAME: Blake Rubin | |
| 12/30/11 | Telecommunications | 18.56 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30127466; INVOICE DATE: 01/03/12; Call Date: 12/30/11; Order #31512945; Host NAME: Blake Rubin | |
| 01/02/12 | Telecommunications | 15.21 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30131945; INVOICE DATE: 02/01/12; Call Date: | |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2349838 | |
| Invoice Date: | 02/29/2012 | |

| Date | Description | Amount |
|---|---|---|
| | 01/02/12; Order #31517439; Host NAME: Blake Rubin | |
| 01/04/12 | Photocopy | 6.00 |
| | Device 03WDC03C. | |
| 01/04/12 | Telecommunications | 2.10 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 01/05/12 | Travel Expenses | 54.24 |
| | Travel to Chicago for client meeting. | |
| 01/05/12 | Travel Expenses | 969.32 |
| | Travel to Chicago for client meeting. | |
| 01/05/12 | Travel Expenses | 5.21 |
| | Travel to Chicago for client meeting. | |
| 01/05/12 | Travel Expenses | 699.88 |
| | Travel to Chicago for client meeting. | |
| 01/06/12 | Telecommunications | 0.30 |
| | Ext. 75620 called WILMINGTON, (302) 652-3131. | |
| 01/09/12 | Telecommunications | 0.15 |
| | Ext. 68424 called BRANFORD, (203) 208-0927. | |
| 01/10/12 | Telecommunications | 0.60 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 01/10/12 | Telecommunications | 21.83 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30188243; INVOICE DATE: 02/01/12; Call Date: 01/10/12; Order #31575466; Host NAME: Blake Rubin | |
| 01/11/12 | Telecommunications | 0.75 |
| | Ext. 75620 called WILMINGTON, (302) 652-3131. | |
| 01/11/12 | Telecommunications | 0.15 |
| | Ext. 75620 called WILMINGTON, (302) 651-2010. | |
| 01/12/12 | Telecommunications | 0.60 |
| | Ext. 68425 called CHICAGO, (312) 222-3638. | |
| 01/12/12 | Telecommunications | 4.74 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #30211294; INVOICE DATE: 02/01/12; Call Date: 01/12/12; Order #31598898; Host NAME: Andrea Whiteway | |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349838 |
| Invoice Date: | 02/29/2012 |

| Date | Description | Amount |
|---|---|---|
| 01/19/12 | Photocopy<br>Device 03WDC14C. | 0.50 |
| 01/19/12 | Photocopy<br>Device 03WDC01C. 04943 | 72.00 |
| 01/19/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.15 |
| 01/19/12 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #30258493; INVOICE DATE: 02/01/12; Call Date: 01/19/12; Order #31646902; Host NAME: Andrea Whiteway | 13.12 |
| 01/26/12 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #30309271; INVOICE DATE: 02/01/12; Call Date: 01/26/12; Order #31698524; Host NAME: Andrea Whiteway | 2.31 |

**Total Costs and Other Charges**        **$1,969.25**

**Total This Invoice**        **$149,102.25**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| Client: | 020336 |
|---|---|
| Invoice: | 2349839 |
| Invoice Date: | 02/29/2012 |

---

## Remittance Copy
### Billing for services rendered through 01/31/2012

---

Total by Matter
  0516 Perfect Market, Inc.                          $ 1,502.50

Total Services                                                      $ 1,502.50

Total Costs and Other Charges Posted Through Billing Period                0.00

## Total This Invoice                                               **$ 1,502.50**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 0.52 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 74.10 |
| 2245690 | 04/29/2011 | 306.60 |
| 2297301 | 09/30/2011 | 34.50 |
| 2314994 | 11/10/2011 | 499.10 |
| 2329290 | 12/21/2011 | 8,435.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349839
Invoice Date:  02/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2338730 | 01/30/2012 | 10,698.50 | |
| Total Outstanding Balance | | | 70,544.62 |
| Total Balance Due | | | $ 72,047.12 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349839 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

Total by Matter
    0516 Perfect Market, Inc.                     $ 1,502.50

Total Services                             $ 1,502.50

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                        **$ 1,502.50**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 0.52 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 74.10 |
| 2245690 | 04/29/2011 | 306.60 |
| 2297301 | 09/30/2011 | 34.50 |
| 2314994 | 11/10/2011 | 499.10 |
| 2329290 | 12/21/2011 | 8,435.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349839
Invoice Date:  02/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2338730 | 01/30/2012 | 10,698.50 | |

Total Outstanding Balance                                    70,544.62

Total Balance Due                                         $ 72,047.12

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349839
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/12 | M. O'Brien | 0.50 | Conference with Bill Gertig regarding profits interest structuring. |
| 01/25/12 | T. Ward | 0.50 | Conference call with Maureen O'Brien, Chris Tolles and Bill Gerth regarding profits interest structuring. |
| 01/25/12 | M. O'Brien | 1.00 | Prepare for and attend profits interest conference with T. Ward, C. Tolles and B. Gerth. |
| 01/26/12 | P. McCurry | 0.20 | Conference with T. Ward re profits interest structure. |

| | **Total Hours** | **2.20** | **Total For Services** | **$1,502.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. McCurry | 0.20 | 500.00 | 100.00 |
| M. O'Brien | 1.50 | 665.00 | 997.50 |
| T. Ward | 0.50 | 810.00 | 405.00 |
| **Totals** | **2.20** | | **$1,502.50** |
| | | **Total This Invoice** | **$1,502.50** |

U.S. practice conducted through McDermott Will & Emery LLP.                    1

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349840 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

0517 BuzzDash

| | |
|---|---|
| Total Services | $ 279.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 279.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349840 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

0517 BuzzDash

| | |
|---|---|
| Total Services | $ 279.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 279.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349840
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0517        BuzzDash

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/03/12 | D. Zucker | 0.30 | Review and respond to B. Gruemmer email regarding whether transaction-related expenses are deductible or amortizable. |

| | Total Hours | **0.30** | Total For Services | **$279.00** |
|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| D. Zucker | 0.30 | 279.00 |
| **Totals** | **0.30** | **$279.00** |
| | Total This Invoice | **$279.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2349840

02/29/2012

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| D. Zucker | 0.30 | 279.00 |
| **Totals** | **0.30** | **$279.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349841 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
## Billing for services rendered through 01/31/2012

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 1,288.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,288.00** |

| Invoice | Date | |
|---|---|---|
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 8,140.30 |
| 2234859 | 03/30/2011 | 128.40 |
| 2245692 | 04/29/2011 | 1,350.70 |
| 2254098 | 05/23/2011 | 1,128.70 |
| 2297303 | 09/30/2011 | 42.80 |
| 2314996 | 11/10/2011 | 149.80 |
| 2329292 | 12/21/2011 | 1,041.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Paris   Rome   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349841
Invoice Date:  02/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2338731 | 01/30/2012 | 224.00 | |

Total Outstanding Balance                              27,256.20

Total Balance Due                                    $ 28,544.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349841 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 1,288.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 1,288.00** |

| Invoice | Date | |
|---|---|---|
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 8,140.30 |
| 2234859 | 03/30/2011 | 128.40 |
| 2245692 | 04/29/2011 | 1,350.70 |
| 2254098 | 05/23/2011 | 1,128.70 |
| 2297303 | 09/30/2011 | 42.80 |
| 2314996 | 11/10/2011 | 149.80 |
| 2329292 | 12/21/2011 | 1,041.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2349841 |
| | | | Invoice Date: | 02/29/2012 |

| Invoice | Date | | | |
|---------|------|---|---|---|
| 2338731 | 01/30/2012 | 224.00 | | |

Total Outstanding Balance                                            27,256.20

Total Balance Due                                              $ 28,544.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349841
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/12 | A. Turney | 2.30 | Review emails regarding claim on holdback funds for post-closing indemnification (.2); review Asset Purchase Agreement (.3); review precedent letters (.2); draft notice of indemnification claim (.6); emails with J. Xanders and ADMSI working group re indemnification matters and next steps (.5); coordinate courier and mailing of notice and email related thereto (.5). |

| | **Total Hours** | **2.30** | **Total For Services** | **$1,288.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Turney | 2.30 | 560.00 | 1,288.00 |
| **Totals** | **2.30** | | **$1,288.00** |
| | | **Total This Invoice** | **$1,288.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

| | | |
|---|---|---|
| Total by Matter | | |
| 0527 2009 Audit | $ 340,449.70 | |
| Total Services | | $ 413,437.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 9,700.10 |
| Discount | | (82,687.40) |
| **Total This Invoice** | | **$ 340,449.70** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 49,752.60 |
| 2286488 | 08/29/2011 | 33,131.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2297306 | 09/30/2011 | 32,819.00 | |
| 2308371 | 10/31/2011 | 20,943.30 | |
| 2314998 | 11/10/2011 | 583.70 | |
| 2329293 | 12/21/2011 | 9,065.00 | |
| 2338733 | 01/30/2012 | 16,826.92 | |

Total Outstanding Balance                                    358,496.72

Total Balance Due                                            $ 698,946.42

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

## Client Copy
**Billing for services rendered through 01/31/2012**

Total by Matter
    0527 2009 Audit                      $ 340,449.70

Total Services                          $ 413,437.00

Total Costs and Other Charges Posted Through Billing Period        9,700.10

Discount                           (82,687.40)

**Total This Invoice**                   **$ 340,449.70**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 49,752.60 |
| 2286488 | 08/29/2011 | 33,131.90 |
| 2297306 | 09/30/2011 | 32,819.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2349842
Invoice Date:  02/29/2012

| Invoice | Date | |
|---------|------|---|
| 2308371 | 10/31/2011 | 20,943.30 |
| 2314998 | 11/10/2011 | 583.70 |
| 2329293 | 12/21/2011 | 9,065.00 |
| 2338733 | 01/30/2012 | 16,826.92 |

Total Outstanding Balance                              358,496.72

Total Balance Due                                    $ 698,946.42

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349842
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0527        2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/11 | D. Gardner | 4.00 | Email/phone communications with N. LeBeau regarding document production issue (.40); create complex searches (3.10); provide status updates to NLeBeau (.50) |
| 01/09/12 | P. McCurry | 1.50 | Search for documents in Relativity relating to financing closing book (1.0); various calls with staff attorneys re the same (0.5). |
| 01/09/12 | B. Rubin | 0.40 | Attention to new IDR and document production issues (.4). |
| 01/09/12 | A. Whiteway | 0.60 | Review latest IDR (.4); begin gathering documents (.2). |
| 01/10/12 | P. McCurry | 1.40 | Research regarding financing documents (1.4). |
| 01/10/12 | B. Rubin | 0.90 | Respond to issues relating to new IDR (.7); correspondence with client regarding same (.2). |
| 01/10/12 | A. Whiteway | 0.80 | Conference with co-counsel regarding IDR responses. |
| 01/10/12 | B. Newgard | 4.40 | Search for documents related to the latest IDR issued regarding the Cubs transaction. |
| 01/10/12 | B. Newgard | 0.50 | Conference call with P. McCurry and N. LeBeau regarding the latest IDR related to the Cubs transaction. |
| 01/10/12 | N. LeBeau | 0.70 | Create searches in Relativity for specific documents requested by IRS. |
| 01/12/12 | P. McCurry | 3.50 | Calls with B. Rubin, B. Newgard and other MWE personnel re financing documents and production protocol (3.5). |
| 01/12/12 | A. Whiteway | 1.20 | Telephone conference with client regarding audit and bank confidentiality agreement (.6); conference with co-counsel regarding same (.3); correspond with Sherman regarding same (.3). |
| 01/12/12 | B. Newgard | 7.50 | Search for documents related to the latest IDR issued regarding the Cubs transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:            020336
Invoice:           2349842
Invoice Date:      02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/12/12 | B. Newgard | 0.50 | Call with P. McCurry to discuss searching for documents related to the latest IDR. |
| 01/12/12 | B. Newgard | 0.40 | Call with P. McCurry and litigation support staff to discuss searching for documents related to the latest IDR. |
| 01/12/12 | N. LeBeau | 0.30 | Create searches in Relativity for specific documents requested by IRS. |
| 01/13/12 | R. Greenhouse | 0.50 | Review email regarding Cubs document review problem and discuss with B. Rubin. |
| 01/13/12 | P. McCurry | 0.80 | Various internal discussions with staff attorneys, B. Rubin and PM staff regarding new review. (0.8). |
| 01/13/12 | A. Whiteway | 1.40 | Conference with team regarding data production. |
| 01/13/12 | B. Newgard | 0.40 | Conference call with P. McCurry to discuss searching the database for information related to the latest IDR as well as the original search terms used in the initial review. |
| 01/17/12 | R. Greenhouse | 0.50 | Meet with A. Whiteway and B. Rubin regarding document production. |
| 01/17/12 | P. McCurry | 0.60 | Calls with B. Rubin and IT re Cubs production (0.6). |
| 01/17/12 | A. Whiteway | 1.70 | Telephone conference with IT and ediscovery team regarding document review. |
| 01/17/12 | B. Newgard | 0.80 | Conference calls with P. McCurry to discuss the review related to the latest IDR for the Cubs transaction. |
| 01/18/12 | R. Greenhouse | 0.50 | Telephone conference with B. Rubin, A. Whiteway and EDiscovery team regarding document review. |
| 01/18/12 | P. McCurry | 3.50 | Attention to document review project (3.5). |
| 01/18/12 | J. Pawlow | 0.50 | Conversation with BRubin regarding document discovery/production issue and review related email regarding search terms. |
| 01/18/12 | B. Rubin | 1.30 | Coordinate additional document review (1.3). |
| 01/18/12 | A. Whiteway | 1.40 | Conference with co-counsel regarding IDR responses. |
| 01/18/12 | N. LeBeau | 1.00 | Review documents to determine responsiveness. |
| 01/18/12 | M. Louks | 0.50 | Creating random sample of documents not indicated for review in addition to documents outside target date range (.5). |
| 01/19/12 | R. Greenhouse | 0.50 | Follow-up with B. Rubin and P. McCurry regarding document review. |
| 01/19/12 | P. McCurry | 2.60 | Review documents (1.0); various calls with B. Rubin and IT staff relating to Cubs production (1.6). |
| 01/19/12 | J. Pawlow | 0.50 | Call with B. Rubin and client regarding IRS |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2349842
Invoice Date:    02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery/production. |
| 01/19/12 | B. Rubin | 1.70 | Coordinate review of additional documents (1.1); correspondence with client and co-counsel regarding document review (.6). |
| 01/19/12 | A. Whiteway | 0.80 | Preparation for and telephone conference with client regarding fax issue (.4); correspondence with co-counsel regarding process for IDR review (.4). |
| 01/19/12 | B. Newgard | 0.40 | Call with P. McCurry to discuss review related to the IDR for the Cubs transaction. |
| 01/19/12 | B. Newgard | 1.00 | Meeting with P. McCurry and N. Lebeau to discuss review relating to the IDR for the Cubs transaction. |
| 01/19/12 | N. LeBeau | 1.00 | Meeting with P. McCurry to discuss document review project. |
| 01/20/12 | R. Greenhouse | 0.30 | Review changes to Bank of America Confidentiality Agreement. |
| 01/20/12 | P. McCurry | 4.40 | Prepare materials for project attorneys (2.3); various calls and meetings with B. Rubin, M. Louks and staff attorneys re project attorney review (2.1). |
| 01/20/12 | D. Skowron | 4.00 | Prepare documents in Relativity database in connection with project (3.7); Communicate with P. McCurry regarding project status (.3). |
| 01/20/12 | B. Rubin | 1.30 | Arrange for review of additional documents (.6); review and comment on document review materials (.7). |
| 01/20/12 | B. Newgard | 1.00 | Meeting with P. McCurry and N. Lebeau to discuss upcoming review related to the IDR for the Cubs transaction. |
| 01/20/12 | B. Newgard | 0.90 | Meeting with P. McCurry and staff attorney group regarding document review project. |
| 01/20/12 | B. Newgard | 2.30 | Update training materials and attorney handbook for the upcoming review involving staff attorneys and project attorneys. |
| 01/20/12 | F. McCabe | 1.40 | Participate in conference call for document review (0.9); review background materials (0.5). |
| 01/20/12 | A. Massey | 3.60 | Set-up and training for Review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 01/20/12 | J. Martin | 1.30 | Participate in conference call with P. McCurry regarding |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review (.9); Review background materials (.4) |
| 01/20/12 | N. LeBeau | 2.20 | Meeting with P. McCurry to discuss review (1.0); Meeting with case team to discuss case overview (1.2) |
| 01/20/12 | Q. McElhaney | 1.10 | Meeting with case team regarding document review project. |
| 01/20/12 | G. Stone | 0.90 | Attend team meeting to discuss document review protocol for partnership transaction audit |
| 01/20/12 | G. Stone | 1.80 | Review sample document binder for examples of documents likely to be encountered in review and the appropriate codes for the sample documents. |
| 01/20/12 | M. Louks | 1.30 | Conference call with case team to discuss review workflow and batching methods (1.3). |
| 01/20/12 | N. Patel | 1.40 | Reviewed background materials for review project (.50); meeting with P. McCurry and review team regarding review project (.90). |
| 01/22/12 | P. McCurry | 0.80 | Respond to questions from project attorneys regarding document review (0.8). |
| 01/22/12 | B. Rubin | 0.60 | Coordinate document review (.6). |
| 01/23/12 | R. Greenhouse | 1.50 | Prepare for session on privilege and attend training session. |
| 01/23/12 | P. McCurry | 6.50 | Prepare for project attorney training (1.1); conduct training sessions for project attorneys (3.5); various call and conferences with staff attorneys (1.1); review and respond to questions with project attorneys (0.8). |
| 01/23/12 | B. Rubin | 0.70 | Attorney training issues (.7) |
| 01/23/12 | A. Whiteway | 3.60 | Preparation for document production (1.4); training (2.2). |
| 01/23/12 | J. Davis | 6.50 | Review of materials supplied by P. McCurry in anticipation of the training session (2.70); attend project attorney training session led by P. McCurry, A. Whiteway, B. Newgard and N. LeBeau (3.80). |
| 01/23/12 | B. Newgard | 4.00 | Attend and participate in training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | B. Newgard | 1.20 | Prepare training materials for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in |

# McDermott
# Will & Emery

Tribune Company

Client:            020336
Invoice:          2349842
Invoice Date:     02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | B. Newgard | 2.30 | connection with the Cubs partnership transaction. Answer questions from project attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Asa | 5.30 | Review training materials for document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (1.7); Attend training with P. McCurry, A. Whiteway, R. Greenhouse, staff attorney and project attorney reviewers (3.6). |
| 01/23/12 | F. McCabe | 8.20 | Read case background materials in preparation for conference call (1.0); participate in conference training call (2.0); review document coding examples binder in preparation for staff attorney conference call (2.5); participate in staff attorney conference call (1.8); review notes (0.4); review charts showing transaction structure (0.5). |
| 01/23/12 | A. Massey | 1.30 | Set-up and training for Review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 01/23/12 | J. Martin | 3.50 | Participate in conference call training regarding document review procedure. |
| 01/23/12 | N. Sanders-Small | 3.50 | Attend training session; Independently review training materials. |
| 01/23/12 | N. LeBeau | 2.00 | Preparation for project attorney training and relativity setup. |
| 01/23/12 | N. LeBeau | 4.00 | Training on Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/23/12 | N. LeBeau | 1.10 | Answer Project Attorneys questions regarding Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | Q. McElhaney | 3.80 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Eyman | 4.00 | Training for review of documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Eyman | 3.30 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | G. Lewis | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | G. Lewis | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Concannon | 3.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Concannon | 4.00 | Training for Tribune/Cubs document review |
| 01/23/12 | D. Ritchie | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Ritchie | 4.00 | Training for document review of Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | L. Robinson | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | L. Robinson | 2.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | M. Meyer | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | M. Meyer | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | R. Pennington | 4.20 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | M. Louks | 3.70 | Creating Relativity accounts for project attorneys (.9); creating batches for first level review (.7); modifying security settings of batch sets (.3); call with case team to discuss QC methodology and necessary batch sets for review (.6); creating QC batch sets per specifications discussed with case team (1.2). |
| 01/23/12 | N. Patel | 3.80 | Attended Project Attorney training for review project. |
| 01/23/12 | D. Loftus | 4.00 | Training for review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Loftus | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Froelicher | 5.00 | Review materials in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 01/23/12 | C. Irani | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | C. Irani | 4.00 | Training for review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/23/12 | D. Whiters | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Whiters | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Wenninger | 4.00 | Substantive case training and emails re: case issues. |
| 01/23/12 | Y. Canela | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | Y. Canela | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Drew | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Drew | 4.00 | Training in order to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | L. Hoskin | 4.00 | Attend initial case background and protocol training in preparation to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | L. Hoskin | 2.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | D. Halvorsen | 4.00 | Participate in training for document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Halvorsen | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | M. Patrician | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | M. Patrician | 4.00 | Training - Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Jones | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Jones | 3.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Swift | 4.00 | Training for document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Swift | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Garman | 4.00 | Training on Tribune Company and Cubs partnership transaction. |
| 01/23/12 | A. Garman | 2.90 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:  020336
Invoice:  2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | A. Robertson | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Robertson | 2.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | B. Broderick | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | B. Broderick | 3.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | C. Andrepont | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | C. Andrepont | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | N. Shah | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction |
| 01/23/12 | N. Shah | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | R. Teuber | 4.00 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | R. Teuber | 3.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | K. Rangel | 4.00 | Tribune Company in connection with the Cubs partnership transaction. Training- Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Rangel | 1.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | R. Mills | 4.00 | Training for reviewing documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | R. Mills | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | B. Androw | 4.00 | Training for review |
| 01/23/12 | B. Androw | 3.50 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/23/12 | J. Risen | 4.00 | Training for the Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | J. Risen | 2.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | S. Trostle | 4.00 | Training for the review of documents in response to Information document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | S. Trostle | 1.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 01/23/12 | C. Craft | 4.00 | Training on review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | C. Craft | 2.60 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. McAleavy | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. McAleavy | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | E. Benson | 4.00 | Training for Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/23/12 | E. Benson | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Nichols Jennings | 4.00 | Training for Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | D. Nichols Jennings | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Morris | 2.70 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | A. Morris | 4.00 | Training for: Review documents in response to Information Document Requests  issued by the Internal |

# McDermott
# Will&Emery

Tribune Company

Client:          020336
Invoice:         2349842
Invoice Date:    02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | E. Robiso | 4.00 | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | E. Robiso | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | K. Stell | 2.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | J. Story | 4.00 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | J. Story | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/23/12 | L. Wierenga | 3.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. ` |
| 01/23/12 | J. Roeser | 4.00 | Training regarding response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/23/12 | J. Roeser | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/23/12 | T. Radek | 4.00 | Training for Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | T. Radek | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | P. McCurry | 2.70 | Conduct training sessions for staff attorneys regarding document review (1.0); answers questions from project attorneys regarding same (1.2); various emails and calls with staff attorneys regarding same (0.5). |
| 01/24/12 | B. Rubin | 0.70 | Respond to privilege and responsiveness issues. |
| 01/24/12 | A. Whiteway | 0.60 | Correspondence with client regarding IDR response. |
| 01/24/12 | B. Newgard | 2.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. Asa | 0.90 | Review training materials and project attorney queries related to document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 01/24/12 | F. McCabe | 3.20 | Review questions brought by the first level document reviewers and review answers provided by the associate and staff attorneys. |
| 01/24/12 | A. Massey | 0.20 | Prepare review workflow enhancements for review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 01/24/12 | N. Sanders-Small | 2.20 | Independent review of training materials. |
| 01/24/12 | N. LeBeau | 1.40 | Answer questions regarding Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/24/12 | N. LeBeau | 2.00 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/24/12 | Q. McElhaney | 6.60 | Responded to questions from first level reviewers. |
| 01/24/12 | D. Eyman | 9.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:            020336
Invoice:          2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/12 | G. Lewis | 9.10 | Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | D. Concannon | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | D. Ritchie | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | L. Robinson | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | M. Meyer | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | M. Louks | 1.50 | Call with case team to discuss modifications to quality control batch sets and implementing changes (.8); creating custom views to guide workflow and securing objects from first level reviewers (.7). |
| 01/24/12 | N. Patel | 5.90 | Answered Project Attorney questions relating to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | D. Loftus | 4.70 | Review documents in response to Information Document Requests issued by the the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. Froelicher | 1.80 | Review of case materials regarding document review in response to Information Document Requests issued by |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 01/24/12 | C. Irani | 10.00 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/24/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. Drew | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | L. Hoskin | 10.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | D. Halvorsen | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | M. Patrician | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | A. Jones | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | A. Swift | 9.00 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction.. |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/24/12 | A. Garman | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | A. Robertson | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | B. Broderick | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | C. Andrepont | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | N. Shah | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | R. Teuber | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. Rangel | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | R. Mills | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | B. Androw | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/24/12 | J. Risen | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/12 | S. Trostle | 9.30 | Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | C. Craft | 9.90 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. McAleavy | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | E. Benson | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/24/12 | D. Nichols Jennings | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | A. Morris | 8.30 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | E. Robiso | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | K. Stell | 10.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | J. Story | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/24/12 | J. Roeser | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company in connection with the Cubs partnership transaction |
| 01/24/12 | T. Radek | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | P. McCurry | 1.60 | Answer questions from project attorneys regarding document review (1.0); calls with staff attorneys regarding same (0.6). |
| 01/25/12 | B. Rubin | 0.80 | Respond to privilege issues (.8). |
| 01/25/12 | A. Whiteway | 2.60 | IDR responses issues (.7); preparation of analysis for defense of audit (1.9). |
| 01/25/12 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | K. Asa | 6.50 | Answer questions for first level reviewers pertaining to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 01/25/12 | N. LeBeau | 3.30 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/25/12 | Q. McElhaney | 3.50 | Compiled personnel list and answered questions for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | D. Eyman | 10.40 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:    2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/12 | G. Lewis | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | D. Concannon | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | D. Ritchie | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | L. Robinson | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | M. Meyer | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | M. Louks | 0.20 | Discussion with case team about reversing coding decisions by reviewer (.2). |
| 01/25/12 | D. Loftus | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | C. Irani | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/25/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2349842
Invoice Date:    02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/12 | K. Drew | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | L. Hoskin | 10.70 | Review documents in response to Information Document requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | D. Halvorsen | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | M. Patrician | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | A. Jones | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | A. Swift | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | A. Garman | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs Partnership transaction. |
| 01/25/12 | A. Robertson | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | B. Broderick | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | C. Andrepont | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will&Emery

Tribune Company

Client:        020336
Invoice:      2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | N. Shah | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | R. Teuber | 9.90 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | K. Rangel | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | R. Mills | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | B. Androw | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/25/12 | J. Risen | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | S. Trostle | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | C. Craft | 9.70 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | K. McAleavy | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/25/12 | E. Benson | 9.20 | partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/25/12 | D. Nichols Jennings | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | A. Morris | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | E. Robiso | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | K. Stell | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | J. Story | 6.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | L. Wierenga | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/25/12 | J. Roeser | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction |
| 01/25/12 | T. Radek | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | P. McCurry | 2.70 | Respond to questions from project attorneys regarding |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review (2.0); conferences and emails with staff attorneys re QC process (0.7). |
| 01/26/12 | B. Rubin | 0.80 | Respond to privilege and responsiveness issues (.8). |
| 01/26/12 | A. Whiteway | 0.90 | Address IDR data gathering issues. |
| 01/26/12 | J. Davis | 0.70 | Telephone conference with P. McCurry, B. Newgard, N. LeBeau and Q. McElhaney to discuss criteria of the quality control review for the project attorney first-level review. |
| 01/26/12 | B. Newgard | 3.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | B. Newgard | 0.70 | Attend meeting with P. McCurry and staff attorney team to discuss second level review of documents. |
| 01/26/12 | K. Asa | 0.70 | Attend conference call with P. McCurry, B. Franklin, and staff attorney reviewers to discuss quality control review. |
| 01/26/12 | F. McCabe | 5.20 | Participate in staff attorney conference call regarding document review (0.7); perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (4.5). |
| 01/26/12 | J. Martin | 0.70 | Participate in training conference call with P. McCurry regarding QC procedures. |
| 01/26/12 | N. Sanders-Small | 0.70 | Attend staff attorney meeting regarding document review. |
| 01/26/12 | N. LeBeau | 5.60 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/26/12 | N. LeBeau | 0.80 | Conference call with team to discuss QC protocol. |
| 01/26/12 | N. LeBeau | 0.70 | Answering Project Attorneys questions re:  Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/26/12 | Q. McElhaney | 5.40 | Compiled personnel list and answered questions for response to Information Document Requests issued by |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | Q. McElhaney | 0.70 | Meeting with case team regarding document review. |
| 01/26/12 | D. Eyman | 9.80 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | G. Lewis | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Concannon | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Ritchie | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | L. Robinson | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 01/26/12 | M. Meyer | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | R. Pennington | 0.70 | Attending meeting to discuss second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | R. Pennington | 3.70 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | M. Louks | 1.00 | Modifying quality control batch sets per instruction from the case team. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/12 | N. Patel | 4.60 | Office conference with P. McCurry and staff attorney team re electronic document review project (0.7); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (3.9). |
| 01/26/12 | D. Loftus | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | K. Froelicher | 0.70 | Staff attorney team meeting regarding QC of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 01/26/12 | C. Irani | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Wenninger | 0.70 | Staff attorney meeting re: second level review workflow. |
| 01/26/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | K. Drew | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | L. Hoskin | 10.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Halvorsen | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/12 | M. Patrician | 6.50 | Tribune Company in connection with the Cubs partnership transaction.<br>Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | A. Jones | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | A. Garman | 10.40 | Review documents in response to Information Document Requests issued by Internal Revenue Service  to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | A. Robertson | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | B. Broderick | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | C. Andrepont | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | N. Shah | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | R. Teuber | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | K. Rangel | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/26/12 | R. Mills | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | B. Androw | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with  the Cubs transaction. |
| 01/26/12 | J. Risen | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the cubs partnership transaction. |
| 01/26/12 | S. Trostle | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | C. Craft | 9.80 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | K. McAleavy | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | E. Benson | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/26/12 | D. Nichols Jennings | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | C. Miller | 2.00 | Second level Review of  documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 01/26/12 | A. Morris | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with Cubs partnership transaction. |
| 01/26/12 | E. Robiso | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | K. Stell | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | J. Story | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | L. Wierenga | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/26/12 | T. Radek | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | P. McCurry | 3.50 | Respond to questions from staff attorneys. |
| 01/27/12 | B. Rubin | 1.10 | Respond to privilege and responsiveness issues (.7); handle staffing issues (.4). |
| 01/27/12 | A. Whiteway | 0.90 | Attention to IDR data production issues. |
| 01/27/12 | J. Davis | 9.30 | Continued review of materials and training for document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (2.1); quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (7.2). |
| 01/27/12 | B. Newgard | 0.50 | Attend and participate in training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 01/27/12 | B. Newgard | 1.70 | Answer questions from project attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | K. Asa | 2.10 | Continued review of materials and training for document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 01/27/12 | K. Asa | 4.20 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 01/27/12 | F. McCabe | 7.50 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | J. Martin | 6.50 | QC first level review in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 01/27/12 | N. Sanders-Small | 1.40 | Participate in training conference call with team. |
| 01/27/12 | N. LeBeau | 9.70 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/27/12 | Q. McElhaney | 7.80 | Compiled personnel list and answered questions for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Eyman | 9.80 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction. |
| 01/27/12 | G. Lewis | 9.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Concannon | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Ritchie | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | L. Robinson | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | M. Meyer | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | R. Pennington | 7.60 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | M. Louks | 0.30 | Modifying permissions in the database to prevent project attorneys from seeing batches for quality control (.3). |
| 01/27/12 | N. Patel | 5.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Loftus | 5.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | C. Irani | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction |
| 01/27/12 | D. Whiters | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Wenninger | 3.50 | Review of attorney handbook and case reference materials (.2); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (3.3). |
| 01/27/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | K. Drew | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | L. Hoskin | 10.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Halvorsen | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | A. Jones | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | A. Garman | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | A. Robertson | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/27/12 | C. Andrepont | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | N. Shah | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | R. Teuber | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | K. Rangel | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | R. Mills | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | B. Androw | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | J. Risen | 9.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | S. Trostle | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | C. Craft | 9.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | K. McAleavy | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/27/12 | E. Benson | 9.00 | Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/27/12 | D. Nichols Jennings | 6.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | C. Miller | 2.00 | Preview case materials for Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/27/12 | C. Miller | 2.30 | Training for second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/27/12 | C. Miller | 3.00 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/27/12 | A. Morris | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with Cubs partnership transaction. |
| 01/27/12 | E. Robiso | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | K. Stell | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | J. Story | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 01/27/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/27/12 | J. Roeser | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/27/12 | T. Radek | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | K. Asa | 4.30 | Answer questions for project attorney reviewers (.7); conduct second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (3.6). |
| 01/28/12 | N. LeBeau | 7.40 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/28/12 | D. Eyman | 8.00 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | G. Lewis | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | D. Concannon | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | D. Ritchie | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2349842
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/12 | M. Meyer | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | R. Pennington | 4.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | D. Loftus | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | K. Froelicher | 2.00 | QC of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 01/28/12 | C. Irani | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/28/12 | D. Whiters | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | Y. Canela | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | K. Drew | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | L. Hoskin | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | D. Halvorsen | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/12 | A. Jones | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | A. Garman | 5.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/28/12 | A. Robertson | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | C. Andrepont | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | N. Shah | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | R. Teuber | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | R. Mills | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | B. Androw | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | J. Risen | 7.20 | Review documents in response to Information Document requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:     2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/28/12 | C. Craft | 6.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | K. McAleavy | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | E. Benson | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/28/12 | E. Robiso | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | L. Wierenga | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/28/12 | J. Roeser | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/29/12 | P. McCurry | 2.20 | Respond to questions from project attorneys regarding document review (2.2). |
| 01/29/12 | N. LeBeau | 4.10 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/29/12 | M. Louks | 0.60 | Creating new batch sets for QC per case team instruction (.6). |
| 01/29/12 | N. Patel | 4.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | P. McCurry | 0.70 | Respond to questions from staff attorneys and project attorneys regarding document review (0.7). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/12 | B. Rubin | 1.90 | Respond to privilege and responsiveness issue (1.3); handle staffing issues (.6). |
| 01/30/12 | A. Whiteway | 2.30 | Prepare documents production items (.4); analysis of issues for audit (1.9). |
| 01/30/12 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | F. McCabe | 7.70 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | J. Martin | 3.60 | QC first level review of documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | N. LeBeau | 5.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/30/12 | Q. McElhaney | 4.90 | Compiled personnel list and answered questions for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | D. Eyman | 10.40 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | G. Lewis | 9.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | D. Concannon | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | D. Ritchie | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | L. Robinson | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | M. Meyer | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | R. Pennington | 5.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | M. Louks | 0.20 | Providing script for reviewer productivity statistics (.2). |
| 01/30/12 | N. Patel | 8.30 | Answered Project Attorney questions pertaining to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (3.7); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (4.6). |
| 01/30/12 | D. Loftus | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | C. Irani | 9.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the cubs partnership transaction. |
| 01/30/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune in connection with the Cubs partnership transaction. |
| 01/30/12 | D. Wenninger | 6.50 | Second level review of documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:    2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/12 | Y. Canela | 10.50 | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | K. Drew | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | L. Hoskin | 10.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | D. Halvorsen | 9.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | A. Jones | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | A. Swift | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | A. Garman | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | A. Robertson | 9.00 | Review and code documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | B. Broderick | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/30/12 | C. Andrepont | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | N. Shah | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | R. Teuber | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | K. Rangel | 9.00 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | R. Mills | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | B. Androw | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/30/12 | J. Risen | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | S. Trostle | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | C. Craft | 9.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | K. McAleavy | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | E. Benson | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/30/12 | C. Miller | 8.50 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/30/12 | A. Morris | 8.60 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | E. Robiso | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12˙ | K. Stell | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | J. Story | 8.20 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | L. Wierenga | 7.90 | Training to Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | J. Roeser | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/30/12 | T. Radek | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2349842
Invoice Date:    02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/12 | P. McCurry | 0.20 | Respond to questions from staff attorneys and project attorneys regarding document review (0.2). |
| 01/31/12 | B. Rubin | 1.60 | Respond to privilege and responsiveness issues (1.6). |
| 01/31/12 | A. Whiteway | 1.80 | Preparation of leveraged partnership analysis. |
| 01/31/12 | B. Newgard | 1.90 | Answer questions from project attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | K. Asa | 2.30 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 01/31/12 | F. McCabe | 8.60 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | A. Massey | 1.40 | Develop additional portal workflow communication enhancements for review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 01/31/12 | J. Martin | 7.20 | QC first level review of documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | N. LeBeau | 7.80 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 01/31/12 | Q. McElhaney | 4.30 | Compiled personnel list and second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 01/31/12 | D. Eyman | 10.00 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | G. Lewis | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Concannon | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Ritchie | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | L. Robinson | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | M. Meyer | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | R. Pennington | 4.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | N. Patel | 5.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Loftus | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | C. Irani | 10.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/31/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | K. Drew | 0.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | L. Hoskin | 10.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Halvorsen | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | M. Patrician | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | A. Jones | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | A. Garman | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 |
| Invoice: | 2349842 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/31/12 | A. Robertson | 10.00 | partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | B. Broderick | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | C. Andrepont | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | N. Shah | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | R. Teuber | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | K. Rangel | 8.90 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | R. Mills | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | B. Androw | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/31/12 | J. Risen | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | S. Trostle | 9.20 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2349842
Invoice Date: 02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/31/12 | C. Craft | 9.60 | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | K. McAleavy | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | E. Benson | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 01/31/12 | D. Nichols Jennings | 10.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | C. Miller | 9.30 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/31/12 | A. Morris | 7.40 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | E. Robiso | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | K. Stell | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 01/31/12 | J. Story | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2349842
Invoice Date:  02/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | partnership transaction. |
| 01/31/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/31/12 | J. Roeser | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 01/31/12 | T. Radek | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

| | **Total Hours** | **3019.90** | | **Total For Services** | **$413,437.00** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Andrepont | 73.30 | 100.00 | 7,330.00 |
| B. Androw | 73.60 | 100.00 | 7,360.00 |
| K. Asa | 26.30 | 245.00 | 6,443.50 |
| E. Benson | 67.20 | 100.00 | 6,720.00 |
| B. Broderick | 51.70 | 100.00 | 5,170.00 |
| Y. Canela | 78.50 | 100.00 | 7,850.00 |
| D. Concannon | 65.20 | 100.00 | 6,520.00 |
| C. Craft | 71.00 | 100.00 | 7,100.00 |
| J. Davis | 16.50 | 245.00 | 4,042.50 |
| K. Drew | 61.30 | 100.00 | 6,130.00 |
| D. Eyman | 74.70 | 100.00 | 7,470.00 |
| K. Froelicher | 9.50 | 245.00 | 2,327.50 |
| D. Gardner | 4.00 | 385.00 | 1,540.00 |
| A. Garman | 74.00 | 100.00 | 7,400.00 |
| R. Greenhouse | 3.80 | 900.00 | 3,420.00 |
| D. Halvorsen | 73.20 | 100.00 | 7,320.00 |
| L. Hoskin | 79.20 | 100.00 | 7,920.00 |
| C. Irani | 76.50 | 100.00 | 7,650.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Jones | 65.90 | 100.00 | 6,590.00 |
| N. LeBeau | 60.70 | 245.00 | 14,871.50 |
| G. Lewis | 70.10 | 100.00 | 7,010.00 |
| D. Loftus | 61.20 | 100.00 | 6,120.00 |
| M. Louks | 9.30 | 280.00 | 2,604.00 |
| J. Martin | 22.80 | 250.00 | 5,700.00 |
| A. Massey | 6.50 | 245.00 | 1,592.50 |
| K. McAleavy | 72.80 | 100.00 | 7,280.00 |
| F. McCabe | 41.80 | 215.00 | 8,987.00 |
| P. McCurry | 39.20 | 500.00 | 19,600.00 |
| Q. McElhaney | 38.10 | 245.00 | 9,334.50 |
| M. Meyer | 74.30 | 100.00 | 7,430.00 |
| C. Miller | 27.10 | 245.00 | 6,639.50 |
| R. Mills | 71.20 | 100.00 | 7,120.00 |
| A. Morris | 56.40 | 100.00 | 5,640.00 |
| B. Newgard | 65.50 | 245.00 | 16,047.50 |
| D. Nichols Jennings | 48.20 | 100.00 | 4,820.00 |
| N. Patel | 38.70 | 245.00 | 9,481.50 |
| M. Patrician | 45.50 | 100.00 | 4,550.00 |
| J. Pawlow | 1.00 | 915.00 | 915.00 |
| R. Pennington | 30.60 | 245.00 | 7,497.00 |
| T. Radek | 58.80 | 100.00 | 5,880.00 |
| K. Rangel | 54.50 | 100.00 | 5,450.00 |
| J. Risen | 72.50 | 100.00 | 7,250.00 |
| D. Ritchie | 74.10 | 100.00 | 7,410.00 |
| A. Robertson | 72.70 | 100.00 | 7,270.00 |
| L. Robinson | 56.70 | 100.00 | 5,670.00 |
| E. Robiso | 77.50 | 100.00 | 7,750.00 |
| J. Roeser | 59.80 | 100.00 | 5,980.00 |
| B. Rubin | 13.80 | 995.00 | 13,731.00 |
| N. Sanders-Small | 7.80 | 250.00 | 1,950.00 |
| N. Shah | 78.40 | 100.00 | 7,840.00 |
| D. Skowron | 4.00 | 345.00 | 1,380.00 |
| K. Stell | 60.00 | 100.00 | 6,000.00 |
| G. Stone | 2.70 | 245.00 | 661.50 |
| J. Story | 53.90 | 100.00 | 5,390.00 |
| A. Swift | 33.60 | 100.00 | 3,360.00 |
| R. Teuber | 75.00 | 100.00 | 7,500.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349842
Invoice Date:  02/29/2012

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| S. Trostle | 55.20 | 100.00 | 5,520.00 |
| D. Wenninger | 23.20 | 250.00 | 5,800.00 |
| D. Whiters | 78.40 | 100.00 | 7,840.00 |
| A. Whiteway | 20.60 | 885.00 | 18,231.00 |
| L. Wierenga | 60.30 | 100.00 | 6,030.00 |
| **Totals** | **3,019.90** | | **$413,437.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/11 | Computer Hosting Fees<br>December monthly charge for data storage and hosting,<br>Relativity Hosting, 285.8 GBs. | 8,574.00 |
| 01/20/12 | Photocopy<br>Device 01CHI25C. | 986.20 |
| 01/20/12 | Photocopy - Color<br>Device 01CHI31C. | 135.40 |
| 01/20/12 | Telecommunications<br>Ext. 43907 called WASHINGTON, (202) 246-0477. | 3.75 |
| 01/20/12 | Telecommunications<br>Ext. 43907 called WASHINGTON, (202) 246-0477. | 0.75 |

**Total Costs and Other Charges**    **$9,700.10**

**Total This Invoice**    **$423,137.10**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349843 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

0529 Local TV

| | |
|---|---|
| Total Services | $ 213.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 213.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 1,323.00 |
| 2286489 | 08/29/2011 | 1,827.00 |
| 2297307 | 09/30/2011 | 1,726.20 |
| 2308372 | 10/31/2011 | 441.00 |
| 2314999 | 11/10/2011 | 5,166.00 |
| 2329294 | 12/21/2011 | 28,478.75 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2349843 |
| Invoice Date: | 02/29/2012 |

Total Outstanding Balance                                     41,217.35

Total Balance Due                                        $ 41,430.35

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349843 |
| Invoice Date: | 02/29/2012 |

**Client Copy**
**Billing for services rendered through 01/31/2012**

0529 Local TV

| | |
|---|---|
| Total Services | $ 213.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 213.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 1,323.00 |
| 2286489 | 08/29/2011 | 1,827.00 |
| 2297307 | 09/30/2011 | 1,726.20 |
| 2308372 | 10/31/2011 | 441.00 |
| 2314999 | 11/10/2011 | 5,166.00 |
| 2329294 | 12/21/2011 | 28,478.75 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2349843
Invoice Date:  02/29/2012

Total Outstanding Balance                                      41,217.35

Total Balance Due                                           $ 41,430.35

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349843
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/11 | M. Lee | 0.00 | Prepare email to S. Karottki regarding license agreement; review email from S. Karottki regarding same. (NO CHARGE) |
| 01/26/12 | M. Lee | 0.30 | Review email from S. Karottki regarding license agreement (.1); review Affiliate Acknowledgment (.1); prepare email to S. Karottki regarding same (.1). |

| | **Total Hours** | **0.30** | **Total For Services** | **$213.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 0.30 | 710.00 | 213.00 |
| **Totals** | **0.30** | | **$213.00** |
| | **Total This Invoice** | | **$213.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2349844 | |
| Invoice Date: | 02/29/2012 | |

## Remittance Copy
**Billing for services rendered through 01/31/2012**

0535 Block Shopper/Journatic

Total Services                                                                $ 26,633.50

Total Costs and Other Charges Posted Through Billing Period                          0.00

**Total This Invoice**                                                        **$ 26,633.50**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349844 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

0535 Block Shopper/Journatic

| | |
|---|---|
| Total Services | $ 26,633.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 26,633.50** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349844
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0535        Block Shopper/Journatic

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/07/12 | B. Gruemmer | 0.80 | Beginning to review background material, Term Sheet and LLC Agreement. |
| 01/08/12 | B. Gruemmer | 1.50 | Conference call with Tribune to review transaction and Term Sheet (.4); revising Term Sheet and sending comments to R. Harris (1.1). |
| 01/08/12 | R. Harris | 2.80 | Review term sheet (.8); confer with D. Kazan, B. Fields and B. Gruemmer regarding terms sheet (.4); review and revise term sheet (1.6). |
| 01/16/12 | B. Gruemmer | 0.50 | Call with D. Kazan on Journatic issues. |
| 01/17/12 | B. Gruemmer | 0.50 | Multiple calls and emails with Tribune and Company regarding disclosure to creditors. |
| 01/19/12 | R. Harris | 0.80 | Confer with D. Kazan regarding Journatic Term Sheet (.1); review Term Sheet regarding same (.7). |
| 01/20/12 | R. Harris | 3.50 | Review and revise term sheet (2.3); prepare for and participate in phone conference with B. Fields and D. Kazan regarding terms (.5); follow up regarding same (.7.) |
| 01/20/12 | C. Parker | 2.20 | Team conference regarding Journatic investment (.2); revise term sheet for Class C investment (1.4); conference call regarding same with Tribune (.3); review form Unit Purchase Agreement (.3). |
| 01/22/12 | R. Harris | 0.60 | Confer with D. Kazan regarding proposed revisions to Term Sheet (.3); review revisions to Term Sheet (.3). |
| 01/23/12 | R. Harris | 2.70 | Confer with B. Fields regarding terms of Journatic investment (.2); draft Amended and Restated LLC Agreement (2.5). |
| 01/23/12 | C. Parker | 0.50 | Revise Letter of Intent. |
| 01/24/12 | R. Harris | 3.10 | Draft Journatic Amended and Restated LLC Agreement. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2349844
Invoice Date:   02/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/24/12 | C. Parker | 0.50 | Review Unit Purchase Agreement. |
| 01/25/12 | R. Harris | 3.00 | Draft Amended and Restated Journatic LLC Agreement (2.7); confer with Journatic's legal counsel regarding transaction issues (.3). |
| 01/25/12 | C. Parker | 2.30 | Review and Revise Unit Purchase Agreement for Class C Unit Purchase. |
| 01/26/12 | R. Harris | 0.30 | Draft Journatic Limited Liability Company Agreement. |
| 01/26/12 | C. Parker | 0.80 | Review and revise Unit Purchase Agreement (.4); review NDA (.4). |
| 01/27/12 | C. Parker | 1.50 | Revise unit purchase agreement (.7); review NDA (.8). |
| 01/30/12 | R. Harris | 4.00 | Draft Amended and Restated LLC Agreement. |
| 01/30/12 | A. Whiteway | 0.40 | Review term sheet. |
| 01/30/12 | C. Parker | 3.50 | Revise unit purchase agreement (3.3); office conference with R. Harris regarding insertion of additional reps and warranties and covenants (.2). |
| 01/31/12 | R. Harris | 3.50 | Draft Journatic LLC Agreement. |
| 01/31/12 | B. Rubin | 1.40 | Review and comment on LLC Agreement (1.1); correspondence with co-counsel regarding same (.3). |
| 01/31/12 | A. Whiteway | 1.60 | Review LLC Agreement. |
| 01/31/12 | C. Parker | 2.80 | Office conference with R. Harris re unit purchase agreement (.2); revise unit purchase agreement (2.3); conference call with client regarding LLC agreement (.3). |

|  |  |  |  |  |
|--|--|--|--|--|
| **Total Hours** | **45.10** | | **Total For Services** | **$26,633.50** |
| | | | **Total This Invoice** | **$26,633.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2349844

02/29/2012

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0535  Block Shopper/Journatic | 45.10 | 26,633.50 | 0.00 | 0.00 | 26,633.50 |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349845 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
### Billing for services rendered through 01/31/2012

0536 Project Valencia

| | |
|---|---|
| Total Services | $ 18,229.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 18,229.50** |

| Invoice | Date | |
|---|---|---|
| 2338735 | 01/30/2012 | 31,073.02 |

| | |
|---|---|
| Total Outstanding Balance | 31,073.02 |
| Total Balance Due | $ 49,302.52 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349845 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

0536 Project Valencia

| | |
|---|---|
| Total Services | $ 18,229.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 18,229.50** |

| Invoice | Date | | |
|---|---|---|---|
| 2338735 | 01/30/2012 | 31,073.02 | |
| Total Outstanding Balance | | | 31,073.02 |
| Total Balance Due | | | $ 49,302.52 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349845
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0536        Project Valencia

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/01/12 | B. Gruemmer | 0.50 | Responding to D. Kazan emails regarding Letter of Intent and revising same. |
| 01/02/12 | B. Gruemmer | 0.50 | Reviewing updated Letter of Intent; multiple emails on same. |
| 01/26/12 | C. Lin | 1.50 | Review Great Hill markup of Legacy.com Merger Agreement. |
| 01/29/12 | B. Gruemmer | 1.80 | Reviewing Buyer's markup of Merger Agreement (1.4); beginning to review Target's response to same (.4). |
| 01/29/12 | C. Lin | 3.30 | Review revised Merger Agreement (2.1); draft issue list (1.2). |
| 01/30/12 | B. Gruemmer | 3.30 | Reviewing and revising memo to Tribune on major issues (1.9); conference with C. Lin on same (.3); reviewing and revising Target's markup of Merger Agreement (1.1). |
| 01/30/12 | C. Lin | 2.30 | Review option plans (1.5); revise issues list (.8). |
| 01/30/12 | A. Whiteway | 1.40 | Legacy - Review Merger Agreement . |
| 01/31/12 | B. Gruemmer | 3.00 | Call with Tribune to review Legacy issues list and follow up regarding same (1.1); call with Company and Company counsel to review Merger Agreement and follow up regarding same (1.2); follow-up with Tribune on various issues (.7). |
| 01/31/12 | M. White | 2.50 | LEGACY - Review merger agreement (2.3); telephone call with C. Lin regarding same (.2). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349845 |
| Invoice Date: | 02/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 01/31/12 | C. Lin | 5.10 | Telephone conference with Tribune regarding merger agreement (.3); telephone conference with company counsel regarding same(.3); all hands conference call (.3); internal conference regarding tax matters (.3); revise merger agreement (3.9). |

| | Total Hours | 25.20 | Total For Services | $18,229.50 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Gruemmer | 9.10 | 840.00 | 7,644.00 |
| C. Lin | 12.20 | 595.00 | 7,259.00 |
| M. White | 2.50 | 835.00 | 2,087.50 |
| A. Whiteway | 1.40 | 885.00 | 1,239.00 |
| **Totals** | **25.20** | | **$18,229.50** |
| | | **Total This Invoice** | **$18,229.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349846 |
| Invoice Date: | 02/29/2012 |

## Remittance Copy
## Billing for services rendered through 01/31/2012

Total by Matter
    0507 Newsday                                                  $ 5,477.36
    Client/Reference Number: 0000001849

Total Services                                                        $ 4,261.00

Total Costs and Other Charges Posted Through Billing Period       1,216.36

**Total This Invoice**                                               **$ 5,477.36**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

**Invoice**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2349846 |
| Invoice Date: | 02/29/2012 |

## Client Copy
### Billing for services rendered through 01/31/2012

Total by Matter
    0507 Newsday
    Client/Reference Number: 0000001849         $ 5,477.36

Total Services          $ 4,261.00

Total Costs and Other Charges Posted Through Billing Period      1,216.36

**Total This Invoice**          **$ 5,477.36**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

02/29/2012

Invoice: 2349846
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507       Newsday
                   Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 01/23/12 | A. Whiteway | 0.40 | Correspondence with client regarding confidentiality agreement (.4). |
| 01/24/12 | A. Whiteway | 0.60 | Correspondence with client regarding Bank of America confidentiality agreement. |
| 01/24/12 | M. Louks | 0.80 | Establishing FTP for transfer of files provided to the IRS by Bank of America (.2); downloading files and creating disk for A. Whiteway (.6). |
| 01/25/12 | A. Whiteway | 0.60 | Telephone conference and correspond with Shearman and Sterling regarding Summons response (.6). |
| 01/26/12 | A. Whiteway | 0.40 | Attention to Bank of America documents for client. |
| 01/26/12 | C. Parker | 1.80 | Review transaction documents and information related to outstanding litigation (1.4); determine whether list of cases are excluded liabilities (.4). |
| 01/27/12 | A. Whiteway | 0.40 | Draft cover letter to client for Bank of America documents. |
| 01/27/12 | C. Parker | 0.80 | Review outstanding litigation and formation documents re whether litigation is classified as excluded liability. |
| 01/30/12 | B. Gruemmer | 0.80 | Reviewing certain outstanding litigation (.6); call with Tribune and Sidley & Austin on same (.2). |
| 01/30/12 | C. Parker | 0.80 | Conference call with B. Gruemmer and client re treatment of Newsday liabilities. |

| | **Total Hours** | **7.40** | | **Total For Services** | **$4,261.00** |
|--|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2349846
Invoice Date:  02/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B. Gruemmer | 0.80 | 840.00 | 672.00 |
| M. Louks | 0.80 | 280.00 | 224.00 |
| C. Parker | 3.40 | 365.00 | 1,241.00 |
| A. Whiteway | 2.40 | 885.00 | 2,124.00 |
| **Totals** | **7.40** | | **$4,261.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/11 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #29961190; INVOICE DATE: 01/03/12; Call Date: 12/02/11; Order #31344230; Host NAME: Brooks Gruemmer | 27.21 |
| 12/31/11 | Computer Hosting Fees<br>December monthly charge for data storage and hosting, Relativity Hosting, 139.9 GBs. | 1,189.15 |

**Total Costs and Other Charges**    **$1,216.36**

**Total This Invoice**    **$5,477.36**