# **EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

## **AFFIDAVIT OF J. KATE STICKLES**

| STATE OF DELAWARE | ) |  |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 30th day of March, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Seventh Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2012 through January 31, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

46429/0001-8414333v2

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.


NOTARY PUBLIC


Sanjay Bhatnagar, Esquire (I.D. No. 4329)
Attorney at Law, State of Delaware
Notarial Officer Pursuant To
29 Del. C. §4323(a)(3) Notarial Act

46429/0001-8414333v2

# **EXHIBIT B**

# EXHIBIT B

**TRIBUNE COMPANY**, *et al.*

## COMPENSATION BY PROJECT CATEGORY
## JANUARY 1, 2012 THROUGH JANUARY 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Automatic Stay Matters/Litigation | 1.4 | $938.50 |
| Case Administration | 10.9 | $5,108.50 |
| Cash Collateral and DIP Financing | 3.1 | $1,552.50 |
| Claims Analysis, Administration and Objections | 11.5 | $5,929.00 |
| Creditor Inquiries | 0.4 | $238.00 |
| Fee Application Matters/Objections | 66.2 | $25,354.00 |
| Intellectual Property and Licenses | 3.7 | $1,617.50 |
| Litigation/General (Except Automatic Stay Relief) | 24.4 | $13,688.00 |
| Preferences and Avoidance Actions | 0.1 | $59.50 |
| Preparation for and Attendance at Hearings | 31.2 | $15,558.50 |
| Reorganization Plan | 51.1 | $26,496.50 |
| Reports; Statements and Schedules | 2.0 | $788.50 |
| Retention Matters | 3.7 | $1,435.00 |
| Vendor Matters | 0.1 | $59.50 |
| **TOTAL** | **209.80** | **$98,823.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | **Client/Matter No. 46429-0001** | Invoice No. 697637 |
|---|---|---|
|  | **CHAPTER 11 DEBTOR** | March 26, 2012 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.40** | **$938.50** |
| 01/04/12 | CONFERENCE WITH J. BAILEY RE: REQUEST FOR RELIEF FROM STAY | NLP | 0.20 | 150.00 |
| 01/05/12 | REVIEW J. BAILEY 1/5 EMAIL AND ATTACHMENTS RE: REQUEST FOR CONSENSUAL RELIEF FROM STAY/CONIGLIARO | NLP | 0.30 | 225.00 |
| 01/05/12 | EMAIL TO K. LANTRY AND K. MILLS RE: CONIGLIARO REQUEST FOR RELIEF FROM STAY | NLP | 0.10 | 75.00 |
| 01/10/12 | EMAILS TO/FROM J. BAILEY, K. LANTRY RE: CONIGLIARO RELIEF FROM STAY | NLP | 0.20 | 150.00 |
| 01/13/12 | EMAIL TO K. MAYER AND G. MCDANIEL RE: MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM G. MCDANIEL RE: MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/13/12 | VOICEMAIL EXCHANGE WITH K. LANTRY RE: HEARING ON MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM J. GREY RE: MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO J. GREY RE: STAY ISSUES | PJR | 0.10 | 41.00 |
| | **CASE ADMINISTRATION** | | **10.90** | **$5,108.50** |
| 01/03/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND FILINGS JANUARY 4 AND 6 | JKS | 0.30 | 178.50 |
| 01/03/12 | CONFERENCE WITH J. LUDWIG RE: KPMG DECLARATION, REPLY TO PARKER PLEADING AND CONTE MOTION | JKS | 0.40 | 238.00 |
| 01/03/12 | EMAIL TO J. BENDERNAGEL RE: TRANSCRIPT OF DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 01/04/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |

46429/0001-8414628v2

| 01/04/12 | UPDATE CASE CALENDAR RE: ADJOURNMENT OF A. CONTE MOTION FOR RELIEF | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 01/05/12 | CONFERENCE WITH N. PERNICK RE: REPLIES DUE JANUARY 6 | JKS | 0.10 | 59.50 |
| 01/06/12 | CONFERENCE WITH K. KANSA RE: REPLY TO PARKER RESPONSE AND MATTERS SCHEDULED FOR HEARING JANUARY 11, 2012 | JKS | 0.30 | 178.50 |
| 01/09/12 | EMAIL TO L. ROGERS RE: DOCKETED ORDERS | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW EMAIL FROM L. ROGERS FORWARDING DOCKETED ORDERS | JKS | 0.10 | 59.50 |
| 01/10/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 01/11/12 | EMAIL FROM AND TO K. KANSA RE: COURT APPEARANCES | JKS | 0.10 | 59.50 |
| 01/11/12 | FOLLOW-UP EMAIL EXCHANGE WITH C. KLINE RE: ANTICIPATED FILING AND MARCH HEARING DATE | JKS | 0.20 | 119.00 |
| 01/11/12 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 46.00 |
| 01/11/12 | CONFERENCE WITH N. HUNT RE: SCHEDULING | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW EMAIL FROM C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 01/11/12 | EMAIL TO C. KLINE RE: REQUESTED OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL TO K. STICKLES RE: UPCOMING HEARING DATES | NLP | 0.10 | 75.00 |
| 01/12/12 | PREPARE AND EXECUTE CERTIFICATION RE: ORDER SCHEDULING OMNIBUS HEARING DATES FOR FILING | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL TO AND FROM C. KLINE RE: MARCH HEARING DATE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND UPDATE CASE CALENDAR RE: ALLOCATION, DISCLOSURE AND CONFIRMATION HEARING SCHEDULING | JKS | 0.70 | 416.50 |
| 01/12/12 | EMAIL TO J. BOELTER ET AL RE: UPDATED CASE CALENDAR | JKS | 0.10 | 59.50 |
| 01/12/12 | PREPARE DRAFT ORDER RE: OMNIBUS HEARING DATES | JKS | 0.20 | 119.00 |
| 01/12/12 | REVIEW K. STICKLES 1/12 EMAIL RE: MARCH AND APRIL OMNIBUS HEARING DATES | NLP | 0.10 | 75.00 |
| 01/12/12 | EMAIL EXCHANGE WITH N. HUNT RE: SCHEDULING OF OMNIBUS HEARING DATES AND SPECIAL DATES FOR CLAIMS | JKS | 0.30 | 178.50 |
| 01/12/12 | EMAIL TO K. LANTRY ET AL RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW JANUARY 11 HEARING TRANSCRIPT | JKS | 0.20 | 119.00 |
| 01/13/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: TRANSCRIPT OF JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW MULTIPLE EMAILS FROM EPIQ CONFIRMING SERVICE OF PLEADINGS FILED | JKS | 0.10 | 59.50 |

| 01/13/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 01/17/12 | REVIEW EMAIL FROM D. MILES RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/17/12 | UPDATE CASE CALENDAR | PVR | 0.30 | 69.00 |
| 01/17/12 | EMAIL TO D. MILES RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/17/12 | UPDATE CASE CALENDAR | JKS | 0.20 | 119.00 |
| 01/17/12 | REVIEW K. STICKLES 1/12 EMAIL RE: DISCLOSURE AND CONFIRMATION CALENDAR CHANGES | NLP | 0.10 | 75.00 |
| 01/17/12 | REVIEW COURT CALENDAR RE: JUDGE AVAILABILITY | JKS | 0.10 | 59.50 |
| 01/18/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 138.00 |
| 01/18/12 | REVIEW EMAIL FROM G. KING RE: TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/18/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 01/19/12 | REVIEW EMAIL FROM G. KING RE: TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/19/12 | EMAIL FROM AND TO S. ROBINSON RE: TRANSCRIPT FROM JUNE 4, 2010 HEARING | PVR | 0.10 | 23.00 |
| 01/19/12 | REVIEW SIGNED ORDER SETTING OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 01/19/12 | REVIEW DOCKETED ORDER SETTING OMNIBUS HEARING DATES AND EMAIL TO EPIQ FOR SERVICE | PVR | 0.10 | 23.00 |
| 01/19/12 | UPDATE CASE CALENDAR RE: CERTAIN OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 01/20/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.10 | 23.00 |
| 01/23/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 01/23/12 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW EMAIL FROM J. LUDWIG RE: FILINGS FOR JANUARY 25 | JKS | 0.10 | 59.50 |
| 01/24/12 | EMAIL TO C. KLINE RE: UPDATED HEARING DATES CHART | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW AND REVISE CHART OF HEARING DATES/OBJECTION DEADLINES | JKS | 0.30 | 178.50 |
| 01/25/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 01/25/12 | EMAIL TO K. LANTRY RE: RESPONSE TO TWO PENDING MOTIONS | JKS | 0.10 | 59.50 |
| 01/26/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 01/26/12 | REVIEW ORDER GOVERNING DEADLINES RE: ALLOCATION HEARING, DISCLOSURE, SOLICITATION AND PLAN RE: DEADLINES | JKS | 0.30 | 178.50 |
| 01/27/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS | JKS | 0.10 | 59.50 |
| 01/30/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: HEARING TRANSCRIPT | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 697637
      Client/Matter No. 46429-0001                                        March 26, 2012
                                                                          Page 4

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 01/30/12 | REVIEW CASE CALENDAR RE: UPCOMING FILING DEADLINES RE: ALLOCATION DISPUTE | JKS | 0.10 | 59.50 |
| 01/31/12 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CLAIM ISSUES, CREDITOR INQUIRY AND NEIL SETTLEMENT | JKS | 0.50 | 297.50 |
| | **CASH COLLATERAL AND DIP FINANCING** | | **3.10** | **$1,552.50** |
| 01/24/12 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW DRAFT MOTION AND PROPOSED ORDER TO AMEND THE LETTER OF CREDIT | JKS | 1.20 | 714.00 |
| 01/25/12 | EMAIL TO C. KLINE RE: PROPOSED MODIFICATIONS TO MOTION TO AMEND THE LETTER OF CREDIT | JKS | 0.20 | 119.00 |
| 01/25/12 | REVIEW EMAIL FROM C. KLINE RE: REVISIONS TO DRAFT MOTION TO AMEND LETTER OF CREDIT | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO AMEND LETTER OF CREDIT | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW, FINALIZE AND EXECUTE MOTION TO AMEND LETTER OF CREDIT FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 01/25/12 | EMAIL FROM C. KLINE RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.10 | 23.00 |
| 01/25/12 | PREPARE NOTICE FOR MOTION AUTHORIZING AMENDMENT TO LETTER OF CREDIT FACILITY | PVR | 0.30 | 69.00 |
| 01/25/12 | EFILE MOTION AUTHORIZING AMENDMENT TO LETTER OF CREDIT FACILITY | PVR | 0.30 | 69.00 |
| 01/25/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION AUTHORIZING AMENDMENT TO LETTER OF CREDIT FACILITY | PVR | 0.10 | 23.00 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **11.50** | **$5,929.00** |
| 01/04/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 01/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: PARKER CLAIM | JKS | 0.10 | 59.50 |
| 01/05/12 | EMAIL TO J. LUDWIG RE: PARKER CLAIM | JKS | 0.10 | 59.50 |
| 01/05/12 | EMAIL TO K. MILLS RE: OBJECTION TO SHUTTLE PRINTING CLAIM | JKS | 0.10 | 59.50 |
| 01/05/12 | REVIEW EMAIL FROM K. MILLS RE: FURTHER EXTENSION OF SHUTTLE'S RESPONSE DEADLINE | JKS | 0.10 | 59.50 |
| 01/05/12 | CONFERENCE WITH K. STICKLES RE: CLAIM SETTLEMENT ISSUES | PJR | 0.10 | 41.00 |
| 01/05/12 | EMAILS TO AND FROM R. STONE RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 01/09/12 | REVIEW DOCKETED ORDER SUSTAINING DEBTORS' OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM FOR SERVICE | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 01/09/12 | REVIEW EMAIL FROM K. MILLS RE: OBJECTION TO SHUTTLE PRINTING PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF CERTIFICATE OF NO OBJECTION RE: OBJECTION TO SHUTTLE PRINTING PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: OBJECTION TO SHUTTLE PRINTING PROOF OF CLAIM FOR FILING | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW DOCKETED ORDER SUSTAINING DEBTORS' OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM NO. 6260 | PVR | 0.10 | 23.00 |
| 01/09/12 | EMAIL TO AND FROM K. MILLS RE: ORDER SUSTAINING DEBTORS' OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO K. KANSA AND K. MILLS RE: OBJECTION TO SHUTTLE PRINTING PROOF OF CLAIM | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING DEBTORS' OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM NO. 6260 | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM NO. 6260 | PVR | 0.20 | 46.00 |
| 01/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO SHUTTLE PRINTING'S PROOF OF CLAIM NO. 6260 | PVR | 0.10 | 23.00 |
| 01/10/12 | REVIEW EMAIL FROM J. EHRENHOFER RE: REVISED DRAFT FORM MOTION AND STIPULATION | JKS | 0.10 | 59.50 |
| 01/10/12 | EMAIL TO AND FROM J. LUDWIG RE: DRAFT FORM OF CLAIMS SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 01/10/12 | REVISE FORM OF STIPULATION | JKS | 0.20 | 119.00 |
| 01/10/12 | REVIEW AND REVISE DRAFT FORM OF SETTLEMENT MOTION | JKS | 0.40 | 238.00 |
| 01/10/12 | EMAIL TO J. EHRENHOFER RE: REVISED DRAFT FORM MOTION AND STIPULATION | JKS | 0.10 | 59.50 |
| 01/11/12 | CONFERENCE WITH J. LUDWIG RE: CLAIMS TO BE ADJUDICATED, OUTSTANDING CLAIMS ISSUES AND FORM OF SETTLEMENT MOTION | JKS | 0.60 | 357.00 |
| 01/11/12 | REVIEW EMAIL FROM J. LUDWIG RE: BUENA VISTA CLAIM | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW COMMENTS FROM J. LUDWIG RE: CLAIM SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 01/11/12 | INCORPORATE J. LUDWIG'S COMMENTS INTO DRAFT CLAIM SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 01/11/12 | EMAIL TO J. EHRENHOFER RE: REVISED DRAFT CLAIM SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 01/11/12 | CONFERENCE WITH K. KANSA RE: OPEN CLAIM ISSUES | JKS | 0.20 | 119.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 01/12/12 | REVIEW EMAIL FROM M. GUSTAFSON RE: 50TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE 50TH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 01/13/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: MODIFICATIONS TO OBJECTION | JKS | 0.20 | 119.00 |
| 01/13/12 | FINALIZE AND EXECUTE OBJECTION TO OXENDINE CLAIM FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 01/13/12 | CONFERENCE WITH J. LUDWIG RE: EVIDENTIARY HEARING ON PARKER CLAIM | JKS | 0.20 | 119.00 |
| 01/13/12 | EMAIL TO J. LUDWIG RE: TRANSCRIPT OF HEARING ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO N. HUNT RE: SCHEDULING EVIDENTIARY HEARING ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 01/13/12 | REVIEW, REVISE AND EXECUTE NOTICE RE: 50TH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO V. COMPARSI CLAIM | JKS | 0.10 | 59.50 |
| 01/13/12 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS FOR FILING | JKS | 0.30 | 178.50 |
| 01/13/12 | REVIEW AND EXECUTE OBJECTION TO V. COMPARSI CLAIM FOR FILING AND SERVICE | JKS | 0.90 | 535.50 |
| 01/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO J. OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW OBJECTION TO OXENDINE CLAIM FOR FILING AND SERVICE | JKS | 1.10 | 654.50 |
| 01/13/12 | PREPARE NOTICE FOR OBJECTION TO CLAIM BY V. COMPARSI | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE OBJECTION TO CLAIM BY V. COMPARSI | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CLAIM BY V. COMPARSI | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR OBJECTION TO CLAIM BY J. OXENDINE | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE OBJECTION TO CLAIM BY J. OXENDINE | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CLAIM BY J. OXENDINE | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/17/12 | REVIEW EMAIL FROM N. HUNT RE: HEARING ON CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW EMAIL FROM J. LUDWIG RE: PREPARATION FOR HEARING ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL TO AND FROM J. LUDWIG RE: HEARING ON CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL RESPONSE TO N. HUNT RE: HEARING ON CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL TO J. LUDWIG RE: SCHEDULED HEARING ON CLAIM | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW EMAIL FROM N. HUNT CONFIRMING SCHEDULING OF HEARING ON CLAIM | JKS | 0.10 | 59.50 |
| 01/19/12 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 01/20/12 | TELEPHONE CALL TO AND TELEPHONE CALL FROM J. EHRENHOFER RE: BUENA VISTA CLAIMS | JKS | 0.10 | 59.50 |
| 01/29/12 | COMMUNICATIONS WITH T. SCHEUER RE: MODIFICATION OF CLAIM AND REVISED OBJECTION | JKS | 0.40 | 238.00 |
| 01/31/12 | CONFERENCE WITH P. REILLEY RE: BUENA VISTA CLAIM | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW SUPPLEMENTAL EMAIL FROM AND EMAIL TO J. EHRENHOFER RE: BUENA VISTA CLAIM | JKS | 0.10 | 59.50 |
| | **CREDITOR INQUIRIES** | | **0.40** | **$238.00** |
| 01/30/12 | REVIEW EMAIL FROM P. MOSELY RE: MAURICE SARNATARO | JKS | 0.10 | 59.50 |
| 01/30/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: COURT INQUIRY RE: M. SARNATARO | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW J. LUDWIG RESPONSIVE EMAIL RE: NEW JERSEY COURT INQUIRY | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW EMAIL FROM P. SARNATARO RE: CREDITOR INQUIRY | JKS | 0.10 | 59.50 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **66.20** | **$25,354.00** |
| 01/04/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: DWT FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 01/04/12 | EMAIL TO G. PASQUALE RE: REVISION TO DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION TO COVER SEPTEMBER THROUGH NOVEMBER 2010 | PVR | 0.10 | 23.00 |
| 01/04/12 | EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION FOR SEPTEMBER 2010 | PVR | 0.10 | 23.00 |
| 01/04/12 | EMAIL EXCHANGE WITH K. STICKLES RE: EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION FOR SEPTEMBER 2010 ONLY | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW P. RATKOWIAK 1/9 EMAIL RE: 12TH QUARTERLY FEE APPLICATION DEADLINE | NLP | 0.10 | 75.00 |

| 01/09/12 | REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES TWENTY-NINTH FEE APPLICATION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/09/12 | EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW AND EXECUTE NOTICE RE: DWT FIRST QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ 34TH FEE STATEMENT | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD OCTOBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/09/12 | PREPARE NOTICE FOR DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/09/12 | EFILE DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/09/12 | RESEARCH RE: CONTACT INFORMATION FOR BILLING PROFESSIONALS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 01/09/12 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS FOR TWELFTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/10/12 | CONFERENCE WITH M. HURFORD RE: CAMPBELL & LEVINE FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AND EXECUTE NOTICE OF SEYFARTH 25TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/10/12 | EMAIL TO J. LUDWIG RE: CAMPBELL & LEVINE FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 01/10/12 | REVIEW EMAIL FROM J. LUDWIG RE: MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AND EXECUTE NOTICE OF SEYFARTH 26TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/10/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/10/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/10/12 | EFILE DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/10/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/10/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW OCTOBER AND NOVEMBER FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 01/10/12 | EFILE SEYFARTH SHAW NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/10/12 | PREPARE NOTICE FOR SEYFARTH SHAW NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/10/12 | PREPARE NOTICE FOR DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/10/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/10/12 | PREPARE NOTICE FOR SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/10/12 | EFILE SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN 23RD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY 13TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 10TH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY 15TH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/11/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF INTERIM FEE REQUESTS | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN 6TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/11/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 01/11/12 | EMAIL FROM AND TO E. LESNIAK RE: FILING EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | PREPARE NOTICE FOR EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 01/11/12 | EFILE EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRTEENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/11/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRTEENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | PREPARE NOTICE FOR LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | EFILE LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | PREPARE NOTICE FOR DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | EFILE DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/11/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/11/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.10 | 23.00 |
| 01/11/12 | PREPARE NOTICE FOR JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.30 | 69.00 |
| 01/11/12 | EFILE JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.30 | 69.00 |
| 01/11/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY NOVEMBER MONTHLY FEE APPLICATION RE: SPECIAL COMMITTEE OF BOARD OF DIRECTORS | PVR | 0.10 | 23.00 |
| 01/12/12 | REVIEW EMAIL FROM S. FINSETH RE: PWC INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: JENNER SEPTEMBER/OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: PWC INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 59.50 |

| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/12/12 | REVIEW EMAIL FROM B. DUNN RE: LAZARD'S MONTHLY AND INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW EMAIL FROM E. LESNIAK RE: FILING OF FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW AND EXECUTE NOTICE RE: EDELMAN QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL TO AND FROM D. EGGERT RE: STATUS OF FILING RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW EMAIL FROM J. THEIL RE: STATUS OF FEE REPORTS FOR FEBRUARY FEE HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW EMAIL FROM L. RAIFORD RE: JENNER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW JENNER SEPTEMBER / OCTOBER FEE APPLICATION AND CONFERENCE WITH S. WILLIAMS RE: REQUIRED REVISION TO APPLICATION | JKS | 0.20 | 119.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SITRICK FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | REVIEW EMAIL FROM L. RAIFORD RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL EXCHANGE WITH L. DUNWODY RE: REQUESTED FEE HEARING | JKS | 0.20 | 119.00 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY NINTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM B. ADRIAN RE: SITRICK FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: A&M TWELFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SITRICK'S OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 697637
March 26, 2012
Page 12

| | | | | |
|---|---|---|---|---|
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SITRICK'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: JENNER'S TWELFTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SITRICK'S FIFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: JONES DAY (SPECIAL COMMITTEE) FIFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH'S NINTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/13/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FEE APPLICATIONS AND OUTSTANDING INTERIM APPLICATIONS | JKS | 0.20 | 119.00 |
| 01/13/12 | REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW SERVICE OF TWELFTH INTERIM FEE APPLICATION OF PWC ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE | PVR | 0.10 | 23.00 |
| 01/13/12 | REVIEW SERVICE OF TWELFTH INTERIM FEE APPLICATION OF LAZARD FRERES ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE | PVR | 0.10 | 23.00 |
| 01/13/12 | REVIEW SERVICE OF NINTH QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN ON JANUARY 12TH AND EMAIL TO EPIQ RE: ADDITIONAL SERVICE | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM AND TO S. WOWCHUK RE: SNR NOVEMBER AND FIRST QUARTERLY FEE APPLICATIONS FOR FILING | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE SNR NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE SNR NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SNR NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE SNR FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EFILE SNR FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SNR FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM AND TO L. RAIFORD RE: FILING JENNER QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR JENNER TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| 01/13/12 | EFILE JENNER TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF JENNER TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM AND TO K. DENTON RE: FILING OF JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH INTERIM FEE APPLICATION FOR SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL EXCHANGE WITH K. DENTON RE: FILING OF JONES DAY INTERIM FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY NINTH INTERIM FEE APPLICATION RE: ANTITRUST MATTERS | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM AND TO E. LESNIAK RE: EDELMAN QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM AND TO A. SHEPRO RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM M. FRANK RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | TELEPHONE CALLS AND EMAIL FROM G. KOPACZ RE: MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |

| 01/13/12 | PREPARE NOTICE FOR MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 01/13/12 | EFILE MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | EMAIL FROM B. ADRIAN RE: SITRICK MONTHLY AND INTERIM FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR SITRICK OCTOBER MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE SITRICK OCTOBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SITRICK OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR SITRICK NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/13/12 | EFILE SITRICK NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EMAIL TO EPIQ RE: SERVICE OF SITRICK NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/13/12 | PREPARE NOTICE FOR SITRICK FIFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/13/12 | EFILE SITRICK FIFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/17/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 01/17/12 | EMAIL TO J. THEIL RE: APRIL FEE HEARING | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW AND EXECUTE NOTICE RE: DWT SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW K. STICKLES 1/17 EMAIL RE: 8TH INTERIM FEE APPLICATIONS | NLP | 0.10 | 75.00 |
| 01/17/12 | REVIEW EMAIL FROM J. THEIL RE: STATUS OF REPORTS FOR EIGHTH INTERIM FEE HEARING | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW EMAIL FROM N. HUNT RE: APRIL FEE HEARING | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL FROM AND TO G. PASQUALE RE: REVISION TO DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/17/12 | PREPARE NOTICE FOR DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/17/12 | EFILE DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |

| | | | |
|---|---|---|---|
| 01/17/12 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/17/12 | EMAILS FROM J. LUDWIG RE: SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/17/12 | PREPARE NOTICE FOR SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/17/12 | EFILE SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/17/12 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUSTIN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/17/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/18/12 | PREPARE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION | KLL | 2.30 | 425.50 |
| 01/18/12 | EMAIL EXCHANGE WITH A. LEUNG RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 01/18/12 | REVIEW FEE EXAMINER PRELIMINARY REPORT FOR THE NINTH INTERIM FEE PERIOD AND PREPARE RESPONSE | JKS | 8.30 | 4,938.50 |
| 01/18/12 | EMAILS TO VARIOUS BILLING PROFESSIONALS (LRC, A&M, JONES DAY, ALIXPARTNERS, EDELMAN, ZUCKERMAN) RE: APRIL HEARING AND FILING OF RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 01/18/12 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/18/12 | EFILE CERTIFICATION OF NO OBJECTION RE: PRICEWATERHOUSE OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/18/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 01/19/12 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION AND EXHIBITS TO SAME | KLL | 0.80 | 148.00 |
| 01/19/12 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 16TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/19/12 | PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR 9TH INTERIM FEE PERIOD | JKS | 4.70 | 2,796.50 |
| 01/19/12 | EMAIL FROM AND TO S. JONES RE: FILED CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/20/12 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO FEE COLE SCHOTZ APPLICATION | JKS | 0.30 | 178.50 |
| 01/20/12 | CONFERENCE WITH A. ROSS RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 01/20/12 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION AND EXHIBITS | JKS | 2.60 | 1,547.00 |
| 01/20/12 | REVISE COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.60 | 138.00 |
| 01/20/12 | DRAFT CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 01/20/12 | DRAFT OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 01/20/12 | DRAFT EXHIBIT A TO OMNIBUS FEE ORDER FOR SEVENTH INTERIM FEE PERIOD | PVR | 1.90 | 437.00 |
| 01/20/12 | PREPARE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS AND FINAL REPORTS FOR EIGHTH INTERIM FEE PERIOD | PVR | 2.90 | 667.00 |
| 01/20/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 01/20/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MERCER RE: SEVENTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 01/20/12 | REVISE INDEX RE: SEVENTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT RE: MERCER | PVR | 0.10 | 23.00 |
| 01/23/12 | REVIEW AND FINALIZE COLE SCHOTZ NOVEMBER FEE APPLICATION | NLP | 0.30 | 225.00 |
| 01/23/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION | NLP | 1.70 | 1,275.00 |
| 01/23/12 | REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT | PVR | 1.30 | 299.00 |
| 01/23/12 | REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 1.90 | 437.00 |
| 01/23/12 | PREPARE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: TWELFTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 01/23/12 | REVISE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.70 | 161.00 |
| 01/23/12 | EMAIL EXCHANGE WITH M. MERCHAN RE: ADDITIONAL REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT | PVR | 0.20 | 46.00 |
| 01/24/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION | NLP | 1.40 | 1,050.00 |
| 01/24/12 | REVIEW EMAIL FROM B. MYRICK AND M. MCGUIRE RE: OUTSTANDING KCC INVOICES | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW AND EXECUTE NOTICE OF HEARING RE: FEE REQUESTS FOR THE EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW AND EXECUTE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 01/24/12 | CONFERENCES WITH K. STICKLES RE: COLE SCHOTZ FEE APPLICATIONS | NLP | 0.20 | 150.00 |
| 01/24/12 | REVISE INDEX RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 01/24/12 | EFILE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 697637
March 26, 2012
Page 17

| 01/24/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 01/24/12 | REVISE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/24/12 | EFILE COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/24/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/24/12 | EFILE NOTICE OF HEARING RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 01/24/12 | PREPARE SERVICE DATA SOURCE OF BILLING PROFESSIONALS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.40 | 92.00 |
| 01/24/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 01/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 01/25/12 | REVIEW EMAIL FROM K. DENTON RE: JONES DAY DECEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/25/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 01/25/12 | REVIEW AND EXECUTE NOTICE OF JONES DAY DECEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION | KLL | 0.50 | 92.50 |
| 01/25/12 | EMAIL FROM AND TO K. DENTON RE: JONES DAY DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/25/12 | PREPARE NOTICE FOR JONES DAY DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 01/25/12 | EFILE JONES DAY DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/25/12 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/27/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY FEE APPLICATION | PJR | 0.10 | 41.00 |
| 01/27/12 | EMAIL FROM AND TO J. LUDWIG RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/27/12 | PREPARE NOTICE FOR SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/27/12 | EFILE SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 01/27/12 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 01/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 01/27/12 | REVIEW DOCKETED FEE AUDITOR REPORT FOR JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | |
|---|---|---|---|
| 01/27/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 01/30/12 | UPDATE INDEX RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 01/31/12 | PREPARE COLE SCHOTZ DECEMBER FEE APPLICATION | KLL | 2.20 | 407.00 |
| 01/31/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| **INTELLECTUAL PROPERTY AND LICENSES** | | | **3.70** | **$1,617.50** |
| 01/25/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF EXECUTION OF LICENSE AGREEMENT | JKS | 0.20 | 119.00 |
| 01/25/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO ENTER INTO A LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 01/25/12 | CONFERENCE WITH J. LUDWIG RE: EXECUTED LICENSE AGREEMENT | JKS | 0.20 | 119.00 |
| 01/25/12 | REVIEW EMAIL FROM J. LUDWIG RE: AUTHORITY TO FILE MOTION TO ENTER INTO LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW AND EXECUTE DEBTORS' MOTION TO ENTER INTO A LICENSE AGREEMENT WITH LOCAL TV | JKS | 0.70 | 416.50 |
| 01/25/12 | EMAIL EXCHANGE WITH K. DINSMORE RE: SERVICE OF MOTIONS | JKS | 0.10 | 59.50 |
| 01/25/12 | REVIEW, REVISE AND EXECUTE MOTION TO SEAL LICENSE AGREEMENT | JKS | 0.60 | 357.00 |
| 01/25/12 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL SERVICE PARTIES | JKS | 0.10 | 59.50 |
| 01/25/12 | EMAIL FROM J. LUDWIG RE: MOTION FOR TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV AND MOTION TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.10 | 23.00 |
| 01/25/12 | PREPARE NOTICE FOR MOTION FOR TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.30 | 69.00 |
| 01/25/12 | CONFERENCE WITH K. STICKLES AND REVISE NOTICE OF MOTION FOR TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.10 | 23.00 |
| 01/25/12 | EFILE MOTION FOR TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.30 | 69.00 |
| 01/25/12 | PREPARE NOTICE FOR MOTION TO FILE LICENSE AGREEMENT WITH LOCAL TV UNDER SEAL | PVR | 0.30 | 69.00 |
| 01/25/12 | CONFERENCE WITH K. STICKLES AND REVISE NOTICE OF MOTION TO FILE LICENSE AGREEMENT WITH LOCAL TV UNDER SEAL | PVR | 0.10 | 23.00 |
| 01/25/12 | EFILE MOTION TO FILE LICENSE AGREEMENT WITH LOCAL TV UNDER SEAL | PVR | 0.30 | 69.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 01/25/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION FOR TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV AND SEAL MOTION | PVR | 0.10 | 23.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **24.40** | **$13,688.00** |
| 01/04/12 | REVIEW EMAILS FROM G. KING RE: REVISED INSERTCO AGREEMENT AND ORDER | JKS | 0.20 | 119.00 |
| 01/04/12 | TELEPHONE TO G. KING RE: REVISED INSERTCO AGREEMENT AND ORDER | JKS | 0.10 | 59.50 |
| 01/05/12 | REVIEW EMAIL FROM G. KING RE: INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 01/05/12 | REVIEW EMAIL FROM K. MILLS RE: CERTIFICATION RE: INSERTCO MOTION | JKS | 0.10 | 59.50 |
| 01/05/12 | ADDITIONAL EMAILS FROM AND TO G. KING AND K. MILLS RE: REVISIONS TO CERTIFICATION | JKS | 0.30 | 178.50 |
| 01/05/12 | FINALIZE AND EXECUTE CERTIFICATION AND EXHIBITS FOR FILING | JKS | 0.20 | 119.00 |
| 01/05/12 | EMAIL TO K. MILLS ET AL RE: FILED CERTIFICATION RE: INSERTCO 9019 MOTION | JKS | 0.20 | 119.00 |
| 01/05/12 | CONFERENCE WITH G. KING RE: INSERTCO 9019 MOTION | JKS | 0.10 | 59.50 |
| 01/05/12 | REVIEW AND ANALYZE BLACK LINE ORDER RE: INSERTCO 9019 MOTION | JKS | 0.20 | 119.00 |
| 01/05/12 | PREPARE CERTIFICATION RE: AMENDMENT AND REVISED ORDER RE: INSERTCO 9019 MOTION | JKS | 0.40 | 238.00 |
| 01/05/12 | EMAIL TO G. KING ET AL RE: DRAFT CERTIFICATION RE: INSERTCO 9019 MOTION | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW DOCKET RE: STATUS OF COMMITTEE ADVERSARY ACTION (10-54010) | JKS | 0.20 | 119.00 |
| 01/06/12 | REVIEW CERTIFICATION RE: COMMITTEE MOTION TO AMEND | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW CERTIFICATION RE: MOTION TO EXTEND TIME TO COMPLETE SERVICE | JKS | 0.10 | 59.50 |
| 01/06/12 | EMAIL TO J. LUDWIG RE: MOTION TO EXTEND STAY | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING NO OBJECTION TO MOTION TO EXTEND STAY | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOTION TO EXTEND STAY | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW SIGNED ORDER APPROVING INSERTCO 9019 SETTLEMENT | JKS | 0.10 | 59.50 |
| 01/06/12 | CONFERENCE WITH S. WILLIAMS RE: SERVICE OF SIGNED ORDER APPROVING INSERTCO 9019 SETTLEMENT | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 01/06/12 | EMAIL TO S. WILLIAMS RE: SERVICE OF ORDER APPROVING SETTLEMENT AGREEMENT WITH INSERTCO INC. AND 57-11 49TH PLACE | PVR | 0.10 | 23.00 |
| 01/06/12 | REVIEW DOCKETED ORDER APPROVING SETTLEMENT AGREEMENT WITH INSERTCO INC. AND 57-11 49TH PLACE | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKETED ORDER GRANTING COMMITTEE'S THIRD MOTION TO EXTEND TIME TO COMPLETE SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO K. LANTRY RE: ORDER GRANTING COMMITTEE'S THIRD MOTION TO EXTEND TIME TO COMPLETE SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW DOCKETED ORDER GRANTING DEBTORS' SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS FOR SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO J. LUDWIG RE: DOCKETED ORDER GRANTING DEBTORS' SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.10 | 23.00 |
| 01/09/12 | EMAIL TO K. LANTRY RE: ORDER GRANTING COMMITTEE'S THIRD MOTION TO EXTEND TIME TO COMPLETE SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW DOCKETED ORDER GRANTING COMMITTEE'S THIRD MOTION TO EXTEND TIME TO COMPLETE SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW DOCKETED ORDER GRANTING COMMITTEE'S THIRD MOTION TO EXTEND TIME TO COMPLETE SERVICE | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKETED ORDER GRANTING SUPPLEMENTAL MOTION TO EXTEND STAY OF AVOIDANCE ACTIONS COMMENCED BY DEBTORS | PVR | 0.10 | 23.00 |
| 01/11/12 | REVIEW EMAIL FROM L. SLABY RE: PROPOSED ORDER ON MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/11/12 | EMAIL TO K. KANSA AND L. SLABY RE: DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER ON MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW PROPOSED ORDER ON MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/11/12 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER ON MOTION TO DISMISS | JKS | 0.20 | 119.00 |
| 01/12/12 | REVIEW EMAIL FROM K. KANSA RE: DRAFT CERTIFICATION RE: ORDER DENYING MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW EMAIL FROM K. KANSA RE: DRAFT ORDER DENYING MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/12/12 | REVISE AND EXECUTE CERTIFICATION RE: PROPOSED ORDER DENYING MOTION TO DISMISS FOR FILING | JKS | 0.10 | 59.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/12/12 | EMAIL TO K. KANSA AND L. SLABY RE: FILED CERTIFICATION OF COUNSEL RE: MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW DOCKETED ORDER DENYING MOTION TO DISMISS AND EMAIL SAME TO EPIQ FOR SERVICE | JKS | 0.10 | 59.50 |
| 01/12/12 | REVIEW DBTCA AND LAW DEBENTURE MOTION TO LIFT STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.40 | 238.00 |
| 01/18/12 | REVIEW COMMITTEE THIRD MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.30 | 178.50 |
| 01/18/12 | REVIEW DOCKETED NOTICE OF HEARING RE: THIRD MOTION BY COMMITTEE TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 01/18/12 | REVIEW DUPLICATE THIRD MOTION FILED BY COMMITTEE TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 01/18/12 | REVIEW DOCKETED THIRD MOTION BY COMMITTEE TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 23.00 |
| 01/19/12 | REVIEW NOTICE OF HEARING RE: OCUC THIRD MOTION TO AMEND DEFINITION OF TERMINATION EVENT IN STANDING AND STAY ORDERS | NLP | 0.10 | 75.00 |
| 01/19/12 | REVIEW OCUC THIRD MOTION TO AMEND DEFINITION OF TERMINATION EVENT IN STANDING ORDERS | NLP | 0.30 | 225.00 |
| 01/20/12 | REVIEW NOTEHOLDER PLAN PROPONENTS' MOTION TO DISMISS APPEAL | JKS | 0.20 | 119.00 |
| 01/23/12 | REVIEW WTCO DISCOVERY RE: ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 01/23/12 | REVIEW EGI-TRB REQUESTS FOR PRODUCTION TO WILMINGTON TRUST COMPANY RE: ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 01/23/12 | REVIEW AURELIUS NOTICES OF REQUESTS FOR PRODUCTION RE: ALLOCATION DISPUTE | NLP | 0.20 | 150.00 |
| 01/23/12 | REVIEW TM RETIREES NOTICE OF SERVICE OF REQUESTS FOR PRODUCTION ON AURELIUS, OCUC, DEBTORS, EGI-TRB, LAW DEBENTURE, AND WILMINGTON TRUST | NLP | 0.10 | 75.00 |
| 01/24/12 | CONFERENCE WITH K. LANTRY RE: RESPONSE TO PENDING MOTIONS | JKS | 0.20 | 119.00 |
| 01/24/12 | EMAIL TO AND FROM C. KLINE RE: MODIFICATION TO PROPOSED SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 01/24/12 | REVIEW EMAIL FROM C. KLINE RE: AMNY SETTLEMENT AGREEMENT | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW INITIAL SETTLEMENT MOTION RE: SCHEDULE | JKS | 0.20 | 119.00 |
| 01/24/12 | REVIEW DRAFT MOTION APPROVING AMNY SETTLEMENT AGREEMENT ON A FINAL BASIS | JKS | 1.40 | 833.00 |
| 01/24/12 | CONFERENCE WITH C. KLINE RE: AMNY SETTLEMENT AGREEMENT | JKS | 0.30 | 178.50 |

| 01/25/12 | REVIEW EXHIBITS TO SETTLEMENT MOTION | JKS | 0.40 | 238.00 |
|---|---|---|---|---|
| 01/25/12 | RESEARCH RE: SERVICE ON CLASS COUNSEL AND COUNSEL FOR DELIVERY DEFENDANTS | PVR | 0.10 | 23.00 |
| 01/25/12 | REVIEW EMAIL FROM C. KLINE RE: AMNY SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 01/25/12 | CONFERENCE WITH C. KLINE RE: AMNY SETTLEMENT MOTION | JKS | 0.20 | 119.00 |
| 01/25/12 | REVIEW AND EXECUTE AMNY SETTLEMENT MOTION TO FILING | JKS | 0.80 | 476.00 |
| 01/25/12 | EMAIL FROM C. KLINE RE: MOTION TO APPROVE AMNY CLASS ACTION SETTLEMENT | PVR | 0.10 | 23.00 |
| 01/25/12 | PREPARE NOTICE FOR MOTION TO APPROVE AMNY CLASS ACTION SETTLEMENT | PVR | 0.30 | 69.00 |
| 01/25/12 | EFILE MOTION TO APPROVE AMNY CLASS ACTION SETTLEMENT | PVR | 0.30 | 69.00 |
| 01/25/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO APPROVE AMNY CLASS ACTION SETTLEMENT | PVR | 0.10 | 23.00 |
| 01/26/12 | REVIEW EMAIL FROM T. ROSS AND J. BENDERNAGEL RE: DEBTORS' RESPONSE | JKS | 0.10 | 59.50 |
| 01/26/12 | REVIEW D&O OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW ARTIS LIMITED OBJECTION TO (I) MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS, AND (II) MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW WINTERTHUR MUSEUM, INC. OBJECTION TO THE MOTION FOR ORDER LIFTING STAY OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW JPMORGAN JOINDER IN DEBTORS (1) RESPONSE TO MOTION TO AMEND DEFINITION OF TERMINATION EVENT AND (2) OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW JOINDER OF CRANE KENNEY TO D&O OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE ACTIONS | JKS | 0.10 | 59.50 |
| 01/26/12 | REVIEW ZELL LIMITED OBJECTION TO THE COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT | JKS | 0.10 | 59.50 |
| 01/26/12 | CONFERENCE WITH K. STICKLES RE: RESPONSE TO OCUC TERMINATION EVENT MOTION | NLP | 0.30 | 225.00 |
| 01/26/12 | REVIEW T. ROSS, K. STICKLES 1/26 EMAILS RE: DEBTORS RESPONSE TO OCUC TERMINATION EVENT MOTION | NLP | 0.20 | 150.00 |
| 01/26/12 | REVIEW AURELIUS JOINDER RE: MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE TRUST ACTIONS | NLP | 0.10 | 75.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 697637
March 26, 2012
Page 23

| Date | Description | | | |
|---|---|---|---|---|
| 01/26/12 | REVIEW ZELL LIMITED OBJECTION RE: OCUC MOTION TO AMEND DEFINITION OF TERMINATION EVENT | NLP | 0.20 | 150.00 |
| 01/26/12 | REVIEW CRANE KENNEY JOINDER RE: OBJECTION OF CERTAIN DIRECTORS AND OFFICERS TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.10 | 75.00 |
| 01/26/12 | REVIEW JOINDER OF JPMORGAN CHASE TO DEBTORS' (1) RESPONSE TO THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS AND (2) OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.10 | 75.00 |
| 01/26/12 | REVIEW OBJECTION OF THE HENRY FRANCIS DUPONT WINTERTHUR MUSEUM, INC. TO THE MOTION FOR ORDER LIFTING STAY OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.30 | 225.00 |
| 01/26/12 | EMAIL TO K. STICKLES RE: ZELL LIMITED OBJECTION TO THIRD MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" | PVR | 0.10 | 23.00 |
| 01/26/12 | REVIEW TM RETIREES OBJECTION TO MOTION TO LIFT THE STAY RE: STATE LAW CONSTRUCTIVE FRAUD ACTIONS | JKS | 0.30 | 178.50 |
| 01/26/12 | REVIEW EMAIL FROM T. ROSS RE: RESPONSE TO MOTIONS TO LIFT STAY | JKS | 0.10 | 59.50 |
| 01/26/12 | REVIEW AND REVISE DRAFT RESPONSE TO COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT AND OBJECTION TO DBTCA MOTION TO LIFT STAY | JKS | 0.60 | 357.00 |
| 01/26/12 | REVIEW JOINDER OF AURELIUS CAPITAL MANAGEMENT, LP TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE | JKS | 0.10 | 59.50 |
| 01/26/12 | CONFERENCE WITH T. ROSS RE: DEBTORS' RESPONSE AND OBJECTION | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT AND NOTICE PARTIES/SCOPE OF SERVICE | JKS | 0.20 | 119.00 |
| 01/26/12 | CONFERENCE WITH N. PERNICK RE: RESPONSE TO COMMITTEE AND DBTCA | JKS | 0.20 | 119.00 |
| 01/26/12 | EMAIL TO T. ROSS RE: MODIFICATION OF RESPONSE AND CAPTION TO RESPONSE | JKS | 0.10 | 59.50 |
| 01/26/12 | FINALIZE AND EXECUTE DEBTORS (1) RESPONSE TO MOTION TO AMEND DEFINITION OF TERMINATION EVENT AND (2)OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITES FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 01/26/12 | CONFERENCE WITH P. RATKOWIAK RE: MULTICASE DOCKETING AND SERVICE OF DEBTORS OBJECTION RE: STAY LITIGATION | JKS | 0.20 | 119.00 |

| 01/26/12 | REVIEW COMMITTEE RESPONSE TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/26/12 | REVIEW OBJECTION OF MORGAN STANLEY TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.20 | 119.00 |
| 01/26/12 | REVIEW STATEMENT OF MERRILL LYNCH RE: MOTION FOR ORDER LIFTING STAY OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | JKS | 0.10 | 59.50 |
| 01/26/12 | REVISIONS TO RESPONSE TO THIRD MOTION TO AMEND "TERMINATION EVENT" AND OBJECTION TO MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.40 | 92.00 |
| 01/26/12 | EFILE RESPONSE TO THIRD MOTION TO AMEND "TERMINATION EVENT" AND OBJECTION TO MOTION RE:: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS IN MAIN CASE AND MULTIPLE ADVERSARIES | PVR | 0.50 | 115.00 |
| 01/26/12 | PREPARE EXHIBIT A TO RESPONSE TO THIRD MOTION TO AMEND "TERMINATION EVENT" AND OBJECTION TO MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.40 | 92.00 |
| 01/26/12 | EMAIL EXCHANGE WITH F. PANCHAK RE: SERVICE LIST FOR ADVERSARIES | PVR | 0.20 | 46.00 |
| 01/26/12 | EMAIL TO K. STICKLES RE: TEN OBJECTIONS TO MOTION LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.20 | 46.00 |
| 01/26/12 | EMAIL TO K. STICKLES RE: JOINDER BY CRANE KENNY TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 23.00 |
| 01/26/12 | EMAIL EXCHANGE WITH D. STREANY RE: SERVICE LISTS FOR ADVERSARY PROCEEDINGS | PVR | 0.10 | 23.00 |
| 01/26/12 | EMAIL TO EPIQ RE: SERVICE OF RESPONSE TO THIRD MOTION TO AMEND "TERMINATION EVENT" AND OBJECTION TO MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 23.00 |
| 01/27/12 | REVIEW OBJECTION OF AURELIUS CAPITAL MANAGEMENT LP, LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS TO THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EXTEND STAY | NLP | 0.30 | 225.00 |
| 01/27/12 | REVIEW OBJECTION OF MORGAN STANLEY & CO. LLC TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.20 | 150.00 |
| 01/27/12 | REVIEW RESPONSE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.30 | 225.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 01/27/12 | REVIEW TM RETIREES OBJECTION TO MOTION TO LIFT THE STAY WITH RESPECT TO STATE LAW CONSTRUCTIVE FRAUD ACTIONS | NLP | 0.30 | 225.00 |
| 01/27/12 | REVIEW JOINDER OF AURELIUS CAPITAL MANAGEMENT, LP TO OPPOSITION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS TO WILMINGTON TRUST COMPANYS MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURTS DECISION ON SUBORDINATION | NLP | 0.10 | 75.00 |
| 01/27/12 | REVIEW AURELIUS RESPONSE TO STAY MOTION | JKS | 0.50 | 297.50 |
| 01/27/12 | CONFERENCE WITH T. ROSS RE: RESPONSES TO STAY MOTIONS | JKS | 0.10 | 59.50 |
| 01/27/12 | PREPARE EMAIL MEMO TO J. BENDERNAGEL AND T. ROSS RE: SUMMARIZING RESPONSES TO STAY MOTIONS | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW STATEMENT OF MERRILL LYNCH RE: THE MOTION FOR ORDER LIFTING STAY OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.20 | 150.00 |
| 01/27/12 | REVIEW LIMITED OBJECTION TO (I) MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS, AND (II) THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND DEFINITION OF TERMINATION EVENT IN STANDING ORDERS | NLP | 0.20 | 150.00 |
| 01/27/12 | REVIEW CERTAIN DIRECTORS AND OFFICERS OBJECTION TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.30 | 225.00 |
| 01/30/12 | REVIEW SLCFC DEFENDANTS JOINDER IN OBJECTION OF D&O TO MOTION FOR ORDER LIFTING STAYS | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW DOCKETED REPLY TO OBJECTION OF AURELIUS ET AL. TO MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS | PVR | 0.10 | 23.00 |
| 01/30/12 | REVIEW AND ANALYZE DBTCA, ET AL'S REPLY (I) IN FURTHER SUPPORT OF MOTION FOR ORDER LIFTING STAYS AND (II) IN RESPONSE TO THE OBJECTIONS/RESPONSES TO COMMITTEE'S THIRD MOTION TO AMEND | JKS | 0.70 | 416.50 |
| 01/30/12 | REVIEW AND ANALYZE COMMITTEE'S REPLY TO AURELIUS, ET AL'S OBJECTION TO MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" | JKS | 0.30 | 178.50 |
| 01/30/12 | REVIEW EMAIL FROM L. ROGERS RE: COMMITTEE RESPONSE | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW DOCKETED REPLY BY AURELIUS RE: MOTION RE: STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS AND RE: OBJECTIONS AND RESPONSES TO THIRD MOTION OF COMMITTEE TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 01/30/12 | REVIEW DOCKETED JOINDER OF CERTAIN SLCFC DEFENDANTS TO OBJECTION OF CERTAIN DIRECTORS AND OFFICERS RE: MOTION RE: STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | PVR | 0.10 | 23.00 |
| 01/31/12 | REVIEW EMAIL FROM A. VAIL RE: ZELL OBJECTION RE: TERMINATION EVENT | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO J. LUDWIG RE: DISMISSAL OF ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW NEIL SETTLEMENT RE: DISMISSAL OF ACTION | JKS | 0.20 | 119.00 |
| 01/31/12 | REVIEW NEIL ADVERSARY DOCKET | JKS | 0.20 | 119.00 |
| 01/31/12 | PREPARE STIPULATION OF DISMISSAL | JKS | 0.20 | 119.00 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **0.10** | **$59.50** |
| 01/18/12 | REVIEW EMAIL FROM L. ROGERS RE: STATUS OF ADVERSARY PROCEEDING | JKS | 0.10 | 59.50 |
| | **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **31.20** | **$15,558.50** |
| 01/03/12 | CONFERENCE WITH J. BENDERNAGEL RE: DECEMBER 13 HEARING | JKS | 0.10 | 59.50 |
| 01/03/12 | UPDATE JANUARY 11 HEARING AGENDA PER COMMENTS FROM K. KANSA AND K. MILLS | JKS | 0.40 | 238.00 |
| 01/04/12 | REVIEW EMAIL FROM K. LANTRY RE: JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/04/12 | REVIEW AND REVISE DRAFT AGENDA RE: JANUARY 11 HEARING | JKS | 1.20 | 714.00 |
| 01/04/12 | REVIEW EMAIL TO F. PANCHAK RE: COMMITTEE MATTERS SCHEDULED FOR HEARING JANUARY 11 | JKS | 0.10 | 59.50 |
| 01/04/12 | REVIEW EMAIL FROM F. PANCHAK RE: COMMITTEE MATTERS SCHEDULED FOR HEARING JANUARY 11 | JKS | 0.10 | 59.50 |
| 01/04/12 | EMAIL TO K. LANTRY RE: JANUARY 11 HEARING AND STATUS OF MATTERS SCHEDULED | JKS | 0.20 | 119.00 |
| 01/05/12 | REVIEW DRAFT 1/11 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 01/05/12 | REVIEW, REVISE AND UPDATE DRAFT AGENDA RE: JANUARY 11 HEARING | JKS | 0.80 | 476.00 |
| 01/05/12 | EMAIL TO J. BENDERNAGEL ET AL RE: DRAFT AGENDA FOR JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW EMAIL FROM L. ROGERS FORWARDING FILED DOCUMENTS FOR INCLUSION IN HEARING BINDER | JKS | 0.10 | 59.50 |
| 01/06/12 | EMAILS TO S. WILLIAMS RE: REVISION TO HEARING AGENDA TO REFLECT DOCUMENTS FILED | JKS | 0.20 | 119.00 |
| 01/06/12 | CONFERENCE WITH K. KANSA RE: REPLY TO PARKER RESPONSE AND JANUARY 11, 2012 HEARING AGENDA | JKS | 0.30 | 178.50 |

| 01/06/12 | CONFERENCE WITH S. WILLIAMS RE: MODIFICATIONS TO JANUARY 11, 2012 HEARING AGENDA | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 01/06/12 | REVIEW FURTHER REVISED DRAFT AGENDA RE: JANUARY 11, 2012 HEARING | JKS | 0.50 | 297.50 |
| 01/06/12 | REVIEW JANUARY 11 HEARING AGENDA RE: INCLUSION OF DOCKETED ORDER APPROVING INSERTCO 9019 MOTION | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW EMAIL FROM F. PANCHAK RE: CERTIFICATIONS FOR JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW DOCKET RE: STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING JANUARY 11, 2012 | JKS | 0.20 | 119.00 |
| 01/06/12 | EMAIL EXCHANGE WITH S. WILLIAMS RE: REVISIONS TO DRAFT NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/06/12 | PREPARE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/06/12 | REVIEW DRAFT NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 01/06/12 | EMAIL EXCHANGE WITH K. STICKLES RE: STATUS OF DRAFT NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 01/09/12 | REVIEW AND REVISE DRAFT AGENDA RE: JANUARY 11 HEARING | JKS | 0.50 | 297.50 |
| 01/09/12 | FINALIZE AND EXECUTE NOTICE OF AGENDA RE: JANUARY 11 HEARING FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 01/09/12 | REVIEW EMAILS FROM EPIQ RE: SERVICE INFORMATION FOR HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW 1/11 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 01/09/12 | PREPARE AMENDED NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.40 | 92.00 |
| 01/09/12 | EMAIL TO K. LANTRY ET AL RE: AGENDA FOR JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW EMAIL FROM K. KANSA RE: AGENDA FOR JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/09/12 | CONFERENCE WITH K. KANSA RE: JANUARY 11 HEARING | JKS | 0.20 | 119.00 |
| 01/09/12 | REVIEW AND REVISE JUDGE'S HEARING BINDERS RE: PREPARATION FOR JANUARY 11 HEARING | JKS | 0.50 | 297.50 |
| 01/09/12 | EMAIL TO AND FROM J. LUDWIG RE: CONTACT INFORMATION FOR J. PARKER RE: SERVICE OF NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/09/12 | REVISE NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.70 | 161.00 |
| 01/09/12 | REVIEW AND FINALIZE HEARING NOTEBOOKS FOR CHAMBERS RE: JANUARY 11, 2012 HEARING | PVR | 0.40 | 92.00 |

| | | | | |
|---|---|---|---|---|
| 01/09/12 | PREPARE SERVICE DATA SOURCE FOR NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.90 | 207.00 |
| 01/09/12 | EFILE NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.40 | 92.00 |
| 01/09/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/10/12 | CONFERENCES WITH K. STICKLES RE: 1/11 HEARING | NLP | 0.40 | 300.00 |
| 01/10/12 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/10/12 | REVIEW AMENDED 1/11 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 01/10/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF JANUARY 11 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AMENDED AGENDA RE: JANUARY 11 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 01/10/12 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISION TO AMENDED AGENDA RE: JANUARY 11 HEARING | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 01/10/12 | EFILE AMENDED NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/10/12 | PREPARE ADDITIONAL PLEADINGS FOR HEARING NOTEBOOKS FOR JANUARY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 01/10/12 | EMAIL EXCHANGE WITH T. ROSS RE: TELEPHONIC APPEARANCE AT JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/10/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR T. ROSS AT JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/10/12 | COMMUNICATIONS WITH COURTCALL RE: TEN TELEPHONIC APPEARANCES FOR JANUARY 11, 2012 HEARING | PVR | 0.20 | 46.00 |
| 01/10/12 | REVISE AMENDED NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/10/12 | EMAIL TO CORE GROUP RE: DRAFT AMENDED NOTICE OF AGENDA FOR JANUARY 11, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/11/12 | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING RECESS TO DISCUSS ALLOCATION AND CONFIRMATION SCHEDULE WITH PARTIES IN INTEREST | JKS | 3.90 | 2,320.50 |
| 01/11/12 | ATTEND DCL PLAN PROPONENTS' MEETING RE: HEARING PREPARATION | NLP | 0.30 | 225.00 |
| 01/11/12 | ATTENDANCE AT HEARING | NLP | 3.20 | 2,400.00 |
| 01/11/12 | PREPARATION FOR HEARING | NLP | 0.60 | 450.00 |

| | | | | |
|---|---|---|---|---|
| 01/13/12 | REVIEW EMAIL FROM L. DUNWODY RE: NATURE OF FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO N. HUNT RE: SCHEDULED HEARING ON FEBRUARY 2 | JKS | 0.10 | 59.50 |
| 01/18/12 | PREPARE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.20 | 46.00 |
| 01/20/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/25/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/26/12 | UPDATE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.70 | 161.00 |
| 01/26/12 | CONFERENCE WITH K. LANTRY RE: ALLOCATION HEARING | JKS | 0.30 | 178.50 |
| 01/26/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF FEBRUARY 2 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 01/27/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.60 | 138.00 |
| 01/30/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.70 | 161.00 |
| 01/30/12 | EMAILS TO P. RATKOWIAK FORWARDING ADDITIONAL FILED PLEADINGS FOR INCLUSION ON HEARING AGENDA | JKS | 0.20 | 119.00 |
| 01/30/12 | REVIEW AND REVISE HEARING AGENDA, INCLUDING REVIEW OF COURT DOCKET | JKS | 0.90 | 535.50 |
| 01/30/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: DRAFT NOTICE OF FEBRUARY 2 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW EMAIL FROM K. LANTRY RE: FEBRUARY 2 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW EMAIL FROM K. KANSA RE: FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
| 01/30/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: STATUS OF FEBRUARY 2 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 01/30/12 | EMAIL FROM AND TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/31/12 | REVIEW HEARING BINDER FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 119.00 |
| 01/31/12 | REVIEW EMAIL FROM B. ARBAN RE: RETIREE PLEADING FOR HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/31/12 | FINAL REVIEW AND EXECUTE NOTICE OF AGENDA RE: FEBRUARY 2 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 01/31/12 | REVIEW ADVERSARY DOCKETS RE: FEBRUARY 2 HEARING | JKS | 0.30 | 178.50 |
| 01/31/12 | MODIFY AGENDA TO REFLECT DOCUMENTS FILED IN ADVERSARY ACTION | JKS | 0.30 | 178.50 |
| 01/31/12 | EMAIL TO A. HILLER RE: RETIREE PLEADING SCHEDULED FOR FEBRUARY 2 HEARING | JKS | 0.20 | 119.00 |

| 01/31/12 | REVIEW EMAIL FROM K. MILLS AND A. ROSS RE: FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/31/12 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO THE NOTICE OF AGENDA | JKS | 0.20 | 119.00 |
| 01/31/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW EMAIL FROM A. HILLER RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 01/31/12 | CONFERENCE WITH K. STICKLES RE: CERTAIN EDITS TO NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/31/12 | TELEPHONE TO F. PANCHAK AND EMAIL TO K. STICKLES RE: EXPLANATION RE: COMMITTEE'S FILING OF THIRD MOTION TO AMEND DEFINITION OF "TERMINATION AGREEMENT" TWICE | PVR | 0.10 | 23.00 |
| 01/31/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/31/12 | EMAIL TO CORE GROUP RE: APPROVAL OF REVISED NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/31/12 | REVIEW AND REVISE CHAMBERS NOTEBOOK FOR FEBRUARY 2, 2012 HEARING | PVR | 0.40 | 92.00 |
| 01/31/12 | EFILE NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING (MAIN CASE AND 200 ADVERSARY PROCEEDINGS) | PVR | 0.80 | 184.00 |
| 01/31/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 01/31/12 | PREPARE SERVICE DATA SOURCES FOR SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.30 | 69.00 |
| 01/31/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC REGISTRATION FOR 12 PARTIES AT FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| **REORGANIZATION PLAN** | | | **51.10** | **$26,496.50** |
| 01/09/12 | CORRESPONDENCE WITH G. CARTWRIGHT AND K. STICKLES RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | TAS | 0.30 | 85.50 |
| 01/09/12 | CORRESPONDENCE WITH G. KING RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE | TAS | 0.30 | 85.50 |
| 01/09/12 | EMAIL TO K. LANTRY RE: PROPOSED ALLOCATION DISPUTE AND CONFIRMATION SCHEDULE | JKS | 0.10 | 59.50 |
| 01/09/12 | CONFERENCE WITH K. LANTRY RE: ALLOCATION DISPUTE AND CONFIRMATION SCHEDULE | JKS | 0.30 | 178.50 |
| 01/09/12 | REVIEW AND ANALYZE PROPOSED ALLOCATION DISPUTE AND CONFIRMATION SCHEDULE, INCLUDING REVIEW OF COURT CALENDAR | JKS | 0.60 | 357.00 |
| 01/10/12 | PREPARE FOR ANALOGOUS CASE HEARING WITH IMPLICATIONS FOR THIS CASE | GLC | 0.60 | 168.00 |

| | | | | |
|---|---|---|---|---|
| 01/10/12 | EMAIL TO EPIQ RE: SERVICE OF DCL PLAN PROPONENTS' PROPOSED SCHEDULES FOR RESOLUTION OF ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 01/10/12 | REVIEW WILMINGTON TRUST COMPANY NOTICE OF APPEAL | JKS | 0.20 | 119.00 |
| 01/10/12 | EMAIL TO J. BENDERNAGEL ET AL RE: WILMINGTON TRUST COMPANY NOTICE OF APPEAL | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AND ANALYZE WILMINGTON TRUST COMPANY MOTION FOR LEAVE TO APPEAL AND DECLARATION | JKS | 0.80 | 476.00 |
| 01/10/12 | EMAIL TO J. BENDERNAGEL ET AL RE: WILMINGTON TRUST COMPANY MOTION FOR LEAVE TO APPEAL | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW AND ANALYZE AURELIUS' PROPOSED REVISED SCHEDULE RE: ALLOCATION DISPUTE AND CONFIRMATION | JKS | 0.40 | 238.00 |
| 01/10/12 | CONFERENCE WITH J. BOELTER RE: PROPOSED CONFIRMATION TIMELINE | JKS | 0.20 | 119.00 |
| 01/10/12 | REVIEW EMAIL FROM J. BOELTER RE: DRAFT SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | EMAIL TO D. SLOAN, R. BRADY AND M. MCGUIRE RE: DRAFT SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW DRAFT SCHEDULING PLEADING AND ANALYZE PROPOSED SCHEDULE | JKS | 0.30 | 178.50 |
| 01/10/12 | CONFERENCE WITH D. SLOAN RE: SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW EMAIL FROM R. BRADY, D. LEMAY, J. JOHNSTON RE: SCHEDULING PLEADING | JKS | 0.20 | 119.00 |
| 01/10/12 | CONFERENCE WITH M. MCGUIRE RE: FILING OF SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | EMAIL EXCHANGE WITH J. BOELTER RE: SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | FINAL REVIEW AND EXECUTE SCHEDULING PLEADING FOR FILING | JKS | 0.20 | 119.00 |
| 01/10/12 | EMAIL TO AND FROM J. BOELTER RE: SERVICE OF SCHEDULING PLEADING | JKS | 0.10 | 59.50 |
| 01/10/12 | REVIEW WTCO MOTION FOR LEAVE TO APPEAL | NLP | 0.30 | 225.00 |
| 01/10/12 | REVIEW WTCO NOTICE OF APPEAL | NLP | 0.10 | 75.00 |
| 01/10/12 | REVIEW DCL PLAN PROPONENTS' PROPOSED SCHEDULES FOR RESOLUTION OF ALLOCATION DISPUTES AND DISCLOSURE/CONFIRMATION OF THIRD AMENDED PLAN | NLP | 0.30 | 225.00 |
| 01/10/12 | REVIEW AURELIUS STATEMENT IN SUPPORT OF ITS PROPOSED REVISED CONFIRMATION SCHEDULE | NLP | 0.30 | 225.00 |
| 01/10/12 | REVIEW AURELIUS NOTICE OF APPEAL RE: CONFIRMATION OPINION | NLP | 0.10 | 75.00 |

| 01/10/12 | REVIEW JUDGE CAREY 12/29 ORDER RE: MOTIONS FOR RECONSIDERATION | NLP | 0.20 | 150.00 |
|---|---|---|---|---|
| 01/10/12 | REVIEW JUDGE CAREY 12/29 MEMORANDUM OPINION RE: MOTIONS FOR RECONSIDERATION | NLP | 0.90 | 675.00 |
| 01/10/12 | REVIEW DOCKETED STATEMENT OF AURELIUS IN SUPPORT OF ITS PROPOSED REVISED SCHEDULE FOR RESOLUTION OF REMAINING ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 01/10/12 | EFILE DCL PLAN PROPONENTS' PROPOSED SCHEDULES FOR RESOLUTION OF ALLOCATION DISPUTES AND DISCLOSURE/CONFIRMATION OF THIRD AMENDED PLAN | PVR | 0.30 | 69.00 |
| 01/11/12 | OFFICE CONFERENCE WITH G. CARTWRIGHT RE: DEVELOPMENTS IN BANKRUPTCY CASES/ANALOGOUS ISSUE. | TAS | 0.20 | 57.00 |
| 01/11/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MOTION FOR LEAVE TO APPEAL | JKS | 0.10 | 59.50 |
| 01/11/12 | CONFERENCE WITH J. BENDERNAGEL RE: APPEAL | JKS | 0.10 | 59.50 |
| 01/11/12 | REVIEW AND ANALYZE APPEAL PROCEDURAL ISSUE | JKS | 0.70 | 416.50 |
| 01/11/12 | REVIEW AND REVISE MEMO FROM G. CARTWRIGHT RE: CONFIRMATION ISSUES | JKS | 0.50 | 297.50 |
| 01/11/12 | ATTEND AND MONITOR ANALOGOUS CASE HEARING WITH IMPLICATIONS FOR THIS CASE | GLC | 4.10 | 1,148.00 |
| 01/11/12 | DRAFT EMAIL TO G. KING RE: ANALOGOUS CASE HEARING NOTES | GLC | 1.90 | 532.00 |
| 01/12/12 | CONFERENCE WITH J. BENDERNAGEL RE: MOTION FOR LEAVE TO APPEAL | JKS | 0.20 | 119.00 |
| 01/12/12 | REVIEW EMAIL FROM A. WINFREE RE: REQUEST TO RESCHEDULE CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL TO J. BENDERNAGEL ET AL RE: REQUEST TO RESCHEDULE CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | CONFERENCE WITH J. BOELTER RE: CONFIRMATION HEARING, PLANNING AND SCHEDULE | JKS | 0.30 | 178.50 |
| 01/12/12 | REVIEW EMAIL FROM D. GROTTINI RE: CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL TO J. BOELTER ET AL RE: RESCHEDULED CONFIRMATION HEARING | JKS | 0.10 | 59.50 |
| 01/12/12 | EMAIL EXCHANGE WITH N. PERNICK RE: RESCHEDULED CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 01/12/12 | CONFERENCE WITH K. STICKLES RE: LOGISTICS FOR ALLOCATION, DISCLOSURE STATEMENT AND CONFIRMATION HEARINGS | NLP | 0.30 | 225.00 |
| 01/12/12 | REVIEW K. STICKLES 1/12 EMAIL RE: CHART OF ALLOCATION AND CONFIRMATION DATES/DEADLINES | NLP | 0.20 | 150.00 |

| | | | | |
|---|---|---|---|---|
| 01/12/12 | REVIEW AND ANALYZE SCHEDULE AND FILING DEADLINES RE: EMAIL EXCHANGE WITH N. PERNICK RE: ALLOCATION HEARING, DISCLOSURE HEARING AND CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 01/12/12 | EMAIL EXCHANGE WITH N. PERNICK RE: ALLOCATION HEARING, DISCLOSURE HEARING AND CONFIRMATION HEARING | JKS | 0.20 | 119.00 |
| 01/12/12 | CONFERENCE WITH N. PERNICK RE: PREPARATIONS FOR ALLOCATION HEARING, DISCLOSURE HEARING AND CONFIRMATION HEARING | JKS | 0.30 | 178.50 |
| 01/13/12 | REVIEW EMAIL FROM J. BOELTER RE: PROPOSED DRAFT ORDER SCHEDULING DISCLOSURE, CONFIRMATION AND ALLOCATION HEARINGS | JKS | 0.10 | 59.50 |
| 01/13/12 | REVIEW SUPPLEMENTAL EMAIL FROM D. MILES REQUESTING ADDITIONAL DOCUMENTS | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO D. MILES FORWARDING REQUESTED DOCUMENTS/TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 01/13/12 | EMAIL TO D. MILES RE: TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/13/12 | CONFERENCE WITH J. BOELTER RE: STATUS OF NEGOTIATIONS RE: PROPOSED FORM OF ORDER | JKS | 0.30 | 178.50 |
| 01/13/12 | REVIEW EMAIL FROM D. MILES RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW EMAIL FROM J. BOELTER RE: DRAFT ORDER | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PROPOSED MODIFICATIONS TO DRAFT ORDER | JKS | 0.30 | 178.50 |
| 01/17/12 | REVIEW EMAIL FROM M. SIEGEL AND J. TEITELBAUM RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL EXCHANGE WITH D. MILES RE: ALLOCATION AND CONFIRMATION SCHEDULE | JKS | 0.20 | 119.00 |
| 01/17/12 | EMAIL EXCHANGE WITH J. BOELTER RE: CERTIFICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | PREPARE CERTIFICATION OF COUNSEL | JKS | 0.30 | 178.50 |
| 01/17/12 | EMAIL TO J. BOELTER RE: DRAFT CERTIFICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL EXCHANGE WITH J. BOELTER RE: STATUS OF DRAFT ORDER | JKS | 0.20 | 119.00 |
| 01/17/12 | REVIEW EMAIL FROM J. BOELTER RE: REVISED CERTIFICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | REVIEW REVISED CERTIFICATION | JKS | 0.10 | 59.50 |
| 01/17/12 | EMAIL TO J. BOELTER FORWARDING COMMENTS ON DRAFT SCHEDULING ORDER | JKS | 0.30 | 178.50 |
| 01/17/12 | REVIEW DRAFT ORDER ESTABLISHING SCHEDULE RE: ALLOCATION DISPUTES, SOLICITATION PROCESS AND CONFIRMATION HEARING | JKS | 0.70 | 416.50 |
| 01/17/12 | REVIEW TRANSCRIPT OF HEARING RE: ASSIGNED DATES | JKS | 0.20 | 119.00 |

| 01/18/12 | REVIEW J. TEITELBAUM COMMENTS RE: SCHEDULING ORDER | JKS | 0.20 | 119.00 |
|---|---|---|---|---|
| 01/18/12 | CONFERENCE WITH T. ROSS RE: MOTION FOR LEAVE TO APPEAL | JKS | 0.20 | 119.00 |
| 01/18/12 | REVIEW EMAIL FROM J. TEITELBAUM RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/18/12 | REVIEW EMAIL FROM J. BOELTER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/18/12 | REVIEW FURTHER REVISED SCHEDULING ORDER | JKS | 0.40 | 238.00 |
| 01/18/12 | REVIEW EMAIL FROM M. SEIGEL RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/18/12 | EMAIL TO T. ROSS RE: BRIEFING RULES | JKS | 0.10 | 59.50 |
| 01/18/12 | REVIEW EMAIL FROM T. ROSS RE: BRIEFING | JKS | 0.10 | 59.50 |
| 01/18/12 | RESEARCH RE: BRIEFING RULES CONFLICT | JKS | 0.60 | 357.00 |
| 01/19/12 | CONFERENCE WITH J. BOELTER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/19/12 | REVIEW REVISED DRAFT CERTIFICATION RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/19/12 | REVIEW EMAIL FROM J. BOELTER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/19/12 | REVIEW FURTHER REVISED SCHEDULING ORDER | JKS | 0.40 | 238.00 |
| 01/20/12 | REVIEW FINALIZED SCHEDULING ORDER FOR FILING | JKS | 0.30 | 178.50 |
| 01/20/12 | CONFERENCE WITH N. HUNT RE: FILED CERTIFICATION AND PROPOSED ORDER | JKS | 0.20 | 119.00 |
| 01/20/12 | EMAIL TO AND FROM J. BOELTER RE: PROPOSED STATUS CONFERENCE SET FORTH IN PROPOSED ORDER | JKS | 0.20 | 119.00 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO TRIBUNE AND EMAIL SAME TO J. BENDERNAGEL ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO COMMITTEE AND EMAIL SAME TO J. BENDERNAGEL ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO OAKTREE AND EMAIL SAME TO J. BENDERNAGEL ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO DBTCA AND EMAIL SAME TO J. BENDERNAGEL ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO EGI-TRB AND EMAIL SAME TO J. BENDERNAGEL ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW NOTICE OF SERVICE RE: DISCOVERY DIRECTED TO RETIREES AND EMAIL SAME TO J. BENDERNAGEL, ET AL | JKS | 0.10 | 59.50 |
| 01/20/12 | CONFERENCE WITH J. BENDERNAGEL RE: STATUS OF RECEIPT OF DISCOVERY AND ELECTRONIC SERVICE | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW EMAIL FROM W. SULLIVAN TRANSMITTING DISCOVERY REQUESTS ELECTRONICALLY | JKS | 0.10 | 59.50 |
| 01/20/12 | EMAIL TO J. BENDERNAGEL FORWARDING DISCOVERY | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 01/20/12 | EMAIL TO W. SULLIVAN RE: ELECTRONIC TRANSMITTAL OF DISCOVERY | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW AND ANALYZE WTC REQUEST FOR PRODUCTION AND INTERROGATORIES DIRECTED TO DEBTORS | JKS | 0.30 | 178.50 |
| 01/20/12 | REVIEW EMAIL FROM J. SUNSHINE RE: DISCOVERY | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW AURELIUS DISCOVERY REQUESTS ISSUED TO DEBTORS, EGI-TRB, JPMORGAN, OAKTREE AND RETIREES | JKS | 0.50 | 297.50 |
| 01/20/12 | REVIEW EMAIL FROM AND EMAIL TO A. VAIL RE: EGI-TRB DISCOVERY | JKS | 0.10 | 59.50 |
| 01/20/12 | REVIEW DISCOVERY SERVED BY EGI-TRB | JKS | 0.20 | 119.00 |
| 01/20/12 | REVIEW EMAIL FROM M. STEIN RE: LAW DEBENTURE DISCOVERY REQUESTS FROM EGI-TRB, RETIREES, OAKTREE AND WTC | JKS | 0.40 | 238.00 |
| 01/20/12 | REVIEW NOTEHOLDERS MOTION FOR VOLUNTARY DISMISSAL OF APPEAL OF COURT'S OCTOBER 31, 2011 DECISION | NLP | 0.20 | 150.00 |
| 01/20/12 | REVIEW NPP'S MOTION TO DISMISS APPEAL OF COURT'S CONFIRMATION OPINION | PVR | 0.10 | 23.00 |
| 01/20/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION OF COUNSEL FOR FILING | JKS | 0.20 | 119.00 |
| 01/20/12 | EMAIL TO J. BOELTER RE: FILING OF CERTIFICATION AND PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/20/12 | EMAIL TO PARTIES IN INTEREST RE: FILED CERTIFICATION AND PROPOSED SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/23/12 | REVIEW NOTICES OF SERVICE FILED BY AURELIUS | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW DRAFT OPPOSITION TO WTC MOTION FOR LEAVE TO APPEAL | JKS | 1.00 | 595.00 |
| 01/24/12 | EMAIL TO T. ROSS RE: MODIFICATION TO OPPOSITION | JKS | 0.10 | 59.50 |
| 01/24/12 | CONFERENCE WITH T. ROSS RE: FINALIZING OPPOSITION TO MOTION FOR LEAVE | JKS | 0.20 | 119.00 |
| 01/24/12 | EMAIL EXCHANGE WITH R. FLAGG RE: OPPOSITION TO MOTION FOR LEAVE | JKS | 0.20 | 119.00 |
| 01/24/12 | EMAILS TO DELAWARE COUNSEL FOR PLAN PROPONENTS FORWARDING OPPOSITION FOR CONSENT TO FILE AND REQUESTING AUTHORITY TO FILE | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW EMAILS FROM D. SLOAN, B. CLEARY AND M. MCGUIRE RE: OPPOSITION TO MOTION | JKS | 0.20 | 119.00 |
| 01/24/12 | FINALIZE AND FILE OPPOSITION TO MOTION FOR LEAVE FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |

| | | | | |
|---|---|---|---|---|
| 01/24/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: SERVICE OF OPPOSITION | JKS | 0.10 | 59.50 |
| 01/24/12 | CONFERENCE WITH J. BOELTER RE: STATUS OF ORDER ESTABLISHING SCHEDULING | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW SIGNED ORDER ESTABLISHING SCHEDULING FOR ALLOCATION DISPUTES, SUPPLEMENTAL DISCLOSURE DOCUMENT, SOLICITATION AND PLAN | JKS | 0.10 | 59.50 |
| 01/24/12 | EMAIL EXCHANGE WITH J. BOELTER RE: SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 01/24/12 | EMAIL TO P. RATKOWIAK RE: SCHEDULE MODIFICATION RE: PLAN PROCESS | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW EMAIL FROM A. ROSENBLATT RE: DRAFT RECOVERY CHART | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW DRAFT RECOVERY CHART | JKS | 0.40 | 238.00 |
| 01/24/12 | REVIEW LETTER FROM J. BOELTER RE: DEBTORS' RECOVERY CHART | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW AND ANALYZE DEBTORS' RECOVERY CHART | JKS | 0.80 | 476.00 |
| 01/24/12 | EMAIL TO EPIQ RE: ADDITIONAL E-SERVICE OF DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.10 | 23.00 |
| 01/24/12 | REVIEW JUDGE CAREY 1/24 ORDER RE: ALLOCATION DISPUTE SCHEDULE | NLP | 0.10 | 75.00 |
| 01/24/12 | REVIEW DCL PLAN PROPONENTS OBJECTION TO WTCO MOTION FOR LEAVE TO APPEAL | NLP | 0.30 | 225.00 |
| 01/24/12 | REVIEW EMAIL FROM T. ROSS RE: OPPOSITION TO MOTION FOR LEAVE TO APPEAL | JKS | 0.10 | 59.50 |
| 01/24/12 | EMAIL TO T. ROSS RE: OPPOSITION TO MOTION FOR LEAVE | JKS | 0.10 | 59.50 |
| 01/24/12 | REVISIONS TO DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.30 | 69.00 |
| 01/24/12 | EFILE DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.30 | 69.00 |
| 01/24/12 | EMAIL TO AND FROM K. STICKLES RE: RELATED DOCUMENTS RE: DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.10 | 23.00 |
| 01/24/12 | EMAIL TO EPIQ RE: SERVICE OF DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.10 | 23.00 |
| 01/24/12 | EMAIL FROM AND TO T. ROSS RE: E-SERVICE OF DCL OBJECTION TO WTC MOTION FOR LEAVE TO FILE APPEAL RE: COURT'S DECISION ON SUBORDINATION | PVR | 0.10 | 23.00 |
| 01/25/12 | REVIEW LAW DEBENTURE AND DEUTSCHE BANK OPPOSITION TO WTC MOTION TO APPEAL | JKS | 0.80 | 476.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/25/12 | REVIEW AURELIUS JOINDER IN LAW DEBENTURE, ET AL OPPOSITION TO WTC MOTION TO APPEAL | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW DRAFT RESPONSE TO WTC INTERROGATORIES | JKS | 0.30 | 178.50 |
| 01/27/12 | EMAIL EXCHANGES WITH T. ROSS RE: DISCOVERY SERVICE REQUIREMENT | JKS | 0.30 | 178.50 |
| 01/27/12 | CONFERENCE WITH J. DUCAYET RE: SERVICE OF DISCOVERY | JKS | 0.20 | 119.00 |
| 01/27/12 | REVIEW AND UPDATE DISCOVERY SERVICE LIST | JKS | 0.50 | 297.50 |
| 01/27/12 | CONFERENCE WITH J. BENDERNAGEL AND T. ROSS RE: SCHEDULING ORDER AND ELECTRONIC SERVICE OF DISCOVERY | JKS | 0.20 | 119.00 |
| 01/27/12 | CONFERENCE WITH T. ROSS RE: COORDINATION OF SERVICE OF DISCOVERY | JKS | 0.20 | 119.00 |
| 01/27/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: PROPOSED DOCUMENT DEPOSITORY | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW RESPONSE TO TM RETIREES DISCOVERY REQUEST | JKS | 0.20 | 119.00 |
| 01/27/12 | REVIEW NOTICES OF SERVICE FILED AND SERVED AND PREPARE REPORT TO J. BENDERNAGEL RE: OUTSTANDING DISCOVERY REQUESTS | JKS | 0.60 | 357.00 |
| 01/27/12 | MULTIPLE EMAILS TO PARTIES EFFECTUATING ELECTRONIC SERVICE OF DEBTORS RESPONSES TO DISCOVERY ISSUED BY WTC, AURELIUS AND RETIREES | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO AURELIUS DISCOVERY | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO WTC INTERROGATORIES | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO WTC REQUEST FOR PRODUCTION OF DOCUMENTS | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO TM RETIREES DISCOVERY | JKS | 0.10 | 59.50 |
| 01/27/12 | EMAIL TO SERVICE PARTIES EFFECTUATING ELECTRONIC SERVICE OF NOTICES OF SERVICE | JKS | 0.10 | 59.50 |
| 01/27/12 | EMAIL TO J. BENDERNAGEL AND T. ROSS RE: CONFIRMING SERVICE OF DISCOVERY AND FILING OF NOTICES OF SERVICE | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW TM RETIREES' RESPONSE TO DISCOVERY REQUESTS OF AURELIUS, LAW DEBENTURE, WILMINGTON TRUST | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW WTC RESPONSES TO DISCOVERY REQUESTS OF LAW DEBENTURE, EGI-TRB AND TM RETIREES | JKS | 0.50 | 297.50 |
| 01/27/12 | EFILE NOTICE OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 01/27/12 | REVIEW DRAFT RESPONSE TO WTC DISCOVERY REQUESTS | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW EMAIL FROM J. TEITELBAUM RE: PROPOSED DOCUMENT DEPOSITORY | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW EMAIL FROM T. ROSS RE: RESPONSES TO DISCOVERY | JKS | 0.10 | 59.50 |
| 01/27/12 | EMAIL TO T. ROSS RE: DISCOVERY RESPONSES | JKS | 0.10 | 59.50 |
| 01/27/12 | CONFERENCE WITH T. ROSS RE: DISCOVERY AND PROPOSED DEPOSITORY | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW COURT'S NOTICES RE: DOCKETING OF APPEAL | JKS | 0.10 | 59.50 |
| 01/27/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: CLERK'S NOTICES RE: FILED APPEAL | JKS | 0.10 | 59.50 |
| 01/27/12 | EMAIL EXCHANGES WITH T. ROSS RE: DRAFT DISCOVERY RESPONSES | JKS | 0.30 | 178.50 |
| 01/27/12 | REVIEW EMAIL FROM B. CLEARY AND OAKTREE DISCOVERY RESPONSE | JKS | 0.20 | 119.00 |
| 01/27/12 | REVIEW DRAFT RESPONSES TO AURELIUS DISCOVERY REQUESTS | JKS | 0.30 | 178.50 |
| 01/27/12 | REVISE NOTICE OF SERVICE OF RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF AURELIUS | PVR | 0.20 | 46.00 |
| 01/27/12 | RESEARCH CONTACT INFORMATION RE: E-SERVICE OF DISCOVERY | PVR | 0.40 | 92.00 |
| 01/27/12 | EFILE NOTICE OF SERVICE OF RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF AURELIUS | PVR | 0.30 | 69.00 |
| 01/27/12 | COORDINATE SERVICE OF NOTICE OF SERVICE OF RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF AURELIUS | PVR | 0.10 | 23.00 |
| 01/27/12 | DRAFT NOTICE OF SERVICE AND AFFIDAVIT OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY'S FIRST SET OF INTERROGATORIES | PVR | 0.30 | 69.00 |
| 01/27/12 | EFILE NOTICE OF SERVICE AND AFFIDAVIT OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY FIRST SET OF INTERROGATORIES | PVR | 0.30 | 69.00 |
| 01/27/12 | COORDINATE SERVICE OF NOTICE OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY FIRST SET OF INTERROGATORIES | PVR | 0.10 | 23.00 |
| 01/27/12 | DRAFT NOTICE OF SERVICE AND AFFIDAVIT OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 69.00 |
| 01/27/12 | COORDINATE SERVICE OF NOTICE OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.10 | 23.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 01/27/12 | DRAFT NOTICE OF SERVICE AND AFFIDAVIT OF SERVICE RE: RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF TM RETIREES | PVR | 0.30 | 69.00 |
| 01/27/12 | EFILE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF TM RETIREES | PVR | 0.30 | 69.00 |
| 01/27/12 | COORDINATE SERVICE OF NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS OF TM RETIREES | PVR | 0.10 | 23.00 |
| 01/27/12 | RESEARCH RE: SERVICE OF DISCOVERY RESPONSES | PVR | 0.50 | 115.00 |
| 01/27/12 | EMAIL TO K. STICKLES RE: FOUR FILED NOTICES OF SERVICE | PVR | 0.10 | 23.00 |
| 01/30/12 | REVIEW EMAIL FROM B. SULLIVAN REQUESTING TRANSCRIPT CITED IN RESPONSE | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW EGI-TRB FILED NOTICES OF SERVICE RE: ALLOCATION DISCOVERY | JKS | 0.10 | 59.50 |
| 01/30/12 | EMAIL TO B. SULLIVAN FORWARDING CITED HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 01/30/12 | REVIEW AURELIUS' NOTICES OF SERVICE RE: ALLOCATION DISCOVERY | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW LAW DEBENTURE'S PRELIMINARY STATEMENT | JKS | 0.30 | 178.50 |
| 01/31/12 | REVIEW DRAFT PRELIMINARY STATEMENT RE: ALLOCATION DISPUTES | JKS | 0.30 | 178.50 |
| 01/31/12 | CONFERENCE WITH T. ROSS RE: DRAFT PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW EPIQ DOCKET RE: SERVICE OF ALLOCATION ORDER | JKS | 0.10 | 59.50 |
| 01/31/12 | CONFERENCE WITH J. BENDERNAGEL AND T. ROSS RE: ALLOCATION ORDER | JKS | 0.10 | 59.50 |
| 01/31/12 | FOLLOW-UP CONFERENCE WITH T. ROSS RE: AFFIDAVIT OF SERVICE RE: ALLOCATION ORDER | JKS | 0.10 | 59.50 |
| 01/31/12 | CONFERENCE WITH J. BOELTER RE: SERVICE OF ALLOCATION ORDER | JKS | 0.10 | 59.50 |
| 01/31/12 | COMMUNICATIONS WITH P. RATKOWIAK AND D. STREANY RE: FILING OF AFFIDAVIT OF SERVICE RE: ALLOCATION ORDER | JKS | 0.20 | 119.00 |
| 01/31/12 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 01/31/12 | CONFERENCE WITH K. LANTRY RE: NOTICE OF ALLOCATION HEARING | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO K. KANSA AND J. BOELTER RE: SOLICITATION/SSD HEARING | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL ET AL RE: LAW DEBENTURE PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |

| 01/31/12 | REVIEW EMAIL FROM K. KANSA RE: NOTICE OF SOLICITATION PROCEDURES MOTION AND DISCLOSURE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/31/12 | REVIEW EMAIL FROM T. ROSS RE: DRAFT PRELIMINARY STATEMENT RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW JOINDER OF DAVIDSON KEMPNER IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: JOINDER OF DAVIDSON KEMPNER IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW JOINDER OF BRIGADE CAPITAL MANAGEMENT IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: JOINDER OF BRIGADE CAPITAL MANAGEMENT IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW OAKTREE PRELIMINARY STATEMENT RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL RE: OAKTREE PRELIMINARY STATEMENT RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW RETIREES PRELIMINARY STATEMENT | JKS | 0.30 | 178.50 |
| 01/31/12 | REVIEW AURELIUS' PRELIMINARY STATEMENT | JKS | 0.30 | 178.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL RE: AURELIUS' PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW WTC PRELIMINARY STATEMENT | JKS | 0.30 | 178.50 |
| 01/31/12 | REVIEW WTC REPLY TO MOTION TO APPEAL | JKS | 0.50 | 297.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: WTC REPLY | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW EGI-TRB PRELIMINARY STATEMENT | JKS | 0.30 | 178.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: EGI-TRB STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | REVIEW COMMITTEE'S PRELIMINARY STATEMENT | JKS | 0.20 | 119.00 |
| 01/31/12 | REVIEW EMAIL FROM T. ROSS RE: DEBTORS' PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | FINAL REVIEW AND EXECUTE DEBTORS' PRELIMINARY STATEMENT FOR FILING | JKS | 0.20 | 119.00 |
| 01/31/12 | CONFERENCE WITH T. ROSS RE: SERVICE OF PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL TO J. BENDERNAGEL AND T. ROSS CONFIRMING FILING OF PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 01/31/12 | EMAIL SERVICE TO PARTIES TRANSMITTING PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |

| 01/31/12 | REVIEW BARCLAY'S PRELIMINARY STATEMENT RE: ALLOCATION DISPUTE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 01/31/12 | EMAIL TO J. BENDERNAGEL, ET AL RE: BARCLAY'S PRELIMINARY STATEMENT RE: ALLOCATION DISPUTE | JKS | 0.10 | 59.50 |
| 01/31/12 | PREPARE, EFILE AND COORDINATE SERVICE OF PRELIMINARY STATEMENT OF ALLOCATION DISPUTES | KAK | 0.30 | 57.00 |
| 01/31/12 | EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION OF SERVICE OF ORDER RE: ALLOCATION DISPUTE AND RESEARCH SAME | PVR | 0.10 | 23.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **2.00** | **$788.50** |
| 01/24/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: DECEMBER MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 01/24/12 | REVIEW DECEMBER MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 01/24/12 | EMAIL TO EPIQ RE: SERVICE OF DECEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 01/24/12 | EMAIL FROM AND TO E. WAINSCOTT RE: DECEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 01/24/12 | EFILE DECEMBER MONTHLY OPERATING REPORT | PVR | 0.30 | 69.00 |
| 01/27/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: 2015 REPORT | JKS | 0.10 | 59.50 |
| 01/27/12 | REVIEW 2015 REPORT FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 01/27/12 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: FILING OF 2015.3 PERIODIC REPORT | PVR | 0.10 | 23.00 |
| 01/27/12 | EMAIL FROM E. WAINSCOTT RE: FILING OF 2015.3 PERIODIC REPORT | PVR | 0.10 | 23.00 |
| 01/27/12 | EFILE 2015.3 PERIODIC REPORT | PVR | 0.30 | 69.00 |
| 01/27/12 | EMAIL TO EPIQ RE: SERVICE OF 2015.3 PERIODIC REPORT | PVR | 0.10 | 23.00 |
| | **RETENTION MATTERS** | | **3.70** | **$1,435.00** |
| 01/03/12 | REVIEW KPMG DECLARATION AND ATTACHMENTS | JKS | 0.20 | 119.00 |
| 01/03/12 | REVIEW EMAIL FROM B. MYRICK RE: KPMG DECLARATION | JKS | 0.10 | 59.50 |
| 01/04/12 | REVIEW FOLLOW-UP EMAIL FROM B. MYRICK RE: KPMG DECLARATION | JKS | 0.10 | 59.50 |
| 01/04/12 | REVIEW KPMG AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 01/04/12 | CONFERENCE WITH P. RATKOWIAK RE: KPMG DECLARATION | JKS | 0.10 | 59.50 |
| 01/04/12 | REVIEW EMAIL FROM B. MYRICK RE: FILING OF KPMG DECLARATION | JKS | 0.10 | 59.50 |
| 01/04/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 01/04/12 | EMAIL EXCHANGE WITH K. STICKLES AND B. MYRICK RE: FILING ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO | PVR | 0.20 | 46.00 |
| 01/04/12 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO | PVR | 0.30 | 69.00 |
| 01/04/12 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF S. MORESCO | PVR | 0.10 | 23.00 |
| 01/06/12 | EMAIL TO J. LUDWIG RE: E&Y SUPPLEMENTAL RETENTION | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW AND EXECUTE NO OBJECTION TO E&Y SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 01/06/12 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING NO OBJECTION TO E&Y SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 01/09/12 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 01/09/12 | REVIEW DOCKETED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG FOR SERVICE | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO J. LUDWIG RE: DOCKETED ORDER MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG | JKS | 0.10 | 59.50 |
| 01/09/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF ERNST & YOUNG | PVR | 0.10 | 23.00 |
| 01/23/12 | REVIEW EMAIL FROM B. MYRICK RE: ORDINARY COURSE PROFESSIONAL SUPPLEMENT | JKS | 0.10 | 59.50 |
| 01/23/12 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 59.50 |
| 01/23/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 01/23/12 | EMAIL FROM AND TO B. MYRICK RE: TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 01/23/12 | PREPARE NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 01/23/12 | EFILE NOTICE OF TWENTY-NINTH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 01/23/12 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |
| 01/31/12 | REVIEW V. TICKLE DECLARATION FOR FILING | JKS | 0.10 | 59.50 |
| 01/31/12 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. TICKLE | PVR | 0.30 | 69.00 |
| 01/31/12 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. TICKLE | PVR | 0.10 | 23.00 |
| 01/31/12 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 23.00 |

**VENDOR MATTERS**                                                      **0.10**        **$59.50**

01/23/12   REVIEW EMAIL FROM R. STONE RE: MC INVOICE              JKS        0.10            59.50

                                                         TOTAL HOURS    209.80

        PROFESSIONAL SERVICES:                                      $    98,823.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 17.60 | 750.00 | 13,200.00 |
| J. KATE STICKLES | MEMBER | 112.90 | 595.00 | 67,175.50 |
| PATRICK J. REILLEY | MEMBER | 0.60 | 410.00 | 246.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 6.60 | 280.00 | 1,848.00 |
| THERESE A. SCHEUER | ASSOCIATE | 0.80 | 285.00 | 228.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 65.20 | 230.00 | 14,996.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 0.30 | 190.00 | 57.00 |
| KERRI L. LABRADA | PARALEGAL | 5.80 | 185.00 | 1,073.00 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY**, *et al.*

**EXPENSE SUMMARY**
**JANUARY 1, 2012 THROUGH JANUARY 31, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (3,846 pages @ $.10/page) | | $384.60 |
| Telephone | | $35.21 |
| Postage | | $52.20 |
| Travel Expenses (Transportation; Working Meals) | Dave's Limo; Manhattan Bagel | $156.25 |
| Overtime | Staff/Secretarial | $110.19 |
| Document Retrieval/Court Costs | PACER Service Center | $73.60 |
| Messenger Service | Parcels, Inc. | $48.00 |
| Outside Postage | Parcels, Inc. | $14.95 |
| Transcripts | Diaz Data Services | $77.40 |
| **TOTAL** | | **$ 952.40** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/13/11 | TELEPHONE TOLL CHARGE | 22.31 |
| 12/16/11 | POSTAGE | 0.84 |
| 12/19/11 | POSTAGE | 1.28 |
| 12/29/11 | POSTAGE | 12.96 |
| 01/03/12 | TELEPHONE TOLL CHARGE | 1.00 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/04/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/04/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/05/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/12 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/05/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/05/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/06/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/06/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 697637
      Client/Matter No. 46429-0001                                     March 26, 2012
                                                                           Page 45

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/09/12 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/09/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/09/12 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/09/12 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/09/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/09/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/09/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/09/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/10/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 01/10/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/10/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/10/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/10/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/10/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 01/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 01/11/12 | TRAVEL - CAR SERVICE – DAVE'S LIMOUSINE - CAR SERVICE TO PHILADELPHIA AIRPORT FOR J. BOELTER AND K. KANSA FOLLOWING ATTENDANCE AT JANUARY 11, 2012 HEARING | 81.25 |
| 01/11/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/11/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/11/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/11/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/11/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/11/12 | PHOTOCOPYING Qty: 31 | 3.10 |
| 01/11/12 | PHOTOCOPYING Qty: 56 | 5.60 |
| 01/11/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/11/12 | TELEPHONE TOLL CHARGE | 1.75 |
| 01/11/12 | LUNCHEON/DINNER CONFERENCE – MANHATTAN BAGEL – WORKING BREAKFAST FOR J. BENDERNAGEL, K. KANSA, J. BOELTER, K. STICKLES AND N. PERNICK RE: HEARING PREPARATION | 75.00 |
| 01/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/11/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/12/12 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 01/12/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697637
March 26, 2012
Page 47

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/12/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/12/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/12/12 | PHOTOCOPYING Qty: 58 | 5.80 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 182 | 18.20 |
| 01/12/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/12/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/12/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/12 | PHOTOCOPYING Qty: 210 | 21.00 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 1349 | 134.90 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/12/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/12/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/12/12 | POSTAGE | 11.52 |
| 01/12/12 | POSTAGE | 24.12 |
| 01/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/12/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 01/12/12 | OVERTIME - S. WILLIAMS – FILED AND SERVED PLEADINGS | 110.19 |
| 01/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/12 | PHOTOCOPYING Qty: 80 | 8.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/13/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 01/13/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/12 | PHOTOCOPYING Qty: 59 | 5.90 |
| 01/13/12 | PHOTOCOPYING Qty: 90 | 9.00 |
| 01/13/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/13/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/13/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/13/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/13/12 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/13/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 01/13/12 | TELEPHONE TOLL CHARGE | 0.90 |
| 01/17/12 | PHOTOCOPYING Qty: 188 | 18.80 |
| 01/17/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/18/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 01/18/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/18/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/18/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/18/12 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/18/12 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/18/12 | POSTAGE | 1.48 |
| 01/18/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 01/18/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 77.40 |
| 01/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/19/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 01/20/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/20/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/20/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/20/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 01/23/12 | PHOTOCOPYING Qty: 4 | 0.40 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/23/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/23/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/23/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/24/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 01/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/24/12 | PHOTOCOPYING Qty: 61 | 6.10 |
| 01/24/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/24/12 | PHOTOCOPYING Qty: 45 | 4.50 |
| 01/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/24/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/24/12 | TELEPHONE TOLL CHARGE | 0.95 |

Re:   CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 697637
March 26, 2012
Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/25/12 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/25/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/25/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/25/12 | PHOTOCOPYING Qty: 37 | 3.70 |
| 01/25/12 | PHOTOCOPYING Qty: 115 | 11.50 |
| 01/25/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/25/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/25/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/26/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 01/26/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/26/12 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/26/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/26/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/26/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/27/12 | PHOTOCOPYING Qty: 31 | 3.10 |
| 01/27/12 | PHOTOCOPYING Qty: 82 | 8.20 |
| 01/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/12 | PHOTOCOPYING Qty: 45 | 4.50 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/27/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 01/30/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/30/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/30/12 | TELEPHONE TOLL CHARGE | 0.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/31/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/31/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/31/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/31/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/31/12 | TELEPHONE TOLL CHARGE | 1.30 |
| 01/31/12 | POSTAGE - PARCELS, INC | 14.95 |
| 01/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/31/12 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 01/31/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

TOTAL COSTS ADVANCED: $ 952.40

TOTAL SERVICES AND COSTS: $ 99,835.40