# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

## <u>AFFIDAVIT OF J. KATE STICKLES</u>

| STATE OF DELAWARE | ) |  |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 30th day of March, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.    I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.    I have read the foregoing Thirty-Eighth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2012 through February 29, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.    I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.    There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

NOTARY PUBLIC

**Pauline Z. Ratkowiak**
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

2

# **EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2012 THROUGH FEBRUARY 29, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 3.1 | $1,479.50 |
| Case Administration | 8.6 | $3,255.50 |
| Cash Collateral and DIP Financing | 0.8 | $293.50 |
| Claims Analysis, Administration and Objections | 16.8 | $7,656.50 |
| Creditor Inquiries | 1.1 | $435.50 |
| Disclosure Statement/Voting Issues | 3.3 | $1,812.00 |
| Fee Application Matters/Objections | 45.5 | $15,828.00 |
| Intellectual Property and Licenses | 2.3 | $930.50 |
| Litigation/General (Except Automatic Stay Relief) | 11.6 | $6,378.00 |
| Preparation for and Attendance at Hearings | 46.6 | $20,986.00 |
| Reorganization Plan | 61.3 | $33,718.50 |
| Reports; Statements and Schedules | 1.3 | $773.50 |
| Retention Matters | 0.7 | $197.50 |
| **TOTAL** | **203.00** | **$93,744.50** |



# COLE SCHOTZ
### COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                              A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131   302.652.3117 FAX
FEDERAL ID# 22-2113414
—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

| Re: | Client/Matter No. 46429-0001 | Invoice No. 697648 |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | March 27, 2012 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **3.10** | **$1,479.50** |
| 02/08/12 | CONFERENCE WITH J. LUDWIG RE: FILING OF RESPONSE TO CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW AND EXECUTE OBJECTION TO CONTE MOTION FOR FILING | JKS | 0.50 | 297.50 |
| 02/08/12 | REVIEW LUDWIG DECLARATION | JKS | 0.10 | 59.50 |
| 02/08/12 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW COMMITTEE JOINDER IN RESPONSE TO CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW COMMITTEE'S JOINDER TO LIMITED OBJECTION TO CONTE MOTION FOR RELIEF | PVR | 0.10 | 23.00 |
| 02/08/12 | EMAIL FROM J. LUDWIG RE: OBJECTION TO CONTE MOTION FOR RELIEF | PVR | 0.10 | 23.00 |
| 02/08/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE OBJECTION TO CONTE MOTION FOR RELIEF | PVR | 0.10 | 23.00 |
| 02/08/12 | EFILE OBJECTION TO CONTE MOTION FOR RELIEF | PVR | 0.30 | 69.00 |
| 02/08/12 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CONTE MOTION FOR RELIEF | PVR | 0.10 | 23.00 |
| 02/08/12 | EMAIL TO AND FROM J. LUDWIG RE: ELECTRONIC SERVICE OF OBJECTION TO CONTE MOTION FOR RELIEF ON A. CONTE | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: A. WILSON APPEARANCE AT CONTE HEARING | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO J. LUDWIG RE: A. WILSON PRO HAC | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW CONTE PLEADING RE: A. WILSON | JKS | 0.20 | 119.00 |

46429/0001-8419274v2

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 02/10/12 | REVIEW AND REVISE PRO HAC MOTION RE: A. WILSON | JKS | 0.10 | 59.50 |
| 02/13/12 | EMAIL TO J. LUDWIG RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW CONTE REPLY | JKS | 0.20 | 119.00 |
| 02/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL FROM J. LUDWIG RE: CHANGE IN CONTE STATUS RE: FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/22/12 | EMAIL TO J. LUDWIG RE: CONTE REPLY | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW DOCKETED CONTE REPLY AND EMAIL TO J. LUDWIG RE: SAME | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW DOCKETED REPLY BY A. CONTE TO LIMITED OBJECTION TO MOTION FOR RELIEF FROM STAY | PVR | 0.10 | 23.00 |
| | **CASE ADMINISTRATION** | | **8.60** | **$3,255.50** |
| 02/01/12 | REVIEW COURTCALL CONFIRMATIONS FOR TWELVE PARTICIPANTS FOR FEBRUARY 2, 2012 HEARING AND EMAIL TO K. STICKLES | PVR | 0.20 | 46.00 |
| 02/01/12 | EMAILS FROM AND TO T. ROSS RE: TRANSCRIPTS FROM MULTIPLE HEARINGS | PVR | 0.20 | 46.00 |
| 02/02/12 | CONFERENCE WITH CLERK'S OFFICE RE: DOCUMENT MISFILED IN ADVERSARY DOCKET | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW EMAIL FROM AND EMAIL TO A. ROSS RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 02/02/12 | EMAIL EXCHANGE WITH T. ROSS RE: REQUESTS FOR MULTIPLE TRANSCRIPTS | PVR | 0.20 | 46.00 |
| 02/02/12 | EMAIL EXCHANGE WITH K. KARSTETTER RE: PREPARATION OF NOTICE OF WITHDRAWAL | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL RE: MISFILED DOCUMENT | JKS | 0.10 | 59.50 |
| 02/03/12 | EMAIL TO J. BENDERNAGEL ET AL RE: FEBRUARY 2 HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 02/03/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW CASE CALENDAR RE: UPCOMING CRITICAL DEADLINES | JKS | 0.20 | 119.00 |
| 02/03/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/08/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 02/08/12 | REVIEW EMAILS FROM AND EMAIL TO T. ROSS AND A. STROMBERG RE: COURT NOTICES | JKS | 0.20 | 119.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/09/12 | COORDINATE REQUEST TO COURTCALL RE: REGISTRATION FOR FEBRUARY 10, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 02/10/12 | EMAIL EXCHANGE WITH C. KLINE RE: PENDING MOTION TO APPROVE CLASS SETTLEMENT AND MOTION TO AMEND LETTER OF CREDIT FACILITY | JKS | 0.20 | 119.00 |
| 02/13/12 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF PENDING UNCONTESTED MOTIONS | JKS | 0.10 | 59.50 |
| 02/13/12 | EMAIL FROM AND TO S. ROBINSON AND RESEARCH RE: NINE HEARING TRANSCRIPTS | PVR | 0.20 | 46.00 |
| 02/13/12 | EMAIL TO C. KLINE RE: UNCONTESTED MOTIONS AND FEBRUARY 15 HEARING | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW EMAIL FROM G. KING RE: LITIGATION DOCKETS | JKS | 0.10 | 59.50 |
| 02/13/12 | EMAILS FROM PROFESSIONALS AND COORDINATE TELEPHONIC REGISTRATIONS FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL FROM G. SARBAUGH AND EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 10, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 02/14/12 | REVIEW EMAIL FROM M. VANDERMARK RE: DOCKET REVIEW | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM G. KING RE: COURT DOCKET | JKS | 0.10 | 59.50 |
| 02/15/12 | EMAIL TO AND FROM G. SARBAUGH RE: WORD VERSION OF FEBRUARY 10, 2012 HEARING TRANSCRIPT | PVR | 0.10 | 23.00 |
| 02/16/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 02/16/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/16/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/17/12 | UPDATE CASE CALENDAR RE: TELEPHONIC HEARING RE:: TM RETIREES MOTION TO MODIFY ALLOCATION DISPUTES SCHEDULING ORDER TO PERMIT TM RETIREES TO CALL AN EXPERT | PVR | 0.10 | 23.00 |
| 02/21/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.30 | 69.00 |
| 02/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: FILINGS FOR MARCH HEARING | JKS | 0.10 | 59.50 |
| 02/21/12 | CONFERENCE WITH J. LUDWIG RE: CLAIMS OBJECTIONS AND ERISA SETTLEMENT FILINGS | JKS | 0.20 | 119.00 |
| 02/21/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 02/22/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.70 | 161.00 |
| 02/22/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND UPCOMING FILING DEADLINES | JKS | 0.20 | 119.00 |
| 02/22/12 | EMAIL FROM AND TO AND TELEPHONE TO T. ROSS RE: EFILINGS | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| 02/23/12 | REVIEW CALENDAR RE: FILING DEADLINE | JKS | 0.20 | 119.00 |
| 02/23/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/23/12 | REVIEW EMAIL FROM J. LUDWIG RE: PLEADINGS FOR FILING | JKS | 0.10 | 59.50 |
| 02/23/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/24/12 | UPDATE CASE CALENDAR RE: MOTION DISMISSING NEIL ADVERSARY | PVR | 0.10 | 23.00 |
| 02/24/12 | EMAIL EXCHANGE WITH D. SLOAN RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 02/27/12 | CONFERENCE WITH J. LUDWIG RE: RETENTION ISSUE, CREDITOR INQUIRY AND PROFESSIONAL FEES | JKS | 0.70 | 416.50 |
| 02/28/12 | EMAIL TO K. STICKLES RE: TWELVE COURTCALL CONFIRMATIONS FOR FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/29/12 | REVIEW HEARING TRANSCRIPT RE: RESPONSE DEADLINE FOR RESPONSES TO MOTIONS IN LIMINE | JKS | 0.20 | 119.00 |
| 02/29/12 | EMAIL TO AND FROM J. LUDWIG RE: MARCH 1 FILING DEADLINE | JKS | 0.10 | 59.50 |
| 02/29/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |
| 02/29/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/29/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **0.80** | **$293.50** |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: MOTION TO AMEND LETTERS OF CREDIT FACILITY | JKS | 0.10 | 59.50 |
| 02/10/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.20 | 46.00 |
| 02/14/12 | REVIEW SIGNED ORDER RE: AMENDMENT TO LETTER OF CREDIT | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO C. KLINE RE: ORDER AMENDING LETTER OF CREDIT | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DOCKETED ORDER AMENDING LETTER OF CREDIT FACILITY | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER AMENDING LETTER OF CREDIT FACILITY | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 5

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **16.80** | **$7,656.50** |
|---|---|---|---|
| 02/02/12 | REVIEW CORRESPONDENCE FROM CLERK'S OFFICE RE: DISMISSAL OF WALKER STATE COURT ACTION | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW WALKER DISMISSAL | JKS | 0.10 | 59.50 |
| 02/02/12 | CONFERENCE WITH J. LUDWIG RE: DISMISSAL OF WALKER ACTION AND CLAIMS PROCESS | JKS | 0.50 | 297.50 |
| 02/06/12 | REVIEW EMAIL FROM R. STONE RE: AT&T CLAIM | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 02/08/12 | EMAIL TO J. LUDWIG RE: OUTSTANDING CLAIMS OBJECTIONS | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW RESPONSE EMAIL FROM J. LUDWIG RE: CLAIMS | JKS | 0.10 | 59.50 |
| 02/08/12 | EMAIL TO R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.10 | 41.00 |
| 02/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF OXENDINE CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO J. LUDWIG RE: CERTIFICATION RE: FIFTIETH OMNIBUS OBJECTION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: IRS RESPONSE | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW U.S. TRUSTEE RESPONSE TO FIFTIETH OMNIBUS OBJECTION | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO J. LUDWIG RE: STATUS OF STIPULATION RESOLVING OBJECTION TO OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW DOCKET AND TRANSCRIPTS RE: CLAIM ISSUES FOR ADJUDICATION | JKS | 0.70 | 416.50 |
| 02/10/12 | PREPARE MEMO RE: CLAIMS PENDING ADJUDICATION | JKS | 0.40 | 238.00 |
| 02/10/12 | REVIEW EMAIL FROM J. LUDWIG RE: OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTIETH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: COMPARSI CLAIM | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: FIFTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 02/10/12 | EFILE CERTIFICATION OF COUNSEL RE: FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/10/12 | CONFERENCE WITH A. STROMBERG AND J. LUDWIG RE: PENDING CLAIM ISSUES FOR ADJUDICATION | JKS | 0.20 | 119.00 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF V. COMPARSI | PVR | 0.20 | 46.00 |

| | | | | |
|---|---|---|---|---|
| 02/10/12 | EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF V. COMPARSI | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 02/13/12 | REVIEW PLEADINGS RE: PREPARATION FOR FOLLOW-UP CONFERENCE WITH K. LANTRY | JKS | 0.50 | 297.50 |
| 02/13/12 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL, STIPULATION AND PROPOSED ORDER RESOLVING OXENDINE CLAIM | PVR | 0.10 | 23.00 |
| 02/13/12 | CONFERENCE WITH K. LANTRY RE: HEARING ON OXENDINE CLAIM | JKS | 0.20 | 119.00 |
| 02/13/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
| 02/13/12 | REVIEW AND ANALYZE AT&T CLAIM STIPULATION AND RELATED EXHIBIT | PJR | 0.30 | 123.00 |
| 02/13/12 | REVIEW AND EXECUTE CERTIFICATION RE: OXENDINE CLAIM FOR FILING | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW STIPULATION AND ORDER RE: OXENDINE CLAIM | JKS | 0.20 | 119.00 |
| 02/13/12 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION RESOLVING OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW EMAIL FROM K. KANSA RE: OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW SIGNED ORDER SUSTAINING FIFTIETH OMNIBUS OBJECTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER RESOLVING OBJECTION TO CLAIM OF J. OXENDINE | PVR | 0.10 | 23.00 |
| 02/14/12 | REVIEW SIGNED ORDER SUSTAINING COMPARSI OBJECTION | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW SIGNED ORDER RE: OXENDINE CLAIM | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE REQUEST FOR ADJOURNMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | TELEPHONE CALL TO AND EMAIL TO CHAMBERS RE: ADJOURNMENT OF CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM A. WILSOM RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | CONFERENCE WITH J. LUDWIG RE: ADJOURNMENT OF CONTE MOTION | JKS | 0.20 | 119.00 |
| 02/14/12 | EMAIL TO N. HUNT RE: CLAIMS UNDER ADVISEMENT | JKS | 0.20 | 119.00 |
| 02/14/12 | REVIEW DOCKETED ORDER SUSTAINING FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |

| 02/14/12 | REVIEW DOCKETED ORDER SUSTAINING OBJECTION TO CLAIM OF V. COMPARSI | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING OBJECTION TO CLAIM OF V. COMPARSI | PVR | 0.10 | 23.00 |
| 02/14/12 | EFILE CERTIFICATION OF COUNSEL RE: ORDER RESOLVING OBJECTION TO CLAIM OF J. OXENDINE | PVR | 0.30 | 69.00 |
| 02/14/12 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: ORDER RESOLVING OBJECTION TO CLAIM OF J. OXENDINE TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 23.00 |
| 02/14/12 | REVIEW DOCKETED ORDER RESOLVING OBJECTION TO CLAIM OF J. OXENDINE | PVR | 0.10 | 23.00 |
| 02/17/12 | REVIEW NEW YORK DEPARTMENT OF LABOR WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 02/17/12 | REVIEW PARAMOUNT PICTURES WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 02/17/12 | REVIEW CLAIM STIPULATION RE: AT&T | PJR | 0.40 | 164.00 |
| 02/17/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.30 | 123.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FIFTH QUARTERLY CLAIMS SETTLEMENT | PVR | 0.10 | 23.00 |
| 02/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: WALLER OBJECTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW, REVISE AND EXECUTE OBJECTION TO CLAIM OF MARTA WALLER | JKS | 0.70 | 416.50 |
| 02/21/12 | REVIEW, REVISE AND EXECUTE FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.80 | 476.00 |
| 02/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW, REVISE AND EXECUTE FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.50 | 297.50 |
| 02/21/12 | EMAIL TO AND FROM J. LUDWIG RE: MODIFICATION TO FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW NOTICE OF SATISFIED CLAIMS | JKS | 0.20 | 119.00 |
| 02/21/12 | EMAIL TO J. LUDWIG RE: PREVIOUSLY FILED NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 59.50 |
| 02/21/12 | CONFERENCE WITH J. LUDWIG RE: NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW REVISED EXHIBIT TO NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 59.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 02/21/12 | REVIEW AND EXECUTE NOTICE OF SATISFIED CLAIMS | JKS | 0.10 | 59.50 |
| 02/21/12 | EMAIL FROM AND TO J. LUDWIG RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | PREPARE NOTICE FOR FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 92.00 |
| 02/21/12 | EFILE FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL FROM AND TO J. LUDWIG RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | PREPARE NOTICE FOR FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 92.00 |
| 02/21/12 | EFILE FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL FROM AND TO J. LUDWIG RE: OBJECTION TO CLAIMS OF M. WALLER | PVR | 0.10 | 23.00 |
| 02/21/12 | PREPARE NOTICE FOR OBJECTION TO CLAIMS OF M. WALLER | PVR | 0.30 | 69.00 |
| 02/21/12 | EFILE OBJECTION TO CLAIMS OF M. WALLER | PVR | 0.30 | 69.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO CLAIMS OF M. WALLER | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL FROM J. LUDWIG RE: THIRD NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL TO K. STICKLES RE: FILED THIRD NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | TELEPHONE TO J. LUDWIG RE: REVISION TO CURRENT NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL FROM J. LUDWIG RE: UPDATED EXHIBIT TO FOURTH NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | REVISE FOURTH NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EFILE FOURTH NOTICE OF SATISFIED CLAIMS | PVR | 0.30 | 69.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF FOURTH NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 23.00 |
| 02/21/12 | EMAIL FROM J. LUDWIG RE: FIFTH NOTICE OF CLAIMS SETTLEMENT | PVR | 0.10 | 23.00 |
| 02/21/12 | EFILE NOTICE OF FIFTH QUARTERLY CLAIMS SETTLEMENT | PVR | 0.30 | 69.00 |
| 02/23/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: STIPULATION WITH DEPARTMENT OF LABOR | JKS | 0.20 | 119.00 |

| | | | |
|---|---|---|---|
| 02/23/12 | REVIEW EMAIL FROM J. LUDWIG RE: DEPARTMENT OF LABOR CLAIMS | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW STIPULATION RE: DEPARTMENT OF LABOR CLAIMS | JKS | 0.30 | 178.50 |
| 02/28/12 | REVIEW EMAILS FROM H. HUYNH RE: CLAIM | JKS | 0.30 | 178.50 |
| **CREDITOR INQUIRIES** | | | **1.10** | **$435.50** |
| 02/06/12 | CONFERENCE WITH D. WERB RE: PENDING ADVERSARY ACTIONS | JKS | 0.30 | 178.50 |
| 02/06/12 | REVIEW EMAIL FROM J. LUDWIG RE: INQUIRY ON BEHALF OF CREDITOR | JKS | 0.10 | 59.50 |
| 02/06/12 | TELEPHONE FROM MR. BALDWIN AND EMAIL EXCHANGE WITH D. STREANY RE: CREDITOR INQUIRY | PVR | 0.20 | 46.00 |
| 02/07/12 | EMAIL TO AND FROM F. PANCHAK RE: EMAIL FROM D. STREANY RE: REMOVAL OF M. VANEZZA FROM ADVERSARY SERVICE LIST | PVR | 0.10 | 23.00 |
| 02/07/12 | EMAIL FROM D. STREANY RE: REMOVAL OF MR. BALDWIN FROM ADVERSARY SERVICE LIST | PVR | 0.10 | 23.00 |
| 02/07/12 | EMAIL TO AND FROM F. PANCHAK RE: EMAIL FROM D. STREANY RE: REMOVAL OF MR. BALDWIN FROM ADVERSARY SERVICE LIST | PVR | 0.10 | 23.00 |
| 02/08/12 | EMAIL FROM D. STREANY AND TO F. PANCHAK RE: SERVICE ON BALDWIN ENTERPRISES | PVR | 0.10 | 23.00 |
| 02/29/12 | CONFERENCE WITH CREDITOR RE: STEP TWO ELECTIVE | JKS | 0.10 | 59.50 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **3.30** | **$1,812.00** |
| 02/02/12 | REVIEW D. GOLDEN, K. KANSA 2/1 EMAILS RE: RE-NOTICE OF HEARING ON SUPPLEMENTAL DISCLOSURE STATEMENT | NLP | 0.20 | 150.00 |
| 02/02/12 | EMAIL TO EPIQ RE: SERVICE OF REVISED RENOTICE OF HEARING ON MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 02/02/12 | EFILE NOTICE OF WITHDRAWAL OF RENOTICE OF HEARING ON MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 02/02/12 | EFILE REVISED RENOTICE OF HEARING ON MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 02/15/12 | CONFERENCE WITH J. BENDERNAGEL RE: DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 02/15/12 | EMAIL TO J. BOELTER RE: DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 02/20/12 | COMMUNICATIONS WITH K. MILLS RE: NOTICE OF FILING DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 02/20/12 | REVIEW AND EXECUTE SUPPLEMENT RE: RESOLICITATION MOTION FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 02/20/12 | PREPARE AND FINALIZE AMENDED DISCLOSURE DOCUMENT FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CO-PROPONENTS RE: FILING | JKS | 1.20 | 714.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/20/12 | CONFERENCE WITH J. LUDWIG RE: SUPPLEMENT TO RESOLICITATION MOTION | JKS | 0.20 | 119.00 |
| 02/20/12 | PREPARE NOTICE OF FILING RE: DISCLOSURE DOCUMENT | JKS | 0.30 | 178.50 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **45.50** | **$15,828.00** |
| 02/01/12 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN SEVENTEENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWENTY-FIFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH TWENTY-SIXTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/01/12 | EMAILS FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/01/12 | PREPARE NOTICE FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/01/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/01/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/01/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/02/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF FEE BINDER FOR FEE HEARING | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN TWENTY-THIRD FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE APPLICATION | JKS | 1.20 | 714.00 |
| 02/02/12 | REVIEW EMAIL FROM D. KLAUDER RE: A&M TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | CONFERENCE WITH P. RATKOWIAK RE: HOLD ON CERTIFICATION RE: A&M APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | PREPARE EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION | KLL | 0.40 | 74.00 |
| 02/02/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF SIDLEY RESPONSE TO FEE AUDITOR | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 697648
      Client/Matter No. 46429-0001                                  March 27, 2012
                                                                         Page 11

| 02/02/12 | REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/02/12 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTEENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SIXTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/02/12 | TELEPHONE FROM AND EMAIL TO M. MERCHAN RE: EXHIBIT TO COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/02/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | TELEPHONE AND EMAIL FROM AND TO S. JONES RE: INCLUSION OF FIRST AND SECOND QUARTERLY FEE APPLICATIONS FOR FEE HEARING RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 02/02/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/02/12 | REVISE COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 1.10 | 253.00 |
| 02/02/12 | TELEPHONE FROM G. KOPACZ RE: PROCEDURE FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | EMAIL FROM G. KOPACZ RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | DRAFT NOTICE FOR MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/02/12 | EFILE MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/02/12 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |

| Date | Description | | Hours | Amount |
|------|-------------|-----|-------|--------|
| 02/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES TENTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW EMAIL FROM D. KLAUDER RE: A&M FEES | JKS | 0.10 | 59.50 |
| 02/03/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER-OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | EMAIL TO D. KLAUDER RE: A&M CONTACT | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW, FINALIZE AND EXECUTE COLE SCHOTZ THIRTY-SIXTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.60 | 357.00 |
| 02/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTY-FIFTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/03/12 | EFILE COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/03/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/03/12 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/03/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/03/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/03/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 697648
      Client/Matter No. 46429-0001                                 March 27, 2012
                                                                        Page 13

| 02/03/12 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 02/03/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER-OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NINTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SNR FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MWE NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK EIGHTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SITRICK NINTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SITRICK FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY NINTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW NINTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/06/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/06/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/07/12 | REVIEW AND MODIFY FEE BINDERS RE: COMPLIANCE WITH COURT RULES | JKS | 0.90 | 535.50 |
| 02/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/07/12 | REVIEW EMAIL FROM B. WHITTMAN RE: U.S. TRUSTEE INQUIRY RE: FEES | JKS | 0.10 | 59.50 |
| 02/07/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE RESPONSE | JKS | 0.10 | 59.50 |
| 02/07/12 | EMAIL TO J. LUDWIG RE: DEADLINE FOR FILING FEE REPORTS WITH THE COURT | JKS | 0.10 | 59.50 |
| 02/07/12 | REVIEW EMAIL FROM C. MEAZELL RE: THIRTY-FIRST FEE APPLICATION | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 15

| | | | | |
|---|---|---|---|---|
| 02/07/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: STATUS OF BINDERS AND PROPOSED ORDER FOR SUBMISSION TO CHAMBER | JKS | 0.20 | 119.00 |
| 02/07/12 | EMAIL TO B. WHITTMAN AND D. KLAUDER RE: A&M FEES FOR TWELFTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 02/07/12 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES THIRTY-FIRST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/07/12 | EMAIL EXCHANGE WITH D. KLAUDER RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/07/12 | REVIEW AND REVISE INDEX OF FEES FOR CONSIDERATION AT FEBRUARY 15 HEARING | JKS | 0.80 | 476.00 |
| 02/07/12 | EMAIL EXCHANGE WITH K. STICKLES RE: INDEX, DRAFT CERTIFICATION OF COUNSEL AND ORDER AND FEE BINDERS FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 02/07/12 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/07/12 | PREPARE NOTICE FOR DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/07/12 | EFILE DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/07/12 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/07/12 | EMAIL FROM AND TO G. KOPACZ AND RESEARCH RE: FINAL FEE REPORTS | PVR | 0.50 | 115.00 |
| 02/07/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/08/12 | EMAIL EXCHANGE WITH J. THEIL RE: STATUS OF FINAL REPORT RE: SIDLEY FEES | JKS | 0.10 | 59.50 |
| 02/08/12 | CONFERENCE WITH D. GROTTINI RE: SUBMISSION OF FEE BINDERS | JKS | 0.10 | 59.50 |
| 02/08/12 | CONFERENCE WITH J. THEIL RE: FEE RESPONSES AND SUBMISSION OF FINAL REPORTS TO COURT | JKS | 0.20 | 119.00 |
| 02/08/12 | EMAIL TO AND FROM J. LUDWIG RE: SIDLEY FEE REPORT | JKS | 0.10 | 59.50 |
| 02/08/12 | CONFERENCE WITH J. LUDWIG RE: FEE HEARING AND FINAL REPORT | JKS | 0.20 | 119.00 |
| 02/08/12 | REVIEW AND EXECUTE NOTICE RE: LAZARD THIRTY-SIXTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF FEE AUDITOR REVIEW OF SIDLEY RESPONSE | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW REVISED INDEX OF FEE REPORTS | JKS | 0.40 | 238.00 |
| 02/08/12 | EMAIL TO K. STICKLES AND REVISE INDEX OF FEES RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 02/08/12 | EMAIL EXCHANGE WITH B. DUNN RE: LAZARD DECEMBER FEE APPLICATION WITH EXHIBITS | PVR | 0.10 | 23.00 |
| 02/08/12 | PREPARE NOTICE FOR LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/08/12 | EFILE LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/08/12 | EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/08/12 | EMAIL FROM AND TO G. KOPACZ CONFIRMING FEE HEARING ON FEBRUARY 15, 2012 | PVR | 0.10 | 23.00 |
| 02/08/12 | REVISE CUMULATIVE CHART RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 02/08/12 | COORDINATE SUBMISSION OF FEE BINDERS TO CHAMBERS FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/08/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR CHADBOURNE EIGHTH INTERIM APPLICATION | PVR | 0.10 | 23.00 |
| 02/08/12 | REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 2.30 | 529.00 |
| 02/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW DRAFT CERTIFICATION RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO P. RATKOWIAK RE: CIRCULATION OF DRAFT PROPOSED OMNIBUS FEE ORDER TO PROFESSIONALS | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO D. KLAUDER RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND EXECUTE NOTICE RE: PWC THIRTY-FIRST MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: A&M TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DWT SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRTY-FIFTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM J. THEIL RE: FINAL REPORT RE: SIDLEY FEES | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND REVISE DRAFT PROPOSED OMNIBUS FEE ORDER | JKS | 0.30 | 178.50 |
| 02/09/12 | REVIEW EMAIL FROM D. KLAUDER RE: A&M TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 17

| | | | | |
|---|---|---|---|---|
| 02/09/12 | REVIEW DOCKETED FEE EXAMINER'S FINAL REPORT FOR SIDLEY SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/09/12 | REVISE INDEX OF FEE APPLICATIONS FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/09/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: SIDLEY FIGURES | PVR | 0.10 | 23.00 |
| 02/09/12 | UPDATE CUMULATIVE CHART OF ALL PROFESSIONALS THROUGH SEVENTH INTERIM FEE PERIOD | PVR | 1.20 | 276.00 |
| 02/09/12 | EMAIL TO ALL BILLING PROFESSIONALS RE: APPROVAL OF DRAFT OMNIBUS FEE ORDER AND EXHIBIT A RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/09/12 | UPDATE INDEX OF FEE APPLICATIONS RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |
| 02/09/12 | EMAIL FROM AND TO S. FINSETH RE: PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/09/12 | PREPARE NOTICE FOR PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/09/12 | EFILE PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/09/12 | EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/10/12 | EMAIL TO AND FROM H. LAMB RE: CORRECTION TO CHADBOURNE & PARKE EXPENSES LISTED ON EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW P. RATKOWIAK 2/9 EMAIL RE: OMNIBUS FEE ORDER FOR 7TH INTERIM PERIOD | NLP | 0.10 | 75.00 |
| 02/10/12 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF OMNIBUS FEE ORDER | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: OMNIBUS FEE ORDER | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO CERTAIN PROFESSIONALS REQUESTING CONSENT TO FEE ORDER | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL EXCHANGE WITH D. EGGAN RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAIL FROM E. LESNIAK AND J. THEIL RE: EXAMINER'S EIGHTH INTERIM REPORT | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAIL FROM AND TO B. DUNN RE: PROPOSED FEE ORDER | JKS | 0.10 | 59.50 |

| 02/10/12 | REVIEW EMAIL FROM J. SPEARS RE: PROPOSED FEE ORDER | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/10/12 | EMAIL EXCHANGE WITH K. TRAXLER RE: FEE ORDER | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL EXCHANGE WITH G. KOPACZ AND REVIEW FINAL FEE EXAMINER'S REPORT FOR MCDERMOTT FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 02/10/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: PROFESSIONALS WHO HAVE NOT RESPONDED TO DRAFT OMNIBUS FEE ORDER RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 02/10/12 | EMAIL FROM AND TO J. THEIL RE: REVISION TO EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW FINAL FEE EXAMINER'S REPORT FOR CHADBOURNE & PARKE FOR SEVENTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 02/10/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: CHADBOURNE & PARKE EXPENSES | PVR | 0.10 | 23.00 |
| 02/13/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/13/12 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: PROPOSED OMNIBUS FEE ORDER | JKS | 0.10 | 59.50 |
| 02/13/12 | EFILE CERTIFICATION OF COUNSEL, PROPOSED ORDER AND EXHIBIT A TO OMNIBUS FEE ORDER RE: SEVENTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 02/14/12 | REVIEW FEE AUDITOR'S REPORT FOR JONES DAY FIRST INTERIM FEE APPLICATION RE: SPECIAL COMMITTEE | PVR | 0.10 | 23.00 |
| 02/14/12 | CONFERENCE WITH N. HUNT RE: FEE REVIEW | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM AND TO J. MCMANUS RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM AND EMAIL TO K. TRAXLER RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 02/15/12 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/15/12 | REVIEW AND EXECUTE NOTICE RE: DWT THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM M. MCGUIRE RE: KCC FEES | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM B. MYRICK RE: KCC FEES | JKS | 0.10 | 59.50 |
| 02/15/12 | EMAIL TO J. THEIL RE: RESPONSES TO INITIAL REPORTS FOR EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW OMNIBUS FEE ORDER FOR SERVICE | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: DWT APPLICATION | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRTY-FIFTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 19

| | | | | |
|---|---|---|---|---|
| 02/15/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW DOCKETED OMNIBUS ORDER APPROVING FEE APPLICATIONS FOR THE COMPENSATION PERIOD JUNE 1, 2010 THROUGH AND INCLUDING AUGUST 31, 2010 | PVR | 0.10 | 23.00 |
| 02/15/12 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/15/12 | EMAIL FROM AND TO C. MEAZELL RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/15/12 | EMAIL FROM AND TO G. KOPACZ RE: OMNIBUS FEE ORDER | PVR | 0.10 | 23.00 |
| 02/15/12 | UPDATE INDEX RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 02/15/12 | DRAFT CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.20 | 46.00 |
| 02/15/12 | DRAFT EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.70 | 161.00 |
| 02/15/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/15/12 | PREPARE NOTICE FOR DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/15/12 | EFILE DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/15/12 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/15/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/15/12 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/15/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/16/12 | REVIEW EMAIL FROM M. FRANK RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/16/12 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/16/12 | REVIEW EMAIL FROM J. THEIL RE: OUTSTANDING FEE REPORTS FOR THE 8TH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 02/16/12 | REVIEW EMAIL FROM D. KLAUDER RE: SIDLEY FEES | JKS | 0.10 | 59.50 |
| 02/16/12 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 02/16/12 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/16/12 | PREPARE NOTICE FOR ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/16/12 | EFILE ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/16/12 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/16/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/17/12 | REVIEW EMAIL FROM J. THEIL RE: LEGAL FEES | JKS | 0.10 | 59.50 |
| 02/21/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/21/12 | REVIEW AND EXECUTE TENTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/22/12 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT WILL FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/22/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/22/12 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/22/12 | REVIEW EMAIL FROM AND TO J. LUDWIG RE: 10TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW AND EXECUTE WITHDRAWAL OF CERTIFICATION RE: SIDLEY 10TH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW EMAIL FROM G. PASQUALE RE: MONTHLY AND QUARTERLY APPLICATIONS | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW EMAIL FROM G. KOPACZ RE: MCDERMOTT WILL FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/22/12 | DRAFT NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/22/12 | EFILE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: SIDLEY TENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/22/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/22/12 | PREPARE NOTICE FOR MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/22/12 | EFILE MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/23/12 | REVIEW AND EXECUTE NOTICE RE: MWE FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 02/24/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/24/12 | EMAIL EXCHANGE WITH G. PASQUALE RE: CORRECTION OF ERROR IN MONTHLY APPLICATION | JKS | 0.20 | 119.00 |
| 02/24/12 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEVENTEENTH MONTHLY FEE APPLICATION OF LEVINE SULLIVAN | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/24/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/24/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/27/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COLE SCHOTZ MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL TO B. ADRIAN RE: FILING OF APPLICATION FOR PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 02/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/27/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MCDERMOTT WILL & EMERY QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW EMAIL FROM B. ADRIAN RE: PROFESSIONAL FEES | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/27/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/27/12 | EMAIL FROM AND TO G. KOPACZ RE: CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWELFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/27/12 | EMAIL EXCHANGE WITH G. KOPACZ RE: SCHEDULED FEE HEARINGS AND PROCEDURE FOR REQUESTING 20% HOLDBACK | PVR | 0.10 | 23.00 |
| 02/27/12 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/27/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/27/12 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/27/12 | EMAIL FROM B. ADRIAN AND TO K. STICKLES RE: INQUIRY RE: SITRICK FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 02/28/12 | REVIEW EMAILS AND DOCKET RE: OUTSTANDING FEE REPORTS FOR THE EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |

| 02/28/12 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/28/12 | REVIEW AND EXECUTE NOTICE OF DAVIS WRIGHT TREMAINE FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW EMAIL FROM A. LEUNG RE: RESPONSE TO FEE EXAMINER REPORT | JKS | 0.10 | 59.50 |
| 02/28/12 | EMAIL TO BILLING PROFESSIONALS RE: STATUS OF FEE REPORTS FOR THE EIGHTH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 02/28/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 02/28/12 | EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/28/12 | PREPARE NOTICE FOR DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/28/12 | EFILE DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 02/28/12 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 02/29/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DOW LOHNES THIRTY-FIRST FEE APPLICATION | JKS | 0.10 | 59.50 |
| 02/29/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 02/29/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| **INTELLECTUAL PROPERTY AND LICENSES** | | | **2.30** | **$930.50** |
| 02/09/12 | REVIEW EMAIL FROM J. LUDWIG RE: LOCAL TV LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO AND FROM J. LUDWIG REQUESTING EXHIBIT A FILED UNDER SEAL RE: 363 MOTION AUTHORIZING TBC TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: MOTION TO APPROVE LICENSING AGREEMENT | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: SEAL MOTION LICENSING AGREEMENT | JKS | 0.10 | 59.50 |
| 02/10/12 | CONFERENCE WITH J. LUDWIG RE: INTELLECTUAL PROPERTY ISSUE | JKS | 0.50 | 297.50 |
| 02/10/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO ENTER INTO A LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.20 | 46.00 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 23

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/10/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO ENTER INTO A LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.20 | 46.00 |
| 02/14/12 | REVIEW ORDER AUTHORIZING TRIBUNE BROADCASTING COMPANY TO ENTER INTO A LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO AND FROM J. LUDWIG RE: ORDER APPROVING ENTRY INTO LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DOCKETED ORDER SEALING LICENSE AGREEMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | TELEPHONE CALLS TO CLERK'S OFFICE RE: DOCKETING ORDER TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.20 | 46.00 |
| 02/14/12 | REVIEW DOCKETED ORDER GRANTING MOTION TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV | PVR | 0.10 | 23.00 |
| 02/14/12 | REVIEW DOCKETED ORDER GRANTING MOTION TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING MOTION TO ENTER INTO LICENSE AGREEMENT WITH LOCAL TV AND MOTION TO FILE LICENSE AGREEMENT UNDER SEAL | PVR | 0.10 | 23.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **11.60** | **$6,378.00** |
| 02/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: DISMISSAL OF ADVERSARY | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW DRAFT DISMISSAL ORDER | JKS | 0.10 | 59.50 |
| 02/01/12 | EMAIL TO J. LUDWIG RE: DRAFT DISMISSAL ORDER | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW DRAFT MOTION FOR AN ORDER DISMISSING ADVERSARY ACTION | JKS | 0.40 | 238.00 |
| 02/01/12 | EMAIL TO J. LUDWIG RE: DRAFT MOTION FOR AN ORDER DISMISSING ADVERSARY ACTION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAILS FROM AND TO T. ROSS RE: TRANSCRIPT | JKS | 0.20 | 119.00 |
| 02/01/12 | RESEARCH TRANSCRIPTS RE: COMMITTEE MOTION | JKS | 0.50 | 297.50 |
| 02/01/12 | EMAILS TO T. ROSS FORWARDING RESEARCH | JKS | 0.20 | 119.00 |
| 02/01/12 | REVIEW LETTER FROM W. BOWDEN TO COURT RE: RULING IN MDL | JKS | 0.30 | 178.50 |
| 02/01/12 | REVIEW MCCORMICK FOUNDATION RESPONSE TO DBTCA ET AL REPLY (I) IN FURTHER SUPPORT OF MOTION FOR ORDER LIFTING STAYS AND (II) IN RESPONSE TO THE OBJECTIONS AND RESPONSES OF THE DEBTORS AND VARIOUS OTHER PARTIES TO COMMITTEE TO AMEND DEFINITION | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR                                            Invoice No. 697648
        Client/Matter No. 46429-0001                                  March 27, 2012
                                                               Page 24

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/01/12 | REVIEW AURELIUS REPLY (I) IN FURTHER SUPPORT OF MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS AND (II) IN RESPONSE TO THE OBJECTIONS AND RESPONSES OF THE DEBTORS AND VARIOUS OTHER PARTIES TO THE THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS | NLP | 0.40 | 300.00 |
| 02/01/12 | REVIEW JOINDER OF CERTAIN SLCFC DEFENDANTS IN OBJECTION OF CERTAIN DIRECTORS AND OFFICERS TO MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS | NLP | 0.10 | 75.00 |
| 02/01/12 | REVIEW OCUC REPLY TO OBJECTION OF AURELIUS CAPITAL MANAGEMENT LP, LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS TO MOTION TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS | NLP | 0.40 | 300.00 |
| 02/02/12 | REVIEW RESPONSE TO MOVANT REPLY (I) IN FURTHER SUPPORT OF MOTION FOR ORDER LIFTING STAYS OF STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE SUITS AND (II) IN RESPONSE TO THE OBJECTIONS AND RESPONSES OF THE DEBTORS AND VARIOUS OTHER PARTIES TO THE THIRD MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO AMEND DEFINITION OF "TERMINATION EVENT" IN STANDING ORDERS | NLP | 0.40 | 300.00 |
| 02/02/12 | REVIEW W. BOWDEN 2/1 LETTER TO JUDGE CAREY RE: JUDGE HOWELL 2/1 ORDER | NLP | 0.10 | 75.00 |
| 02/03/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED DISMISSAL MOTION | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW TRANSCRIPT OF FEBRUARY 2 HEARING | JKS | 1.10 | 654.50 |
| 02/07/12 | EMAIL TO AND FROM F. PANCHAK RE: LETTER RECEIVED FROM CSC RE: REJECTION OF SERVICE OF PROCESS ON ABSOLUTE ALPHA FUND | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW WTCO NOTICES OF DEPOSITION – N. LARSEN, C. BIGELOW, C. HOCHSCHILD | NLP | 0.20 | 150.00 |
| 02/10/12 | EMAIL TO F. PANCHAK RE: LETTER FROM CT CORPORATION RE: RELATIVE VALUE FD LP RE: COMMITTEE V. FITZSIMONS | PVR | 0.10 | 23.00 |
| 02/10/12 | REVIEW AND EXECUTE CNO RE: CLASS ACTION SETTLEMENT | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING SETTLEMENT AGREEMENT ON FINAL BASIS RE: CLASS CERTIFICATION | PVR | 0.20 | 46.00 |
| 02/10/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING SETTLEMENT AGREEMENT ON FINAL BASIS RE: CLASS CERTIFICATION | PVR | 0.10 | 23.00 |
| 02/13/12 | REVIEW FEBRUARY 2 HEARING TRANSCRIPT RE: STAY LITIGATION | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 697648
Client/Matter No. 46429-0001                                    March 27, 2012
                                                           Page 25

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/13/12 | EMAIL TO J. BENDERNAGEL RE: STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW MDL REASSIGNMENT ORDER | JKS | 0.10 | 59.50 |
| 02/13/12 | COMMUNICATION WITH N. HUNT RE: SCHEDULING OF STATUS CONFERENCE ON STAY MOTIONS | JKS | 0.10 | 59.50 |
| 02/13/12 | CONFERENCE WITH K. LANTRY RE: STATUS CONFERENCE ON STAY MOTIONS | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DOCKETED FINAL ORDER APPROVING SETTLEMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO EPIQ RE: SERVICE OF FINAL ORDER APPROVING SETTLEMENT AGREEMENT RE: CLASS CERTIFICATION | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL TO AND FROM C. KLINE RE: DOCKETED ORDER APPROVING SETTLEMENT | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DOCKETED FINAL ORDER APPROVING SETTLEMENT AGREEMENT RE: CLASS CERTIFICATION | PVR | 0.10 | 23.00 |
| 02/15/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: REQUESTED PLEADINGS FROM USDC APPEAL | PVR | 0.20 | 46.00 |
| 02/16/12 | EMAIL TO AND FROM K. KANSA RE: EXPIRATION OF REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 02/16/12 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 02/16/12 | CONFERENCE WITH AND REVIEW EMAIL FROM P. RATKOWIAK RE: REMOVAL DEADLINE | JKS | 0.10 | 59.50 |
| 02/16/12 | REVIEW DOCKET RE: MOTION TO EXTEND REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 02/17/12 | EMAIL TO F. PANCHAK RE: TWO LETTERS FROM CT CORPORATION RE: INABILITY TO SERVE RELATIVE VALUE FD LP, IN CONNECTION WITH COMMITTEE V. FITZSIMONS ADVERSARY | PVR | 0.10 | 23.00 |
| 02/17/12 | REVIEW TWO LETTERS FROM CT CORPORATION RE: INABILITY TO SERVE RELATIVE VALUE FD LP, IN CONNECTION WITH COMMITTEE V. FITZSIMONS ADVERSARY | PVR | 0.10 | 23.00 |
| 02/21/12 | REVIEW AND EXECUTE DEBTORS' FIFTH QUARTERLY CLAIMS SETTLEMENT REPORT | JKS | 0.20 | 119.00 |
| 02/21/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.10 | 23.00 |
| 02/21/12 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW AND EXECUTE MOTION TO EXTEND THE REMOVAL PERIOD FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 02/21/12 | REVIEW EMAIL FROM AND TO B. GRAHAM RE: MDL LITIGATION | JKS | 0.10 | 59.50 |
| 02/21/12 | EMAIL FROM K. KANSA RE: MOTION FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 26

| Date | Description | | | |
|---|---|---|---|---|
| 02/21/12 | PREPARE NOTICE FOR MOTION FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.30 | 69.00 |
| 02/21/12 | EFILE MOTION FURTHER EXTENDING TIME TO FILE NOTICES OF REMOVAL OF CLAIMS AND CAUSES OF ACTION | PVR | 0.30 | 69.00 |
| 02/22/12 | UPDATE CASE CALENDAR RE: PROPOSED UPDATED EXPIRATION OF REMOVAL DEADLINE | PVR | 0.10 | 23.00 |
| 02/22/12 | EMAIL EXCHANGE WITH B. GRAHAM RE: STATUS OF STAY AND COURT RULING | JKS | 0.10 | 59.50 |
| 02/22/12 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF ERISA SETTLEMENT AND FILING OF RELATED PLEADINGS | JKS | 0.20 | 119.00 |
| 02/23/12 | REVIEW J. PAULEY ORDER STAYING MDL LITIGATION | JKS | 0.10 | 59.50 |
| 02/23/12 | EMAIL TO J. BENDERNAGEL RE: PAULEY ORDER | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW AND EXECUTE MOTION TO DISMISS | JKS | 0.40 | 238.00 |
| 02/23/12 | PREPARE AND EXECUTE NOTICE OF MOTION | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW ADVERSARY RE: NOTICE PARTIES | JKS | 0.10 | 59.50 |
| 02/23/12 | CONFERENCE WITH AND EMAIL TO S. WILLIAMS RE: FILING AND SERVICE OF MOTION TO DISMISS | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STAY OF MDL LITIGATION | JKS | 0.10 | 59.50 |
| 02/24/12 | CONFERENCE WITH A. WINFREE RE: TRANSMITTAL OF MDL ORDER TO COURT | JKS | 0.10 | 59.50 |
| 02/24/12 | EMAIL TO J. BENDERNAGEL RE: COMMUNICATIONS WITH AURELIUS' COUNSEL | JKS | 0.10 | 59.50 |
| 02/24/12 | CONFERENCE WITH J. BENDERNAGEL RE: MDL ORDER | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW EMAIL FROM A. WINFREE RE: AURELIUS' TRANSMITTAL OF MDL ORDER TO COURT | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW D. ZENSKY LETTER TO COURT RE: MDL LITIGATION | JKS | 0.20 | 119.00 |
| 02/28/12 | REVIEW COMMITTEE'S THIRD MOTION TO APPROVE EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | JKS | 0.20 | 119.00 |
| 02/28/12 | REVIEW D. ZENSKY 2/27 LETTER TO JUDGE CAREY RE: UPDATE ON MDL AND RENEWED REQUEST FOR RELIEF FROM STAY | NLP | 0.20 | 150.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **46.60** | **$20,986.00** |
| 02/01/12 | PREPARE AND EFILE SECOND AMENDED AGENDA IN MULTIPLE ADVERSARIES | KAK | 0.80 | 152.00 |
| 02/01/12 | REVIEW EMAIL FROM L. DUNWODY RE: RESCHEDULED HEARING TIME | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 27

| | | | | |
|---|---|---|---|---|
| 02/01/12 | CONFERENCE WITH L. DUNWODY RE: FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
| 02/01/12 | AMEND AND EXECUTE AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 02/01/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF AMENDED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/01/12 | CONFERENCE WITH W. BOWDEN RE: AMENDMENT OF AGENDA | JKS | 0.10 | 59.50 |
| 02/01/12 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF SECOND AMENDED AGENDA TO REFLECT ADDITIONAL FILING | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE SECOND AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 02/01/12 | CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF SECOND AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW 2/2 HEARING AGENDA | NLP | 0.10 | 75.00 |
| 02/01/12 | PREPARE AND EFILE AMENDED AGENDA IN MULTIPLE ADVERSARIES | KAK | 0.80 | 152.00 |
| 02/01/12 | EFILE AMENDED NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING (IN MAIN CASE AND MULTIPLE ADVERSARIES) | PVR | 0.60 | 138.00 |
| 02/01/12 | DRAFT SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/01/12 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/01/12 | COORDINATE SUBMISSION OF SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 2, 2012 HEARING AND ADDITIONAL PLEADINGS TO CHAMBERS | PVR | 0.10 | 23.00 |
| 02/02/12 | CONFERENCE WITH K. LANTRY RE: HEARING FOLLOW UP | NLP | 0.20 | 150.00 |
| 02/02/12 | EMAIL EXCHANGE WITH N. HUNT RE: AMENDMENT OF HEARING AGENDA | JKS | 0.20 | 119.00 |
| 02/02/12 | CONFERENCE WITH K. LANTRY RE: HEARING | JKS | 0.20 | 119.00 |
| 02/02/12 | PREPARATION FOR HEARING | NLP | 0.40 | 300.00 |
| 02/02/12 | CONFERENCE WITH K. LANTRY, J. BENDERNAGEL, D. LIEBENTRITT RE: PREPARATION FOR HEARING | NLP | 0.50 | 375.00 |
| 02/02/12 | ATTENDANCE AT HEARING | NLP | 1.90 | 1,425.00 |
| 02/02/12 | EMAIL TO N. HUNT RE: ADDITIONAL PLEADING FILED FOR FEBRUARY 2 HEARING | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW EMAIL FROM N. HUNT RE: SUBMISSION OF ADDITIONAL PLEADING | JKS | 0.10 | 59.50 |
| 02/02/12 | PREPARE AND EFILE NOTICE OF WITHDRAWAL OF AGENDA IN PREFERENCE ACTION | KAK | 0.30 | 57.00 |
| 02/06/12 | REVIEW FEE INDEX AND REVISE FEE BINDERS FOR HEARING ON SEVENTH INTERIM FEE APPLICATIONS | PVR | 0.30 | 69.00 |

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 697648
       Client/Matter No. 46429-0001                                March 27, 2012
                                                                       Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 02/06/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON FEBRUARY 15 | JKS | 0.10 | 59.50 |
| 02/07/12 | DRAFT NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/07/12 | REVIEW EMAIL FROM J. LUDWIG RE: FEBRUARY 15 HEARING | JKS | 0.10 | 59.50 |
| 02/07/12 | REVISE NOTICE OF NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/08/12 | FURTHER REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.60 | 138.00 |
| 02/09/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELEPHONIC STATUS CONFERENCE FOR FEBRUARY 10, 2012 | PVR | 0.10 | 23.00 |
| 02/09/12 | REVIEW EMAILS FROM W. SULLIVAN RE: NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO D. CARICKHOFF AND B. SULLIVAN CONFIRMING NOTICE FOR FILING | JKS | 0.10 | 59.50 |
| 02/09/12 | FINALIZE AND EXECUTE NOTICE OF TELEPHONIC HEARING FOR FILING | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL FROM AND TO P. RATKOWIAK RE: ELECTRONIC SERVICE OF NOTICE | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO PARTIES IN INTEREST RE: NOTICE OF TELEPHONIC STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM K. LANTRY RE: HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO AND FROM J. BENDERNAGEL RE: FEBRUARY 10 HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM N. HUNT RE: HEARING ON DISCOVERY DISPUTE | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW FOLLOW-UP EMAIL FROM N. HUNT RE: HEARING ON DISCOVERY DISPUTE | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO N. HUNT RE: NOTICE OF AGENDA | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO J. BENDERNAGEL ET AL RE: HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM T. ROSS RE: FEBRUARY 10 HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM N. HUNT DECLINING NOTICE OF AGENDA | JKS | 0.10 | 59.50 |
| 02/09/12 | PREPARE NOTICE OF HEARING | JKS | 0.30 | 178.50 |
| 02/09/12 | EMAIL TO W. SULLIVAN AND D. CARICKHOFF RE: NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW EMAIL FROM D. CARICKHOFF RE: MODIFICATION TO NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO D. CARICKHOFF RE: MODIFIED NOTICE | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 29

| | | | | |
|---|---|---|---|---|
| 02/09/12 | EFILE NOTICE OF TELEPHONIC STATUS CONFERENCE FOR FEBRUARY 10, 2012 | PVR | 0.30 | 69.00 |
| 02/10/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. BOELTER AT FEBRUARY 10, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | EMAIL EXCHANGE WITH N. PERNICK RE: TELEPHONIC STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 02/10/12 | EMAIL TO C. KLINE RE: FEBRUARY 10 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW AND REVISE DRAFT AGENDA RE: FEBRUARY 15 HEARING | JKS | 0.80 | 476.00 |
| 02/10/12 | ATTEND TELEPHONIC STATUS CONFERENCE RE: DISCOVERY DISPUTE | JKS | 0.30 | 178.50 |
| 02/10/12 | EMAIL TO W. SULLIVAN AND D. CARICKHOFF RE: APRIL 15 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAIL FROM D. CARICKHOFF RE: DRAFT STATUS FOR HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAILS FROM W. SULLIVAN RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW, REVISE AND UPDATE DRAFT AGENDA | JKS | 0.60 | 357.00 |
| 02/10/12 | FOLLOW-UP EMAIL EXCHANGE WITH W. SULLIVAN AND D. CARICKHOFF RE: APRIL 15 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 02/10/12 | EMAIL TO J. BENDERNAGEL ET AL RE: REVISED DRAFT AGENDA FOR APRIL 15 HEARING | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW EMAILS FROM K. MILLS AND J. BOELTER RE: FEBRUARY 10 TELECONFERENCE | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.50 | 115.00 |
| 02/10/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | PREPARE SERVICE DATA SOURCE FOR FEBRUARY 15, 2012 HEARING | PVR | 0.60 | 138.00 |
| 02/10/12 | REVIEW EMAIL FROM C. KLINE AND EMAIL TO D. ELDERSVELD RE: CONFIRMATION OF TELEPHONIC APPEARANCE AT FEBRUARY 10, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF D. ELDERSVELD AT FEBRUARY 10, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | EMAIL TO K. STICKLES RE: EIGHT COURTCALL CONFIRMATIONS FOR FEBRUARY 10, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/10/12 | EMAIL FROM AND TO J. BOELTER RE: TELEPHONIC APPEARANCE AT FEBRUARY 10, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |

| 02/13/12 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 02/13/12 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | CONFERENCE WITH N. HUNT RE: FEBRUARY 15 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW FURTHER REVISED HEARING AGENDA | JKS | 0.40 | 238.00 |
| 02/13/12 | REVIEW AND REVISE EXHIBIT TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW, REVISE AND EXECUTE HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 178.50 |
| 02/13/12 | EMAIL TO P. RATKOWIAK RE: FEBRUARY 15 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW EMAIL FROM S. BRAUNER RE: FEBRUARY 15 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | EMAIL TO J. BENDERNAGEL AND K. LANTRY RE: FEBRUARY 15 HEARING | JKS | 0.10 | 59.50 |
| 02/13/12 | CONFERENCE WITH J. BENDERNAGEL RE: FEBRUARY 15 HEARING | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW EMAIL FROM K. MILLS RE: FEBRUARY 15 HEARING | JKS | 0.10 | 59.50 |
| 02/13/12 | CONFERENCE WITH K. LANTRY RE: DRAFT AGENDA FOR FEBRUARY 15 HEARING | JKS | 0.20 | 119.00 |
| 02/13/12 | REVIEW 2/15 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 02/13/12 | REVIEW EMAIL FROM K. LANTRY RE: HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/13/12 | PREPARE ADDITIONAL PLEADINGS FOR STATUS CONFERENCE ON FEBRUARY 15, 2012 | PVR | 0.20 | 46.00 |
| 02/13/12 | REVISE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.20 | 46.00 |
| 02/13/12 | EMAIL TO EPIQ RE: SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/13/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.40 | 92.00 |
| 02/13/12 | EFILE NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/13/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/13/12 | UPDATE HEARING NOTEBOOKS FOR CHAMBERS RE: FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/13/12 | PREPARE AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.20 | 46.00 |
| 02/14/12 | COORDINATE SUBMISSION OF AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING TO CHAMBERS | PVR | 0.10 | 23.00 |
| 02/14/12 | REVIEW EMAIL FROM J. TEITELBAUM AND N. PERNICK RE: HEARING | JKS | 0.10 | 59.50 |

| | | | |
|---|---|---|---|
| 02/14/12 | EMAIL TO J. TEITELBAUM ET AL RE: AMENDED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAILS TO/FROM J. TEITELBAUM, K. STICKLES RE: 2/15 HEARING | NLP | 0.10 | 75.00 |
| 02/14/12 | CONFERENCE WITH K. STICKLES RE: 2/15 HEARING | NLP | 0.20 | 150.00 |
| 02/14/12 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DRAFT AMENDED AGENDA | JKS | 0.30 | 178.50 |
| 02/14/12 | CONFERENCE WITH N. HUNT RE: AMENDMENT OF FEBRUARY 15 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 02/14/12 | EMAIL TO B. SULLIVAN RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM B. SULLIVAN RE: REVISION OF STATUS TO WTC MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO B. SULLIVAN RE: REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISION TO AGENDA RE: WTC MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL EXCHANGE WITH K. LANTRY RE: AMENDED AGENDA | JKS | 0.20 | 119.00 |
| 02/14/12 | EMAIL TO P. RATKOWIAK AND J. LUDWIG RE: AMENDMENT OF AGENDA TO REFLECT ADJOURNMENT OF CONTE MOTION | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 02/14/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF AGENDA AND DELIVERY TO CHAMBERS | JKS | 0.10 | 59.50 |
| 02/14/12 | EMAIL TO K. STICKLES RE: FOURTEEN COURTCALL CONFIRMATIONS FOR FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/14/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. LUDWIG RE: FEBRUARY 15, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/14/12 | PREPARE AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.90 | 207.00 |
| 02/14/12 | EFILE AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/15/12 | EMAIL FROM AND TO G. KOPACZ RE: TELEPHONIC APPEARANCE AT FEBRUARY 15, 2012 FEE HEARING | PVR | 0.10 | 23.00 |
| 02/15/12 | PREPARE FOR AND ATTEND OMNIBUS HEARING | JKS | 2.10 | 1,249.50 |
| 02/17/12 | ATTEND AND MONITOR BANKRUPTCY CASE WITH ANALOGOUS ISSUES | GLC | 1.70 | 476.00 |
| 02/17/12 | REVIEW J. TEITELBAUM, K. STICKLES 2/17 EMAILS RE: AGENDA FOR 2/22 TELEPHONIC HEARING | NLP | 0.20 | 150.00 |

| 02/17/12 | MULTIPLE EMAILS TO G. KING RE: ANALOGOUS CASE HEARING | GLC | 0.20 | 56.00 |
|---|---|---|---|---|
| 02/17/12 | EMAIL TO G. KING RE: ANALOGOUS CASE HEARING | GLC | 0.70 | 196.00 |
| 02/17/12 | REVIEW EMAIL FROM K. LANTRY RE: FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/17/12 | TELEPHONE CALL TO N. HUNT RE: FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/17/12 | EMAIL TO J. TEITELBAUM RE: AGENDA FOR FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/17/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/17/12 | EMAIL EXCHANGE WITH B. ARBAN RE: FILING OF NOTICE OF TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 02/21/12 | EMAIL TO K. STICKLES AND REVIEW CONFIRMATIONS FROM COURTCALL RE: SEVEN TELEPHONIC APPEARANCES FOR FEBRUARY 22, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/21/12 | CONFERENCE WITH M. KACZKA RE: FEBRUARY HEARING | JKS | 0.20 | 119.00 |
| 02/21/12 | CONFERENCE WITH B. ARBAN RE: FEBRUARY 22 HEARING ON RETIREE MOTION | JKS | 0.10 | 59.50 |
| 02/21/12 | EMAIL TO K. LANTRY AND J. BENDERNAGEL RE: FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW EMAILS FROM K. LANTRY AND J. BENDERNAGEL RE: FEBRUARY 22 HEARING | JKS | 0.10 | 59.50 |
| 02/21/12 | EMAIL TO P. RATKOWIAK RE: FEBRUARY 22 HEARING PREPARATIONS | JKS | 0.10 | 59.50 |
| 02/21/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/21/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: SEVEN TELEPHONIC APPEARANCES AT FEBRUARY 22, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/22/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF A. STROMBERG AT FEBRUARY 22, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/22/12 | CONFERENCE WITH D. GROTTINI RE: PLEADINGS RELATED TO RETIREE MOTION FOR FEBRUARY 22 HEARING | JKS | 0.20 | 119.00 |
| 02/22/12 | ATTEND HEARING ON RETIREE MOTION | JKS | 0.60 | 357.00 |
| 02/22/12 | REVIEW EMAIL FROM AND TO A. STROMBERG RE: HEARING | JKS | 0.10 | 59.50 |
| 02/22/12 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCE AT FEBRUARY 22, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 02/23/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 02/23/12 | REVIEW AND REVISE DRAFT AGENDA RE: FEBRUARY 28 HEARING | JKS | 0.30 | 178.50 |
| 02/23/12 | FOLLOW-UP WITH N. HUNT RE: PLEADINGS REQUIRED FOR STATUS CONFERENCE | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 02/23/12 | EMAIL TO J. BENDERNAGEL ET AL RE: FEBRUARY 28 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW EMAILS FROM J. BENDERNAGEL RE: FEBRUARY 28 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW SCHEDULE WITH RESPECT TO ALLOCATION ISSUES AND PLEADINGS FILED TO DATE | JKS | 0.40 | 238.00 |
| 02/23/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA RE: STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 02/23/12 | TELEPHONE CALL TO K. LANTRY RE: FEBRUARY 28 STATUS CONFERENCE | JKS | 0.10 | 59.50 |
| 02/23/12 | CONFERENCE WITH J. BENDERNAGEL RE: FEBRUARY 28 STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 02/23/12 | CONFERENCE WITH N. HUNT RE: STATUS CONFERENCE ON ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 02/23/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.30 | 69.00 |
| 02/23/12 | DRAFT NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.80 | 184.00 |
| 02/24/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
| 02/24/12 | CONFERENCE WITH P. RATKOWIAK RE: FEBRUARY 28 HEARING AGENDA | JKS | 0.20 | 119.00 |
| 02/24/12 | REVIEW, REVISE AND EXECUTE AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 02/24/12 | CONFERENCE WITH K. LANTRY RE: STATUS CONFERENCE ON ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW 2/28 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 02/24/12 | REVISE NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.20 | 46.00 |
| 02/24/12 | EFILE NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 02/24/12 | PREPARE SERVICE DATA SOURCE FOR NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.60 | 138.00 |
| 02/24/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 28, 2012 HEARING RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 02/27/12 | REVIEW EMAIL FROM AND TO K. LANTRY RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | CONFERENCE WITH K. STICKLES RE: 2/28 HEARING | NLP | 0.20 | 150.00 |
| 02/27/12 | REVIEW EMAIL FROM G. MCDANIEL RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL TO G. MCDANIEL RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 02/27/12 | CONFERENCE WITH J. BENDERNAGEL RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL EXCHANGE WITH N. HUNT RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | CONFERENCE WITH N. HUNT RE: STATUS OF OPEN ISSUES FOR FEBRUARY 28 HEARING | JKS | 0.20 | 119.00 |
| 02/27/12 | EMAIL TO J. BENDERNAGEL RE: FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL FROM K. STICKLES AND TO K. LANTRY RE: CONFIRMATION OF TELEPHONIC APPEARANCE FOR FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/27/12 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR FEBRUARY 28 HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE AT FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/27/12 | EMAIL FROM AND TO T. ROSS RE: TELEPHONIC APPEARANCE AT FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/27/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: REGISTRATION OF TWELVE TELEPHONIC APPEARANCES FOR FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/28/12 | REVIEW FOLLOW-UP EMAIL FROM N. HUNT RE: HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | EMAIL TO J. BENDERNAGEL ET AL RE: DRAFT AGENDA FOR ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 02/28/12 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING PRESENTATION | JKS | 0.20 | 119.00 |
| 02/28/12 | REVIEW EMAIL FROM N. HUNT RE: HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW EMAIL FROM AND EMAIL TO J. BOELTER RE: HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | CONFERENCE WITH N. HUNT RE: HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | ATTEND STATUS CONFERENCE ON ALLOCATION DISPUTES | JKS | 2.00 | 1,190.00 |
| 02/28/12 | EMAIL TO P. RATKOWIAK RE: DRAFT HEARING AGENDA FOR MARCH 5 HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW AND REVISE DRAFT AGENDA RE: ALLOCATION DISPUTES HEARING | JKS | 1.40 | 833.00 |
| 02/28/12 | DRAFT NOTICE OF AGENDA FOR MARCH 5, 2012 TRIAL ON ALLOCATION DISPUTES | PVR | 2.30 | 529.00 |
| 02/29/12 | EMAIL TO P. RATKOWIAK RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 59.50 |
| 02/29/12 | CONFERENCE WITH G. MCDANIEL RE: REPLY BRIEFS FOR SUBMISSION TO COURT | JKS | 0.10 | 59.50 |
| 02/29/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF HEARING NOTEBOOKS AND AGENDA | JKS | 0.20 | 119.00 |

| 02/29/12 | UPDATE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 02/29/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 5, 2012 TRIAL ON ALLOCATION DISPUTES | PVR | 0.70 | 161.00 |
| 02/29/12 | REVIEW HEARING BINDER FOR MARCH 5, 2012 TRIAL FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.80 | 184.00 |
| **REORGANIZATION PLAN** | | | **61.30** | **$33,718.50** |
| 02/01/12 | REVIEW DBTCA JOINDER IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM C. LOIZIDES RE: JOINDER OF BRIGADE IN PRELIMINARY STATEMENT | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW NOTICES OF TRANSMITTAL OF WTC APPEAL AND RELATED DOCUMENTS TO USDC | JKS | 0.10 | 59.50 |
| 02/01/12 | EMAILS TO J. BENDERNAGEL ET AL RE: DOCKETED APPEAL | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM L. SLABY RE: RE-NOTICE OF SUPPLEMENTAL SOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND REVISE RE-NOTICE SUPPLEMENTAL SOLICITATION MOTION | JKS | 0.20 | 119.00 |
| 02/01/12 | EMAIL TO L. SLABY RE: RE-NOTICE OF SUPPLEMENTAL SOLICITATION MOTION | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM K. KANSA AND L. SLABY RE: REVISIONS TO RE-NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND EXECUTE RE-NOTICE OF HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM D. STREANY RE: SERVICE OF RE-NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM K. KANSA RE: COMMUNICATION WITH D. GOLDEN RE: FORM OF NOTICE | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW SCHEDULING ORDER RE: D. GOLDEN ISSUES | JKS | 0.20 | 119.00 |
| 02/01/12 | EMAIL EXCHANGE WITH K. KANSA, J. BOELTER AND L. SLABY RE: REVISED NOTICE | JKS | 0.10 | 59.50 |
| 02/01/12 | PREPARE NOTICE OF WITHDRAWAL | JKS | 0.10 | 59.50 |
| 02/01/12 | EMAIL EXCHANGE WITH J. BOELTER RE: NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW AND REVISE RE-NOTICE | JKS | 0.10 | 59.50 |
| 02/01/12 | EMAILS WITH L. SLABY AND K. KANSA RE: REVISED NOTICE | JKS | 0.20 | 119.00 |
| 02/01/12 | CONFERENCE WITH L. SLABY RE: RE-NOTICE | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW EMAIL FROM K. KANSA RE: FINALIZED NOTICES | JKS | 0.10 | 59.50 |
| 02/01/12 | REVIEW RESPONSE FROM S. ROSS RE: RESPONSE | JKS | 0.10 | 59.50 |

| | | | | |
|---|---|---|---|---|
| 02/02/12 | EMAIL FROM AND TO T. ROSS AND RESEARCH RE: FOUR REQUESTED PRELIMINARY STATEMENTS | PVR | 0.20 | 46.00 |
| 02/02/12 | REVIEW DOCKET AND WEBSITE RE: POSTING OF NOTICE/AFFIDAVIT OF SERVICE RE: ALLOCATION/CONFIRMATION SCHEDULE | JKS | 0.30 | 178.50 |
| 02/02/12 | CONFERENCE WITH K. LANTRY CONFIRMING DOCKETED NOTICE | JKS | 0.10 | 59.50 |
| 02/02/12 | REVIEW ADDITIONAL ELECTRONIC NOTICES RE: USDC DOCKETING OF APPEALS | JKS | 0.20 | 119.00 |
| 02/02/12 | CONFERENCE WITH K. LANTRY RE: APPELLATE DOCKETS | JKS | 0.20 | 119.00 |
| 02/02/12 | EMAIL TO AND FROM K. KANSA RE: NOTICE | JKS | 0.10 | 59.50 |
| 02/02/12 | RE-EXECUTE NOTICE OF WITHDRAWAL AND RE-NOTICE OF HEARING FOR FILING | JKS | 0.10 | 59.50 |
| 02/02/12 | EMAIL TO D. STREANY RE: SERVICE OF RE-NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW EMAIL FROM G. KING RE: CASE MONITORING | JKS | 0.10 | 59.50 |
| 02/03/12 | EMAIL EXCHANGE WITH T. SCHEUER RE: CASE MONITORING | JKS | 0.10 | 59.50 |
| 02/03/12 | REVIEW AND ANALYZE AURELIUS RECOVERY CHART | JKS | 0.40 | 238.00 |
| 02/06/12 | REVIEW EMAIL FROM A. VAIL FORWARDING LETTER AND DOCUMENTS RE: EGI-TRB | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW AND ANALYZE EGI-TRB LETTERS TO DEBTORS AND COMMITTEE RE: EGI-TRB RIGHTS | JKS | 0.60 | 357.00 |
| 02/06/12 | REVIEW WTC LETTER TO J. CAREY RE: DISCOVERY DISPUTE | JKS | 0.30 | 178.50 |
| 02/06/12 | REVIEW DOCKET RE: THREE PENDING APPEALS | JKS | 0.70 | 416.50 |
| 02/06/12 | REVIEW EMAIL FROM T. ROSS RE: PENDING APPEALS | JKS | 0.10 | 59.50 |
| 02/06/12 | EMAIL TO T. ROSS RE: PENDING APPEALS AND MEDIATION OF BANKRUPTCY APPEALS | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW WTC MOTION TO TAKE DISCOVERY AND RELATED MOTION TO SHORTEN | JKS | 0.50 | 297.50 |
| 02/06/12 | REVIEW EMAIL FROM R. KIRBY RE: COMMITTEE DISCOVERY DISPUTE | JKS | 0.10 | 59.50 |
| 02/06/12 | REVIEW COMMITTEE LETTER TO AURELIUS RE: ALLOCATION DISPUTE DISCOVERY REQUESTS | JKS | 0.10 | 59.50 |
| 02/07/12 | REVIEW EMAIL FROM T. ROSS RE: DISCOVERY RESPONSES AND OBJECTIONS | JKS | 0.10 | 59.50 |
| 02/07/12 | CONFERENCE WITH T. ROSS RE: STATUS OF DISCOVERY RESPONSES AND OBJECTIONS | JKS | 0.20 | 119.00 |
| 02/07/12 | EMAIL TO T. ROSS RE: ADDITIONAL DISCOVERY RESPONSES AND OBJECTIONS | JKS | 0.10 | 59.50 |

| 02/07/12 | REVIEW EMAIL FROM G. KING RE: PLAN | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/08/12 | REVIEW EMAIL FROM D. ROSNER RE: RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/08/12 | REVIEW EGI-TRB LETTER TO COURT AND EXHIBITS RE: DISCOVERY DISPUTE | JKS | 0.40 | 238.00 |
| 02/08/12 | CONFERENCE WITH A. STROMBERG RE: PENDING DISCOVERY DISPUTE AND SCHEDULING | JKS | 0.20 | 119.00 |
| 02/08/12 | REVIEW WTC NOTICES OF DEPOSITION | JKS | 0.30 | 178.50 |
| 02/08/12 | REVIEW EGI-TRB RESPONSE TO DISCOVERY MOTION | JKS | 0.30 | 178.50 |
| 02/08/12 | REVIEW AND ANALYZE EMAIL FROM G. NOVOD RE: RECOVERY CHART | JKS | 0.30 | 178.50 |
| 02/09/12 | REVIEW AND ANALYZE EMAIL FROM D. BRADFORD RE: RECOVERY CHART | JKS | 0.30 | 178.50 |
| 02/09/12 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW LAW DEBENTURE NOTICE OF BELL DEPOSITION | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW DOCKET AND EMAILS RE: PENDING DISCOVERY DISPUTES | JKS | 0.50 | 297.50 |
| 02/09/12 | CONFERENCE WITH W. SULLIVAN RE: PENDING DISCOVERY-RELATED PLEADINGS | JKS | 0.30 | 178.50 |
| 02/09/12 | REVIEW STATEMENT FROM RETIREES RE: TELEPHONIC DEPOSITIONS | JKS | 0.20 | 119.00 |
| 02/09/12 | REVIEW EMAIL FROM J. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/09/12 | EMAIL TO J. BENDERNAGEL ET AL RE: PROPOSED MEDIATOR | JKS | 0.10 | 59.50 |
| 02/09/12 | REVIEW AND ANALYZE EMAIL FROM J. BOELTER RE: RECOVERY CHART | JKS | 0.40 | 238.00 |
| 02/09/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: APPOINTMENT OF MEDIATOR | JKS | 0.10 | 59.50 |
| 02/10/12 | CONFERENCE WITH A. WINFREE RE: NOTEHOLDER'S PENDING MOTION TO DISMISS APPEAL | JKS | 0.20 | 119.00 |
| 02/10/12 | REVIEW EMAIL FROM B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO B. KRAKAUER RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/10/12 | CONFERENCE WITH J. BENDERNAGEL RE: PROPOSED MEDIATION | JKS | 0.10 | 59.50 |
| 02/10/12 | CONFERENCE WITH J. BENDERNAGEL RE: USDC MEDIATION | JKS | 0.20 | 119.00 |
| 02/10/12 | RESEARCH RE: MEDIATION | JKS | 0.70 | 416.50 |
| 02/10/12 | REVIEW NOTEHOLDER CERTIFICATION RE: MOTION TO DISMISS APPEAL | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO J. BENDERNAGEL RE: MEDIATION | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 38

| | | | | |
|---|---|---|---|---|
| 02/10/12 | REVIEW EMAIL FROM A. ROSENBLATT RE: SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/10/12 | REVIEW AND ANALYZE SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.30 | 178.50 |
| 02/10/12 | REVIEW EMAIL FROM J. TEITELBAUM RE: RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL FROM J. BENDERNAGEL RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/10/12 | EMAIL TO J. SULLIVAN RE: MEDIATION | JKS | 0.10 | 59.50 |
| 02/13/12 | REVIEW RESPONSE OF EGI-TRB TO WILMINGTON TRUST COMPANY'S MOTION FOR AN ORDER GRANTING LEAVE TO TAKE DISCOVERY AND COMPELLING DISCOVERY FROM JPMORGAN AND CITIGROUP | NLP | 0.30 | 225.00 |
| 02/13/12 | REVIEW REPLY OF WILMINGTON TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE, IN FURTHER SUPPORT OF ITS MOTION FOR LEAVE TO APPEAL THE BANKRUPTCY COURT'S DECISION ON PHONES SUBORDINATION | NLP | 0.80 | 600.00 |
| 02/13/12 | REVIEW AURELIUS NOTICE OF APPEAL RE: DENIAL OF CONFIRMATION | NLP | 0.10 | 75.00 |
| 02/13/12 | REVIEW EGI-TRB'S AMENDED PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.40 | 300.00 |
| 02/13/12 | REVIEW POSITION STATEMENT OF BARCLAYS BANK PLC AND WATERSTONE CAPITAL MANAGEMENT LP RE: ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 02/13/12 | REVIEW JOINDER OF DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVISOR, TO PRELIMINARY STATEMENT OF LAW DEBENTURE TRUST COMPANY OF NEW YORK | NLP | 0.10 | 75.00 |
| 02/13/12 | REVIEW JOINDER OF BRIGADE CAPITAL MANAGEMENT, LLC IN THE PRELIMINARY STATEMENT OF LAW DEBENTURE TRUST COMPANY OF NEW YORK | NLP | 0.10 | 75.00 |
| 02/13/12 | REVIEW PRELIMINARY STATEMENT OF OCUC WITH RESPECT TO ALLOCATION DISPUTES | NLP | 0.80 | 600.00 |
| 02/13/12 | REVIEW JOINDER OF DEUTSCHE BANK TRUST COMPANY AMERICAS TO PRELIMINARY STATEMENT OF LAW DEBENTURE TRUST COMPANY OF NEW YORK IN CONNECTION WITH ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 02/13/12 | REVIEW WILMINGTON TRUST MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURT'S DECISION ON SUBORDINATION | NLP | 0.60 | 450.00 |
| 02/13/12 | EMAILS TO/FROM A. LANDIS RE: SUBORDINATION SCENARIO RECOVERY CHARTS | NLP | 0.20 | 150.00 |
| 02/13/12 | REVIEW EMAIL EXCHANGE BETWEEN N. PERNICK AND A. LANDIS RE: RECOVERY CHART | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                                   Invoice No. 697648
      Client/Matter No. 46429-0001                                       March 27, 2012
                                                                         Page 39

| | | | | |
|---|---|---|---|---|
| 02/13/12 | EMAIL TO N. PERNICK RE: RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW SIGNED ORDER DISMISSING NOTEHOLDER PLAN PROPONENTS' APPEAL | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM D. ROSNER RE: SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM A. VAIL RE: SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM M. STEIN RE: BELL DEPOSITION | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM J. MESTER RE: SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW EMAIL FROM M. SEIGEL RE: STIPULATION | JKS | 0.10 | 59.50 |
| 02/14/12 | REVIEW DRAFT STIPULATION BETWEEN WTC AND EGI-TRB CONCERNING CERTAIN DOCUMENTS | JKS | 0.30 | 178.50 |
| 02/14/12 | REVIEW SUPPLEMENTAL EMAIL FROM M. STEIN AND J. TEITELBAUM RE: BELL DEPOSITION | JKS | 0.10 | 59.50 |
| 02/15/12 | CONFERENCE WITH J. BOELTER RE: DISCLOSURE DOCUMENT AND PLAN | JKS | 0.20 | 119.00 |
| 02/15/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STIPULATION | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM J. TEITELBAUM RE: WITNESS | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM D. SONDGEROTH AND REVIEW RECOVERY SCENARIOS | JKS | 0.10 | 59.50 |
| 02/15/12 | REVIEW EMAIL FROM J. JOHNSTON RE: RECOVERY SCENARIO | JKS | 0.10 | 59.50 |
| 02/16/12 | MONITOR DEVELOPMENTS IN DELAWARE CASE WITH ANALOGOUS CASE ISSUES | TAS | 5.60 | 1,596.00 |
| 02/16/12 | REVIEW EMAIL FROM D. SONDGEROTH RE: SUBORDINATION SCENARIO RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/16/12 | REVIEW WTCO NOTICE OF APPEAL RE: CONFIRMATION AND REARGUMENT ORDERS | NLP | 0.10 | 75.00 |
| 02/16/12 | REVIEW AURELIUS JOINDER RE: WTCO ANSWERING BRIEF IN OPPOSITION | NLP | 0.10 | 75.00 |
| 02/16/12 | REVIEW DCL PLAN PROPONENTS OBJECTION TO MOTION OF WILMINGTON TRUST COMPANY FOR LEAVE TO APPEAL BANKRUPTCY COURT'S DECISION ON SUBORDINATION | NLP | 1.10 | 825.00 |
| 02/16/12 | REVIEW OPPOSITION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK AND DEUTSCHE BANK TRUST COMPANY AMERICAS TO WILMINGTON TRUST COMPANY'S MOTION FOR LEAVE TO APPEAL BANKRUPTCY COURT'S DECISION ON SUBORDINATION | NLP | 1.00 | 750.00 |

| | | | |
|---|---|---|---|
| 02/16/12 | EMAIL SUMMARY TO G. KING RE: DEVELOPMENTS IN ANALOGOUS DELAWARE CASE | TAS | 1.20 | 342.00 |
| 02/17/12 | REVIEW ORDER (WITH REVISIONS BY COURT) SHORTENING NOTICE PERIOD AND SCHEDULING AN EXPEDITED TELEPHONIC HEARING ON MOTION OF THE TM RETIREES TO CLARIFY OR MODIFY ALLOCATION DISPUTES SCHEDULING ORDER | NLP | 0.10 | 75.00 |
| 02/17/12 | REVIEW EMAILS FROM G. CARTWRIGHT RE: STATUS OF BANKRUPTCY CASE WITH ANALOGOUS ISSUES | JKS | 0.20 | 119.00 |
| 02/17/12 | EMAIL EXCHANGE WITH R. BRADY, M. MCGUIRE AND D. SLOAN RE: FILINGS FOR FEBRUARY 20 | JKS | 0.20 | 119.00 |
| 02/17/12 | REVIEW EMAIL FROM B. ARBAN RE: HEARING ON TM RETIREES' MOTION TO CLARIFY | JKS | 0.10 | 59.50 |
| 02/17/12 | REVIEW ORDER SCHEDULING HEARING ON TM RETIREES' MOTION TO CLARIFY | JKS | 0.10 | 59.50 |
| 02/17/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: SUPPLEMENT TO SOLICITATION MOTION | JKS | 0.20 | 119.00 |
| 02/17/12 | REVIEW CERTIFICATION OF COUNSEL RE: STIPULATION RESOLVING ALLOCATION DISPUTE ISSUES BETWEEN WTC AND EGI-TRB | JKS | 0.10 | 59.50 |
| 02/17/12 | EMAIL TO CORE GROUP RE: ORDER SHORTENING NOTICE PERIOD RE: TM RETIREES MOTION | PVR | 0.10 | 23.00 |
| 02/17/12 | REVIEW CERTIFICATION OF COUNSEL RE: STIPULATION RESOLVING ALLOCATION DISPUTE ISSUES BETWEEN WILMINGTON TRUST COMPANY AND EGI-TRB, LLC | NLP | 0.20 | 150.00 |
| 02/17/12 | REVIEW DOCKETED ORDER SHORTENING NOTICE PERIOD RE: TM RETIREES MOTION | PVR | 0.10 | 23.00 |
| 02/20/12 | REVIEW REVISED BLACK LINE PLAN | JKS | 1.20 | 714.00 |
| 02/20/12 | REVIEW EMAIL FROM M. ROITMAN AND REVISED RECOVERY CHART | JKS | 0.20 | 119.00 |
| 02/20/12 | REVIEW AND ANALYZE EMAIL FROM D. BRADFORD RE: RECOVERY CHART | JKS | 0.20 | 119.00 |
| 02/20/12 | REVIEW EMAIL FROM D. SONDGEROTH AND REVISED RECOVERY CHART | JKS | 0.20 | 119.00 |
| 02/20/12 | REVIEW EMAIL FROM J. TEITELBAUM RE: RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/20/12 | REVIEW EMAIL FROM D. SLOAN RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 02/20/12 | EMAIL EXCHANGE WITH J. BOELTER RE: PLAN-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 02/20/12 | PREPARE AND FINALIZE THIRD AMENDED PLAN FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND CO-PROPONENTS RE: FILING | JKS | 1.10 | 654.50 |
| 02/20/12 | PREPARE NOTICE OF FILING THIRD AMENDED PLAN AND EXHIBITS | JKS | 0.30 | 178.50 |

Re:   CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 41

| | | | |
|---|---|---|---|
| 02/20/12 | REVIEW EMAIL FROM M. ROITMAN AND REVISED RECOVERY CHART | JKS | 0.20 | 119.00 |
| 02/21/12 | EMAIL TO J. BOELTER, K. MILLS AND J. LUDWIG RE: FILED PLAN, DISCLOSURE DOCUMENT AND SUPPLEMENT TO PROCEDURES MOTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW LAW DEBENTURE OBJECTION TO RETIREES MOTION TO CLARIFY ALLOCATION DISPUTES SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 02/21/12 | CONFERENCE WITH K. STICKLES RE: AMENDED PLAN, STATUS, STRATEGY | NLP | 0.20 | 150.00 |
| 02/21/12 | REVIEW ORDER GRANTING IN PART WTC REQUEST FOR ORDER PERMITTING DEPOSITIONS RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 02/21/12 | CONFERENCE WITH AND EMAIL TO S. WILLIAMS RE: SERVICE OF PLAN, DISCLOSURE DOCUMENT AND SUPPLEMENT TO PROCEDURES MOTION | JKS | 0.10 | 59.50 |
| 02/21/12 | REVIEW ORDER APPROVING STIPULATION BETWEEN WTC AND EGI-TRB RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/22/12 | REVIEW EMAIL FROM D. SONDGEROTH AND REVISED RECOVERY CHART | JKS | 0.30 | 178.50 |
| 02/22/12 | REVIEW DOCKETED JOINDER OF AURELIUS TO LAW DEBENTURE OBJECTION TO TM RETIREES MOTION TO MODIFY ALLOCATION DISPUTES SCHEDULING ORDER | PVR | 0.10 | 23.00 |
| 02/22/12 | REVIEW AURELIUS JOINDER IN LAW DEBENTURE RESPONSE TO RETIREE MOTION | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW EMAIL FROM D. SONDGEROTH RE: RECOVERY CHART | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW DEPOSITION OF HOCHSCHILD | JKS | 0.30 | 178.50 |
| 02/23/12 | REVIEW LAW DEBENTURE OBJECTION TO MOTION OF THE RETIREES TO CLARIFY OR MODIFY ALLOCATION DISPUTES SCHEDULING ORDER TO PERMIT TM RETIREES TO CALL AN EXPERT WITNESS AT THE HEARING ON THE ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 02/23/12 | REVIEW MOTION OF THE TM RETIREES TO CLARIFY OR MODIFY ALLOCATION DISPUTES SCHEDULING ORDER TO PERMIT TM RETIREES TO CALL AN EXPERT WITNESS AT THE HEARING ON THE ALLOCATION DISPUTES FILED BY TM RETIREES AND RELATED MOTION TO SHORTEN | NLP | 0.40 | 300.00 |
| 02/23/12 | REVIEW JOINDER OF AURELIUS TO OBJECTION OF LAW DEBENTURE TO MOTION OF THE RETIREES TO CLARIFY OR MODIFY ALLOCATION DISPUTES SCHEDULING ORDER TO PERMIT TM RETIREES TO CALL AN EXPERT WITNESS AT THE HEARING ON THE ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 02/23/12 | REVIEW DEPOSITION OF PATE | JKS | 0.90 | 535.50 |
| 02/23/12 | REVIEW EGI-TRB CHART | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 02/23/12 | CONFERENCE WITH N. HUNT RE: PLAN AND DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 02/23/12 | REVIEW AND FINALIZE BINDER FOR SUBMISSION TO CHAMBERS RE: PLAN DOCUMENTS | JKS | 0.30 | 178.50 |
| 02/24/12 | CONFERENCE WITH A. STROMBERG RE: JOINDER IN COMMITTEE BRIEF | JKS | 0.30 | 178.50 |
| 02/24/12 | REVIEW PROPOSED SCHEDULING ORDER RE: CONFIRMATION HEARING | JKS | 0.40 | 238.00 |
| 02/24/12 | REVIEW EMAIL FROM AND EMAIL TO A. STROMBERG RE: JOINDER IN COMMITTEE BRIEF | JKS | 0.10 | 59.50 |
| 02/24/12 | EMAIL EXCHANGE WITH T. ROSS RE: BRIEF | JKS | 0.20 | 119.00 |
| 02/24/12 | CONFERENCE WITH T. ROSS RE: BRIEF | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW DEBTORS' BRIEF AND EXHIBITS FOR FILING | JKS | 0.70 | 416.50 |
| 02/24/12 | EMAIL TO T. ROSS CONFIRMING BRIEF FILED | JKS | 0.10 | 59.50 |
| 02/24/12 | EMAIL EXCHANGE WITH A. STROMBERG RE: FILING | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW AND EXECUTE JOINDER FOR FILING | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW EMAILS FROM D. BRADFORD AND D. ROSNER RE: STATUS CONFERENCE ON ALLOCATION ISSUES | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW EMAILS AND DOCKET RE: UNIVERSE OF BRIEFS FOR SUBMISSION FOR ALLOCATION HEARING | JKS | 0.40 | 238.00 |
| 02/24/12 | EMAIL TO ALLOCATION PARTIES FORWARDING DEBTORS' BRIEF AND JOINDER | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW CERTIFICATION AND PROPOSED STIPULATION RE: PHONES CLAIM | JKS | 0.30 | 178.50 |
| 02/24/12 | EMAIL FROM AND TO N. PERNICK RE: SEVENTEEN FILINGS RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 02/24/12 | CONFERENCE WITH T. ROSS RE: ALLOCATION DISPUTE BRIEF | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW EMAIL FROM R. FLAGG RE: STIPULATION | JKS | 0.10 | 59.50 |
| 02/24/12 | EMAIL TO G. NOVOD RE: AUTHORITY TO EXECUTE STIPULATION | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW EMAIL FROM J. BENDERNAGEL RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/24/12 | REVIEW AND REVISE OPENING BRIEF RE: ALLOCATION DISPUTES | PVR | 0.70 | 161.00 |
| 02/24/12 | EFILE OPENING BRIEF RE: ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 02/24/12 | REVISE JOINDER TO COMMITTEE'S OPENING BRIEF RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 02/24/12 | EFILE JOINDER TO COMMITTEE'S OPENING BRIEF RE: ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 02/24/12 | EMAIL TO EPIQ RE: SERVICE OF OPENING BRIEF RE: ALLOCATION DISPUTES AND JOINDER TO COMMITTEE'S OPENING BRIEF | PVR | 0.10 | 23.00 |
| 02/24/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: FILED OPENING BRIEF RE: ALLOCATION DISPUTES AND JOINDER TO COMMITTEE'S OPENING BRIEF | PVR | 0.10 | 23.00 |
| 02/24/12 | REVIEW 7 OPENING BRIEFS AND 8 RELATED FILINGS BY TM RETIREES, WTC, COMMITTEE, EGI-TRB, OAKTREE CAPITAL MANAGEMENT, BARCLAYS BANK, WATERSTONE CAPITAL, AURELIUS, DEUTSCHE BANK/LAW DEBENTURE, DAVIDSON KEMPNER AND BRIGADE CAPITAL MANAGEMENT RE: ALLOCATION DISPUTES | PVR | 1.90 | 437.00 |
| 02/25/12 | REVIEW EMAIL FROM J. TEITELBAUM AND DRAFT RETIREE STIPULATION | JKS | 0.20 | 119.00 |
| 02/26/12 | REVIEW EGI-TRB BRIEF | JKS | 1.00 | 595.00 |
| 02/26/12 | REVIEW RETIREES OPENING BRIEF, INCLUDING TEITELBAUM AND BELL DECLARATIONS | JKS | 1.70 | 1,011.50 |
| 02/26/12 | REVIEW WILMINGTON TRUST COMPANY OPENING BRIEF | JKS | 1.20 | 714.00 |
| 02/26/12 | REVIEW COMMITTEE'S MEMORANDUM OF LAW | JKS | 0.70 | 416.50 |
| 02/27/12 | REVIEW AND EXECUTE NOTICE OF DOCUMENTS FOR USE IN CONNECTION WITH THE ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW TM RETIREES STATEMENT AND EXHIBIT LIST | JKS | 0.40 | 238.00 |
| 02/27/12 | REVIEW OAKTREE LIST OF EXHIBITS RE: ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW PROPOSED ORDER AND REVISIONS RE: PRESENTATION OF ALLOCATION DISPUTES | JKS | 0.30 | 178.50 |
| 02/27/12 | REVIEW NOTICE OF DOCUMENTS ON WHICH OCUC INTENDS TO RELY RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW EGI-TRB'S EXHIBIT LIST FOR THE ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW AURELIUS LIST OF EXHIBITS FOR ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW EXHIBIT LIST OF WILMINGTON TRUST FOR THE ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW LAW DEBENTURE EXHIBIT LIST RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL TO K. STICKLES RE: FILED NOTICE OF DOCUMENTS FOR USE IN CONNECTION WITH THE ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 02/27/12 | EMAIL EXCHANGE WITH R. FLAGG AND T. ROSS RE: NOTICE OF FILING | JKS | 0.20 | 119.00 |
| 02/27/12 | EMAIL TO PARTIES IN INTEREST FORWARDING FILED NOTICE OF DOCUMENTS | JKS | 0.10 | 59.50 |
| 02/27/12 | CONFERENCE WITH T. ROSS RE: PREPARATION FOR HEARING ON ALLOCATION DISPUTES | JKS | 0.30 | 178.50 |
| 02/27/12 | REVIEW EMAILS FROM J. MESTER ET AL RE: OAKTREE STIPULATION | JKS | 0.20 | 119.00 |
| 02/27/12 | REVIEW OAKTREE BRIEF RE: ALLOCATION DISPUTES | JKS | 0.90 | 535.50 |
| 02/27/12 | REVIEW AURELIUS BRIEF RE: ALLOCATION DISPUTES | JKS | 0.60 | 357.00 |
| 02/27/12 | REVIEW LDTC AND DBTCA BRIEF RE: ALLOCATION DISPUTES | JKS | 1.30 | 773.50 |
| 02/27/12 | REVIEW BRIGADE JOINDER IN LDTC AND DBTCA BRIEF | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW BARCLAY JOINDER IN WTC OPENING BRIEF RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 02/27/12 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: IDENTIFYING DOCUMENTS FOR ALLOCATION HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | CONFERENCE WITH PARTIES IN INTEREST RE: OPEN ISSUES FOR STATUS CONFERENCE ON ALLOCATION DISPUTES | JKS | 0.90 | 535.50 |
| 02/27/12 | REVIEW EMAIL FROM T. ROSS RE: LIST OF EXHIBITS RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/27/12 | EMAIL FROM T. ROSS RE: SUBMISSION OF EXHIBITS RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 02/27/12 | REVISE NOTICE OF DOCUMENTS FOR USE IN CONNECTION WITH THE ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 02/27/12 | EFILE NOTICE OF DOCUMENTS FOR USE IN CONNECTION WITH THE ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 02/28/12 | REVIEW PROPOSED ORDER RE: CONFIRMATION SCHEDULE | JKS | 0.30 | 178.50 |
| 02/28/12 | REVIEW DOCKETED MOTION IN LIMINE BY LAW DEBENTURE TRUST COMPANY OF NEW YORK | PVR | 0.10 | 23.00 |
| 02/28/12 | REVIEW EMAIL FROM D. ZENSKY RE: PROPOSED ORDER OF PRESENTATION RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW EMAIL FROM D. ROSNER RE: PROPOSED ORDER OF PRESENTATION RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW ORDER APPROVING STIPULATION | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW SCOPE OF EXHIBITS FOR ALLOCATION TRIAL | JKS | 0.40 | 238.00 |
| 02/28/12 | CONFERENCE WITH T. ROSS RE: ALLOCATION HEARING PREPARATION | JKS | 0.30 | 178.50 |
| 02/28/12 | REVIEW LAW DEBENTURE MOTION IN LIMINE | NLP | 0.30 | 225.00 |

| 02/29/12 | REVIEW EMAIL FROM D. BRADFORD RE: PRESENTATION OF EXHIBITS | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 02/29/12 | REVIEW REVISED EXHIBIT LIST | JKS | 0.40 | 238.00 |
| 02/29/12 | REVIEW EMAILS FROM J. TEITELBAUM, D. ROSNER, J. MESTER AND A. VAIL RE: ALLOCATION DISPUTES DOCUMENTS | JKS | 0.30 | 178.50 |
| 02/29/12 | REVIEW EMAIL FROM T. ROSS RE: DRAFT EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 02/29/12 | REVIEW AND REVISE EXHIBIT LIST | JKS | 0.50 | 297.50 |
| 02/29/12 | REVIEW COMMENTS FROM PARTIES IN INTEREST RE: EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 02/29/12 | CONFERENCE WITH T. ROSS RE: MODIFICATIONS TO EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 02/29/12 | EMAIL TO T. ROSS RE: PREPARATIONS FOR ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 02/29/12 | REVIEW FILED CERTIFICATION RE: TM RETIREE'S MOTION TO CLARIFY | JKS | 0.10 | 59.50 |
| 02/29/12 | EMAIL EXCHANGE WITH J. BOELTER RE: HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 02/29/12 | REVIEW ORDER DENYING TM RETIREES' REQUEST TO CLARIFY OR MODIFY ALLOCATION DISPUTES SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 02/29/12 | REVIEW EMAIL FROM M. ASHLEY RE: DEMONSTRATIVE EXHIBITS | JKS | 0.10 | 59.50 |
| 02/29/12 | REVIEW EMAIL FROM AND EMAIL TO T. ROSS RE: REQUESTED EXHIBIT | JKS | 0.20 | 119.00 |
| 02/29/12 | EMAIL EXCHANGE WITH T. ROSS RE: CERTAIN EXHIBITS TO DEBTORS' BRIEF RE: ALLOCATION DISPUTES | PVR | 0.20 | 46.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.30** | **$773.50** |
| 02/28/12 | REVIEW EMAILS FROM E. WAINSCOTT RE: JANUARY MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 02/28/12 | REVIEW JANUARY MONTHLY OPERATING REPORT FOR FILING | JKS | 0.70 | 416.50 |
| 02/28/12 | EMAIL EXCHANGE WITH PARCELS RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.20 | 119.00 |
| 02/28/12 | REVIEW FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 02/28/12 | EMAIL TO EPIQ RE: SERVICE OF FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 02/28/12 | EMAIL TO E. WAINSCOTT RE: FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| **RETENTION MATTERS** | | | **0.70** | **$197.50** |
| 02/14/12 | REVIEW SIGNED ORDER RE: A. WILSON PRO HAC ADMISSION | JKS | 0.10 | 59.50 |
| 02/14/12 | COORDINATE PAYMENT OF FILING FEE RE: PRO HAC MOTION FOR O. WILSON | PVR | 0.10 | 23.00 |
| 02/14/12 | EFILE PRO HAC MOTION FOR O. WILSON | PVR | 0.30 | 69.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/14/12 | REVIEW DOCKETED ORDER FOR PRO HAC ADMISSION FOR O. WILSON | PVR | 0.10 | 23.00 |
| 02/14/12 | EMAIL TO J. LUDWIG RE: ORDER FOR PRO HAC ADMISSION FOR O. WILSON | PVR | 0.10 | 23.00 |

TOTAL HOURS   203.00

PROFESSIONAL SERVICES:                                         $   93,744.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|------------|-------------|-------|------|--------|
| NORMAN L. PERNICK | MEMBER | 13.90 | 750.00 | 10,425.00 |
| J. KATE STICKLES | MEMBER | 107.30 | 595.00 | 63,843.50 |
| PATRICK J. REILLEY | MEMBER | 1.40 | 410.00 | 574.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 2.60 | 280.00 | 728.00 |
| THERESE A. SCHEUER | ASSOCIATE | 6.80 | 285.00 | 1,938.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 68.70 | 230.00 | 15,801.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 1.90 | 190.00 | 361.00 |
| KERRI L. LABRADA | PARALEGAL | 0.40 | 185.00 | 74.00 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**FEBRUARY 1, 2012 THROUGH FEBRUARY 29, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (2,441 pages @ $.10/page) | | $244.10 |
| Telephone | | $12.45 |
| Postage | | $11.70 |
| Travel Expenses (Working Meals) | Purebread | $8.99 |
| Overtime | Staff/Secretarial | $273.97 |
| Filing Fees (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Electronic Filing Service Fee | Parcels, Inc | $40.00 |
| Document Retrieval/Court Costs | PACER Service Center; Reed Elsevier, Inc. | $60.54 |
| Messenger Service | Parcels, Inc. | $130.50 |
| Transcripts | Diaz Data Services | $43.20 |
| **TOTAL** | | **$ 850.45** |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 47

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/01/12 | PHOTOCOPYING Qty: 198 | 19.80 |
| 02/01/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/12 | POSTAGE | 11.70 |
| 02/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/01/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/01/12 | OVERTIME - S. WILLIAMS - PREPARATION OF PLEADINGS FOR FILING AND SERVICE | 39.78 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 02/02/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/02/12 | PHOTOCOPYING Qty: 99 | 9.90 |
| 02/02/12 | PHOTOCOPYING Qty: 16 | 1.60 |

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 697648
     Client/Matter No. 46429-0001                                    March 27, 2012
                                                                        Page 48

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/02/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/02/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/12 | PHOTOCOPYING Qty: 99 | 9.90 |
| 02/02/12 | TELEPHONE TOLL CHARGE | 1.50 |
| 02/03/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/12 | PHOTOCOPYING Qty: 65 | 6.50 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/03/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 697648
      Client/Matter No. 46429-0001                         March 27, 2012
                                                                 Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 02/06/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/07/12 | PHOTOCOPYING Qty: 34 | 3.40 |
| 02/07/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/07/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/08/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/08/12 | PHOTOCOPYING Qty: 34 | 3.40 |
| 02/08/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/08/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 02/08/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/08/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 697648
          Client/Matter No. 46429-0001                        March 27, 2012
                                                    Page 50

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/09/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/09/12 | PHOTOCOPYING Qty: 74 | 7.40 |
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/09/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/09/12 | PHOTOCOPYING Qty: 43 | 4.30 |
| 02/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/10/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/10/12 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/10/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/10/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/10/12 | PHOTOCOPYING Qty: 30 | 3.00 |
| 02/10/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/10/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/13/12 | PHOTOCOPYING Qty: 6 | 0.60 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 51

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 02/13/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/13/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 02/13/12 | PHOTOCOPYING Qty: 31 | 3.10 |
| 02/13/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/13/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/13/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/13/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 02/14/12 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 02/14/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/14/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/14/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/14/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/14/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/14/12 | PHOTOCOPYING Qty: 33 | 3.30 |
| 02/14/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/14/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 02/14/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 02/14/12 | DOCUMENT RETRIEVAL/CASE MONITORING - REED ELSEVIER INC. | 10.70 |
| 02/14/12 | FILING FEES – U.S. DISTRICT COURT – PRO HAC MOTION FOR O. WILSON | 25.00 |
| 02/15/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/15/12 | PHOTOCOPYING Qty: 330 | 33.00 |
| 02/15/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/15/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 17.10 |
| 02/16/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/12 | PHOTOCOPYING Qty: 77 | 7.70 |
| 02/17/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/17/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/17/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/17/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/20/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/20/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/20/12 | PHOTOCOPYING Qty: 34 | 3.40 |
| 02/20/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/20/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/20/12 | PHOTOCOPYING Qty: 35 | 3.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 697648
      Client/Matter No. 46429-0001                                  March 27, 2012
                                                                        Page 52

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/20/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/20/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/20/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/20/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/20/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/20/12 | OVERTIME - S. WILLIAMS –PREPARATION OF PLEADINGS FOR FILING AND SERVICE | 149.97 |
| 02/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/21/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/21/12 | PHOTOCOPYING Qty: 63 | 6.30 |
| 02/21/12 | PHOTOCOPYING Qty: 75 | 7.50 |
| 02/21/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/21/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/21/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/21/12 | PHOTOCOPYING Qty: 52 | 5.20 |
| 02/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/21/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/22/12 | PHOTOCOPYING Qty: 82 | 8.20 |
| 02/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/23/12 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/23/12 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/23/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/23/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/23/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/23/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/23/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/23/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/23/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 02/23/12 | OVERTIME - S. WILLIAMS - PREPARATION OF PLEADINGS FOR FILING AND SERVICE | 84.22 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 53

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 26.10 |
| 02/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/12 | PHOTOCOPYING Qty: 50 | 5.00 |
| 02/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/24/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/24/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/24/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/27/12 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/27/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/27/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/27/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 0.70 |
| 02/27/12 | TELEPHONE TOLL CHARGE | 2.15 |
| 02/27/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/28/12 | PHOTOCOPYING Qty: 160 | 16.00 |
| 02/28/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 02/28/12 | PHOTOCOPYING Qty: 69 | 6.90 |
| 02/28/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/28/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/28/12 | PUREBREAD – WORKING MEAL - LUNCH FOR J. BENDERNAGEL RE: ALLOCATION DISPUTE HEARING | 8.99 |
| 02/29/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/29/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/29/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/29/12 | TELEPHONE TOLL CHARGE | 0.55 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 697648
March 27, 2012
Page 54

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/12 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 40.00 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/29/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

TOTAL COSTS ADVANCED:                    $     850.45

TOTAL SERVICES AND COSTS:                $  94,594.95