# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## EIGHTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Eighth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 7509] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $940,688.00 and reimbursement of expenses that total $193,235.31 for the period from September 1, 2010 through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

November 30, 2010.  Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official

Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary

petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint*

*Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being

jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis*

*Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to*

*the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention**

**Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket

No. 322] (the "**Retention Order**").

3.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 225] (the "**Interim**

**Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the

Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish

uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals

to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and

guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and

331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable

component of every fee application.   A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment.   The firm submitted a written response to the questions and issues raised in the Preliminary Report.   After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

DISCUSSION OF FINDINGS

**Technical Requirements**

9.      **Reconciliation of Fees and Expenses.**   The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").   The Fee Examiner determined that the Fees Computed exceed the Fees Requested by $216.00, resulting in an apparent undercharge.   The discrepancy is the result of task hours within several entries that do not equal the time billed for the entry as a whole, as were displayed in **Exhibit A** to the Preliminary Report.   The inadvertent discrepancy will result in an increase in fees requested by $216.00.   Exhibit A will be omitted from this report.

The Fee Examiner further determined that there is no discrepancy between the Expenses Requested and the Expenses Computed.   The figures in this report and the accompanying exhibits reflect Fees Computed and Expenses Computed.

-4-

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v)*.[2] The Fee Examiner identified only a few block billed fee entries and accordingly makes no recommendation for a fee reduction.

### Review of Fees

11.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*. The Fee Application provided the names, positions, and hourly rates of the 18 LRC professionals and paraprofessionals who billed to this matter, consisting of 6 partners, 6 associates, 5 paralegals, and 1 legal assistant. A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.

The firm billed a total of 2,421.90 hours with associated fees of $940,904.00.[3] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 980.30 | 41% | $547,523.00 | 58% |
| Associate | 868.10 | 36% | 277,017.50 | 29% |

---

[2] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[3] This amount reflects the Fees Computed.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Paralegal | 562.20 | 23% | 114,951.00 | 12% |
| Legal Assistant | 11.30 | * | 1,412.50 | * |
| TOTAL | 2,421.90 | 100% | $940,904.00 | 100% |

\* Less than 1%

The blended hourly rate for the LRC professionals is $446.08 and the blended hourly rate for professionals and paraprofessionals is $388.50.

12.    **Hourly Rate Increases.**  LRC did not increase the hourly rate of any timekeeper during this interim period.

13.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However, the Fee Examiner request LRC supply additional information regarding the contribution and necessity of the efforts invoiced by two partners and one associate.  The fee entries billed by each were displayed in **Exhibit C** to the Preliminary Report.[4]  In response, LRC demonstrated that the questioned timekeepers were consulted, in a limited manner, because of their expertise in other cases on certain advanced issues. Based upon the detailed explanation provided, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit C is omitted from this report.

14.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the

---

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 293.70 hours with $145,504.00 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total 177.00 hours with $72,161.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys (one partner and one associate) who handled the majority of matters on behalf of the Committee. In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction. After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit D is omitted from this report.

15. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner

identified billing activities by LRC timekeepers describing intraoffice conferences totaling 131.90 hours with $44,275.00 in associated fees, or approximately 5% of the Fees Computed, as were displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 50.80 hours with $17,770.50 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested LRC strive to eliminate unnecessary intraoffice conferencing, but makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

16.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." With minimal exceptions, LRC timekeepers sufficiently described the activities performed.

17.    **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner identified 12.10 hours and $5,171.00 in associated fees invoiced for the administrative functions of reviewing and revising firm pre-bills and running conflict checks. The questioned activities were contained in **Exhibit F** to the Preliminary Report. The Fee Examiner requested additional information from LRC. In response, LRC provided an adequate explanation as to why the questioned time was not administrative in nature. Exhibit F is omitted from this report.

18.    **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5] The Fee

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates). These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

Examiner reviewed each timekeeper's billing activities and identified entries that describe clerical tasks. The entries were displayed in **Exhibit G** and totaled 6.70 hours with $1,407.00 in associated fees. The Fee Examiner agreed to a compromise, wherein 3.50 hours of time would be billed at $80.00 per hour, resulting in a fee reduction of $455.00, as set forth in the revised Exhibit G, attached hereto.

19.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. LRC complied with the Local Rule.

20.    **LRC Retention/Compensation.**    LRC billed 62.00 hours with associated fees of $14,137.00 to prepare the firm's retention documents and applications for compensation, approximately 2% of the Fees Computed.    The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit H**, which is included in the Final Report for the Court's reference.

21.    **Other Firms' Retention/Compensation.**    LRC billed 62.30 hours with associated fees of $16,653.00 to prepare the other firms' retention documents and applications for compensation, approximately 2% of the Fees Computed.    The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit I**, which is included in the Final Report for the Court's reference.

**Review of Expenses**

22.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be

identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

      23.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

      24.    **Computer-Assisted Legal Research.**    Local Rule 2016-2 (e)(iii) provides that computer-assisted legal research charges shall not be more than the actual cost.  The LRC monthly statements state that the firm "seeks reimbursement for computer assisted research, which is the actual cost of such charges."

      25.    **Overtime Expenses.**  LRC requested reimbursement of overtime meals totaling $97.00 and overtime wages totaling $1,969.92.  Although a firm may have a policy that personnel may be reimbursed for meals for employees while working late such charges are generally considered part of the firm's overhead.  In addition, overtime charges for employees working late are also considered part of a firm's overhead.    These charges, totaling $2,066.92, were displayed in **Exhibit J** to the Preliminary Report.

      With regard to the questioned secretarial overtime, the firm stated that the charges were appropriate and should be reimbursed.  The Fee Examiner contacted the firm to discuss the issue in further detail and to determine whether LRC would change its position on the matter.    In a supplemental response, LRC again stated that the expenses were appropriate under the circumstances and consistent with LRC's retention as approved by the Court.  LRC also stated that the Fee Examiner had previously acknowledged that reimbursement for overtime expenses is appropriate under certain circumstances.  In pertinent part, LRC's retention application stated the Committee would "reimburse LRC according to its customary reimbursement policies, which rates and policies the Committee

believes to be reasonable." LRC stated its customary practice is to charge clients for secretarial overtime when the exigencies of the case require.

Pursuant to the UST Guidelines, the factors relevant to a determination that the expense is proper include "[w]hether the expenses appear to be in the nature [of] nonreimbursable overhead. Overhead consists of all continuous administrative or general costs incident to the operation of the applicant's office and not particularly attributable to an individual client or case. Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."

In the end, the Fee Examiner and LRC compromised the matter related to overtime wages, whereby the firm agreed to reduce its expense reimbursement request by $984.96. As to the overtime meals, the firm stated that without conceding that the meals were non-compensable, LRC agreed to reduce its expense request by $97.00. The Fee Examiner makes no additional recommendation for an expense reduction. Exhibit J is omitted from this report.

## CONCLUSION

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $940,449.00 ($940,688.00 plus $216.00 minus $455.00) and reimbursement of expenses in the amount of $192,153.35 ($193,235.31 minus $1,081.96) for the period from September 1, 2010 through November 30, 2010. The findings are set forth in the summary on the following page.

**LANDIS RATH & COBB LLP**

**SUMMARY OF FINDINGS**

**Eighth Interim Fee Application (September 1, 2010 through November 30, 2010)**

**A.     Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | $940,688.00 | |
| Expenses Requested | 193,235.31 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,133,923.31 |
| | | |
| Fees Computed | $940,904.00 | |
| Expenses Computed | 193,235.31 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,134,139.31 |
| | | |
| Discrepancy in Fees | ($    216.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    216.00) |

**B.     Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---:|---:|
| Fees Requested | $940,688.00 | |
| *Discrepancy in Fees* | | *$216.00* |
| *Agreed Reduction for Clerical Activities* | | *(455.00)* |
| Subtotal | | *($239.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $ 940,449.00 |
| | | |
| Expenses Requested | $193,235.31 | |
| *Agreed Reduction for Overtime Wages* | | *($   984.96)* |
| *Agreed Reduction for Overtime Meals* | | *(97.00)* |
| Subtotal | | *($1,081.96)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 192,153.35 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $1,132,602.35 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 6th day of April, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard,
P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1 | Landis, Adam G. | PARTNER | $650.00 | $650.00 | 308.40 | $200,460.00 |
| 3 | Rath, Daniel B. | PARTNER | $575.00 | $575.00 | 346.70 | $199,352.50 |
| 5 | Butcher, Rebecca L. | PARTNER | $415.00 | $415.00 | 244.90 | $101,633.50 |
| 2 | Cobb, Richard S. | PARTNER | $575.00 | $575.00 | 78.10 | $44,907.50 |
| 20 | Chipman Jr., William E. | PARTNER | $550.00 | $550.00 | 1.90 | $1,045.00 |
| 4 | Mumford, Kerri K. | PARTNER | $415.00 | $415.00 | 0.30 | $124.50 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $558.53 | | 980.30 | $547,523.00 |
| | | | | % of Total: | 40.48% | % of Total: 58.19% |
| 24 | Brown, Kimberly A. | ASSOCIATE | $265.00 | $265.00 | 319.50 | $84,667.50 |
| 14 | Green, James S. | ASSOCIATE | $345.00 | $345.00 | 243.90 | $84,145.50 |
| 10 | McGuire, Matthew B. | ASSOCIATE | $395.00 | $395.00 | 188.30 | $74,378.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $295.00 | $295.00 | 100.30 | $29,588.50 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $255.00 | $255.00 | 14.90 | $3,799.50 |
| 21 | Olivere, Mark D. | ASSOCIATE | $365.00 | $365.00 | 1.20 | $438.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $319.11 | | 868.10 | $277,017.50 |
| | | | | % of Total: | 35.84% | % of Total: 29.44% |
| 17 | Panchak, Frances A. | PARALEGAL | $210.00 | $210.00 | 383.50 | $80,535.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $190.00 | $190.00 | 93.70 | $17,803.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $210.00 | $210.00 | 33.50 | $7,035.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $190.00 | $190.00 | 30.80 | $5,852.00 |
| ACD | Dellose, Anthony C. | PARALEGAL | $180.00 | $180.00 | 20.70 | $3,726.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $204.47 | | 562.20 | $114,951.00 |
| | | | | % of Total: | 23.21% | % of Total: 12.22% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 11.30 | $1,412.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $125.00 | | 11.30 | $1,412.50 |
| | | | | | % of Total: 0.47% | % of Total: 0.15% |
| | Total No. of Billers: 18 | Blended Rate for Report: | $388.50 | | 2,421.90 | $940,904.00 |

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Panchak, F | 3.50 | 735.00 | 280.00 | 455.00 |
| | 3.50 | $735.00 | $280.00 | $455.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 3.50 | 735.00 | 280.00 | 455.00 |
| | 3.50 | $735.00 | $280.00 | $455.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Panchak, F | 09/13/10 Mon | 0.40 | | | | | F | 1 REVIEW AGENDA FOR 9/15 HEARING (.1): |
| | 12506/263 | | 0.20 | 42.00 | 16.00 | 26.00 | F | 2 COORDINATE TELEPHONIC APPEARANCES FOR SEIFE, DEUTSCH, LEMAY AND ROITMAN (.2): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-UP EMAIL TO SEIFE, DEUTSCH, LEMAY AND ROITMAN RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 09/20/10 Mon | 0.50 | | | | | F | 1 REVIEW AGENDA FOR 9/22 HEARING (.1): |
| | 12506/273 | | 0.30 | 63.00 | 24.00 | 39.00 | F | 2 COORDINATE TELEPHONIC APPEARANCES FOR CHADBOURNE GROUP (.3): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-UP TO CHADBOURNE GROUP RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 09/30/10 Thu | 0.50 | | | | | F | 1 REVIEW AGENDA FOR 10/4 HEARING (.1): |
| | 12506/288 | | 0.20 | 42.00 | 16.00 | 26.00 | F | 2 COORDINATE TELEPHONIC APPEARANCES FOR SEIFE, DEUTSCH, LEMAY AND ROITMAN (.2): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-CALL TO COURTCALL (.1): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 4 EMAIL TO CHADBOURNE GROUP RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/12/10 Tue | 0.60 | | | | | F | 1 REVIEW K. STICKLES EMAIL RE: 10/13 TELEPHONIC HEARING (.1): |
| | 12809/320 | | | | | | F | 2 REVIEW CHADBOURNE AND LRC EMAIL EXCHANGES RE: TELEPHONIC APPEARANCES FOR SAME (.1): |
| | | | 0.30 | 63.00 | 24.00 | 39.00 | F | 3 COORDINATE APPEARANCES WITH COURTCALL (.3): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 4 FOLLOW-UP EMAIL TO CHADBOURNE RE: APPEARANCE CONFIRMATIONS (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/13/10 Wed | 0.30 | | | | | F | 1 REVIEW J. SOTTILE AND R. BUTCHER EMAIL EXCHANGES RE: SOTTILE 10/13 TELEPHONIC APPEARANCE (.1): |
| | 12809/321 | | 0.10 | 21.00 | 8.00 | 13.00 | F | 2 COORDINATE WITH COURTCALL FOR SAME (.1): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 EMAIL TO J. SOTTILE RE: CONFIRMATION OF SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/20/10 Wed | 0.70 | | | | | F | 1 REVIEW AGENDA FOR 10/22 HEARING (.2): |
| | 12809/327 | | 0.20 | 42.00 | 16.00 | 26.00 | F | 2 COORDINATE TELEPHONIC APPEARANCES FOR CHADBOURNE GROUP (.2): |
| | | | 0.20 | 42.00 | 16.00 | 26.00 | F | 3 FOLLOW-UP CALLS WITH COURTCALL RE: SAME (.2): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 4 EMAIL TO CHADBOURNE GROUP RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/21/10 Thu | 0.30 | | | | | F | 1 EMAIL EXCHANGES WITH A. HOLTZ RE: TELEPHONIC APPEARANCE FOR 10/22 FEE HEARING (.1): |
| | 12809/329 | | 0.10 | 21.00 | 8.00 | 13.00 | F | 2 COORDINATE APPEARANCE WITH COURTCALL (.1): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/21/10 Thu | 0.30 | | | | | F | 1 EMAIL EXCHANGES WITH E. GLUCOFT (MOELIS) RE: 10/22 TELEPHONIC APPEARANCE (.1): |
| | 12809/331 | | 0.10 | 21.00 | 8.00 | 13.00 | F | 2 COORDINATE WITH COURTCALL FOR SAME (.1): |
| | | | 0.10 | 21.00 | 8.00 | 13.00 | F | 3 FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 10/25/10 Mon | 0.60 | | | | | F | 1 EMAIL EXCHANGES WITH LRC GROUP RE: TELEPHONIC APPEARANCES FOR 10/26 TELECONFERENCE (.1): |
| | 12809/345 | | 0.30 | 63.00 | 24.00 | 39.00 | F | 2 COORDINATE APPEARANCES FOR LRC, CHADBOURNE AND ZUCKERMAN (.3): |
| | | | | | | | F | 3 FOLLOW-UP EMAIL TO CHADBOURNE (.1) |
| | | | | | | | F | 4 AND ZUCKERMAN (.1) RE: SAME |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| Panchak, F | 11/08/10  Mon | 0.40 | | | | | F | 1 | REVIEW AGENDA FOR 11/10 HEARING (.1); |
| | 12983/337 | | 0.20 | 42.00 | 16.00 | 26.00 | F | 2 | COORDINATE WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR CHADBOURNE GROUP (.2); |
| | | | | | | | F | 3 | FOLLOW-UP EMAIL TO CHADBOURNE GROUP RE: SAME (.1) |
| | | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 11/19/10  Fri | 0.60 | | | | | F | 1 | REVIEW AGENDA FOR 11/23 HEARING (.2); |
| | 12983/355 | | | | | | F | 2 | COMMUNICATE WITH R. BUTCHER RE: MATTERS GOING FORWARD (.1); |
| | | | | | | | F | 3 | EMAIL EXCHANGES WITH H. LAMB RE: TELEPHONIC APPEARANCES FOR CHADBOURNE (.1); |
| | | | 0.20 | 42.00 | 16.00 | 26.00 | F | 4 | COORDINATE WITH COURTCALL RE: TELEPHONIC APPEARANCES (.2) |
| | | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| | 11/26/10  Fri | 0.70 | | | | | F | 1 | REVIEW AMENDED AGENDA FOR 11/29/10 HEARING (.2); |
| | 12983/368 | | | | | | F | 2 | EMAIL EXCHANGES WITH M. MCGUIRE AND K. BROWN RE: SAME (.2); |
| | | | 0.20 | 42.00 | 16.00 | 26.00 | F | 3 | COORDINATE CHADBOURNE TELEPHONIC APPEARANCES (.2); |
| | | | | | | | F | 4 | FOLLOW-UP EMAIL TO CHADBOURNE RE: SAME (.1) |
| | TOTAL FOR TIMEKEEPER: | 3.50 | | $735.00 | $280.00 | $455.00 | | | |
| | NUMBER OF ENTRIES:     12 | | | | | | | | |
| TOTAL: | | 3.50 | | $735.00 | $280.00 | $455.00 | | | |
| NUMBER OF ENTRIES     12 | | | | | | | | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.                    EXHIBIT G  PAGE 3 of 4

EXHIBIT G

CLERICAL ACTIVITIES

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Panchak, F | 3.50 | 735.00 | 280.00 | 455.00 |
| | 3.50 | $735.00 | $280.00 | $455.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Tribune Company, et al. Bankruptcy | 3.50 | 735.00 | 280.00 | 455.00 |
| | 3.50 | $735.00 | $280.00 | $455.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.90 | 171.00 |
| Brown, K | 30.40 | 8,056.00 |
| Dero, M | 0.40 | 84.00 |
| Landis, A | 0.50 | 325.00 |
| Lewicki, C | 11.30 | 1,412.50 |
| McGuire, M | 1.10 | 434.50 |
| Panchak, F | 17.40 | 3,654.00 |
| | 62.00 | $14,137.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 62.00 | 14,137.00 |
| | 62.00 | $14,137.00 |

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 09/14/10 Tue | Lewicki, C 12506/293 | 0.20 | 0.20 | 25.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST WITH PREPARATION OF LRC'S TWENTIETH MONTHLY FEE APPLICATION |
| 09/14/10 Tue | Panchak, F 12506/294 | 1.10 | 1.10 | 231.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARATION OF LRC TWENTIETH MONTHLY FEE APPLICATION |
| 09/15/10 Wed | Brown, K 12506/296 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK AND M. MCGUIRE RE: NO OBJECTIONS TO LRC'S 19TH MONTHLY FEE APP |
| 09/15/10 Wed | Brown, K 12506/297 | 0.60 | 0.60 | 159.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN PREPARATION OF LRC'S 20TH MONTHLY FEE APPLICATION |
| 09/15/10 Wed | Panchak, F 12506/295 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH KAB AND MBM RE: RESPONSES TO LRC NINETEENTH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION TO SAME (.1) |
| 09/16/10 Thu | Brown, K 12506/298 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 19TH MONTHLY FEE APP |
| 09/16/10 Thu | Brown, K 12506/299 | 1.30 | 1.30 | 344.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARATION OF LRC'S 20TH MONTHLY FEE APP |
| 09/16/10 Thu | Panchak, F 12506/300 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC NINETEENTH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO C. LEWICKI RE: SAME (.1) |
| 09/16/10 Thu | Panchak, F 12506/371 | 0.30 | 0.20 | 42.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISE CERTIFICATES OF NO OBJECTION RE: 19TH FEE APPLICATION OF CHADBOURNE, ALIXPARTNERS, MOELIS AND LRC (.2);<br>REVISE CERTIFICATE OF NO OBJECTION RE: 12TH APPLICATION OF COMMITTEE MEMBERS (.1) |
| 09/17/10 Fri | Brown, K 12506/301 | 1.70 | 1.50 | 397.50 | 0.10<br>0.20<br>1.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSION WITH F. PANCHAK RE: EDITS TO LRC'S 20TH MONTHLY FEE APPLICATION (.1);<br>DISCUSSIONS WITH M. IFILL RE: SAME (.2);<br>ADDITIONAL WORK ON LRC'S 20TH MONTHLY FEE APPLICATION (1.4) |
| 09/17/10 Fri | Panchak, F 12506/302 | 0.90 | 0.90 | 189.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC 20TH MONTHLY FEE APPLICATION |
| 09/20/10 Mon | Brown, K 12506/304 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK RE: EDITS TO LRC'S 20TH MONTHLY FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/20/10 Mon | Brown, K 12506/305 | 1.60 | 1.60 | 424.00 | 1.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARATION OF LRC'S 20TH MONTHLY FEE APP (1.5), BRIEF DISCUSSION WITH C. LEWICKI AND F. PANCHAK RE: EDITS TO SAME (.1) |
| 09/20/10 Mon | Landis, A 12506/306 | 0.50 | 0.50 | 325.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EDITS TO LRC 20TH MONTHLY FEE APPLICATION |
| 09/20/10 Mon | Panchak, F 12506/303 | 1.00 | 1.00 | 210.00 | 0.80 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER REVISIONS TO LRC 20TH MONTHLY FEE APPLICATION (.8); DISCUSSIONS WITH KAB RE: SAME (.2) |
| 09/21/10 Tue | Brown, K 12506/307 | 0.90 | 0.90 | 238.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE PREPARATION OF LRC'S 20TH MONTHLY FEE APP |
| 09/27/10 Mon | Brown, K 12506/308 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: LRC'S 20TH MONTHLY FEE APP (.1) AND DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 09/27/10 Mon | Brown, K 12506/309 | 0.80 | 0.80 | 212.00 | 0.20 0.10 0.20 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCE WITH M. MCGUIRE RE: EDITS TO LRC'S 20TH FEE APP (.2), REVIEW SUGGESTED EDITS (.1), DISCUSSION WITH F. PANCHAK RE: EDITS (.2), REVIEW MOST RECENT DRAFT OF SAME (.3) |
| 09/27/10 Mon | Brown, K 12506/312 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE LRC'S NOTICE OF APPLICATION FOR ITS 20TH MONTHLY FEE APPLICATION |
| 09/27/10 Mon | Lewicki, C 12506/311 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ADDITIONAL EDITS TO LRC'S 20TH MONTHLY FEE APPLICATION |
| 09/27/10 Mon | McGuire, M 12506/316 | 1.10 | 1.10 | 434.50 | 0.80 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND FINALIZE LRC AUGUST FEE APPLICATION (.8); CONFERENCES WITH BROWN RE: SAME (.2); CONFERENCE WITH BUTCHER RE: SAME (.1) |
| 09/27/10 Mon | Panchak, F 12506/310 | 0.60 | 0.60 | 126.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER REVISIONS TO LRC TWENTIETH MONTHLY FEE APPLICATION (.5); DRAFT NOTICE RE: SAME (.1) |
| 09/27/10 Mon | Panchak, F 12506/313 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC TWENTIETH MONTHLY FEE APPLICATION |
| 09/28/10 Tue | Panchak, F 12506/314 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH B. THOMPSON AND C. LEWICKI RE: AUGUST FEE/EXPENSE DETAIL |

~  See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/28/10 Tue | Panchak, F 12506/315 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> EMAIL TO J. DECKER RE: LRC AUGUST FEE AND EXPENSE DETAIL |
| 09/28/10 Tue | Panchak, F 12506/383 | 0.20 | 0.20 | 42.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> PREPARE AFFIDAVIT OF SERVICE RE: LRC AND ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATIONS (.1): <br> FILE SAME (.1) |
| 10/04/10 Mon | Panchak, F 12809/382 | 1.30 | 1.30 | 273.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> BEGIN DRAFT OF LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/07/10 Thu | Panchak, F 12809/383 | 0.40 | 0.40 | 84.00 | 0.20 <br> 0.10 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVIEW A. DALTON AND M. MCGUIRE EMAIL EXCHANGES RE: THIRD INTERIM FEES/EXPENSES (.2): <br> CALCULATE SAME (.1): <br> EMAIL TO M. MCGUIRE RE: SAME (.1) |
| 10/08/10 Fri | Panchak, F 12809/384 | 0.30 | 0.20 | 42.00 | 0.10 <br> 0.10 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVIEW P. RATKOWIAK EMAIL RE: PROPOSED OMNI ORDER FOR THIRD INTERIM FEE PERIOD (.1): <br> REVIEW ORDER REGARDING LRC FEE/EXPENSE AMOUNTS (.1): <br> EMAIL TO AGL, MBM AND KAB RE: SAME (.1) |
| 10/12/10 Tue | Brown, K 12809/386 | 0.40 | 0.40 | 106.00 | 0.30 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVIEW LRC'S 7TH INTERIM FEE APPLICATION (.3): <br> DISCUSS FILING WITH F. PANCHAK (.1) |
| 10/12/10 Tue | Panchak, F 12809/385 | 0.80 | 0.80 | 168.00 | 0.70 <br> 0.10 | F <br> F | 1 <br> 2 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> DRAFT LRC SEVENTH INTERIM FEE APPLICATION (.7): <br> DRAFT NOTICE RE: SAME (.1) |
| 10/13/10 Wed | Brown, K 12809/387 | 2.50 | 2.50 | 662.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> BEGIN PREPARING LRC'S 21ST MONTHLY FEE APPLICATION |
| 10/13/10 Wed | Lewicki, C 12809/388 | 3.50 | 3.50 | 437.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST WITH EDITS TO LRC 21ST MONTHLY FEE APPLICATION |
| 10/14/10 Thu | Brown, K 12809/392 | 0.90 | 0.90 | 238.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> CONTINUE WORK ON LRC'S 21ST MONTHLY FEE APPLICATION |
| 10/14/10 Thu | Lewicki, C 12809/391 | 0.70 | 0.70 | 87.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> ASSIST WITH ADDITIONAL EDITS TO LRC 21ST MONTHLY FEE APPLICATION |
| 10/14/10 Thu | Panchak, F 12809/389 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy <br> REVISE LRC SEVENTH INTERIM FEE APPLICATION AND NOTICE THERETO |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/14/10 Thu | Panchak, F 12809/390 | 1.30 | 1.30 | 273.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/15/10 Fri | Brown, K 12809/393 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE LRC'S NOTICE RE: 7TH INTERIM FEE APP |
| 10/15/10 Fri | Brown, K 12809/395 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH M. MCGUIRE RE: LRC'S 7TH INTERIM FEE APP |
| 10/15/10 Fri | Panchak, F 12809/394 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF LRC SEVENTH INTERIM FEE APPLICATION |
| 10/18/10 Mon | Brown, K 12809/396 | 0.90 | 0.90 | 238.50 | 0.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 21ST MONTHLY FEE APPLICATION (.8),<br>BRIEF DISCUSSION WITH F. PANCHAK RE: SAME (.1) |
| 10/18/10 Mon | Lewicki, C 12809/397 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST WITH PREPARATION OF LRC'S 21ST MONTHLY FEE APPLICATION |
| 10/18/10 Mon | Panchak, F 12809/398 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/19/10 Tue | Brown, K 12809/399 | 3.30 | 3.30 | 874.50 | 2.90<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE WORK ON LRC'S 21ST FEE APPLICATION (2.9);<br>CONFERENCES WITH F. PANCHAK RE: SAME (.3),<br>EMAIL M. MCGUIRE RE: SAME (.1) |
| 10/19/10 Tue | Lewicki, C 12809/400 | 0.40 | 0.40 | 50.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST WITH LRC 21ST MONTHLY FEE APPLICATION |
| 10/19/10 Tue | Panchak, F 12809/401 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Brown, K 12809/403 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL WITH F. PANCHAK RE: RESPONSES TO LRC'S 20TH MONTHLY FEE APP |
| 10/20/10 Wed | Brown, K 12809/405 | 1.90 | 1.90 | 503.50 | 1.70<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 21ST MONTHLY FEE APP (1.7);<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1),<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 10/20/10 Wed | Brown, K 12809/406 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR LRC'S 20TH MONTHLY FEE APP |
| 10/20/10 Wed | Panchak, F 12809/402 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH K. BROWN, A.LANDIS AND M. MCGUIRE RE: RESPONSES TO LRC TWENTIETH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 10/20/10 Wed | Panchak, F 12809/407 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC TWENTIETH MONTHLY FEE APPLICATION (.4);<br>EMAIL TO B. THOMPSON AND C. LEWICKI RE: SAME (.1) |
| 10/20/10 Wed | Panchak, F 12809/470 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO LRC AND ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 10/22/10 Fri | Panchak, F 12809/334 | 1.00 | 1.00 | 210.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST D. DEUTSCH RE: PREPARATION FOR 10/22 THIRD INTERIM FEE HEARING |
| 10/22/10 Fri | Panchak, F 12809/338 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: STATUS OF THIRD INTERIM FEE HEARING |
| 10/22/10 Fri | Panchak, F 12809/408 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL WITH CHAMBERS RE: PROPOSED ORDER CONFIRMING LRC FEE/EXPENSE AMOUNTS FOR THIRD INTERIM PERIOD |
| 10/22/10 Fri | Panchak, F 12809/409 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER APPROVING THIRD INTERIM FEES/EXPENSES |
| 10/25/10 Mon | Brown, K 12809/411 | 0.50 | 0.50 | 132.50 | 0.20<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DISCUSSIONS WITH F. PANCHAK (.2)<br>AND S. LEWICKI (.1) RE: EDITS TO THE EXPENSES ON LRC'S 21ST MONTHLY FEE APPLICATION,<br>REVIEW DRAFT APPLICATION RE: SAME (.1),<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 10/25/10 Mon | Brown, K 12809/412 | 1.20 | 1.20 | 318.00 | 0.80<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE EDITS TO LRC'S 21ST MONTHLY FEE APP (.8),<br>DISCUSSIONS WITH F. PANCHAK RE: SAME (.2),<br>FOLLOW-UP DISCUSSION WITH F. PANCHAK (.1)<br>AND M. MCGUIRE (.1) RE: FILING |
| 10/25/10 Mon | Panchak, F 12809/410 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>COMMUNICATE WITH K. BROWN (.1);<br>AND C. LEWICKI (.1) RE: SEPTEMBER EXPENSES FOR LRC TWENTY-FIRST MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/25/10 Mon | Panchak, F 12809/413 | 0.80 | 0.80 | 168.00 | 0.70 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FURTHER EDITS TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION (.7): DRAFT NOTICE FOR SAME (.1) |
| 10/25/10 Mon | Panchak, F 12809/414 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/25/10 Mon | Panchak, F 12809/415 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO C. LEWICKI AND B. THOMPSON RE: SEPTEMBER FEE/EXPENSE DETAIL |
| 10/26/10 Tue | Brown, K 12809/416 | 0.30 | 0.30 | 79.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL WITH F. PANCHAK, J. FICHTER, AND S. LEWICKI RE: EXPENSE INCLUSIONS ON LRC'S TRIBUNE FEE APPLICATIONS (.2): EMAIL TO M. MCGUIRE AND A. LANDIS RE: SAME (.1) |
| 10/26/10 Tue | Panchak, F 12809/417 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL TO FEE EXAMINER RE: LRC SEPTEMBER FEE/EXPENSE DETAIL |
| 10/26/10 Tue | Panchak, F 12809/491 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE RE: LRC, CHADBOURNE AND COMMITTEE MEMBERS MONTHLY FEE/EXPENSE APPLICATIONS (.1): FILE SAME (.1) |
| 11/07/10 Sun | Brown, K 12983/643 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL FROM A. LANDIS RE: LRC'S FEE APPLICATIONS |
| 11/07/10 Sun | Panchak, F 12983/642 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN DRAFT OF LRC TWENTY-SECOND MONTHLY FEE APPLICATION |
| 11/08/10 Mon | Panchak, F 12983/644 | 0.90 | 0.90 | 189.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFT OF LRC TWENTY-SECOND FEE APPLICATION |
| 11/11/10 Thu | Brown, K 12983/645 | 1.30 | 1.30 | 344.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARING LRC'S 22ND MONTHLY FEE APP |
| 11/15/10 Mon | Brown, K 12983/646 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK RE: LRC'S 22ND MONTHLY FEE APPLICATION |
| 11/15/10 Mon | Lewicki, C 12983/647 | 3.00 | 3.00 | 375.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy ASSIST WITH LRC 22ND MONTHLY FEE APPLICATION |
| 11/16/10 Tue | Brown, K 12983/648 | 0.60 | 0.60 | 159.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE WORK ON LRC'S 22ND MONTHLY FEE APP |

~  See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/17/10 Wed | Brown, K 12983/649 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LRC'S 21ST MONTHLY FEE APP |
| 11/17/10 Wed | Brown, K 12983/651 | 2.80 | 2.80 | 742.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC'S 22ND MONTHLY FEE APPLICATION |
| 11/17/10 Wed | Dero, M 12983/650 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE CERTIFICATE OF NO OBJECTION TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 11/17/10 Wed | Dero, M 12983/652 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>SCAN AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION TO LRC TWENTY-FIRST MONTHLY FEE APPLICATION |
| 11/19/10 Fri | Brown, K 12983/654 | 0.30 | 0.30 | 79.50 | 0.20 F<br>0.10 F | | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH F. PANCHAK RE: LRC'S 22ND MONTHLY FEE APP (.2),<br>DISCUSSION WITH M. MCGUIRE RE: SAME (.1) |
| 11/19/10 Fri | Panchak, F 12983/653 | 0.60 | 0.60 | 126.00 | 0.40 F<br>0.20 F | | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC TWENTY-SECOND FEE APPLICATION (.4);<br>FOLLOW-UP DISCUSSIONS WITH K. BROWN AND M. MCGUIRE RE: SAME (.2) |
| 11/22/10 Mon | Brown, K 12983/656 | 2.80 | 2.80 | 742.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE WORK ON LRC'S 22ND MONTHLY FEE APP |
| 11/22/10 Mon | Lewicki, C 12983/655 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST KAB RE: 22ND MONTHLY FEE APPLICATION |
| 11/23/10 Tue | Brown, K 12983/657 | 2.40 | 2.40 | 636.00 | 1.90 F<br>0.10 F<br>0.20 F<br>0.20 F | | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE PREPARING LRC 22ND MONTHLY FEE APP (1.9);<br>DISCUSSION WITH F. PANCHAK RE: SAME (.1);<br>DISCUSSIONS WITH S. LEWICKI RE: EDITS TO SAME (.2);<br>DISCUSSIONS WITH M. MCGUIRE RE: SAME (.2) |
| 11/23/10 Tue | Lewicki, C 12983/658 | 1.00 | 1.00 | 125.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>ASSIST KAB RE: LRC 22ND MONTHLY FEE APPLICATION |
| 11/23/10 Tue | Panchak, F 12983/733 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: FILING DATE FOR OCTOBER FEE APPLICATIONS |
| 11/24/10 Wed | Adams, C 12983/660 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT NOTICE RE: LRC 22ND MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H
LRC RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/24/10 Wed | Brown, K 12983/659 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: LRC'S 22ND MONTHLY FEE APP |
| 11/24/10 Wed | Panchak, F 12983/662 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FURTHER REVISIONS TO LRC TWENTY-SECOND MONTHLY FEE APPLICATION |
| 11/26/10 Fri | Adams, C 12983/663 | 0.50 | 0.50 | 95.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF LRC 22ND MONTHLY FEE APPLICATION |
| 11/27/10 Sat | Panchak, F 12983/664 | 0.20 | 0.10 | 21.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF FILING LRC TWENTY-SECOND FEE APPLICATION (.1);<br>UPDATE CRITICAL DATES (.1) |
| 11/29/10 Mon | Adams, C 12983/750 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EFILE AFFIDAVIT OF SERVICE RE: 14TH COMMITTEE MEMBER APPLICATION, LRC 22ND MONTHLY APPLICATION, ALIXPARTNERS 22ND MONTHLY APPLICATION AND CERTIFICATE OF NO OBJECTION RE: SAME |
| 11/29/10 Mon | Panchak, F 12983/757 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH E. GLUCOFT RE: DEADLINE FOR EIGHTH INTERIM FEE APPLICATION |
| 11/30/10 Tue | Brown, K 12983/665 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW EMAIL FROM M. MCGUIRE RE: LRC MONTHLY FEE APPS |
| 11/30/10 Tue | Panchak, F 12983/666 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO FEE EXAMINER RE: LRC OCTOBER 2010 FEE/EXPENSE DETAIL |
| Total | | | 62.00 | $14,137.00 | | | | |
| Number of Entries: | 92 | | | | | | | |

EXHIBIT H

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.90 | 171.00 |
| Brown, K | 30.40 | 8,056.00 |
| Dero, M | 0.40 | 84.00 |
| Landis, A | 0.50 | 325.00 |
| Lewicki, C | 11.30 | 1,412.50 |
| McGuire, M | 1.10 | 434.50 |
| Panchak, F | 17.40 | 3,654.00 |
| | 62.00 | $14,137.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 62.00 | 14,137.00 |
| | 62.00 | $14,137.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| Brown, K | 15.20 | 4,028.00 |
| Butcher, R | 1.30 | 539.50 |
| Cobb, R | 2.50 | 1,437.50 |
| Dellose, A | 1.00 | 180.00 |
| Dero, M | 3.00 | 630.00 |
| Landis, A | 3.60 | 2,340.00 |
| McGuire, M | 0.20 | 79.00 |
| Panchak, F | 33.70 | 7,077.00 |
| | 62.30 | $16,653.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 62.30 | 16,653.00 |
| | 62.30 | $16,653.00 |

EXHIBIT I  PAGE 1 of  23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/01/10 Wed | Panchak, F 12506/1 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF KENNETH KLEE FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/01/10 Wed | Panchak, F 12506/2 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF KLEE TOUCHIN FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/01/10 Wed | Panchak, F 12506/3 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF HEARING RE: EXAMINER AND HIS PROFESSIONALS FINAL FEE APPLICATIONS: UPDATE CRITICAL DATES |
| 09/01/10 Wed | Panchak, F 12506/349 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH E. GLUCOFT RE: MOELIS' RETENTION APPLICATION |
| 09/01/10 Wed | Panchak, F 12506/350 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE MEMO RE: COMMITTEE'S POSITION REGARDING JONES DAY RETENTION APPLICATION |
| 09/02/10 Thu | Panchak, F 12506/13 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ EIGHTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/02/10 Thu | Panchak, F 12506/14 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ NINETEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/02/10 Thu | Panchak, F 12506/15 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/07/10 Tue | Panchak, F 12506/27 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ MARSAL NINETEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/07/10 Tue | Panchak, F 12506/28 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MCDERMOTT WILL SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/10/10 Fri | Brown, K 12506/354 | 0.30 | 0.30 | 79.50 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND SUMMARIZE UST'S OBJECTION TO DEBTORS' RETENTION OF JONES DAY |
| 09/10/10 Fri | Panchak, F 12506/38 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ZUCKERMAN SPAEDER TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/10/10 Fri | Panchak, F 12506/41 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DANIEL EDELMAN FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 09/10/10 Fri | Panchak, F 12506/351 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH J. JIN AND E. GLUCOFT RE: RESPONSES TO MOELIS' EIGHTEENTH FEE APPLICATION (.1); 2 DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 09/10/10 Fri | Panchak, F 12506/352 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW K. STICKLES EMAIL RE: STATUS OF MOELIS' RESPONSE TO EXAMINER PRELIMINARY REPORT FOR THIRD INTERIM FEES |
| 09/10/10 Fri | Panchak, F 12506/353 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW UST OBJECTION TO JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Brown, K 12506/357 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW CERTIFICATE OF NO OBJECTION RE: MOELIS'S 18TH MONTHLY FEE APP (.1), 2 AND EXECUTE SAME (.1) |
| 09/13/10 Mon | Panchak, F 12506/355 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW STATEMENT OF SPECIAL COMMITTEE OF BOARD OF DIRECTORS IN SUPPORT OF JONES DAY RETENTION |
| 09/13/10 Mon | Panchak, F 12506/356 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW DEBTORS' REPLY TO JONES DAY RETENTION APPLICATION |
| 09/13/10 Mon | Panchak, F 12506/358 | 0.60 | 0.60 | 126.00 | 0.10 0.40 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS' EIGHTEENTH MONTHLY FEE APPLICATION (.1); 2 FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION (.4); 3 FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |
| 09/14/10 Tue | Brown, K 12506/359 | 0.20 | 0.20 | 53.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW AND SUMMARIZE THE DEBTORS' REPLY RE: JONES DAY'S RETENTION |
| 09/14/10 Tue | Panchak, F 12506/360 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW ORDER APPROVING DAY PITNEY FIRST AND FINAL COMPENSATION APPLICATION |
| 09/15/10 Wed | Brown, K 12506/366 | 0.10 | 0.10 | 26.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 REVIEW AND SUMMARIZE THE COURT'S ORDER AUTHORIZING THE SPECIAL COMMITTEE'S RETENTION OF JONES DAY |
| 09/15/10 Wed | Panchak, F 12506/361 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 BRIEFLY REVIEW FEE EXAMINER FINAL REPORTS FOR MOELIS THIRD (.1); 2 FOURTH (.1) 3 AND FIFTH (.1) INTERIM FEE APPLICATIONS |
| 09/15/10 Wed | Panchak, F 12506/362 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | *MATTER NAME: Tribune Company, et al. Bankruptcy* 1 EMAIL EXCHANGES WITH ALIXPARTNERS' GROUP RE: RESPONSES TO NINETEENTH FEE APPLICATION (.1); 2 DRAFT CERTIFICATE OF NO OBJECTION TO SAME (.1) |

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/15/10 Wed | Panchak, F 12506/363 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH MOELIS' GROUP RE: RESPONSES TO NINETEENTH FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION TO SAME (.1) |
| 09/15/10 Wed | Panchak, F 12506/364 | 0.30 | 0.30 | 63.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO NINETEENTH FEE APPLICATION AND MEMBERS TWELFTH EXPENSE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION TO CHADBOURNE APP (.1): |
| | | | | | 0.10 | F | 3 | DRAFT CERTIFICATE OF NO OBJECTION TO MEMBERS APP (.1) |
| 09/15/10 Wed | Panchak, F 12506/365 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER APPROVING RETENTION OF JONES DAY AS SPECIAL COUNSEL TO TRIBUNE SPECIAL BOD |
| 09/16/10 Thu | Brown, K 12506/367 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 19TH MONTHLY FEE APP |
| 09/16/10 Thu | Brown, K 12506/368 | 0.20 | 0.20 | 53.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR CHADBOURNE'S 19TH MONTHLY FEE APP (.1), |
| | | | | | 0.10 | F | 2 | AND DISCUSS EDITS TO SAME WITH F. PANCHAK (.1) |
| 09/16/10 Thu | Brown, K 12506/369 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR MOELIS' 19TH MONTHLY FEE APP |
| 09/16/10 Thu | Brown, K 12506/370 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION FOR COMMITTEE'S 12TH EXPENSE REIMBURSEMENT |
| 09/16/10 Thu | Panchak, F 12506/371 | 0.30 | 0.30 | 63.00 | 0.20 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVISE CERTIFICATES OF NO OBJECTION RE: 19TH FEE APPLICATION OF CHADBOURNE, ALIXPARTNERS, MOELIS AND LRC (.2): |
| | | | | | 0.10 | F | 2 | REVISE CERTIFICATE OF NO OBJECTION RE: 12TH APPLICATION OF COMMITTEE MEMBERS (.1) |
| 09/16/10 Thu | Panchak, F 12506/372 | 0.40 | 0.40 | 84.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE NINETEENTH FEE APPLICATION (.3): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 09/16/10 Thu | Panchak, F 12506/373 | 0.40 | 0.40 | 84.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBERS TWELFTH EXPENSE APPLICATION (.3): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 09/16/10 Thu | Panchak, F 12506/374 | 0.40 | 0.40 | 84.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS NINETEENTH FEE APPLICATION (.3): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 09/16/10 Thu | Panchak, F 12506/375 | 0.40 | 0.40 | 84.00 | 0.30 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS' NINETEENTH FEE APPLICATION (.3): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO E. GLUCOFT RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/16/10 Thu | Panchak, F 12506/376 | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO COMMITTEE PROFESSIONALS' AND MEMBERS' APPLICATIONS (.1); |
| | | | | | 0.10 | F | 2 | FILE SAME (.1) |
| 09/17/10 Fri | Panchak, F 12506/51 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LECG FINAL FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/17/10 Fri | Panchak, F 12506/54 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/22/10 Wed | Brown, K 12506/208 | 0.90 | 0.50 | 132.50 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH A. LANDIS RE: ABILITY TO FILE REPLIES TO MOTION TO DISQUALIFY (.1), |
| | | | | | 0.30 | F | 2 | RESEARCH ISSUE (.3): |
| | | | | | 0.10 | F | 3 | ADDITIONAL EMAILS WITH A. LANDIS RE: COMMENTS AT THE RETENTION HEARING RE: CHADBOURNE'S RETENTION (.1); |
| | | | | | 0.40 | F | 4 | RESEARCH SAME (.4) |
| 09/22/10 Wed | Panchak, F 12506/205 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW KLEE TOUCHIN POSTING ON EXAMINER WEBSITE RE: LECG RECOVERY ANALYSIS |
| 09/23/10 Thu | Panchak, F 12506/377 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW STATEMENT OF OCP FEES AND EXPENSES |
| 09/23/10 Thu | Panchak, F 12506/378 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE TWENTIETH FEE APPLICATION |
| 09/24/10 Fri | Panchak, F 12506/66 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES FIFTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/26/10 Sun | Panchak, F 12506/67 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ & MARSAL TWENTIETH FEE APPLICATION: UPDATE CRITICAL DATES |
| 09/26/10 Sun | Panchak, F 12506/68 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SITRICK AND COMPANY RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 09/27/10 Mon | Brown, K 12506/381 | 0.20 | 0.20 | 53.00 | 0.10 | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS' 20TH MONTHLY FEE APP (.1), |
| | | | | | 0.10 | F | 2 | REVIEW AND EXECUTE NOTICE OF APPLICATION RE: SAME (.1) |
| 09/27/10 Mon | McGuire, M 12506/391 | 0.20 | 0.20 | 79.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW OF ALIX AUGUST FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/27/10 | Panchak, F | 0.20 | 0.10 | 21.00 | 0.10 | F | 1 | REVIEW INTRALINKS WEEKLY COURT CALENDAR (.1); |
| Mon | 12506/70 | | | | 0.10 | F | 2 | UPDATE CRITICAL DATES WITH EXTENDED DEADLINES FOR COMMITTEE RE: FINAL FEE APPLICATIONS FOR EXAMINER PROFESSIONALS (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/27/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF PAUL HASTINGS SIXTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| Mon | 12506/73 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/27/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | EMAIL EXCHANGES WITH A. LEUNG RE: OBJECTION DEADLINE FOR ALIXPARTNERS TWENTIETH FEE APPLICATION |
| Mon | 12506/379 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/27/10 | Panchak, F | 0.30 | 0.30 | 63.00 | 0.20 | F | 1 | REVIEW/COMPILE ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATION (.2); |
| Mon | 12506/380 | | | | 0.10 | F | 2 | DRAFT NOTICE FOR SAME (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/27/10 | Panchak, F | 0.50 | 0.50 | 105.00 | 0.40 | F | 1 | FILE AND COORDINATE SERVICE OF ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATION (.4); |
| Mon | 12506/382 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/28/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF MCDERMOTT WILL JULY FEE APPLICATION: UPDATE CRITICAL DATES |
| Tue | 12506/78 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/28/10 | Panchak, F | 0.20 | 0.20 | 42.00 | 0.10 | F | 1 | PREPARE AFFIDAVIT OF SERVICE RE: LRC AND ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATIONS (.1); |
| Tue | 12506/383 | | | | 0.10 | F | 2 | FILE SAME (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/29/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF SEYFARTH SHAW NINTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| Wed | 12506/80 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/29/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF SEYFARTH SHAW TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| Wed | 12506/81 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/30/10 | Brown, K | 0.30 | 0.30 | 79.50 | 0.10 | F | 1 | BRIEFLY REVIEW CHADBOURNE'S 20TH MONTHLY FEE APP (.1) |
| Thu | 12506/388 | | | | 0.10 | F | 2 | AND REVIEW AND EXECUTE NOTICE OF CHADBOURNE'S 20TH MONTHLY FEE APP (.1); |
| | | | | | 0.10 | F | 3 | DISCUSSION WITH F. PANCHAK RE: FILING (.1) |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/30/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF STUART MAUE AUGUST FEE APPLICATION: UPDATE CRITICAL DATES |
| Thu | 12506/87 | | | | | | | |
| | | | | | | | | MATTER NAME: Tribune Company, et al. Bankruptcy |
| 09/30/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1 | REVIEW NOTICE OF ZUCKERMAN SPAEDER THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| Thu | 12506/88 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/30/10 Thu | Panchak, F 12506/384 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE MEMO RE: SITRICK RETENTION APPLICATION |
| 09/30/10 Thu | Panchak, F 12506/385 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ZUCKERMAN MEMO RE: NOVACK AND MACEY RETENTION APPLICATION |
| 09/30/10 Thu | Panchak, F 12506/387 | 0.70 | 0.70 | 147.00 | 0.10 0.10 0.30 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE TWENTIETH MONTHLY FEE APPLICATION (.1); CALLS AND FURTHER EMAILS WITH H. LAMB RE: REVISED FEE APPLICATION (.1); REVIEW AND COMPILE IN PREPARATION OF FILING (.3); PREPARE NOTICE FOR SAME (.1); PREPARE AFFIDVIT OF SERVICE (.1) |
| 09/30/10 Thu | Panchak, F 12506/389 | 0.90 | 0.90 | 189.00 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CHADBOURNE TWENTIETH MONTHLY FEE APPLICATION (.8); FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 09/30/10 Thu | Panchak, F 12506/390 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CASE PROFESSIONALS' SIXTH QUARTERLY FEE SUMMARY |
| 10/01/10 Fri | Panchak, F 12809/5 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH NINETEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/01/10 Fri | Panchak, F 12809/446 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. RATKOWIAK EMAIL RE: FILING DEADLINE FOR SEVENTH INTERIM FEE APPLICATIONS: UPDATE CRITICAL DATES (.1); EMAIL TO MOELIS AND ALIXPARTNERS RE: SAME (.1) |
| 10/04/10 Mon | Panchak, F 12809/11 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH SUPPLEMENTAL RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 10/04/10 Mon | Panchak, F 12809/14 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LEVINE SULLIVAN RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 10/04/10 Mon | Panchak, F 12809/15 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION: UPDATE CRITICAL DATES |
| 10/06/10 Wed | Panchak, F 12809/19 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF REED SMITH SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/08/10 Fri | Panchak, F 12809/384 | 0.30 | 0.10 | 21.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW P. RATKOWIAK EMAIL RE: PROPOSED OMNI ORDER FOR THIRD INTERIM FEE PERIOD (.1); REVIEW ORDER REGARDING LRC FEE/EXPENSE AMOUNTS (.1); EMAIL TO AGL, MBM AND KAB RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/11/10 Mon | Panchak, F 12809/27 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW ELEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 10/11/10 Mon | Panchak, F 12809/447 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS SEVENTH INTERIM FEE APPLICATION |
| 10/12/10 Tue | Brown, K 12809/450 | 0.20 | 0.20 | 53.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS'S 20TH MONTHLY FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE SAME (.1) |
| 10/12/10 Tue | Panchak, F 12809/448 | 0.50 | 0.50 | 105.00 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH E. GLUCOFT AND S. SISTLA RE: MOELIS TWENTIETH FEE APPLICATION (.1);<br>REVIEW AND COMPILE SAME FOR FILING (.2);<br>PREPARE NOTICE (.1);<br>PREPARE AFFIDAVIT OF SERVICE (.1) |
| 10/12/10 Tue | Panchak, F 12809/449 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA RE: CERTIFICATE OF NO OBJECTION TO MOELIS' EIGHTEENTH FEE APPLICATION |
| 10/12/10 Tue | Panchak, F 12809/451 | 0.60 | 0.60 | 126.00 | 0.50<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS' TWENTIETH MONTHLY FEE APPLICATION (.5);<br>FOLLOW-UP EMAIL TO E. GLUCOFT AND S. SISTLA RE: SAME (.1) |
| 10/13/10 Wed | Panchak, F 12809/37 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW CHADBOURNE MEMOS REGARDING COMMITTEE'S POSITION RE: THIRTY-SIX OMNI OBJECTION TO CLAIMS (.1);<br>SUPPLEMENTAL RETENTION APPLICATIONS OF DOW LOHNES AND REED SMITH AND LEVINE SULLIVAN RETENTION APPLICATION (.1) |
| 10/13/10 Wed | Panchak, F 12809/40 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK JULY FEE APPLICATION; UPDATE CRITICAL DATES |
| 10/13/10 Wed | Panchak, F 12809/452 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH S. SISTLA (MOELIS) RE: FILING AND OBJECTION DEADLINE FOR SEVENTH INTERIM FEE APPLICATION |
| 10/13/10 Wed | Panchak, F 12809/453 | 0.40 | 0.40 | 84.00 | 0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW SUPPLEMENT TO FINAL FEE APPLICATIONS OF LECG (.1),<br>KLEE TOUCHIN (.1),<br>KENNETH KLEE (.1)<br>AND SAUL EWING (.1) |
| 10/13/10 Wed | Panchak, F 12809/454 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW DRAFT OBJECTION TO SITRICK RETENTION APPLICATION |
| 10/13/10 Wed | Panchak, F 12809/455 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS SEVENTH INTERIM FEE APPLICATION (.1);<br>DRAFT NOTICE FOR SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 8 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/13/10 Wed | Panchak, F 12809/456 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS SEVENTH INTERIM FEE APPLICATION (.1); DRAFT NOTICE FOR SAME (.1) |
| 10/14/10 Thu | Brown, K 12809/457 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS 7TH INTERIM FEE APPLICATION (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 10/14/10 Thu | Brown, K 12809/458 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW MOELIS' 7TH INTERIM FEE APPLICATION (.1), REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 10/14/10 Thu | Butcher, R 12809/495 | 0.60 | 0.60 | 249.00 | 0.20 0.40 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy E-MAILS WITH CO-COUNSEL AT ZUCKERMAN (.2) AND WITH DEBTOR'S COUNSEL (.4) RE: EXTENSION OF OBJECTION DEADLINE RE: RETENTION APPLICATION |
| 10/14/10 Thu | Panchak, F 12809/41 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ALVAREZ SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/14/10 Thu | Panchak, F 12809/42 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PAUL HASTINGS SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/14/10 Thu | Panchak, F 12809/43 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD & FRERES EIGHTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/14/10 Thu | Panchak, F 12809/44 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD & FRERES NINETEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/14/10 Thu | Panchak, F 12809/45 | 0.10 | 0.10 | 21.00 | | F 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF LAZARD & FRERES TWENTIETH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/14/10 Thu | Panchak, F 12809/459 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F 1 F 2 F 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE SEVENTH INTERIM FEE APPLICATION (.1); REVIEW APPLICATION (.1); DRAFT NOTICE (.1) |
| 10/15/10 Fri | Brown, K 12809/460 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW CHADBOURNE'S 7TH INTERIM FEE APP (.1); REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 10/15/10 Fri | Butcher, R 12809/494 | 0.70 | 0.70 | 290.50 | 0.40 0.30 | F 1 F 2 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW (.4) AND PREPARE FOR FILING (.3) SITRICK RETENTION OBJECTION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/15/10 Fri | Panchak, F 12809/46 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF LAZARD SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/47 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF DOW LOHNES FIFTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/48 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF JENNER BLOCK AUGUST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/49 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF PWC EIGHTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/50 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF STUART MAUE SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/52 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF DANIEL EDELMAN SIXTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/53 | 0.10 | 0.10 | 21.00 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW NOTICE OF ZUCKERMAN FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/15/10 Fri | Panchak, F 12809/461 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF CHADBOURNE SEVENTH INTERIM FEE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 10/15/10 Fri | Panchak, F 12809/462 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF ALIXPARTNERS SEVENTH INTERIM FEE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| 10/15/10 Fri | Panchak, F 12809/463 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 FILE AND COORDINATE SERVICE OF MOELIS SEVENTH INTERIM FEE APPLICATION (.4);<br>2 FOLLOW-UP EMAIL TO S. SISTLA RE: SAME (.1) |
| 10/15/10 Fri | Panchak, F 12809/464 | 0.90 | 0.90 | 189.00 | 0.10<br>0.10<br>0.20<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW CHADBOURNE/LRC EMAILS RE: OBJECTION TO SITRICK RETENTION APPLICATION (.1);<br>2 REVIEW NOTICE TO CONFIRM SERVICE PARTIES (.1)<br>3 REVIEW/REVISE OBJECTION (.2);<br>4 FILE AND COORDINATE SERVICE OF SAME (.4);<br>5 FOLLOW-UP EMAIL TO CHADBOURNE RE: SAME (.1) |
| 10/18/10 Mon | Brown, K 12809/466 | 0.10 | 0.10 | 26.50 | | F | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>1 REVIEW COMMITTEE'S OBJECTION TO DEBTORS' APPLICATION TO RETAIN SITRICK |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 10 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 10/18/10 Mon | Landis, A 12809/216 | 0.90 | 0.90 | 585.00 | 0.40 0.50 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAILS TO AND FROM SOTTILE RE: ORDER/ISSUES AS TO DEBTORS' RETENTION OF FIRM TO PROSECUTE MS CLAIMS (.4); REVIEW AND REVISE SAME (.5) |
| 10/18/10 Mon | Panchak, F 12809/54 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF DANIEL EDELMAN SIXTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/55 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SEYFARTH SHAW FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/56 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/57 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF JENNER BLOCK SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/58 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/59 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER JUNE FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/60 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER JULY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/61 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF MERCER AUGUST FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/62 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PWC NINETEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/18/10 Mon | Panchak, F 12809/465 | 0.30 | 0.30 | 63.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR COMMITTEE PROFESSIONALS SEVENTH INTERIM FEE APPLICATIONS, OBJECTION TO AURELIUS MOTION TO APPOINT TRUSTEE AND SITRICK RETENTION APPLICATION (.2); FILE SAME (.1) |
| 10/20/10 Wed | Brown, K 12809/468 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW AND EXECUTE THE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS 20TH MONTHLY FEE APP |
| 10/20/10 Wed | Panchak, F 12809/72 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF ERNST & YOUNG COMBINED SEVENTH, EIGHTH AND NINTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 11 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/20/10 Wed | Panchak, F 12809/73 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF ERNST & YOUNG COMBINED TENTH, ELEVENTH AND TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/20/10 Wed | Panchak, F 12809/74 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF ERNST & YOUNG THIRD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/20/10 Wed | Panchak, F 12809/75 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF ERNST & YOUNG FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/20/10 Wed | Panchak, F 12809/467 | 0.20 | 0.20 | 42.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO TWENTIETH FEE APPLICATION (.1); <br> DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1) |
| 10/20/10 Wed | Panchak, F 12809/469 | 0.50 | 0.50 | 105.00 | 0.40 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATION (.4); <br> EMAIL TO ALIXPARTNERS GROUP RE: SAME (.1) |
| 10/20/10 Wed | Panchak, F 12809/470 | 0.20 | 0.20 | 42.00 | 0.10 <br> 0.10 | F <br> F | 1 <br> 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO LRC AND ALIXPARTNERS TWENTIETH MONTHLY FEE APPLICATIONS (.1); <br> FILE SAME (.1) |
| 10/21/10 Thu | Brown, K 12809/472 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> BRIEFLY REVIEW ORDER GRANTING RETENTION OF LEVINE |
| 10/21/10 Thu | Panchak, F 12809/471 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW ORDER APPROVING LEVINE SULLIVAN RETENTION APPLICATION |
| 10/21/10 Thu | Panchak, F 12809/473 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL EXCHANGES WITH CHADBOURNE GROUP RE: RESPONSES TO TWENTIETH FEE APPLICATION |
| 10/22/10 Fri | Panchak, F 12809/474 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS' SEPTEMBER EXPENSES |
| 10/22/10 Fri | Panchak, F 12809/478 | 0.70 | 0.70 | 147.00 | 0.10 <br> 0.10 <br> 0.40 <br> 0.10 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> DRAFT CERTIFICATE OF NO OBJECTION RE: CHADBOURNE TWENTIETH MONTHLY FEE APPLICATION (.1); <br> PREPARE AFFIDAVIT OF SERVICE (.1); <br> FILE AND SERVE CERTIFICATE OF NO OBJECTION (.4); <br> FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 10/22/10 Fri | Panchak, F 12809/479 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW ORDER APPROVING FINAL FEES OF EXAMINER PROFESSIONALS |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 12 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/22/10 Fri | Panchak, F 12809/480 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER MODIFYING SCOPE OF DOW LOHNES RETENTION |
| 10/22/10 Fri | Panchak, F 12809/481 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ORDER MODIFYING SCOPE OF REED SMITH RETENTION |
| 10/25/10 Mon | Brown, K 12809/485 | 0.50 | 0.50 | 132.50 | 0.10<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEF DISCUSSION WITH F. PANCHAK RE: COMMITTEE MEMBERS 13TH APPLICATION FOR EXPENSES (.1),<br>REVIEW AND EXECUTE APPLICATION (.2),<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1),<br>BRIEF DISCUSSION WITH M. MCGUIRE RE: FILING SAME (.1) |
| 10/25/10 Mon | Brown, K 12809/487 | 0.30 | 0.30 | 79.50 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE'S 21ST MONTHLY FEE APP (.2),<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |
| 10/25/10 Mon | Panchak, F 12809/84 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SIDLEY AUSTIN SEVENTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/25/10 Mon | Panchak, F 12809/245 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW DEBTORS REPLY TO LAW DEBENTURE SUPPLEMENT TO REINSTATED FEE MOTION |
| 10/25/10 Mon | Panchak, F 12809/482 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CONSENT ORDER APPROVING NOVACK & MACEY RETENTION |
| 10/25/10 Mon | Panchak, F 12809/483 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>TELEPHONE CALL WITH H. LAMB RE: STATUS OF CHADBOURNE TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/25/10 Mon | Panchak, F 12809/484 | 0.50 | 0.50 | 105.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT COMMITTEE MEMBERS THIRTEENTH APPLICATION FOR REIMBURSEMENT OF EXPENSES (.4);<br>DRAFT NOTICE FOR SAME (.1) |
| 10/25/10 Mon | Panchak, F 12809/486 | 0.40 | 0.40 | 84.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE TWENTY-FIRST MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME IN PREPARATION OF FILING (.2);<br>DRAFT NOTICE FOR SAME (.1) |
| 10/25/10 Mon | Panchak, F 12809/488 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CHADBOURNE TWENTY-FIRST MONTHLY FEE APPLICATION |
| 10/25/10 Mon | Panchak, F 12809/489 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MEMBERS' THIRTEENTH EXPENSE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 13 of  23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/26/10 Tue | Panchak, F 12809/91 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL AUGUST FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/26/10 Tue | Panchak, F 12809/490 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO H. LAMB RE: NOTIFICATION OF FILING COMMITTEE MEMBERS' THIRTEENTH APPLICATION AND CHADBOURNE'S TWENTY-FIRST FEE APPLICATION |
| 10/26/10 Tue | Panchak, F 12809/491 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE RE: LRC, CHADBOURNE AND COMMITTEE MEMBERS MONTHLY FEE/EXPENSE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 10/27/10 Wed | Panchak, F 12809/92 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW NOTICE OF FOURTH FILING OF LENDER FEE PAYMENTS |
| 10/27/10 Wed | Panchak, F 12809/98 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL SEVENTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 10/28/10 Thu | Brown, K 12809/492 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW ALIXPARTNERS 21ST MONTHLY FEE APP (.1),<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1),<br>BRIEF DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 10/28/10 Thu | Panchak, F 12809/493 | 0.90 | 0.90 | 189.00 | 0.10<br>0.10<br>0.10<br>0.10<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS TWENTY-FIRST MONTHLY FEE APPLICATION (.1);<br>REVIEW SAME (.1);<br>PREPARE NOTICE (.1);<br>PREPARE AFFIDAVIT OF SERVICE (.1);<br>FILE AND SERVE SAME (.4);<br>FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| 10/29/10 Fri | Panchak, F 12809/102 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/01/10 Mon | Brown, K 12983/693 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS 21ST MONTHLY FEE APP (.1):<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1):<br>DISCUSSION WITH M. DERO RE: FILING AND OBJECTION DEADLINE (.1) |
| 11/01/10 Mon | Dero, M 12983/691 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL MESSAGES FROM/TO F. PANCHAK REGARDING MOELIS TWENTY-FIRST MONTHLY APPLICATION |
| 11/01/10 Mon | Dero, M 12983/692 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE NOTICE OF APPLICATION FOR MOELIS TWENTY-FIRST MONTHLY APPLICATION (.1):<br>DISCUSS SAME WITH K. BROWN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 14 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/01/10 Mon | Dero, M 12983/694 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL MESSAGES TO/FROM K. BROWN AND MOELIS GROUP REGARDING CORRECT OBJECTION DEADLINE (.1); <br> REVISE NOTICE OF APPLICATION REGARDING SAME (.1) |
| 11/01/10 Mon | Dero, M 12983/695 | 0.30 | 0.30 | 63.00 | 0.20 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> SCAN AND ELECTRONICALLY FILE MOELIS TWENTY-FIRST MONTHLY APPLICATION (.2); <br> EMAIL AS-FILED COPY TO K BROWN AND MOELIS GROUP (.1) |
| 11/01/10 Mon | Panchak, F 12983/3 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF COLE SCHOTZ TWENTIETH FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/01/10 Mon | Panchak, F 12983/4 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF DOW LOHNES SIXTEENTH FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/01/10 Mon | Panchak, F 12983/10 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF MOELIS TWENTY-FIRST FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/01/10 Mon | Panchak, F 12983/690 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL EXCHANGES WITH S. SANDLA RE: MOELIS TWENTY-FIRST FEE APPLICATION |
| 11/03/10 Wed | Brown, K 12983/697 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS 20TH MONTHLY FEE APP |
| 11/03/10 Wed | Panchak, F 12983/18 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW CHADBOURNE MEMO RE: UPDATE ON FCC APPLICATIONS |
| 11/03/10 Wed | Panchak, F 12983/696 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> EMAIL EXCHANGES WITH E. GLUCOFT AND S. SISTLA RE: RESPONSES TO MOELIS TWENTIETH FEE APPLICATION (.1); <br> DRAFT CERTIFICATE OF NO OBJECTION RE: SAME (.1); <br> PREPARE AFFIDAVIT OF SERVICE RE: SAME (.1) |
| 11/03/10 Wed | Panchak, F 12983/698 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> BRIEFLY REVIEW DAVIS WRIGHT NOTICE OF APPLICATION FOR COMPENSATION |
| 11/03/10 Wed | Panchak, F 12983/699 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> REVIEW NOTICE OF DAVIS WRIGHT RETENTION APPLICATION; UPDATE CRITICAL DATES |
| 11/03/10 Wed | Panchak, F 12983/700 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* <br> FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS' TWENTIETH MONTHLY FEE APPLICATION (.3); <br> FOLLOW-UP EMAIL TO E. GLUCOFT AND S. SISTLA RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 15 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/05/10 Fri | Panchak, F 12983/21 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF COLE SCHOTZ TWENTY-FIRST MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/10/10 Wed | Brown, K 12983/704 | 0.30 | 0.30 | 79.50 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. LANDIS AND M. MCGUIRE RE: FILING OF MOELIS SUPPLEMENT TO RETENTION (.1);<br>REVIEW SAME (.1);<br>DISCUSSION WITH F. PANCHAK RE: FILING SAME (.1) |
| 11/10/10 Wed | Panchak, F 12983/29 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF REED SMITH SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/10/10 Wed | Panchak, F 12983/31 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LEVINE SULLIVAN FIRST FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/10/10 Wed | Panchak, F 12983/701 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW DRAFT SUPPLEMENTAL CARLSTON DECLARATION RE: MOELIS RETENTION |
| 11/12/10 Fri | Panchak, F 12983/39 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF COLE SCHOTZ TWENTY-SECOND MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/12/10 Fri | Panchak, F 12983/705 | 0.50 | 0.50 | 105.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>ASSIST L. ELLIS RE: CONLAN DECLARATION AND SUPPLEMENTAL DECLARATIONS IN SUPPORT OF SIDLEY RETENTION |
| 11/15/10 Mon | Panchak, F 12983/43 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF DANIEL EDELMAN SEVENTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/15/10 Mon | Panchak, F 12983/707 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW CHADBOURNE MEMO RE: COMMITTEE'S RECOMMENDATION REGARDING DAVIS WRIGHT RETENTION APPLICATION |
| 11/16/10 Tue | Cobb, R 12983/615 | 2.40 | 1.70 | 977.50 | 0.30<br>0.40<br>0.80<br>0.50<br>0.40 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. LANDIS RE: ANALYSIS OF SIDLEY EXPOSURE AND STRATEGY TO ADDRESS POTENTIAL PREFERENCE CLAIMS (.3);<br>AND CONSIDER ISSUES RELATING TO CLAIMS (.4);<br>REVIEW AND ANALYZE RES JUDICATA MEMO FROM CHADBOURNE ON RETENTION ISSUES FOR PROFESSIONALS (.8);<br>REVIEW CASE LAW CITED BY CHADBOURNE IN RES JUDICATA MEMO (.5);<br>REVIEW ADDITIONAL CASE AUTHORITY FROM BROWN RE: RES JUDICATA AND RETENTION (.4) |
| 11/17/10 Wed | Brown, K 12983/709 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: C&P'S 21ST MONTHLY FEE APPLICATION |
| 11/17/10 Wed | Brown, K 12983/710 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: COMMITTEE MEMBER'S 13TH EXPENSE REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 16 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/17/10 Wed | Brown, K 12983/719 | 1.00 | 1.00 | 265.00 | 0.10 0.90 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL WITH A. LANDIS RE: SITRICK RETENTION APP AND RELATED RESEARCH (.1):<br>BEGIN RESEARCHING SAME (.9) |
| 11/17/10 Wed | Cobb, R 12983/616 | 3.00 | 0.80 | 460.00 | 0.20 0.50 0.30 0.70 0.30 0.30 0.30 0.40 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>CONFERENCE WITH A. LANDIS RE: RETENTION ISSUE AND RES JUDICATA FOR PROFESSIONALS ON PREF ACTIONS (.2):<br>EMAILS WITH CHADBOURNE RE: ADDITIONAL PREFERENCE DEFENDANTS TO ADD TO AMENDED MOTION (.5):<br>EMAILS WITH ELLIS RE: ISSUES WITH AMENDED STANDING MOTION (.3):<br>REVIEW AND REVISE AMENDED STANDING MOTION (.7):<br>REVIEW REVISED MEMO FROM CHADBOURNE RE: RES JUDICATA AND RETENTION OF PROFESSIONALS (.3<br>AND COMMENT RE: SAME (.3):<br>REVIEW EAGLE PREF ANALYSIS FOR AMENDED STANDING MOTION (.3):<br>REVIEW AND FINALIZE FINAL VERSION OF AMENDED STANDING MOTION AND ACCOMPANYING NOTICE (.4) |
| 11/17/10 Wed | Dero, M 12983/711 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>PREPARE CERTIFICATE OF NO OBJECTION TO CHADBOURNE TWENTY-FIRST MONTHLY APPLICATION |
| 11/17/10 Wed | Dero, M 12983/712 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>PREPARE CERTIFICATE OF NO OBJECTION TO COMMITTEE THIRTEENTH EXPENSE APPLICATION |
| 11/17/10 Wed | Dero, M 12983/713 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE REGARDING CERTIFICATES OF NO OBJECTION TO CHADBOURNE TWENTY-FIRST MONTHLY APPLICATION (.1)<br>AND COMMITTEE THIRTEENTH EXPENSE APPLICATION (.1) |
| 11/17/10 Wed | Dero, M 12983/714 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH F. PANCHAK REGARDING CERTIFICATES OF NO OBJECTION FOR CHADBOURNE'S 21ST MONTHLY FEE APPLICATION AND COMMITTEE'S 13TH EXPENSE APPLICATION |
| 11/17/10 Wed | Dero, M 12983/716 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>SCAN AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION TO CHADBOURNE TWENTY-FIRST MONTHLY APPLICATION |
| 11/17/10 Wed | Dero, M 12983/717 | 0.20 | 0.20 | 42.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>SCAN AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION TO COMMITTEE THIRTEENTH EXPENSE APPLICATION |
| 11/17/10 Wed | Dero, M 12983/718 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>SCAN AND ELECTRONICALLY FILE AFFIDAVIT OF SERVICE REGARDING CERTIFICATES OF NO OBJECTION TO CHADBOURNE TWENTY-FIRST MONTHLY APPLICATION (.1)<br>AND COMMITTEE THIRTEENTH EXPENSE APPLICATION (.1) |
| 11/17/10 Wed | Panchak, F 12983/715 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH D. DEUTSCH RE: RESPONSES TO CHADBOURNE AND MEMBERS SEPTEMBER APPLICATION |
| 11/18/10 Thu | Brown, K 12983/722 | 4.80 | 4.80 | 1,272.00 | 4.50 0.30 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>CONTINUE RESEARCH RE: SITRICK RETENTION INDEMNIFICATION PROVISION (4.5):<br>DISCUSSION WITH A. LANDIS RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 17 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/18/10 Thu | Dero, M 12983/720 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FOLLOW-UP DISCUSSION WITH F. PANCHAK REGARDING CERTIFICATES OF NO OBJECTION FOR CHADBOURNE'S 21ST MONTHLY FEE APPLICATION AND COMMITTEE'S 13TH EXPENSE APPLICATION |
| 11/18/10 Thu | Landis, A 12983/723 | 1.30 | 1.30 | 845.00 | 0.20<br>0.30<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAILS TO AND FROM LEMAY AND KEN KANSA RE: SITRICK RETENTION ORDER (.2);<br>CONFERENCES WITH BROWN RE: SAME AND INDEMNIFICATION PROCEDURES (.3);<br>REVIEW INDEMNIFICATION PROCEDURES IN THIS AND OTHER CASES FOR CONSISTENCY WITH SITRICK PROPOSAL (.8) |
| 11/18/10 Thu | Panchak, F 12983/721 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTIFICATION OF FILING RE: CERTIFICATE OF NO OBJECTION TO CHADBOURNE TWENTY-FIRST MONTHLY FEE APPLICATION (.1);<br>MEMBERS THIRTEENTH EXPENSE APPLICATION (.1);<br>FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| 11/19/10 Fri | Brown, K 12983/727 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 21ST MONTHLY FEE APP |
| 11/19/10 Fri | Brown, K 12983/728 | 3.20 | 3.20 | 848.00 | 0.10<br>0.80<br>1.40<br>0.40<br>0.30<br>0.20 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH S. LEWICKI RE: PFO FOR SITRICK RETENTION (.1);<br>MULTIPLE EDITS TO SITRICK RETENTION ORDER (.8);<br>ADDITIONAL RESEARCH RE: INDEMNIFICATION RETENTIONS (1.4);<br>CREATE AND REVIEW BLACKLINES RE: SAME (.4);<br>DISCUSSIONS (.3)<br>AND EMAILS (.2) WITH A. LANDIS RE: SAME |
| 11/19/10 Fri | Dero, M 12983/725 | 0.30 | 0.30 | 63.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS TWENTY-FIRST MONTHLY FEE APPLICATION (.2);<br>PREPARE AFFIDAVIT OF SERVICE (.1) |
| 11/19/10 Fri | Dero, M 12983/729 | 0.20 | 0.20 | 42.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>SCAN AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS TWENTY-FIRST MONTHLY APPLICATION |
| 11/19/10 Fri | Landis, A 12983/730 | 1.40 | 1.40 | 910.00 | 0.40<br>0.60<br>0.30<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND ANALYZE SITRICK RETENTION ORDER AND EMPLOYMENT AGREEMENT (.4);<br>REVIEW AND REVISE EMAIL TO KANSA RE: SAME (.6);<br>CONFERENCES WITH BROWN RE: SAME AND PRECEDENT (.3);<br>EMAILS TO AND FROM LEMAY RE: SAME (.1) |
| 11/19/10 Fri | Panchak, F 12983/52 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF MCDERMOTT WILL SEPTEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/19/10 Fri | Panchak, F 12983/724 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH ALIXPARTNERS GROUP RE: RESPONSES TO TWENTY-FIRST MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 18 of 23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------------------|-------------|-------|------|------------|---|---|-------------|
| 11/19/10 Fri | Panchak, F 12983/726 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BRIEFLY REVIEW FEE EXAMINER'S FINAL REPORT RE: COMMITTEE'S TWELFTH APPLICATION |
| 11/22/10 Mon | Panchak, F 12983/731 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTIFICATION OF FILING CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS TWENTY-FIRST MONTHLY FEE APPLICATION( .1):<br>EMAIL TO ALIXPARTNERS GROUP RE: SAME ( .1) |
| 11/22/10 Mon | Panchak, F 12983/732 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW ORDER GRANTING DAVIS WRIGHT RETENTION |
| 11/23/10 Tue | Dellose, A 12983/736 | 0.80 | 0.80 | 144.00 | 0.10<br>0.70 | F<br>F | 1<br>2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CONFERENCE WITH F. PANCHAK REGARDING DRAFTING COMMITTEE'S 14TH EXPENSE APPLICATION (0.1):<br>DRAFT SAME (0.7) |
| 11/23/10 Tue | Panchak, F 12983/734 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS OCTOBER EXPENSES |
| 11/23/10 Tue | Panchak, F 12983/735 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH S. SISTLA RE: FILING DATE FOR MOELIS TWENTY-SECOND FEE APPLICATION |
| 11/24/10 Wed | Adams, C 12983/739 | 0.20 | 0.20 | 38.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DRAFT CERTIFICATE OF NO OBJECTION RE: MOELIS 21ST MONTHLY FEE APPLICATION |
| 11/24/10 Wed | Brown, K 12983/738 | 0.20 | 0.20 | 53.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE COMMITTEE MEMBERS' 14TH APPLICATION FOR EXPENSE REIMBURSEMENT |
| 11/24/10 Wed | Brown, K 12983/740 | 0.10 | 0.10 | 26.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOELIS' 21ST MONTHLY FEE APP |
| 11/24/10 Wed | Dellose, A 12983/661 | 0.20 | 0.20 | 36.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVISE COMMITTEE'S 14TH EXPENSE FEE APPLICATION |
| 11/24/10 Wed | Panchak, F 12983/62 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF DOW LOHNES SEVENTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/24/10 Wed | Panchak, F 12983/737 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH S. SISTLA AND E. GLUCOFT RE: RESPONSES TO MOELIS' TWENTY-FIRST FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT I PAGE 19 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/24/10 Wed | Panchak, F 12983/741 | 0.50 | 0.50 | 105.00 | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS TWENTY-SECOND MONTHLY FEE APPLICATION (.2);<br>REVIEW/REVISE SAME (.2);<br>DRAFT NOTICE FOR SAME (.1) |
| 11/26/10 Fri | Adams, C 12983/742 | 0.50 | 0.50 | 95.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF 14TH MONTHLY APPLICATION FOR REIMBURSEMENT OF COMMITTEE MEMBERS' EXPENSES |
| 11/26/10 Fri | Adams, C 12983/743 | 0.50 | 0.50 | 95.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF ALIXPARTNERS 22ND MONTHLY FEE APPLICATION |
| 11/26/10 Fri | Adams, C 12983/744 | 0.30 | 0.30 | 57.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: MOELIS 21ST MONTHLY FEE APPLICATION |
| 11/26/10 Fri | Adams, C 12983/745 | 0.10 | 0.10 | 19.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT AFFIDAVIT OF SERVICE RE: VARIOUS MONTHLY FEE APPLICATIONS |
| 11/26/10 Fri | Panchak, F 12983/746 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: STATUS OF CHADBOURNE TWENTY-SECOND MONTHLY FEE APPLICATION |
| 11/27/10 Sat | Panchak, F 12983/63 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF LEVINE SULLIVAN SECOND FEE APPLICATION; UPDATE CRITICAL DATES |
| 11/27/10 Sat | Panchak, F 12983/747 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF FILING COMMITTEE MEMBERS FOURTEENTH FEE APPLICATION; UPDATE CRITICAL DATES (.1);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 11/27/10 Sat | Panchak, F 12983/748 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF FILING ALIXPARTNERS TWENTY-SECOND FEE APPLICATION; UPDATE CRITICAL DATES (.1);<br>FOLLOW-UP EMAIL TO A. HOLTZ AND A. LEUNG RE: SAME (.1) |
| 11/27/10 Sat | Panchak, F 12983/749 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF FILING CERTIFICATE OF NO OBJECTION RE: MOELIS TWENTY-FIRST FEE APPLICATION (.1);<br>FOLLOW-UP EMAIL TO E. GLUCOFT AND S. SISTLA RE: SAME (.1) |
| 11/29/10 Mon | Adams, C 12983/750 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EFILE AFFIDAVIT OF SERVICE RE: 14TH COMMITTEE MEMBER APPLICATION, LRC 22ND MONTHLY APPLICATION, ALIXPARTNERS 22ND MONTHLY APPLICATION AND CERTIFICATE OF NO OBJECTION RE: SAME |
| 11/29/10 Mon | Brown, K 12983/752 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW MOELIS 22ND MONTHLY FEE APP (.1);<br>REVIEW AND EXECUTE NOTICE RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 20 of 23

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 11/29/10 Mon | Brown, K 12983/755 | 0.20 | 0.20 | 53.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW AS FILED MOELIS 22ND MONTHLY FEE APP (.1); 2 EMAIL TO M. DERO RE: ISSUES WITH SAME (.1) |
| 11/29/10 Mon | Dero, M 12983/753 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 DISCUSSION WITH F. PANCHAK REGARDING MOELIS TWENTY-SECOND MONTHLY APPLICATION |
| 11/29/10 Mon | Dero, M 12983/754 | 0.20 | 0.20 | 42.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 SCAN AND ELECTRONICALLY FILE MOELIS TWENTY-SECOND MONTHLY APPLICATION |
| 11/29/10 Mon | Panchak, F 12983/751 | 0.40 | 0.40 | 84.00 | 0.20 0.10 0.10 | F F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW MOELIS TWENTY-SECOND MONTHLY FEE APPLICATION (.2); 2 PREPARE NOTICE (.1); 3 PREPARE AFFIDAVIT OF SERVICE (.1) |
| 11/29/10 Mon | Panchak, F 12983/756 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTIFICATION OF FILING MOELIS TWENTY-SECOND FEE APPLICATION: UPDATE CRITICAL DATES (.1); 2 FOLLOW-UP EMAIL TO S. SISTLA AND E. GLUCOFT RE: SAME (.1) |
| 11/30/10 Tue | Panchak, F 12983/64 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF SIDLEY AUSTIN EIGHTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/65 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF JONES DAY SECOND FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/66 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF MCDERMOTT WILL OCTOBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/67 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF PWC TWENTIETH FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/68 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF AMENDED PWC SIXTEENTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/69 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 REVIEW NOTICE OF PWC AMENDED SIXTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 11/30/10 Tue | Panchak, F 12983/758 | 0.80 | 0.80 | 168.00 | 0.10 0.40 0.10 0.10 0.10 | F F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy 1 CALL WITH H. LAMB RE: STATUS OF CHADBOURNE'S TWENTY-SECOND FEE APPLICATION (.1); 2 REVIEW AND COMPILE SAME IN PREPARATION OF FILING (.4); 3 FOLLOW-UP CALL AND EMAIL TO H. LAMB RE: CORRECTED OBJECTION DEADLINE (.1); 4 PREPARE NOTICE (.1); 5 PREPARE AFFIDAVIT OF SERVICE (.1) |

EXHIBIT I
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 11/30/10 | Panchak, F | 0.90 | 0.90 | 189.00 | 0.80 | F | 1 | FILE AND COORDINATE SERVICE OF CHADBOURNE'S TWENTY-SECOND FEE APPLICATION (.8); |
| Tue | 12983/759 | | | | 0.10 | F | 2 | FOLLOW-UP EMAIL TO H. LAMB RE: SAME (.1) |
| | | | | | | | | |
| Total | | | 62.30 | $16,653.00 | | | | |
| Number of Entries: | 239 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 22 of  23

EXHIBIT I

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 1.80 | 342.00 |
| Brown, K | 15.20 | 4,028.00 |
| Butcher, R | 1.30 | 539.50 |
| Cobb, R | 2.50 | 1,437.50 |
| Dellose, A | 1.00 | 180.00 |
| Dero, M | 3.00 | 630.00 |
| Landis, A | 3.60 | 2,340.00 |
| McGuire, M | 0.20 | 79.00 |
| Panchak, F | 33.70 | 7,077.00 |
| | 62.30 | $16,653.00 |


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 62.30 | 16,653.00 |
| | 62.30 | $16,653.00 |


(-) REASONS FOR TASK HOUR ASSIGNMENTS

F          FINAL BILL

EXHIBIT I  PAGE 23 of  23