# **EXHIBIT A**

.


**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038944

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/01/11 | K. Sager | 0.20 | Rreview message from Apothaker's counsel and e-mail correspondence to him regarding same |
| 12/02/11 | K. Sager | 0.90 | Review Bain story and telephone conference telephone conferences with Mr. Hamburger regarding same (.5); communication with client regarding Lady Gaga issue (.2); communication with client regarding Public Records Act issue (.2) |
| 12/05/11 | B. Johnson | 0.20 | Review privilege issue |
| 12/05/11 | K. Sager | 0.20 | Communication with Ms. Girion regarding access question regarding settlement conference |
| 12/06/11 | K. Sager | 1.10 | Review article on autistic kids and communication with Mr. Duvoisin regarding same (.3); review article from Ms. Howard and telephone conference with Ms. Howard regarding same (.3); communication with Ms. Baylen regarding 911 call (.1); follow-up communications with Mr. Duvoisin regarding autism article (.4) |
| 12/08/11 | K. Sager | 0.20 | Review PRA request to Ventura County Sheriff and response and communication with Ms. Goller regarding same |
| 12/09/11 | K. Sager | 0.40 | Telephone conference with counsel for Apothaker and communication with Ms. Goller regarding same |
| 12/13/11 | K. Sager | 0.30 | Telephone conference with Ms. Goller regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6038944
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | District Attorney policy on expunged arrests and telephone conference with Ms. Gibbons regarding same |
| 12/13/11 | R. London | 0.10 | Review new text-messaging/auto-dialing federal court decision and communicate with client regarding same |
| 12/27/11 | E. Gonzalez | 4.10 | Review and revise English and Spanish versions of Event Participation Agreement |
| 12/28/11 | K. Sager | 0.50 | Pull materials on objection to disclosure of reporter's phone records and communication with Ms. Goller regarding same (Stonebarger v. Los Angeles Times) |
| 12/28/11 | R. Wilcox | 0.20 | Research regarding protection for consumer telephone records and communicate with K. Sager regarding same |
| | Total Hours Worked | 8.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 1,334 | 133.40 |
| Total Current Disbursements | | $133.40 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,390.50 |
| Less Agreed Discount | (439.05) |
| Adjusted Current Services | 3,951.45 |
| Total Current Disbursements | 133.40 |
| | ---------------- |
| Total Current Invoice | $4,084.85 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Gonzalez, E. | 4.10 | 427.50 | 1,752.75 |
| Johnson, B. | 0.20 | 468.00 | 93.60 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038944
Page No. 3

|  |  |  |  |
|---|---|---|---|
| Sager, K. | 3.80 | 522.00 | 1,983.60 |
| Wilcox, R. | 0.20 | 391.50 | 78.30 |
| Total | 8.30 |  | 3,908.25 |
| **Of_Counsel** |  |  |  |
| London, R. | 0.10 | 432.00 | 43.20 |
| Total | 0.10 |  | 43.20 |
| Total All Classes | 8.40 |  | $3,951.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $24,221.61 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($14,991.95) |
| Current Invoice | $4,084.85 |
| Total Balance Due This Matter | $13,314.51 |

Kelli Sager



**Davis Wright
Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038945
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000116
Commission on Peace Officer Standards and
Training

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|------|--------------|------|-------------------------|
| 12/14/11 | R. Wilcox | 0.10 | Review letter from Ms. Day and communicate with Ms. Goller, K. Sager regarding same |
|  | Total Hours Worked | 0.10 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York      Seattle
Bellevue      Portland      Shanghai
Los Angeles   San Francisco Washington, D.C.                    www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6038945
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $43.50 |
| Less Agreed Discount | (4.35) |
| Adjusted Current Services | 39.15 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $39.15 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wilcox, R. | 0.10 | 391.50 | 39.15 |
| Total | 0.10 | | 39.15 |
| Total All Classes | 0.10 | | $39.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,815.65 |
| Current Invoice | $39.15 |
| Total Balance Due This Matter | $2,854.80 |


**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038946

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/01/11 | L. Kohn | 0.20 | Review correspondence from Mr. Erik Syverson and communicate with K. Sager regarding response |
| 12/02/11 | K. Sager | 0.30 | Review <u>Unzipped</u> decision regarding deadline for motion to compel |
| 12/07/11 | L. Kohn | 1.50 | Draft letter to Mr. Erik Syverson regarding untimeliness of motion to compel |
| 12/12/11 | L. Kohn | 0.10 | Communicate with K. Sager regarding opposition to motion to compel |
| 12/13/11 | K. Sager | 0.40 | Review and revise letter to plaintiff's counsel regarding untimely motion to compel and communication with Ms. Goller |
| 12/28/11 | K. Sager | 0.70 | Review e-mail correspondence from plaintiff's counsel and communication with client and team regarding same (.3); draft response (.1); review memorandum from Dan Laidman regarding duplicating discovery report after failing to timely move to compel (.3) |
| 12/28/11 | D. Laidman | 2.20 | Research discovery rules relating to motions to compel and successive subpoenas; prepare memorandum |
| 12/29/11 | K. Sager | 0.40 | Communications with plaintiff's counsel and communication with Ms. Goller regarding subpoena |
| 12/30/11 | L. Kohn | 0.10 | Communicate with team regarding objections to second subpoena |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6038946
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|------------------------|
| | Total Hours Worked | 5.90 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,208.00 |
| Less Agreed Discount | (220.80) |
| Adjusted Current Services | 1,987.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,987.20 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 1.80 | 522.00 | 939.60 |
| Total | 1.80 | | 939.60 |
| **Associate** | | | |
| Kohn, L. | 1.90 | 270.00 | 513.00 |
| Laidman, D. | 2.20 | 243.00 | 534.60 |
| Total | 4.10 | | 1,047.60 |
| Total All Classes | 5.90 | | $1,987.20 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038946
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $19,702.82 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($7,897.54) |
| Current Invoice | $1,987.20 |
| | -------------------- |
| Total Balance Due This Matter | $13,792.48 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038947

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/01/11 | K. Sager | 1.00 | Review County's reply papers and multiple communication with J. Glasser regarding hearing and argument (.7); review argument on jurisdiction and communication with J. Glasser regarding response (.3) |
| 12/01/11 | J. Glasser | 1.80 | Review reply and research 10850.4(f) issue and related correspondence with K. Sager |
| 12/01/11 | W. Keville | 3.20 | Compile authorities cited regarding L.A. County's Demurrer and organize into reference set for J. Glasser |
| 12/02/11 | W. Keville | 1.40 | Compile authorities cited regarding L.A. County's Demurrer and organize into reference set for J. Glasser |
| 12/06/11 | J. Glasser | 4.20 | Prepare for oral argument on County's demurrer |
| 12/07/11 | K. Sager | 3.10 | Attend hearing on demurer including discussions with J. Glasser before and after hearing and communications with client regarding order |
| 12/07/11 | J. Glasser | 5.90 | Prepare for hearing (3.2); attend hearing and related conferring with K. Sager (2.4); correspondence with Ms Goller, Mr. Therolf, and K. Sager (.1); confer with D. Laidman regarding amended petition and merits briefing (.2) |
| 12/15/11 | J. Glasser | 0.50 | Call with Mr. Therolf and related correspondence with Ms. Goller and K. Sager |
| 12/16/11 | D. Laidman | 1.00 | Research state administrative law provisions regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038947
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | local agency's obligations in enforcing state regulations |
| 12/20/11 | J. Glasser | 0.10 | Confer with K. Sager regarding strategy for amended complaint |
| 12/27/11 | J. Glasser | 2.60 | Prepare First Amended Writ Petition and spreadsheet exhibit with latest numbers concerning requests for SB 39 records of child deaths |
| 12/28/11 | K. Sager | 0.10 | Discussion with J. Glasser regarding amended complaint |
| 12/28/11 | J. Glasser | 1.70 | Revise First Amended Writ Petition and prepare spreadsheet exhibit with latest numbers concerning requests for SB 39 records of child deaths |
| | Total Hours Worked | 26.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 2,926 | 292.60 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 11/22/11 LASC per C. Solano | 1 | 45.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 11/30/11 LASC per C. Solano | 1 | 70.50 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 11/22/11 Office of LA County Counsel per C. Solano | 1 | 37.50 |
| Parking -- Kelli Sager 10/27/2011 | 1 | 15.00 |
| Parking -- Jeffrey Glasser 12/07/2011 | 1 | 18.00 |
| Total Current Disbursements | | $478.60 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $8,442.00 |
| Less Agreed Discount | (844.20) |
| Adjusted Current Services | 7,597.80 |
| Total Current Disbursements | 478.60 |
| Total Current Invoice | $8,076.40 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6038947
Page No. 3

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 4.20 | 522.00 | 2,192.40 |
| Total | 4.20 | | 2,192.40 |
| **Associate** | | | |
| Glasser, J. | 16.80 | 292.50 | 4,914.00 |
| Laidman, D. | 1.00 | 243.00 | 243.00 |
| Total | 17.80 | | 5,157.00 |
| **Document_Clerk** | | | |
| Keville, W. | 4.60 | 54.00 | 248.40 |
| Total | 4.60 | | 248.40 |
| Total All Classes | 26.60 | | $7,597.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $50,273.05 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($11,797.10) |
| Current Invoice | $8,076.40 |
| Total Balance Due This Matter | $46,552.35 |

Kelli Sager



## Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038948

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/21/11 | K. Sager | 0.40 | Review and revise quarterly application form |
| 12/29/11 | K. Sager | 2.80 | Revise quarterly application form (.3); review and revise first and second quarterly fee applications and master document (1.3); review and revise third quarterly fee application (.4); review and revise fourth quarterly fee application (.4); review and revise fifth quarterly fee application (.4) |
| | Total Hours Worked | 3.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6038948
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,856.00 |
| Less Agreed Discount | (185.60) |
| Adjusted Current Services | 1,670.40 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,670.40 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.20 | 522.00 | 1,670.40 |
| | ------------ | | ---------------- |
| Total | 3.20 | | 1,670.40 |
| | ------------ | | ---------------- |
| Total All Classes | 3.20 | | $1,670.40 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,494.15 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($3,116.16) |
| Current Invoice | $1,670.40 |
| | ---------------------- |
| Total Balance Due This Matter | $5,048.39 |

Kelli Sager

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn. Julie Xanders
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038949

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000380
Ad Development

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/02/11 | A. Wickers | 0.30 | Communicate with Ms. Xanders and Ms. Gonzalez regarding use of photos in promotions for Envelope |
| | Total Hours Worked | 0.30 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $156.00 |
| Less Agreed Discount | (15.60) |
| Adjusted Current Services | 140.40 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $140.40 |

## SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6038949
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.30 | 468.00 | 140.40 |
| Total | 0.30 | | 140.40 |
| Total All Classes | 0.30 | | $140.40 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $12,316.73 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($9,260.28) |
| Current Invoice | $140.40 |
| Total Balance Due This Matter | $3,196.85 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038950

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000385
Long Beach Police Officer's Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/21/11 | K. Sager | 0.10 | Prepare new oral argument form |
| 12/24/11 | J. Glasser | 0.10 | Correspondence with K. Sager and R. Wilcox regarding oral argument and claims regarding safety |
|  | Total Hours Worked | 0.20 |  |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL LLC - 11/8/11 Long Beach Superior Court per E. Duncan | 1 | 81.75 |
| Filing fee - - NATIONWIDE LEGAL LLC - 11/7/11 LA Court of Appeals per E. Duncan | 1 | 77.00 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 11/23/11 Court of Appeals per G. Pasquale | 1 | 48.00 |
| Total Current Disbursements |  | $206.75 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038950
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $90.50 |
| Less Agreed Discount | (9.05) |
| Adjusted Current Services | 81.45 |
| Total Current Disbursements | 206.75 |
| Total Current Invoice | $288.20 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.10 | 522.00 | 52.20 |
| Total | 0.10 | | 52.20 |
| **Associate** | | | |
| Glasser, J. | 0.10 | 292.50 | 29.25 |
| Total | 0.10 | | 29.25 |
| Total All Classes | 0.20 | | $81.45 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $90,569.46 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($63,375.91) |
| Current Invoice | $288.20 |
| Total Balance Due This Matter | $27,481.75 |

Kelli Sager



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038951

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/20/11 | K. Sager | 0.40 | Communications with clients regarding Board of Supervisors hearing |
| 12/21/11 | L. Kohn | 0.20 | Communicate with K. Sager and R. Boyd regarding video footage of Los Angeles Board of Supervisors hearing |
| | Total Hours Worked | 0.60 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $292.00 |
| Less Agreed Discount | (29.20) |
| Adjusted Current Services | 262.80 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $262.80 |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6038951
Page No. 2

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| Total | 0.40 | | 208.80 |
| **Associate** | | | |
| Kohn, L. | 0.20 | 270.00 | 54.00 |
| Total | 0.20 | | 54.00 |
| Total All Classes | 0.60 | | $262.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $163,937.70 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($129,248.64) |
| Current Invoice | $262.80 |
| Total Balance Due This Matter | $34,951.86 |

Kelli Sager


**Davis Wright**
**Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038952

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/02/11 | J. Glasser | 0.40 | Correspondence with K. Sager and R. Wilcox regarding records missing from the Clerk's Transcript and related review of Clerk's Transcript |
| 12/03/11 | K. Sager | 0.30 | Communications with R. Wilcox and J. Glasser regarding records on appeal |
| 12/05/11 | K. Sager | 0.30 | Communication with Mr. Pfeifer |
| 12/07/11 | K. Sager | 0.20 | Communications with team regarding appeal issues and record on appeal |
| 12/07/11 | L. Kohn | 0.20 | Communications with team regarding record on appeal |
| 12/08/11 | J. Glasser | 2.00 | Research and draft motion to augment |
| 12/09/11 | J. Glasser | 2.30 | Research and draft motion to augment |
| 12/12/11 | K. Sager | 0.40 | Communication with team regarding assigned panel for appeal (.2); communication with J. Glasser and R. Wilcox regarding motion to argument (.2) |
| 12/12/11 | R. Wilcox | 1.20 | Review Motion to Augment, revise same and communicate with K. Sager, J. Glasser regarding revisions (1.1); review docket to identify division for appeal and communicate with K. Sager, J. Glasser regarding same (.1) |
| 12/12/11 | J. Glasser | 0.10 | Call with R. Wilcox regarding notice to plaintiff's counsel regarding augmenting the record |
| 12/17/11 | K. Sager | 0.30 | Revise Glasser declaration in support of motion to augment |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038952
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/18/11 | K. Sager | 0.50 | Review and revise motion to amend and communication with Ms. Goller regarding same |
| 12/19/11 | J. Glasser | 1.50 | Call with R. Wilcox regarding motion to augment (.1); revise motion to augment and prepare exhibits (1.4) |
| 12/27/11 | K. Sager | 0.30 | Review letter from plaintiff's counsel regarding appeal and communication with client and team regarding same |
| 12/27/11 | J. Glasser | 0.20 | Communicate with K. Sager and R. Wilcox regarding proposed stipulation and motion to augment and related review of appellate rules |
| 12/28/11 | K. Sager | 1.40 | Communications with J. Glasser, R. Wilcox, and Ms. Goller regarding extension request and response (.4); review and revise draft stipulation and draft e-mail correspondence to Mr. Trope regarding same (.6); review e-mail correspondence from Mr. Trope and communication with client regarding same (.1); draft additional e-mail correspondence to Mr. Trope (.1) |
| 12/28/11 | R. Wilcox | 0.60 | Conference call with K. Sager, J. Glasser regarding Plaintiff's request for extension of time to file Opening Brief (.2); prepare Stipulation and communications with K. Sager regarding content (.4) |
| 12/28/11 | J. Glasser | 0.10 | Call with K. Sager and R. Wilcox regarding proposed stipulation on briefing schedule and motion to augment |
| | Total Hours Worked | 12.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 3,477 | 347.70 |
| Color photocopy charge per Howard Murray | 42 | 4.20 |
| Total Current Disbursements | | $351.90 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038952
Page No. 3

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,134.00 |
| Less Agreed Discount | (513.40) |
| Adjusted Current Services | 4,620.60 |
| Total Current Disbursements | 351.90 |
| | ---------------- |
| Total Current Invoice | $4,972.50 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.70 | 522.00 | 1,931.40 |
| Wilcox, R. | 1.80 | 391.50 | 704.70 |
| Total | 5.50 | | 2,636.10 |
| **Associate** | | | |
| Glasser, J. | 6.60 | 292.50 | 1,930.50 |
| Kohn, L. | 0.20 | 270.00 | 54.00 |
| Total | 6.80 | | 1,984.50 |
| Total All Classes | 12.30 | | $4,620.60 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $15,243.84 |
| Current Invoice | $4,972.50 |
| | ---------------------- |
| Total Balance Due This Matter | $20,216.34 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038953
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/05/11 | S. Sullivan | 0.20 | Review arbitration demand letter and related documents filed by counsel for Strick |
| 12/12/11 | K. Sager | 0.30 | Discussion with S. Sullivan regarding deadlines for objections to plaintiff's arbitration demand |
| 12/12/11 | S. Sullivan | 0.20 | Review Strick's arbitration demand to determine deadlines for responses to demand |
| 12/13/11 | J. Grumer | 0.30 | Communicate with S. Sullivan concerning JAMS employment rules (.1); telephone conference with S. Sullivan concerning JAMS employment rules (.2) |
| 12/13/11 | K. Sager | 0.60 | Discussion with S. Sullivan regarding JAMS invoice, deadlines (.2); review materials on employment rules and communication with S. Sullivan and Ms. Goller regarding same (.4) |
| 12/13/11 | J. Segal | 0.10 | Review materials from JAMS |
| 12/13/11 | S. Sullivan | 1.30 | Review correspondence from JAMS (.1); research regarding JAMS determination and JAMS employment rules (.9); multiple conferences regarding same (.3) |
| 12/14/11 | K. Sager | 0.30 | Review memorandum from S. Sullivan regarding process and communication with Ms. Goller regarding |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6038953
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | same |
| 12/14/11 | S. Sullivan | 1.40 | Telephone conference with Case Administrator at JAMS regarding Strick's arbitration filing (.2); research regarding arbitration procedure for JAMS (.6); draft E-mail memorandum summarizing same (.6) |
| 12/15/11 | J. Segal | 0.20 | Confer regarding case management and assignments with S. Sullivan |
| 12/19/11 | J. Segal | 0.90 | Research procedure for motion to dismiss |
| 12/31/11 | K. Sager | 0.10 | Communication with S. Sullivan regarding arbitration status and timing |
| | Total Hours Worked | 5.90 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Arbitration fee - - JAMS INC - 12/9/11 Case management fee per K. Sager | 1 | 400.00 |
| Total Current Disbursements | | $400.00 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,430.50 |
| Less Agreed Discount | (243.05) |
| Adjusted Current Services | 2,187.45 |
| Total Current Disbursements | 400.00 |
| | ---------------- |
| Total Current Invoice | $2,587.45 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Grumer, J. | 0.30 | 369.00 | 110.70 |
| Sager, K. | 1.30 | 522.00 | 678.60 |
| | ------------ | | --------------- |
| Total | 1.60 | | 789.30 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038953
Page No. 3

**Associate**

| | | | |
|---|---|---|---|
| Segal, J. | 1.20 | 270.00 | 324.00 |
| Sullivan, S. | 3.10 | 346.50 | 1,074.15 |
| Total | 4.30 | | 1,398.15 |
| Total All Classes | 5.90 | | $2,187.45 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $101,495.93 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($80,896.32) |
| Current Invoice | $2,587.45 |
| Total Balance Due This Matter | $23,187.06 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038954
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000406
California Legislature LORA Petition

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/01/11 | K. Sager | 1.30 | Review tentative ruling and multiple communications with R. Wilcox and J. Segal regarding same and regarding argument (.8); telephone conference with R. Johanson (.1); communication with clients regarding same and regarding fee motion (.3); communication with R. Johanson regarding fees (.1) |
| 12/01/11 | R. Wilcox | 5.10 | Review briefs and cases cited by parties to prepare for hearing, including beginning outline of argument (4.5); review and analyze tentative ruling and multiple communications with K. Sager, J. Segal regarding same (.6) |
| 12/01/11 | J. Segal | 1.60 | Review tentative ruling and communicate same to clients (.8); draft order for court (.8) |
| 12/02/11 | K. Sager | 0.30 | Communications with J. Segal and R. Wilcox regarding proposed order and judgment |
| 12/02/11 | R. Wilcox | 0.30 | Communicate with Mr. Piasecki regarding order, timing of document disclosure (.2); review Proposed Judgment prepared by J. Segal and communicate with |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6038954
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | K. Sager regarding same (.1) |
| 12/02/11 | J. Segal | 0.30 | Revise formal judgment |
| 12/04/11 | K. Sager | 0.10 | Communication with R. Wilcox regarding proposed order and judgment |
| 12/05/11 | R. Wilcox | 0.50 | Review Proposed Writ prepared by J. Segal and multiple communications with K. Sager, J. Segal regarding required contents (.3); research regarding necessary elements of writ and further communications with K. Sager, J. Segal (.1); review revised Proposed Writ and forward to clients for review (.1) |
| 12/05/11 | J. Segal | 0.80 | Draft proposed writ |
| 12/06/11 | K. Sager | 0.30 | Communication with R. Johanson regarding judgment and order and communication with R. Wilcox and J. Segal regarding same |
| 12/06/11 | R. Wilcox | 0.10 | Communicate with clients regarding Proposed Judgment, Proposed Writ and prepare letter to serve on Ms. Johansen |
| 12/08/11 | K. Sager | 1.40 | Telephone conference with Ms. Johansen (.3); communication with clients regarding document production issues and resolution (.4); communications with clients regarding deadlines for production (.4); Communication with Ms. Johansen regarding fees to date, and communication with clients regarding same (.3) |
| 12/08/11 | J. Segal | 0.30 | Research timing of fees motion |
| 12/09/11 | K. Sager | 0.40 | Communication with clients regarding document production and draft e-mail correspondence to R. Johanson regarding same |
| 12/12/11 | K. Sager | 0.30 | Review e-mail correspondence from defendant's counsel and communication with clients regarding same |
| 12/13/11 | K. Sager | 1.00 | Telephone conference with Ms. Goller regarding schedule (.4); communication with R. Johanson regarding same (.1); communicating with R. Wilcox regarding proposed order (.1); review and revise proposed writ and judgment and communication with R. Wilcox regarding fees and costs (.4); revise Daily Journal listing and circulate (.3) |
| 12/13/11 | R. Wilcox | 0.30 | Telephone conversation with Ms. Johansen regarding timing of finalizing details of resolution and communicate with K. Sager regarding same (.2); revise Proposed Writ to incorporate agreement regarding timing for disclosure (.1) |
| 12/14/11 | K. Sager | 0.20 | Communications with R. Wilcox regarding fee recovery and judgment |
| 12/14/11 | R. Wilcox | 0.30 | Further revisions to Proposed Judgment and Proposed Writ and communicate with Ms. Johansen regarding |



Los Angeles Times Communications LLC
Invoice No. 6038954
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | same |
| 12/16/11 | K. Sager | 0.20 | Work on fee request |
| 12/17/11 | R. Wilcox | 0.30 | Finalize Proposed Judgment and Writ and communicate with Ms. Johansen regarding same (.1); prepare Stipulation regarding Attorneys' Fees (.2) |
| 12/18/11 | K. Sager | 0.30 | Review and revise stipulation on attorneys fees |
| 12/19/11 | K. Sager | 0.30 | Communications with R. Wilcox regarding charge in production schedule |
| 12/19/11 | R. Wilcox | 0.40 | Multiple communications with Ms. Johansen regarding deadlines reflected in Writ for document release and email clients regarding same |
| | Total Hours | 16.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Copying Charges | 55 | 5.50 |
| Filing fee - - NATIONWIDE LEGAL LLC - 11/17/11 Sacramento Courthouse per G. Pasquale | | 185.00 |
| Outside delivery service - - FED EX ERS - 11/17/11 Delivery to 201 Dolores Ave San Leandro CA per Gino Pasquale | | 13.69 |
| Outside delivery service - - FED EX ERS - 12/06/11 Delivery to 201 Dolores Ave San Leandro CA per Ellen Duncan | | 18.77 |
| Total Current Disbursements | | 222.96 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|--|--|
| Total Current Services | $6,852.15 |
| Total Current Disbursements | 222.96 |
| | ---------------- |
| Total Current Invoice | $7,075.11 |
| Your Portion of Amount Due at 50% | $3,537.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| K. Sager | 6.10 | 522.00 | 3,184.20 |
| R. Wilcox | 7.30 | 391.50 | 2,857.95 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6038954
Page No. 4

| | | | |
|---|---|---|---|
| Total | 13.40 | | 6,042.15 |
| **Associate** | | | |
| J. Segal | 3.00 | 270.00 | 810.00 |
| Total | 3.00 | | 810.00 |
| Total All Classes | 16.40 | | $6,852.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $36,437.14 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($10,770.73) |
| Current Invoice | $3,537.55 |
| Total Balance Due This Matter | $29,205.02 |

Kelli Sager

# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038955
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 12/01/11 | K. Sager | 0.80 | Draft e-mail correspondence to plaintiff's counsel regarding failure to serve opposition brief (.1); communication with team and clients regarding failure to serve opposition (.2); communication with team regarding late opposition papers from plaintiff's counsel (.2); brief review of papers (.3) |
| 12/01/11 | J. Glasser | 2.70 | Review Silverman anti-SLAPP opposition and supporting papers and research and draft reply |
| 12/02/11 | K. Sager | 1.50 | Communications with R. Wilcox and J. Glasser regarding reply on SLAPP motion (.3); review plaintiff's opposition to SLAPP and declarations (.7); review plaintiff's opposition to sanctions motion (.3); communications with J. Glasser and R. Wilcox regarding "filing" received tonight (.2) |
| 12/02/11 | R. Wilcox | 3.00 | Review oppositions to SLAPP Motion and Sanctions Motion and supporting evidence and communicate with K. Sager (1.8); review cases cited by Plaintiff in opposition to Sanctions Motion (1.2) |
| 12/02/11 | J. Glasser | 7.80 | Research and draft anti-SLAPP reply and related |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | correspondence with K. Sager and R. Wilcox |
| 12/02/11 | L. Kohn | 1.70 | Research for evidentiary objections (1.2); begin drafting objections (.5) |
| 12/03/11 | K. Sager | 0.50 | Work on SLAPP reply including multiple correspondence with R. Wilcox and J. Glasser |
| 12/03/11 | R. Wilcox | 3.70 | Gather documents for Reply and communicate with K. Sager and J. Glasser regarding same (.6); research new issues raised in opposition to Sanctions Motion, including timeliness of filing (3.1) |
| 12/03/11 | J. Glasser | 3.30 | Research and draft anti-SLAPP reply |
| 12/04/11 | K. Sager | 0.50 | Telephone conference with R. Wilcox regarding reply on SLAPP motion and follow-up communications regarding same |
| 12/04/11 | R. Wilcox | 9.50 | Draft Reply in Support of Sanctions Motion including follow-up research regarding same |
| 12/04/11 | J. Glasser | 8.40 | Research and draft Silverman reply on SLAPP motion |
| 12/05/11 | K. Sager | 10.70 | Communication with M. Hiltzik regarding supplemental declaration (.1); communication with team regarding SLAPP reply (.2); review Trope declaration regarding late filing and review and revise request to disregard opposition (1.8); communication with team regarding declarations and evidentiary objections (.2); further communication with M. Hiltzik (.1); work on reply to sanctions motion (.5); telephone conference with M. Hiltzik regarding supplemental declaration (.3); communication with client regarding e-mail issue (.1); review and revise sanctions reply and telephone conference with R. Wilcox regarding same (.8); review and revise SLAPP reply, including communications with client and team (2.1); further review and revise SLAPP reply and supporting declarations (4.7) |
| 12/05/11 | R. Wilcox | 8.20 | Edit Reply in Support of SLAPP Motion prepared by J. Glasser, including multiple communications with K. Sager regarding same (3.5); research to respond to Evidence Code 1250 argument, and multiple communications with K. Sager, J. Glasser regarding same (1.4); review rules regarding court's discretion to strike late papers and multiple communications with K. Sager regarding same (.3); multiple communications with K. Sager regarding cases cited in Reply regarding Sanctions Motion (.3); review K. Sager's revisions to Reply regarding Sanctions Motion, make additional changes requested, and communicate with clients regarding draft brief (.8); begin to revise Evidentiary Objections prepared by L. Kohn (1.9) |
| 12/05/11 | J. Glasser | 7.30 | Research, draft and revise SLAPP reply, draft Hiltzik, |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Sager and Glasser declarations |
| 12/05/11 | L. Kohn | 2.80 | Draft objections for the Silverman, DeFrank, and Trope declarations on SLAPP motion |
| 12/05/11 | L. Kohn | 0.50 | Review dockets in Omidi cases (.4); communicate with R. Wilcox regarding same (.1) |
| 12/06/11 | K. Sager | 3.20 | Revise SLAPP reply including communication with clients regarding same (1.7); revise SLAPP reply and supporting papers (1.5) |
| 12/06/11 | R. Wilcox | 5.20 | Complete revisions to Evidentiary Objections prepared by L. Kohn (1.3); research for additional cases rejecting speculative evidence and multiple communications with K. Sager and J. Glasser regarding same (.6); finalize Response to Trope Declaration (.7); finalize Reply regarding Sanctions Motion (1.2); finazlie Reply regarding SLAPP Motion (.8); review cite check of Reply regarding Sanctions Motion and revise brief (.3); review cite check of Reply regarding SLAPP Motion and revise brief to adjust to same (.2); review J. Glasser Declaration and communicate with him regarding revisions to same (.1) |
| 12/06/11 | J. Glasser | 3.50 | Research and revise SLAPP reply, prepare exhibits to Glasser, Sager, and Hiltzik declarations and related revisions of declarations |
| 12/06/11 | K. Roth | 3.80 | Cite check Reply Brief regarding Sanctions Motion and Motion to Strike ; Prepare Appendix of Non-California Authorities regarding same. |
| 12/07/11 | K. Sager | 0.30 | Communication with clients (.1); communications with team regarding service issues (.2) |
| 12/08/11 | K. Sager | 0.20 | Communication with J. Glasser and R. Wilcox regarding service issues |
| 12/08/11 | K. Roth | 2.40 | Review briefs regarding Motion to Strike and Motion for Sanctions; prepare reference set of all authorities cited per J. Glasser |
| 12/08/11 | W. Keville | 1.90 | Compile authorities cited materials regarding Defendant's Motion for Sanctions and organize into reference set for K. Sager |
| 12/09/11 | K. Roth | 1.50 | Continued preparation of reference set of all authorities cited in Motions to Strike and for Sanctions. |
| 12/09/11 | W. Keville | 0.50 | Compile authorities cited materials regarding Defendant's Motion for Sanctions and organize into reference set for K. Sager |
| 12/10/11 | K. Sager | 2.00 | Review SLAPP briefs and outline issues for hearing (1.2); review sanction briefs and outline issues for hearing (.8) |
| 12/11/11 | K. Sager | 0.30 | Communication with J. Glasser regarding cases for hearing on discovery and amendment issues |
| 12/12/11 | K. Sager | 8.70 | Review cases on EC 1250 for SLAPP hearing (.4); |

Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | review memorandum from J. Glasser regarding discovery and amendment issues (.2); review judges' profile regarding tentative rulings (.1); review material regarding EC 1250 (.4); review cases on EC 1250 and outline argument (.8); review pleadings, cases, and related material for SLAPP hearing and outline arguments for hearing (6.8) |
| 12/12/11 | J. Glasser | 4.10 | Research and draft memorandum concerning ban on discovery and ban on amending complaint (2.6); research and draft memorandum regarding actual injury requirement of unlawful competition statute (1.5) |
| 12/12/11 | W. Keville | 1.10 | Compile authorities cited and organize into reference set for J. Segal |
| 12/13/11 | K. Sager | 4.40 | Prepare for and attend hearing on SLAPP motion and sanctions motion (3.5); discussion following hearing with Ms. Goller and J. Glasser (.5); follow-up discussion with J. Glasser regarding next steps (.3); calendar briefing schedule (.1) |
| 12/13/11 | J. Glasser | 1.40 | Confer with Ms. Goller and K. Sager regarding court's order and review of materials regarding same (1.2); correspondence with Ms. Goller, K. Sager and R. Wilcox regarding court's order (.2) |
| 12/14/11 | K. Sager | 0.90 | Communications with R. Wilcox and J. Glasser regarding research on "mixed conduct" cases (.3); review Stocklemon brief on improper discovery (.3); review e-mail memorandum from J. Glasser regarding "mixed" conduct and SLAPP statute (.3) |
| 12/14/11 | J. Glasser | 5.20 | Research and draft memorandum on application of SLAPP statute to "mixed" conduct |
| 12/15/11 | R. Wilcox | 1.50 | Conference call with K. Sager, J. Glasser, to discuss results of hearing (.4); research issues raised by trial court's decision and communicate with K. Sager, J. Glasser regarding same (1.1) |
| 12/15/11 | J. Glasser | 0.80 | Call with K. Sager and R. Wilcox regarding strategy (.5); calls with R. Wilcox regarding supplemental briefing and research (.3) |
| 12/16/11 | K. Sager | 1.10 | Telephone conference with Ms. Goller regarding response to court's ruling and review transcript (.4); communication with team regarding next steps (.1); communications with Mr. Hiltzik (.3); review and revise material and communication with J. Glasser regarding same (.3) |
| 12/16/11 | J. Glasser | 0.70 | Draft notice of order continuing hearing and setting briefing schedule and review reporter's transcript of December 13 hearing (.6); correspondence with Ms. Goller and K. Sager regarding notice (.1) |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 5

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 12/19/11 | K. Sager | 0.10 | Communications with team regarding service with notice |
| 12/19/11 | J. Glasser | 0.10 | Revise notice of December 13 order and related correspondence with K. Sager and R. Wilcox |
| 12/20/11 | J. Glasser | 0.10 | Confer with K. Sager regarding supplemental briefing |
| 12/28/11 | K. Sager | 0.40 | Discussion with R. Wilcox and J. Glasser regarding opening brief in response to court's order |
| 12/28/11 | R. Wilcox | 0.40 | Conference call with K. Sager, J. Glasser regarding contents of Opening Brief |
| 12/28/11 | J. Glasser | 0.60 | Call with K. Sager and R. Wilcox regarding supplemental brief (.4); meeting with D. Laidman regarding research for supplemental brief (.2) |
| 12/28/11 | D. Laidman | 1.50 | Research law regarding telephone recording and reasonable expectations of privacy; prepare memorandum |
| 12/29/11 | K. Sager | 0.60 | Communication with J. Glasser and R. Wilcox regarding Case Management Conference statement (.1); review and revise Case Management Conference statement (.5) |
| 12/29/11 | D. Laidman | 3.20 | Research law regarding telephone recording and reasonable expectations of privacy; prepare memorandum |
| 12/30/11 | J. Glasser | 3.30 | Research and draft supplemental brief |
| | Total Hours Worked | 137.90 | |

## DISBURSEMENT DETAIL

| <u>DESCRIPTION</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|
| Photocopy Charges | 1,296 | 129.60 |
| Filing fee - - NATIONWIDE LEGAL LLC - 11/10/11 LASC per E. Duncan | 1 | 134.40 |
| Outside delivery service - - FED EX ERS - 12/06/11 Delivery to 501 West Broadway San Diego CA per Ellen Duncan | 1 | 23.01 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 12/15/11 LASC | 1 | 128.00 |
| Total Current Disbursements | | $415.01 |



Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 6

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $54,662.50 |
| Less Agreed Discount | (5,466.25) |
| Adjusted Current Services | 49,196.25 |
| Total Current Disbursements | 415.01 |
| Total Current Invoice | $49,611.26 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 36.20 | 522.00 | 18,896.40 |
| Wilcox, R. | 31.50 | 391.50 | 12,332.25 |
| Total | 67.70 | | 31,228.65 |
| **Associate** | | | |
| Glasser, J. | 49.30 | 292.50 | 14,420.25 |
| Kohn, L. | 5.00 | 270.00 | 1,350.00 |
| Laidman, D. | 4.70 | 243.00 | 1,142.10 |
| Total | 59.00 | | 16,912.35 |
| **Paralegal** | | | |
| Roth, K. | 7.70 | 112.50 | 866.25 |
| Total | 7.70 | | 866.25 |
| **Document_Clerk** | | | |
| Keville, W. | 3.50 | 54.00 | 189.00 |
| Total | 3.50 | | 189.00 |
| Total All Classes | 137.90 | | $49,196.25 |

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6038955
Page No. 7

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $86,371.40 |
| Current Invoice | $49,611.26 |
| | ---------------------- |
| Total Balance Due This Matter | $135,982.66 |

Kelli Sager

# Davis Wright Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

January 31, 2012
Invoice No. 6038956
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.         0026175-000410
1-800-GET-THIN II

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 12/13/11 | K. Sager | 0.30 | Review Hiltzik column regarding FDA warnings |
| 12/14/11 | K. Sager | 0.30 | Review articles on FDA warnings and FDA news release |
|  | Total Hours Worked | 0.60 |  |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038956
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $348.00 |
| Less Agreed Discount | (34.80) |
| Adjusted Current Services | 313.20 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $313.20 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.60 | 522.00 | 313.20 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 313.20 |
| | ------------ | | ---------------- |
| Total All Classes | 0.60 | | $313.20 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,407.30 |
| Less Payments Received as of 12/31/11 - TRIBUNE CO. - BANK WIRE | ($5,427.00) |
| Current Invoice | $313.20 |
| | --------------------- |
| Total Balance Due This Matter | $6,293.50 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038957
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

**ELECTRONIC BILLING - DO NOT MAIL
FOR FILING PURPOSES ONLY**

Matter No.      0026175-000412
Score Loyalty Program Closing

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 12/02/11 | J. Nguyen | 0.80 | Analyze demand from customer for refund, evaluate expiration issues and email correspondence regarding same |
| 12/02/11 | T. Gallo | 0.60 | Strategize with J. Nguyen regarding LA Deals and research daily deals terms of service |
| 12/04/11 | J. Nguyen | 0.20 | Analyze issues and email correspondence regarding expiration dates of vouchers and refund policy |
| 12/05/11 | J. Nguyen | 0.20 | Conference call with Ms. Xanders and B. Healey |
| | Total Hours Worked | 1.80 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage
Bellevue
Los Angeles

New York
Portland
San Francisco

Seattle
Shanghai
Washington, D.C.

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038957
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $792.00 |
| Less Agreed Discount | (79.20) |
| Adjusted Current Services | 712.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $712.80 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Nguyen, J. | 1.20 | 472.50 | 567.00 |
| | ------------ | | ---------------- |
| Total | 1.20 | | 567.00 |
| **Associate** | | | |
| Gallo, T. | 0.60 | 243.00 | 145.80 |
| | ------------ | | ---------------- |
| Total | 0.60 | | 145.80 |
| | ------------ | | ---------------- |
| Total All Classes | 1.80 | | $712.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $4,303.35 |
| Current Invoice | $712.80 |
| | ---------------------- |
| Total Balance Due This Matter | $5,016.15 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038958
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000414
Juvenile Court Comments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/13/11 | J. Glasser | 0.40 | Review and analyze response letters supporting and opposing proposed blanket order on public access to dependency proceedings |
| 12/13/11 | D. Laidman | 1.20 | Review responses received by the Juvenile Court to proposed Blanket Order regarding public access to dependency hearings |
| 12/14/11 | J. Glasser | 0.10 | Meeting with D. Laidman regarding preparation of second letter responding to initial letters sent by opponents of blanket sealing order |
| 12/19/11 | K. Sager | 0.40 | Review comments to Judge Nash and "response" from Whittier professor |
| 12/19/11 | D. Laidman | 2.50 | Prepare reply letter in support of Judge Nash's proposed order to open dependency court hearings to the public |
| 12/20/11 | D. Laidman | 2.00 | Prepare reply letter in support of Judge Nash's proposed order to open dependency court hearings to the public |
| 12/21/11 | D. Laidman | 3.30 | Prepare reply letter in support of Judge Nash's proposed order to open dependency court hearings to |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6038958
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | the public |
| 12/22/11 | D. Laidman | 2.90 | Prepare reply letter in support of Judge Nash's proposed order to open dependency court hearings to the public |
| 12/29/11 | J. Glasser | 0.80 | Review and revise reply letter commenting on proposed access to juvenile dependency proceedings |
| 12/30/11 | D. Laidman | 2.10 | Revise Response Letter in Support of Blanket Order regarding Public and Press Attendance at Dependency Court Hearings |
| 12/31/11 | J. Glasser | 0.30 | Revise reply letter in support of access to dependency proceedings |
| | Total Hours Worked | 16.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,532.00 |
| Less Agreed Discount | (453.20) |
| Adjusted Current Services | 4,078.80 |
| Total Current Disbursements | 0.00 |
| | --------------- |
| Total Current Invoice | $4,078.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| | ------------ | | --------------- |
| Total | 0.40 | | 208.80 |
| **Associate** | | | |
| Glasser, J. | 1.60 | 292.50 | 468.00 |
| Laidman, D. | 14.00 | 243.00 | 3,402.00 |
| | ------------ | | --------------- |
| Total | 15.60 | | 3,870.00 |
| | ------------ | | --------------- |
| Total All Classes | 16.00 | | $4,078.80 |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038958
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $4,426.20 |
| Current Invoice | $4,078.80 |
| | --------------------- |
| Total Balance Due This Matter | $8,505.00 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038959
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000415
Abdollah

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/04/11 | K. Sager | 0.10 | Communications with Ms. Abdollah |
| 12/07/11 | K. Sager | 0.60 | Multiple communications with Ms. Goller and with Ms. Abdollah regarding message from State Attorney (.4); leave message and draft e-mail to State Attorney (.2) |
| 12/12/11 | K. Sager | 0.20 | Review e-mail correspondence from M. Dalju and communication with clients regarding same |
|  | Total Hours Worked | 0.90 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6038959
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $522.00 |
| Less Agreed Discount | (52.20) |
| Adjusted Current Services | 469.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $469.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 522.00 | 469.80 |
| Total | 0.90 | | 469.80 |
| Total All Classes | 0.90 | | $469.80 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $469.80 |
| | ---------------------- |
| Total Balance Due This Matter | $469.80 |

Kelli Sager


# Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6038960
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000416
Gatz

| <u>DATE</u> | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 12/01/11 | K. Sager | 0.10 | Discussion with J. Nguyen regarding plaintiff's counsel |
| 12/13/11 | K. Sager | 0.20 | Review message from Gatz counsel and communication with Ms. Goller regarding same |
| 12/31/11 | K. Sager | 0.10 | Review voicemail transcription and communication with Ms. Goller regarding same |
| | Total Hours Worked | 0.40 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|---|---|---|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6038960
Page No. 2

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $232.00 |
| Less Agreed Discount | (23.20) |
| Adjusted Current Services | 208.80 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $208.80 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 522.00 | 208.80 |
| | ------------ | | ---------------- |
| Total | 0.40 | | 208.80 |
| | ------------ | | ---------------- |
| Total All Classes | 0.40 | | $208.80 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $4,294.80 |
| Current Invoice | $208.80 |
| | ---------------------- |
| Total Balance Due This Matter | $4,503.60 |

Kelli Sager



**Davis Wright
Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL  60611

January 31, 2012
Invoice No. 6038965

## JANUARY INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:        0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/13/11 | R. London | 0.10 | Review new text-messaging/auto-dialing federal court decision and communicate with client regarding same |
| | Total Hours Worked | 0.10 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $48.00 |
| Less Agreed Discount | (4.80) |
| Adjusted Current Services | 43.20 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $43.20 |

### SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Tribune Co.
Invoice No. 6038965
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Of_Counsel** | | | |
| London, R. | 0.10 | 432.00 | 43.20 |
| Total | 0.10 | | 43.20 |
| Total All Classes | 0.10 | | $43.20 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,320.47 |
| Less Payments Received as of 12/31/11 - TRIBUNE COMPANY - ACH | ($1,679.76) |
| Current Invoice | $43.20 |
| Total Balance Due This Matter | $683.91 |

Kelli Sager



**Davis Wright**
**Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

January 31, 2012
Invoice No. 6039588
**SENT ELECTRONICALLY**

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.      0026175-000413
Dancer

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| 12/01/11 | R. Francis | 0.20 | Review email from Mr. Bralow regarding removal under federal question jurisdiction (.1); draft email to Mr. Bralow and Ms. Xanders regarding reason for not removing to federal court under federal question jurisdiction (.1) |
| 12/01/11 | S. Sullivan | 0.30 | Review and respond to email correspondence regarding company background for inclusion in Notice of Removal (.3); |
| 12/01/11 | J. Cygnor | 1.30 | Conduct document collection interview with Mr. Sullivan and Mr. Crespo |
| 12/02/11 | K. Payson | 0.50 | Final review of removal papers |
| 12/02/11 | R. Francis | 1.30 | Revise and edit removal papers for filing (continued) |
| 12/02/11 | S. Sullivan | 1.50 | Review and finalize Notice of Removal and supporting documents (.8); finalize and file Notice of Removal and supporting documents (.7). |
| 12/02/11 | J. Cygnor | 0.40 | Communicate with custodians to set up collection interviews |
| 12/03/11 | K. Payson | 0.30 | Outline answer to complaint |
| 12/05/11 | K. Payson | 1.50 | Telephone with Mr. Friedman and Mr. Radbil regarding individual settlement (.3); conference with |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 2

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | R. Francis regarding answer and case strategy (.9); email Ms. Xanders regarding case status (.3) |
| 12/05/11 | R. Francis | 0.90 | Analyze strategy for responding to complaint with K. Payson, including whether to move to dismiss and arguments for a motion to dismiss, and whether to answer the complaint, including possible affirmative defenses and counterclaims |
| 12/05/11 | J. Cygnor | 3.30 | Draft document collection interview memo |
| 12/06/11 | K. Payson | 0.20 | Exchange email with R. Francis regarding assigned judge |
| 12/06/11 | R. Francis | 1.60 | Draft answer to complaint (1.5); draft email to Ms. Xanders regarding regarding questions for answer, and specifically the Times's principal place of business, the allegation the Times is part of a media group affiliate, and plaintiff's subscriber and email history (.1) |
| 12/06/11 | S. Sullivan | 0.50 | Review and revise pro hac vice applications for K. Payson and R. Francis; review and respond to email correspondence regarding same. |
| 12/06/11 | J. Cygnor | 4.20 | Conduct document collection interview with Ms. Hee (1.1); conduct document collection interview with Mr. Young (1.5); conduct document collection interview with Ms. Hazuda (1.6) |
| 12/07/11 | R. Francis | 0.30 | Draft email to Ms. Xanders regarding conformed copies of removal papers and timing for any motion to remand (.1); review emails from Ms. Xanders and Mr. Yawman regarding the Times's principal place of business, the media group affiliate allegation, and plaintiff's subscriber and email history (.1); revise and edit answer to complaint (.1) |
| 12/07/11 | S. Sullivan | 0.50 | Review and finalize pro hac vice applications for K. Payson and R. Francis and file same. |
| 12/07/11 | J. Cygnor | 1.60 | Conduct collection interview with Mr. Blake (1.3); contact custodians to set up collection interviews (.3) |
| 12/08/11 | K. Payson | 1.40 | Review scheduling and standing order (.3); revise answer to complaint (1.1) |
| 12/08/11 | R. Francis | 0.20 | Analyze procedure for asserting counterclaims in Central District of California with S. Sullivan (.1); draft email to K. Payson regarding same (.1) |
| 12/08/11 | S. Sullivan | 0.80 | Draft email summarizing impressions on Judge Otero and prior experience with Judge Otero (.5); conference regarding deadline for filing response to Complaint and issues regarding same (.3). |
| 12/08/11 | J. Cygnor | 1.80 | Conduct document collection interview with Mr. Cassett (1.0); draft document collection memo (.8) |
| 12/09/11 | K. Payson | 1.60 | Telephone with S. Sullivan regarding answer and counter-claims (.5); exchange email with Ms. Xanders regarding same (.6); telephone with Ms. Xanders |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | regarding same (.5) |
| 12/09/11 | S. Sullivan | 2.40 | Review and revise Answer to Complaint (1.1); tele-conference with Ms. Xanders regarding same (.3); review and respond to multiple emails regarding draft Answer (.4); tele-conference regarding affirmative defenses for answer (.2); finalize and file Answer to Complaint (.4). |
| 12/09/11 | J. Cygnor | 2.90 | Conduct document collection interview with Ms. Castillo (1.1); draft document collection memo (1.8) |
| 12/11/11 | K. Payson | 3.70 | Draft litigation plan and budget |
| 12/12/11 | K. Payson | 2.60 | Conference with R. Francis regarding amended notice of removal and associated research (.5); revise litigation plan and budget (2.1) |
| 12/12/11 | R. Francis | 4.40 | Research and analyze Judge Otero's removal and class action decisions, as well as authority for the proposition defendant need only produce evidence in support of removal when plaintiff challenges removal (4); analyze reasons for amending notice of removal per Judge Otero' standing order and remand decisions, and amendments to notice of removal, as well as litigation plan with K. Payson (.4) |
| 12/12/11 | S. Sullivan | 3.60 | Research regarding whether Plaintiff can sustain claim for prejudgment interest on claim for statutory damages under TCPA (2.8); draft email summarizing same (.8) |
| 12/12/11 | J. Cygnor | 1.70 | Conduct document collection interview with Ms. Braddy (.8); conduct document collection interview with Mr. Chambers (.7); contact custodians to set up collection interviews (.2) |
| 12/12/11 | B. Masterson | 1.40 | Research on class action litigation experience of attorney Aaron Radbil - for K. Payson |
| 12/12/11 | B. Masterson | 0.10 | Find and retrieve docket and pleadings from CA federal court case - for R. Francis |
| 12/13/11 | K. Payson | 2.10 | Revise litigation plan and budget (1.0); conference with R. Francis regarding same (.4); revise Judge Otero remand orders (.5); exchange email with Ms. Xanders regarding fact investigation (.1); email Mr. Plumb and Ms. Rizzi regarding same (.1) |
| 12/13/11 | R. Francis | 4.40 | Revise and edit litigation plan (.4); revise and edit amended notice of removal (1.6); analyze case law addressing citizenship of limited liability companies under CAFA and diversity jurisdiction for amended notice of removal (2.1); research case law for the proposition a person's residence is prima facie the person's place of citizenship for amended notice of removal (.3) |
| 12/13/11 | J. Cygnor | 3.20 | Conduct document collection interview with Ms. King |



Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | (.8); draft document collection memo (2.2); contact custodians to set up collection interviews (.2) |
| 12/14/11 | K. Payson | 1.40 | Telephone with Ms. Xanders and Mr. Bralow regarding case status and strategy (.9); exchange various emails with Ms. Xanders and Mr. Bralow in follow-up (.5) |
| 12/14/11 | R. Francis | 1.10 | Conference call with Ms. Xanders, Mr. Bralow, and K. Payson regarding amended notice of removal, litigation plan, class action procedures, and strategy (.9); research Judge Otero's remand and class action decisions (continued) (.2) |
| 12/14/11 | J. Cygnor | 3.60 | Draft document collection memo |
| 12/14/11 | B. Masterson | 0.40 | Find and retrieve dockets and notices of removal from multiple CA federal court cases - for R. Francis |
| 12/15/11 | J. Cygnor | 0.60 | Continue drafting document collection memo |
| 12/16/11 | K. Payson | 0.40 | Locate and redact example vendor agreement with good TCPA warranties and representations |
| 12/16/11 | J. Cygnor | 1.20 | Conduct document collection interview with Mr. Sutton (.5); conduct document collection interview with Ms. Stein (.7) |
| 12/19/11 | K. Payson | 2.60 | Review and revise amended notice of removal (1.0); telephone conference with Mr. Plumb regarding supporting declaration (.5); draft Plumb declaration (.8); telephone conference with Ms. Xanders regarding amended notice of removal (.1); exchange email with Ms. Xanders regarding same (.2) |
| 12/19/11 | R. Francis | 0.80 | Revise amended notice of removal (.7); discussions with S. Sullivan regarding exhibits to amended notice of removal and notices of service of same (.1) |
| 12/19/11 | S. Sullivan | 1.90 | Review and respond to email correspondence regarding amended notice of removal to file (.7); research regarding method for filing amended notice of removal (.6); review and file amended notice of removal (.6). |
| 12/19/11 | J. Cygnor | 2.20 | Document collection interview with Mr. Limaye (.5); document collection interview with Ms. Reynolds (.5); document collection interview with Mr. Wan (1.0); communicate with custodians to set up interview times (.2) |
| 12/20/11 | K. Payson | 0.50 | Review and redact sample vendor agreement |
| 12/20/11 | S. Sullivan | 0.90 | Work on and file proof of service for Amended Notice of Removal (.2); review and respond to email correspondence regarding Amended Notice of Removal and supporting documents (.7) |
| 12/20/11 | J. Cygnor | 0.90 | Conduct document collection interview with Mr. Horvath (.3); conduct document collection interview with Ms. Singleton (.6) |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/21/11 | J. Cygnor | 1.30 | Conduct document collection interview with Ms. Arnold (.7); conduct collection interview with Mr. Reyes (.6) |
| 12/22/11 | K. Payson | 0.70 | Review plaintiff's proposed motion for relief from Local Rule 23-3 (.3); exchange email with S. Sullivan regarding same (.2); conference with R. Francis regarding same (.2) |
| 12/22/11 | R. Francis | 0.50 | Review motion for relief from LCR 23-3 and LCR 23-3 (.3); analyze same and whether to stipulate to motion for relief from LCR 23-3 with S. Sullivan and K. Payson (.2) |
| 12/22/11 | S. Sullivan | 0.90 | Review and analyze plaintiff's request to not oppose motion for relief from Local Rule 23-3 requirements and motion regarding same (.5); review and respond to email correspondence regarding response to same (.4) |
| 12/22/11 | J. Cygnor | 1.80 | Conduct document collection interview with Mr. Higgins (.8); conduct document collection interview with Ms. Albi (1.0) |
| 12/23/11 | J. Cygnor | 0.40 | Conduct document collection interview with Ms. Scott (.4) |
| 12/26/11 | K. Payson | 1.00 | Revise litigation report |
| 12/28/11 | J. Cygnor | 0.60 | Conduct document collection interview with Ms. Fountain |
| 12/29/11 | K. Payson | 2.10 | Review custodian interview summaries (1.2); conference with J. Cygnor regarding custodian interviews (.4); telephone conference with Ms. Xanders regarding case status (.3); email with Mr. Friedman regarding plaintiff's motion for relief from class certification briefing schedule and motion to remand (.2) |
| 12/29/11 | S. Sullivan | 0.30 | Review email correspondence regarding plaintiff's request for agreement to file motion for relief from class action filing requirements (.1); review email correspondence regarding plaintiff's request for agreement to remand action (.2) |
| 12/30/11 | K. Payson | 0.60 | Exchange email with Mr. Radbil and Mr. Friedman regarding remand (.1); exchange email with Ms. Xanders regarding same (.1); review stipulation and order regarding remand (.2); conference with S. Sullivan regarding same (.2) |
| 12/30/11 | S. Sullivan | 2.60 | Work on and file stipulation to remand action to state court and related documents (1.6); multiple conferences regarding same (.3); review and respond to email correspondence regarding same (.3); research rules regarding complex case designation and procedure for same (.4) |
| 12/30/11 | B. Masterson | 2.50 | Summary of class action experience of plaintiff's |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 6

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | attorney for K. Payson |
| | Total Hours Worked | 92.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 22 | 2.20 |
| Filing fee - - U.S. DISTRICT COURT CLERK - 12/7/11 Pro hac vice applications per S. Sullivan | 1 | 650.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/2/11 USDC per D. Keegan | 1 | 436.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/6/11 LASC per D. Keegan | 1 | 463.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/8/11 USDC per D. Keegan | 1 | 81.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 12/12/11 USDC per D. Keegan | 1 | 25.00 |
| West Publishing (billed at cost) computerized legal research 12/12/11 per B. Masterson | 1 | 85.61 |
| West Publishing (billed at cost) computerized legal research 12/12/11 per B. Masterson | 1 | 3.59 |
| West Publishing (billed at cost) computerized legal research 12/13/11 per K. Payson | 1 | 92.65 |
| Total Current Disbursements | | $1,839.05 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $28,451.00 |
| Less Agreed Discount | (2,845.10) |
| Adjusted Current Services | 25,605.90 |
| Total Current Disbursements | 1,839.05 |
| | ---------------- |
| Total Current Invoice | $27,444.95 |

## SUMMARY BY PROFESSIONAL

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6039588
Page No. 7

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Payson, K. | 23.20 | 378.00 | 8,769.60 |
| Total | 23.20 | | 8,769.60 |
| **Associate** | | | |
| Francis, R. | 15.70 | 252.00 | 3,956.40 |
| Sullivan, S. | 16.20 | 346.50 | 5,613.30 |
| Total | 31.90 | | 9,569.70 |
| **Paralegal** | | | |
| Cygnor, J. | 33.00 | 198.00 | 6,534.00 |
| Total | 33.00 | | 6,534.00 |
| **Other** | | | |
| Masterson, B. | 4.40 | 166.50 | 732.60 |
| Total | 4.40 | | 732.60 |
| Total All Classes | 92.90 | | $25,605.90 |