*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**February 1, 2012 through February 29, 2012**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 36.4 | $13,052.50 |
| AP/Vendor Issues | 153.7 | $66,615.00 |
| Avoidance Actions | 31.7 | $14,207.50 |
| Business Plan | 24.1 | $16,100.00 |
| Cash Flow | 5.4 | $3,477.50 |
| Claims | 360.1 | $142,347.50 |
| Contract | 43.6 | $17,362.50 |
| Court Hearings | 1.3 | $552.50 |
| Creditor | 32.6 | $18,585.00 |
| Discovery | 42.1 | $19,190.00 |
| Fee Application | 11.2 | $2,581.00 |
| Monthly Operating Report | 0.2 | $140.00 |
| Operations | 57.7 | $24,692.50 |
| Plan of Reorganization | 266.3 | $126,470.00 |
| Tax | 11.5 | $8,050.00 |
| **Total** | **1,077.9** | **$473,423.50** |

*Exhibit B*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2012 through February 29, 2012

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $775.00 | 0.3 | $232.50 |
| Brian Whittman | Managing Director | $700.00 | 161.1 | $112,770.00 |
| Richard Stone | Director | $500.00 | 161.7 | $80,850.00 |
| Stuart Kaufman | Director | $475.00 | 23.6 | $11,210.00 |
| Jodi Ehrenhofer | Director | $425.00 | 88.0 | $37,400.00 |
| Matt Frank | Senior Associate | $425.00 | 181.8 | $77,265.00 |
| Mark Berger | Associate | $375.00 | 158.3 | $59,362.50 |
| Diego Torres | Consultant | $325.00 | 177.3 | $57,622.50 |
| Dwight Hingtgen | Analyst | $300.00 | 116.0 | $34,800.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 9.8 | $1,911.00 |
| | | **Total** | **1,077.9** | **$473,423.50** |

*Page 1 of 1*

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2012 through February 29, 2012*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.3 | $2,310.00 |
| Matt Frank | Senior Associate | $425 | 6.5 | $2,762.50 |
| Dwight Hingtgen | Analyst | $300 | 26.6 | $7,980.00 |
| | | | 36.4 | $13,052.50 |
| | *Average Billing Rate* | | | $358.59 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 78.3 | $39,150.00 |
| Mark Berger | Associate | $375 | 64.6 | $24,225.00 |
| Dwight Hingtgen | Analyst | $300 | 10.8 | $3,240.00 |
| | | | 153.7 | $66,615.00 |
| | | *Average Billing Rate* | | $433.41 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2012 through February 29, 2012***

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.3 | $4,410.00 |
| Richard Stone | Director | $500 | 2.1 | $1,050.00 |
| Matt Frank | Senior Associate | $425 | 0.2 | $85.00 |
| Mark Berger | Associate | $375 | 23.1 | $8,662.50 |
| | | | 31.7 | $14,207.50 |
| | *Average Billing Rate* | | | $448.19 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis
                           of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 21.3 | $14,910.00 |
| Matt Frank | Senior Associate | $425 | 2.8 | $1,190.00 |
| | | | 24.1 | $16,100.00 |
| | *Average Billing Rate* | | | $668.05 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2012 through February 29, 2012*

**Cash Flow**          Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.3 | $3,010.00 |
| Matt Frank | Senior Associate | $425 | 1.1 | $467.50 |
| | | | 5.4 | $3,477.50 |
| | *Average Billing Rate* | | | $643.98 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *February 1, 2012 through February 29, 2012*

**Claims**                              **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.3 | $7,910.00 |
| Jodi Ehrenhofer | Director | $425 | 70.4 | $29,920.00 |
| Richard Stone | Director | $500 | 70.1 | $35,050.00 |
| Matt Frank | Senior Associate | $425 | 2.9 | $1,232.50 |
| Mark Berger | Associate | $375 | 35.1 | $13,162.50 |
| Diego Torres | Consultant | $325 | 159.3 | $51,772.50 |
| Dwight Hingtgen | Analyst | $300 | 11.0 | $3,300.00 |
| | | | 360.1 | $142,347.50 |
| | *Average Billing Rate* | | | $395.30 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

Contract                          Assist the Debtors with negotiations on key customer and supplier contracts,
                                  analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 8.1 | $4,050.00 |
| Mark Berger | Associate | $375 | 35.5 | $13,312.50 |
| | | | 43.6 | $17,362.50 |
| | | *Average Billing Rate* | | $398.22 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2012 through February 29, 2012

---

**Court Hearings**                    Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Senior Associate | $425 | 1.3 | $552.50 |
| | | | 1.3 | $552.50 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

Creditor                              Preparation for and attendance at meetings or calls with secured or unsecured
                                      creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 17.2 | $12,040.00 |
| Matt Frank | Senior Associate | $425 | 15.4 | $6,545.00 |
| | | | 32.6 | $18,585.00 |
| | *Average Billing Rate* | | | $570.09 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2012 through February 29, 2012

---

**Discovery**                    Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 10.1 | $7,070.00 |
| Jodi Ehrenhofer | Director | $425 | 14.4 | $6,120.00 |
| Matt Frank | Senior Associate | $425 | 2.8 | $1,190.00 |
| Diego Torres | Consultant | $325 | 14.8 | $4,810.00 |
| | | | 42.1 | $19,190.00 |
| | *Average Billing Rate* | | | $455.82 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2012 through February 29, 2012***

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| Matt Frank | Senior Associate | $425 | 0.4 | $170.00 |
| Dwight Hingtgen | Analyst | $300 | 0.5 | $150.00 |
| Mary Napoliello | Paraprofessional | $195 | 9.8 | $1,911.00 |
|  |  |  | 11.2 | $2,581.00 |
|  | *Average Billing Rate* |  |  | $230.45 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2012 through February 29, 2012***

**Monthly Operating Report**          Assist the Debtors with the preparation of the Monthly Operating Report and
related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

Operations                    Assist the Debtors with various matters associated with implementing their
                               business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.3 | $2,310.00 |
| Matt Frank | Senior Associate | $425 | 48.5 | $20,612.50 |
| Dwight Hingtgen | Analyst | $300 | 5.9 | $1,770.00 |
| | | | 57.7 | $24,692.50 |
| | *Average Billing Rate* | | | $427.95 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2012 through February 29, 2012**

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 71.8 | $50,260.00 |
| Tom Hill | Managing Director | $775 | 0.3 | $232.50 |
| Jodi Ehrenhofer | Director | $425 | 3.2 | $1,360.00 |
| Richard Stone | Director | $500 | 3.1 | $1,550.00 |
| Stuart Kaufman | Director | $475 | 23.6 | $11,210.00 |
| Matt Frank | Senior Associate | $425 | 99.9 | $42,457.50 |
| Diego Torres | Consultant | $325 | 3.2 | $1,040.00 |
| Dwight Hingtgen | Analyst | $300 | 61.2 | $18,360.00 |
| | | | 266.3 | $126,470.00 |
| | *Average Billing Rate* | | | $474.92 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2012 through February 29, 2012*

**Tax**                           **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.5 | $8,050.00 |
| | | | 11.5 | $8,050.00 |
| | *Average Billing Rate* | | | $700.00 |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/6/2012 | 0.3 | Review plan summary for ESOP audit (.2); correspondence with B. Litman (Tribune) re: same (.1). |
| Dwight Hingtgen | 2/10/2012 | 1.2 | Review Reorganization Transaction action plan document. |
| Dwight Hingtgen | 2/10/2012 | 1.1 | Legal Entity Mapping document for new restructuring transactions provided by Counsel. |
| Dwight Hingtgen | 2/13/2012 | 2.9 | Provide Transaction Classification examples within Action Plan memorandum. |
| Dwight Hingtgen | 2/13/2012 | 2.8 | Reclassify Transaction Types within restructuring transactions document stemming from new classifications. |
| Dwight Hingtgen | 2/13/2012 | 1.4 | Proofread Settlement Action Plan memorandum. |
| Matt Frank | 2/15/2012 | 0.8 | Review of updated restructuring transactions memo. |
| Brian Whittman | 2/16/2012 | 1.0 | Meeting with D. Hingtgen (A&M) and M. Frank (A&M) to discuss Reorganization Transaction and Intercompany Settlement Action Plan memorandum. |
| Brian Whittman | 2/16/2012 | 0.9 | Call with N. Chakiris (Tribune) re: accounting for non-qualified pension liability (.4); review documents re: same (.5). |
| Dwight Hingtgen | 2/16/2012 | 1.3 | Begin making changes to Reorganization Transaction and Intercompany Settlement Action Plan memorandum. |
| Dwight Hingtgen | 2/16/2012 | 1.0 | Meeting with B. Whittman (A&M) and M. Frank (A&M) to discuss Reorganization Transaction and Intercompany Settlement Action Plan memorandum |
| Matt Frank | 2/16/2012 | 1.0 | Meeting with (A&M) B. Whittman, D. Hingtgen to discuss Reorganization Transaction and Intercompany Settlement Action Plan memorandum. |
| Dwight Hingtgen | 2/17/2012 | 3.0 | Update Restructuring Transaction Excel file (transactions 1-29) to reorganize/reclassify/pull from most recent new legal entity to BU mapping file. |
| Dwight Hingtgen | 2/17/2012 | 2.2 | Continue to update Restructuring Transaction Excel file (transactions 30-46) to reorganize/reclassify/pull from most recent new legal entity to BU mapping file. |
| Dwight Hingtgen | 2/20/2012 | 2.4 | Review Restructuring Transaction Excel file (transactions 1-126) to ensure accuracy of file. |
| Dwight Hingtgen | 2/20/2012 | 1.8 | Continue to update Restructuring Transaction Excel file (transactions 95-110) to reorganize/reclassify/pull from most recent new legal entity to BU mapping file. |
| Dwight Hingtgen | 2/20/2012 | 2.7 | Continue to update Restructuring Transaction Excel file (transactions 47-94) to reorganize/reclassify/pull from most recent new legal entity to BU mapping file. |
| Dwight Hingtgen | 2/20/2012 | 1.6 | Continue to update Restructuring Transaction Excel file (transactions 111-126) to reorganize/reclassify/pull from most recent new legal entity to BU mapping file. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 2/21/2012 | 1.2 | Compare Restructuring Transaction Excel file to Reorganization Transaction and Intercompany Settlement Action Plan memorandum to ensure consistency between the two files. |
| Matt Frank | 2/22/2012 | 1.3 | Review of audit footnote related to bankruptcy summary. |
| Brian Whittman | 2/23/2012 | 0.5 | Correspondence with L. Hammond (Tribune) re: audit footnotes. |
| Brian Whittman | 2/23/2012 | 0.3 | Discussion with A&M (M. Frank) regarding audit footnote comments. |
| Matt Frank | 2/23/2012 | 0.3 | Discussion with A&M (B. Whittman) regarding audit footnote comments. |
| Matt Frank | 2/23/2012 | 1.8 | Continue review of audit footnote related to bankruptcy summary for audit. |
| Matt Frank | 2/23/2012 | 0.6 | Research data from audit footnote for tie out review. |
| Matt Frank | 2/23/2012 | 0.7 | Summarize findings from bankruptcy audit footnote review. |
| Brian Whittman | 2/24/2012 | 0.3 | Correspondence with L. Hammond (Tribune) re: additional questions on audit footnotes. |
| **Subtotal** | | **36.4** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 2/1/2012 | 2.0 | Prepare Media Voucher reconciliation summary with analysis from tab 5 of Media Recon file. |
| Mark Berger | 2/1/2012 | 0.8 | Review of upload templates from M. Regala (Tribune) for invoices proposed in prior month including tie-out to accounting and legal models. |
| Mark Berger | 2/1/2012 | 0.3 | Draft emails to C. Connaughton re: business disputes with key vendor. |
| Mark Berger | 2/1/2012 | 0.3 | Research of post-petition payments in excess of cap to Winstead including review of correspondence from B. Myrick re: the same. |
| Richard Stone | 2/1/2012 | 1.4 | Review questions from business units related to low variance outstanding voucher approval requests. |
| Richard Stone | 2/1/2012 | 0.3 | Correspondence with F. Debevec and J. Tortola (Computershare) regarding outstanding ESPP questions related to review of updated check list. |
| Richard Stone | 2/1/2012 | 0.3 | Correspondence with J. Rodden (Tribune) regarding status of ESPP matters. |
| Richard Stone | 2/2/2012 | 0.6 | Meeting with K. Kleiner (Tribune) regarding 2012 escheatment issues related to business unit reported abandoned property. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2012 through February 29, 2012***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/2/2012 | 0.8 | Correspondence with C. Connaughton (Tribune) regarding broadcasting business unit related low variance claim discrepancies. |
| Richard Stone | 2/2/2012 | 1.8 | Analyze updated ESPP outstanding check information provided by Computershare. |
| Richard Stone | 2/2/2012 | 1.7 | Review questions related to business units 11000, 51000, 11050, 10100, 17000 and 10000 related to low variance claim review including voucher approvals. |
| Richard Stone | 2/2/2012 | 0.5 | Review ESPP documentation provided by K. Dansart (Tribune) related to historic modifications to accounts. |
| Richard Stone | 2/2/2012 | 0.6 | Meeting with F. Debevec and J. Tortola (Computershare) and K. Dansart (Tribune) regarding ESPP matters. |
| Richard Stone | 2/2/2012 | 0.3 | Correspondence with M. Bourgon, D. Eldersveld and J. Rodden (Tribune) regarding updates to ESPP analysis. |
| Richard Stone | 2/3/2012 | 0.2 | Discussion with E. Wainscott (Tribune) severance accrual issues. |
| Richard Stone | 2/3/2012 | 2.3 | Analyze advertising pre / post credits provided by J. Jamie (Tribune) related to 2012 escheatment. |
| Richard Stone | 2/3/2012 | 0.4 | Discussion with E. Hall-Langworthy (Tribune) regarding unclaimed property matters related to broadcasting business unit. |
| Richard Stone | 2/3/2012 | 0.7 | Research prepetition escheatment issue related to vendor inquiry regarding abandoned property notification letters received prior to bankruptcy filing. |
| Richard Stone | 2/3/2012 | 1.0 | Discussion with K. Kleiner (Tribune) regarding 2012 escheatment (0.5) and outstanding general ledger reconciliation issues (0.5). |
| Richard Stone | 2/3/2012 | 0.4 | Correspondence with K. King (Marketsphere) regarding abandoned property matters related to prior to bankruptcy filing. |
| Mark Berger | 2/6/2012 | 1.1 | Review of dispute between WGN Radio and a vendor including review of contracts, determination of pre/post bankruptcy and review of email correspondence: from Dec 2008 and Jan 2009 between WGN and vendor. |
| Richard Stone | 2/6/2012 | 0.7 | Prepare summary of unvouchered media invoices for C. Connaughton (Tribune) for broadcasting related business units. |
| Richard Stone | 2/6/2012 | 0.6 | Discussion with J. Griffin (Tribune) regarding reconciliation of prepetition payroll general ledger accounts. |
| Richard Stone | 2/6/2012 | 0.5 | Correspondence with W. Yuoh and K. Kleiner (Tribune) 2011 escheated funds related to claims objections. |
| Richard Stone | 2/6/2012 | 0.6 | Discussion with T. Gupta (Tribune) regarding unclaimed property matters related to Tribune Entertainment Company. |
| Dwight Hingtgen | 2/7/2012 | 2.6 | Prepare Media Voucher upload template with account, department ID, product, BU_GL info for 697 vouchers. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/7/2012 | 0.6 | Research of payments made to certain case professionals at direction of Sidley. |
| Mark Berger | 2/7/2012 | 2.8 | Review of January 2011 AP Liability Extracts including comparison to prior months. |
| Mark Berger | 2/7/2012 | 2.9 | Update vendor pre/post reconciliation files with paid voucher report information. |
| Mark Berger | 2/7/2012 | 1.1 | Review of uploads. |
| Richard Stone | 2/7/2012 | 0.8 | Discussion with A. Di Dato (Greenberg) regarding uncashed check matters related to prepetition escheatment issues. |
| Richard Stone | 2/7/2012 | 0.5 | Discussion with D. Torres (A&M) regarding PeopleSoft adjustments related to approximately 1,500 vouchers related to technology vendor claims settlement. |
| Richard Stone | 2/7/2012 | 0.6 | Review payment information related provided by Blue Lynx related to claims filed that are already satisfied. |
| Richard Stone | 2/7/2012 | 0.8 | Correspondence with certain business unit CFOs related to media claim invoices to accrue for regarding resolution of claims settlements. |
| Richard Stone | 2/7/2012 | 0.8 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large postpetition payments that occurred during four week period. |
| Richard Stone | 2/7/2012 | 2.2 | Analyze January 2012 accounts payable liability extract files provided by J. Goryl (Tribune). |
| Mark Berger | 2/8/2012 | 1.1 | Review of pre/post broadcast right payment settlement issues including overseeing accounting for updated information in accounting system. |
| Mark Berger | 2/8/2012 | 2.9 | Update data retention files with updated debtor information and updated payment information for payments made since prior distribution of reconciliation file. |
| Richard Stone | 2/8/2012 | 0.4 | Discussion with E. Viergutz (Tribune) regarding status of Iron Mountain invoice approval review. |
| Richard Stone | 2/8/2012 | 0.1 | Correspondence with J. Rodden (Tribune) regarding status of ESPP review. |
| Richard Stone | 2/8/2012 | 0.9 | Update Iron Mountain claims reconciliation related to postpetition invoices paid per query report per PeopleSoft. |
| Richard Stone | 2/8/2012 | 0.3 | Discussion with J. Lindo (Tribune) regarding garnishment payments related to outstanding checks. |
| Richard Stone | 2/8/2012 | 0.4 | Discussion with H. Segal (Tribune) regarding severance accruals related to business unit 11000 general ledger. |
| Mark Berger | 2/9/2012 | 2.6 | Begin process of reviewing invoices to be vouchered (including review of disputed invoices) on templates outside of OnBase as part of larger claims settlement and vendor management project. |

<div align="center">

**Exhibit D**

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2012 through February 29, 2012_**

</div>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/9/2012 | 0.3 | Correspondence with M. Miazga (Tribune) regarding outstanding invoice approval requests related to business unit 20020. |
| Richard Stone | 2/9/2012 | 0.5 | Meeting with E. Viergutz (Tribune) regarding status of approval related to pre/post vendor invoices. |
| Richard Stone | 2/9/2012 | 2.0 | Analyze vouchers containing inconsistent reason codes (i.e. pre/post, R26) to determine corrected status. |
| Richard Stone | 2/9/2012 | 0.4 | Discussion with M. Davis (Tribune) regarding prepetition uncashed check inquiry by former vendor. |
| Richard Stone | 2/10/2012 | 0.2 | Discussion with R. Carter (Tribune) regarding custom bankruptcy PeopleSoft table issues. |
| Richard Stone | 2/10/2012 | 1.4 | Analyze bank positive pay deleted checks file provided by J. Lindo (Tribune) compared to scheduled uncashed checks. |
| Richard Stone | 2/10/2012 | 2.7 | Analyze revised low variance template of unvouchered invoices to upload into PeopleSoft. |
| Mark Berger | 2/13/2012 | 0.4 | Correspondence with S. Blaszczyk (Tribune) related to OCP order and updates to OCP spreadsheet. |
| Mark Berger | 2/13/2012 | 2.9 | Tie-out upload templates to OCP Spreadsheet and OCP model to ensure proper accounting treatment, adherence to court order and to prevent overpayment. |
| Mark Berger | 2/13/2012 | 1.1 | Review of upload processing including updating accounting where coding issues exist. |
| Mark Berger | 2/13/2012 | 0.3 | Discuss OCP timing for upcoming month with Trib legal and accounting teams. |
| Mark Berger | 2/13/2012 | 0.3 | Draft email explaining legal entity analysis file. |
| Richard Stone | 2/13/2012 | 3.8 | Analyze 2012 escheatment circulation system credits provided by business units in preparation for distribution to Marketsphere. |
| Richard Stone | 2/13/2012 | 0.4 | Correspondence with T. Philpot (Tribune) regarding utility vendor shut-off notices. |
| Mark Berger | 2/14/2012 | 0.4 | Review and process filing fee payment for new OCP firm. |
| Mark Berger | 2/14/2012 | 0.2 | Assist with restructuring transaction classification issues. |
| Mark Berger | 2/14/2012 | 0.2 | Correspondence with R. Mariella to discuss payment of firms expenses. |
| Mark Berger | 2/14/2012 | 0.6 | Discussion with R. Mariella (Trib legal) related to pre-petition claims including coding of several approved invoices. |
| Richard Stone | 2/14/2012 | 1.2 | Meeting with K. Kleiner (Tribune) and D. Bourgion (Marketsphere) regarding 2012 escheatment. |
| Richard Stone | 2/14/2012 | 0.3 | Correspondence with J. Tortola (Computershare) regarding outstanding issues related to ESPP uncashed checks. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/14/2012 | 1.3 | Analyze updated January 2012 open liability files provided by J. Goryl (Tribune). |
| Dwight Hingtgen | 2/15/2012 | 0.5 | Meeting with R. Stone (A&M) to discuss list of media voucher openings/closings to be distributed to business units. |
| Dwight Hingtgen | 2/15/2012 | 1.6 | Draft list of media voucher openings/closings to be distributed to business units. |
| Mark Berger | 2/15/2012 | 0.3 | Process filing fee payments. |
| Richard Stone | 2/15/2012 | 0.5 | Meeting with D. Hingtgen (A&M) regarding media related voucher opening/closing to be distributed to business units. |
| Richard Stone | 2/15/2012 | 3.2 | Analyze 2012 escheatment data provided by business units in preparation for distribution to Marketsphere. |
| Mark Berger | 2/16/2012 | 0.8 | Review of updated OCP spreadsheet provided by M. Regala (Trib accounting). |
| Mark Berger | 2/16/2012 | 2.4 | Begin to extend useful life of OCP model by another two years for monthly report and calculation tabs. |
| Mark Berger | 2/16/2012 | 2.9 | Review of preliminary OCP spreadsheet distributed by Trib legal group. |
| Mark Berger | 2/16/2012 | 2.6 | Continue extension of useful life of OCP model by another two years by updating cap overage and quarterly report tabs. |
| Richard Stone | 2/16/2012 | 1.0 | Meeting with E. Viergutz (Tribune) regarding vouchering of pre/post invoices related to document management vendor. |
| Richard Stone | 2/16/2012 | 0.7 | Discussion with C. Manis (Tribune) regarding account 247041 related to Baltimore Sun business units. |
| Richard Stone | 2/16/2012 | 0.5 | Review ESPP historical information provided by K. Dansart (Tribune) related to outstanding ESPP check matters. |
| Richard Stone | 2/16/2012 | 0.6 | Review W9 information provided by certain Insertco business unit vendors related to claims / schedules. |
| Richard Stone | 2/16/2012 | 0.3 | Correspondence with D. Bourgoin (Marketsphere) and K. Kleiner (Tribune) regarding escheatment audit matters. |
| Richard Stone | 2/16/2012 | 0.8 | Discussion with C. Hamer (Tribune) regarding billing discrepancy issues related to telecom vendor. |
| Mark Berger | 2/17/2012 | 0.8 | Add invoices received after deadline to OCP model. |
| Mark Berger | 2/17/2012 | 3.8 | Finalize extending useful life of OCP model by updating all tabs for each month in 2013 and 2014, update sort and file tabs, update non-debtor tab, update cap overage tracking tab. |
| Mark Berger | 2/17/2012 | 1.5 | Review of OCP model prepared by M. Regala. |
| Mark Berger | 2/17/2012 | 1.1 | Add newly approved vendors to OCP model. |
| Richard Stone | 2/17/2012 | 0.3 | Correspondence with T. Philpot (Tribune) regarding status of utility vendor shut-off notices. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/17/2012 | 0.8 | Meeting with K. Kleiner (Tribune) regarding accounts payable helpdesk issues related to vendor requesting prepetition payments. |
| Richard Stone | 2/17/2012 | 0.6 | Discussion with J. Ludwig (Sidley) regarding prepetition unclaimed property matters. |
| Mark Berger | 2/20/2012 | 0.4 | Communication with B. Myrick related to OCP process. |
| Mark Berger | 2/20/2012 | 3.8 | Build tie-outs between OCP spreadsheet and OCP model including updating both files for errors and for invoices received after the cut-off. |
| Mark Berger | 2/20/2012 | 0.4 | Remove duplicate invoices from OCP spreadsheet. |
| Mark Berger | 2/20/2012 | 0.8 | Coordinate upload processing for non-debtor invoices for firms not approved as OCPs. |
| Mark Berger | 2/20/2012 | 1.9 | Review OCP model to determine if any cap overages existed for invoices to be proposed in February. |
| Mark Berger | 2/20/2012 | 0.4 | Review of updated Tribune Professionals listing including updates to OCP model re: the same. |
| Mark Berger | 2/20/2012 | 2.6 | Prepare monthly OCP report. |
| Richard Stone | 2/20/2012 | 0.3 | Analyze outstanding prepetition invoice issues related to LA Department of Water & Light. |
| Richard Stone | 2/20/2012 | 0.2 | Discussion with M. Fabro (Tribune) regarding general ledger issues related to Insertco business unit. |
| Richard Stone | 2/20/2012 | 0.3 | Discussion with J. Rodden (Tribune) regarding ESPP matters. |
| Mark Berger | 2/21/2012 | 0.6 | Meeting with S. Blaszczyk to discuss OCP spreadsheet including proper way to fill in each column and other tracking issues. |
| Mark Berger | 2/21/2012 | 0.6 | Further processing of invoices not proposed during OCP process for expenses or fees related to non-debtor business units. |
| Mark Berger | 2/21/2012 | 1.1 | Finalize OCP spreadsheet per legal request prior to internal distribution. |
| Mark Berger | 2/21/2012 | 0.6 | Review of CTC OCP invoice issues presented by C. Ha (CTC accounting). |
| Richard Stone | 2/21/2012 | 0.4 | Correspondence with W. Yuoh (Tribune) regarding updates to PeopleSoft voucher records related to void/hold of prepetition uncashed checks. |
| Richard Stone | 2/21/2012 | 0.5 | Correspondence with R. Rounce (Tribune) regarding Hartford related accrual liability accounts. |
| Richard Stone | 2/21/2012 | 1.2 | Research vendor invoices issues provided by J. Perdigao (Tribune) related to certain LA Times vendor issues. |
| Richard Stone | 2/21/2012 | 0.3 | Correspondence with M. Fabro (Tribune) regarding Insertco business unit voucher upload templates. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**February 1, 2012 through February 29, 2012**</td><td>**Exhibit D**</td></tr>
</table>

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/21/2012 | 0.8 | Review final template related to upload of approximately 600 vouchers without pre/post designation in PeopleSoft. |
| Richard Stone | 2/21/2012 | 0.5 | Discussion with K. Kleiner (Tribune) regarding status of 2012 escheatment review. |
| Richard Stone | 2/21/2012 | 0.4 | Discussion with J. Perdiago (Tribune) regarding LA Times vendor issues related to recently submitted prepetition time period invoices. |
| Richard Stone | 2/21/2012 | 2.9 | Analyze system added checks as of petition date still outstanding on bank positive pay per allowable first day orders. |
| Mark Berger | 2/22/2012 | 0.4 | Process additional payments related but separate from OCP. |
| Mark Berger | 2/22/2012 | 0.3 | Further correspondence with Tribune legal regarding batch date fields to better track against OCP order. |
| Richard Stone | 2/22/2012 | 0.4 | Discussion with R. Carter (Tribune) regarding outstanding distribution testing issues of modifications of PeopleSoft system. |
| Richard Stone | 2/22/2012 | 0.8 | Correspondence with J. Perdiago and P. Shah (Tribune) regarding research of LA Times vendor invoices issues. |
| Richard Stone | 2/22/2012 | 2.4 | Continue to analyze system added checks as of petition date still outstanding on bank positive pay per allowable first day orders. |
| Richard Stone | 2/22/2012 | 0.7 | Analyze updates related to low variance claim vouchers to upload to PeopleSoft per approval by business units. |
| Mark Berger | 2/23/2012 | 0.8 | Review of docket for OCP filings year to date including review of files found. |
| Richard Stone | 2/23/2012 | 0.5 | Correspondence with W. Youh and M. Davis (Tribune) regarding re-activation of certain vendor ID status in PeopleSoft. |
| Richard Stone | 2/23/2012 | 0.6 | Discussion with E. McIntosh (McIntosh Law) regarding former shareholder with untendered shares that was referred by Computershare. |
| Richard Stone | 2/23/2012 | 2.2 | Review payroll payment files provided by L. Abernathy (Tribune) regarding ability to create check payments. |
| Richard Stone | 2/23/2012 | 1.7 | Analyze claims reconciliation support related to certain vendors requiring reactivation of PeopleSoft vendor approvals. |
| Richard Stone | 2/23/2012 | 1.8 | Analyze prepetition uncashed checks issued during thirty day period preceding bankruptcy to determine possible amendments to 1099s. |
| Richard Stone | 2/23/2012 | 0.4 | Correspondence with E. McIntosh regarding former shareholder untendered shares / dividend checks issues. |
| Richard Stone | 2/23/2012 | 0.3 | Discussion with L. Hammond (Tribune) regarding vendor approvals. |
| Richard Stone | 2/23/2012 | 0.8 | Discussion with L. Abernathy (Tribune) regarding payroll related payment issues. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/24/2012 | 0.4 | Correspondence with J. Juds re: bankruptcy issues. |
| Mark Berger | 2/24/2012 | 1.1 | Review of equity allocation model per D. Hingtgen (A&M) request. |
| Richard Stone | 2/24/2012 | 1.8 | Analyze 247041 account detail related to Baltimore Sun entities (BU 33000 and 33030). |
| Richard Stone | 2/24/2012 | 0.6 | Review voucher report discrepancies explanations provided by J. Lindo (Tribune). |
| Richard Stone | 2/24/2012 | 2.4 | Analyze outstanding accounts payable check report provided by K. Kleiner (Tribune) to compare to previously schedule uncashed checks. |
| Mark Berger | 2/27/2012 | 0.9 | Finalize JV budget files with new files received. |
| Mark Berger | 2/27/2012 | 1.9 | Update JV budget files with recently received information. |
| Dwight Hingtgen | 2/28/2012 | 1.8 | Adjustments to list of media voucher openings/closings to be distributed to business units (Tab 2). |
| Mark Berger | 2/28/2012 | 0.6 | Review of 2012 Plan overview. |
| Richard Stone | 2/28/2012 | 1.5 | Analyze Iron Mountain pre/post petition invoices contained in OnBase system to prepare for rejection by E. Viergutz. |
| Richard Stone | 2/28/2012 | 1.8 | Analyze voucher discrepancy issues between December 2011 and January 2012 outstanding liability reports. |
| Richard Stone | 2/28/2012 | 0.6 | Discussion with E. Viergutz (Tribune) regarding updates to OnBase / PeopleSoft systems related to pre/post claimed invoices. |
| Dwight Hingtgen | 2/29/2012 | 2.3 | Adjustments to list of media voucher openings/closings to be distributed to business units (Tab 3). |
| Mark Berger | 2/29/2012 | 2.1 | Update OCP model to automate quarterly reports for future periods. |
| Mark Berger | 2/29/2012 | 1.9 | Review of upload templates proposed in February including tie-out to OCP spreadsheet and OCP model. |
| Mark Berger | 2/29/2012 | 1.9 | Update cure tracking sheet with new information found in contract database. |
| Richard Stone | 2/29/2012 | 1.5 | Review updated tax payer identification matching regarding claims to PeopleSoft vendor ID records. |
| Richard Stone | 2/29/2012 | 0.4 | Discussion with D. Bourgoin (Marketsphere) regarding 2012 escheatment. |
| **Subtotal** | | **153.7** | |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2012 | 0.8 | Review schedule on shareholdings (.6); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 2/3/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) and K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 2/5/2012 | 0.6 | Review new Exhibit A to FitzSimons complaint (.4); correspondence with D. Eldersveld (Tribune) re: same (.2). |
| Brian Whittman | 2/6/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: shareholder litigation. |
| Brian Whittman | 2/6/2012 | 0.4 | Review insider preference actions (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 2/6/2012 | 0.2 | Call with D. Eldersveld (Tribune) and J. Bendernagel (Sidley) re: shareholder litigation. |
| Mark Berger | 2/6/2012 | 0.3 | Seek guidance from J. Ludwig (Sidley) re: insider preference actions. |
| Mark Berger | 2/6/2012 | 0.5 | Review of plan for purposes of determining treatment to insider preference claims. |
| Brian Whittman | 2/7/2012 | 0.5 | Call with Sidley (K. Lantry, J. Bendernagel) and Tribune (D. Eldersveld, D. Liebentritt) re: shareholder litigation. |
| Brian Whittman | 2/8/2012 | 0.3 | Correspondence with K. Lantry re: preference claim. |
| Brian Whittman | 2/8/2012 | 0.3 | Call with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 2/8/2012 | 0.4 | Review insider preference analysis updates. |
| Brian Whittman | 2/8/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: shareholder litigation. |
| Brian Whittman | 2/8/2012 | 0.6 | Review memo on shareholder litigation (.4); correspondence with K. Lantry (Sidley) re: same (.2). |
| Mark Berger | 2/8/2012 | 1.9 | Update insider preference document with dismissed case and updated employment information. |
| Mark Berger | 2/8/2012 | 0.3 | Review of file prepared by M. Frank (A&M) related to insider preferences compared to my work. |
| Brian Whittman | 2/9/2012 | 0.5 | Review updates to memo on shareholder litigation (.3); correspondence with K. Lantry (Sidley) and D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 2/9/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: shareholder litigation. |
| Brian Whittman | 2/10/2012 | 0.2 | Review update on shareholder litigation. |
| Brian Whittman | 2/12/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) and R. Stone (A&M) re: shareholder litigation. |
| Matt Frank | 2/13/2012 | 0.2 | Email correspondence with Sidley (B. Myrick) re: shareholder avoidance data. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

*Exhibit D*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/13/2012 | 0.6 | Correspondence with M. Bourgon (Tribune) regarding litigation complaint issues. |
| Richard Stone | 2/13/2012 | 0.7 | Discussion with J. Griffin (Tribune) regarding preference period payment vendor matters. |
| Mark Berger | 2/14/2012 | 0.8 | Further review of insider preference classes including review of memo from J. Ludwig re: the same. |
| Mark Berger | 2/21/2012 | 0.8 | Review of all preference actions (filed or tolled). |
| Mark Berger | 2/21/2012 | 0.8 | Review of preference summary provided by R. Stone (A&M). |
| Mark Berger | 2/21/2012 | 0.8 | Review of net preference calcs performed by CMS. |
| Mark Berger | 2/21/2012 | 1.9 | Begin to build revised preference exhibit which will provide information to a decision maker on how to handle parent company preference actions. |
| Mark Berger | 2/22/2012 | 3.0 | Continue to work on preference exhibit which should provide framework to make decisions on parent company preference actions. |
| Mark Berger | 2/24/2012 | 2.9 | Continue to update preference memo to give guidelines to decision maker on preference actions. |
| Brian Whittman | 2/27/2012 | 0.2 | Call with J. Ludwig (Sidley) re: shareholder litigation. |
| Mark Berger | 2/27/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) related to preference actions. |
| Mark Berger | 2/27/2012 | 1.6 | Review of combined vendor avoidance action workbooks. |
| Brian Whittman | 2/28/2012 | 0.3 | Review update on shareholder litigation including MDL scheduling order. |
| Mark Berger | 2/28/2012 | 3.8 | Update preference exhibit to reflect cure information, parent/sub considerations and to include caveats to calculated defenses. |
| Mark Berger | 2/28/2012 | 2.6 | Update preference exhibit to include all possible tolling agreements which are relevant to the Parent Company. |
| Mark Berger | 2/29/2012 | 0.8 | Meeting with R. Stone (A&M) regarding preference complaint/tolling agreement analysis. |
| Richard Stone | 2/29/2012 | 0.8 | Meeting with M. Berger (A&M) regarding preference complaint/tolling agreement analysis. |
| **Subtotal** | | **31.7** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div style="border: 1px solid black; display: inline-block;">

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

</div>

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2012 | 0.2 | Correspondence with C. Hochschild (Tribune) re: TVFN 2012 forecast. |
| Brian Whittman | 2/6/2012 | 0.5 | Meeting with C. Bigelow (Tribune) re: business plan. |
| Brian Whittman | 2/6/2012 | 0.7 | Meeting with C. Bigelow and G. Mazzaferri (Tribune) re: broadcasting budget (.5); follow-up call with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 2/6/2012 | 0.2 | Call with C. Bigelow and D. Eldersveld (Tribune) re: schedule for budget distribution. |
| Brian Whittman | 2/7/2012 | 0.2 | Review multiemployer pension information. |
| Brian Whittman | 2/7/2012 | 2.1 | Meeting with Tribune (C. Bigelow, N. Larsen for part) and Lazard (S. Lulla, P. Nguyen) re: business plan. |
| Brian Whittman | 2/7/2012 | 0.4 | Meeting with J. Rodden (Tribune) and S. Lulla (Lazard) re: pension liability. |
| Brian Whittman | 2/8/2012 | 0.2 | Review Hewitt information on pension underfunding. |
| Brian Whittman | 2/8/2012 | 0.3 | Call with C. Hochschild (Tribune) re: CareerBuilder. |
| Brian Whittman | 2/9/2012 | 0.5 | Review year over year comparison. |
| Brian Whittman | 2/9/2012 | 0.2 | Correspondence with C. Nicholls (FTI), B. Hall (Alix) re: budget presentation. |
| Brian Whittman | 2/10/2012 | 0.5 | Review proposed outline for 2012 budget presentation (.4); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 2/10/2012 | 0.5 | Meeting with C. Bigelow, B. Litman, and J. Rodden (Tribune) re: 2012 budget materials for advisors. |
| Brian Whittman | 2/11/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: budget presentation. |
| Brian Whittman | 2/14/2012 | 0.2 | Review updates to pension presentation. |
| Brian Whittman | 2/15/2012 | 0.3 | Review bridge analysis. |
| Brian Whittman | 2/15/2012 | 0.9 | Review draft pension presentation (.7); correspondence re: comments on same with C. Bigelow (Tribune) (.2). |
| Brian Whittman | 2/15/2012 | 0.4 | Meeting with C. Bigelow, B. Litman, D. Eldersveld (Tribune) re: 2012 budget distribution. |
| Brian Whittman | 2/15/2012 | 0.4 | Correspondence with C. Bigelow (Tribune) re: 2012 budget. |
| Brian Whittman | 2/16/2012 | 0.4 | Meeting with C. Bigelow (Tribune) re: 2012 plan. |
| Brian Whittman | 2/16/2012 | 0.2 | Correspondence with J. Rodden and B. Litman (Tribune) re: pension presentation. |
| Brian Whittman | 2/17/2012 | 0.4 | Review updated pension deck (.3); correspondence with J. Rodden (Tribune) re: question on same (.1). |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**February 1, 2012 through February 29, 2012**</td><td>*Exhibit D*</td></tr>
</table>

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/18/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: lender questions on 2012 plan. |
| Brian Whittman | 2/20/2012 | 0.6 | Meeting with Tribune (C. Bigelow, D. Eldersveld, P. Doherty, B. Litman) re: questions on 2012 plan. |
| Brian Whittman | 2/21/2012 | 0.8 | Continue to review 2012 budget materials. |
| Brian Whittman | 2/22/2012 | 0.8 | Review draft responses to certain budget questions (.6); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 2/22/2012 | 0.6 | Review additional budget materials for plan meeting. |
| Brian Whittman | 2/23/2012 | 0.5 | Review analysis of Food Network distributions (.4); call with C. Hochschild (Tribune) re: same (.1). |
| Brian Whittman | 2/23/2012 | 0.5 | Review analysis on digital revenue (.3); call with P. Doherty (Tribune) re: same (.2). |
| Brian Whittman | 2/23/2012 | 0.3 | Review capital expenditure project summaries. |
| Brian Whittman | 2/23/2012 | 0.4 | Correspondence with P. Doherty, G. Mazzaferri, and B. Litman (Tribune) re: 2012 budget presentation. |
| Brian Whittman | 2/24/2012 | 0.3 | Discussion with A&M (M. Frank) re: 2012 plan questions. |
| Brian Whittman | 2/24/2012 | 1.0 | Meeting with Tribune (C. Bigelow, B. Litman, P. Doherty, G. Mazzaferri) and A&M (M. Frank) re: preparation for 2012 budget presentation. |
| Matt Frank | 2/24/2012 | 1.0 | Meeting with Tribune (C. Bigelow, B. Litman, P. Doherty, G. Mazzaferri) and A&M (B. Whittman) re: preparation for 2012 budget presentation. |
| Matt Frank | 2/24/2012 | 0.3 | Discussion with A&M (B. Whittman) re: 2012 plan questions. |
| Brian Whittman | 2/25/2012 | 0.4 | Review detailed BU budget presentation. |
| Brian Whittman | 2/26/2012 | 0.3 | Correspondence with M. Frank (A&M) and G. Mazzaferri (Tribune) re: budget presentation. |
| Brian Whittman | 2/27/2012 | 0.5 | Meeting with Tribune (C. Bigelow, B. Litman, J. Sinclair) and A&M (M. Frank) re: preparation for 2012 budget presentation. |
| Brian Whittman | 2/27/2012 | 0.3 | Correspondence with C. Bigelow, G. Mazzaferri and P. Doherty (Tribune) re: preparation for budget presentation. |
| Brian Whittman | 2/27/2012 | 0.5 | Meeting with D. Kazan (Tribune) re: 2012 plan. |
| Brian Whittman | 2/27/2012 | 1.7 | Review information related to change in working capital (1.4); correspondence with V. Garlati and B. Litman (Tribune) re: same (.3). |
| Brian Whittman | 2/27/2012 | 0.5 | Discussion with A&M (M. Frank) re: preparation for 2012 budget presentation. |
| Brian Whittman | 2/27/2012 | 0.4 | Draft slide on capital expenditures. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/27/2012 | 0.5 | Meeting with Tribune (C. Bigelow, B. Litman, J. Sinclair) and A&M (B. Whittman) re: preparation for 2012 budget presentation. |
| Matt Frank | 2/27/2012 | 0.5 | Discussion with A&M (B. Whittman) re: preparation for 2012 budget presentation. |
| Brian Whittman | 2/28/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) and M. Frank (A&M) re: 2012 budget presentation. |
| Brian Whittman | 2/29/2012 | 0.5 | Meeting with C. Bigelow, P. Doherty (Tribune) and M. Frank (A&M) re: budget materials. |
| Matt Frank | 2/29/2012 | 0.5 | Meeting with Tribune (P. Doherty, C. Bigelow), A&M (B. Whittman) re: 2012 business plan presentation. |
| **Subtotal** | | **24.1** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.1 | Correspondence with B. Krakauer (Sidley) re: cash distributions. |
| Brian Whittman | 2/2/2012 | 0.8 | Meeting with Tribune (V. Garlati, D. Beezie) and A&M (M. Frank) re: emergence cash forecast. |
| Brian Whittman | 2/2/2012 | 0.3 | Review cash projection documents with M. Frank (A&M). |
| Matt Frank | 2/2/2012 | 0.3 | Review cash projection documents with B. Whittman (A&M) |
| Matt Frank | 2/2/2012 | 0.8 | Meeting with Tribune (V. Garlati, D. Beezie), A&M (B. Whittman) re: emergence cash forecast. |
| Brian Whittman | 2/4/2012 | 0.4 | Review new 13 week cash flow forecast (.3); correspondence with D. Beezie (Tribune) re: same (.1). |
| Brian Whittman | 2/7/2012 | 0.2 | Call with V. Garlati (Tribune) re: cash forecast. |
| Brian Whittman | 2/8/2012 | 0.2 | Review weekly cash report. |
| Brian Whittman | 2/21/2012 | 0.4 | Review cash analysis. |
| Brian Whittman | 2/22/2012 | 0.3 | Call with C. Bigelow (Tribune) re: cash forecast. |
| Brian Whittman | 2/28/2012 | 1.6 | Analysis of cash projections. |
| **Subtotal** | | **5.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

<div align="right"><em>Exhibit D</em></div>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: litigation analysis. |
| Brian Whittman | 2/1/2012 | 0.6 | Discussion with R. Stone (A&M) re: ESPP (.3); call with R. Stone and with K. Kansa (Sidley) re: same (.3). |
| Diego Torres | 2/1/2012 | 0.5 | Follow up regarding solutions for accrued schedule record. |
| Diego Torres | 2/1/2012 | 0.8 | Revise Crown Credit stipulation exhibit. |
| Diego Torres | 2/1/2012 | 0.3 | Provide an update regarding outstanding tasks to J. Ehrenhofer (A&M). |
| Diego Torres | 2/1/2012 | 0.7 | Update W9 tracker to flag the claim traders that provided W9's. |
| Diego Torres | 2/1/2012 | 2.7 | Contact various claim traders to obtain W9 forms to prepare for the claim distribution process. |
| Diego Torres | 2/1/2012 | 0.3 | Follow up with specific creditor to obtain additional information related to their filed claim. |
| Diego Torres | 2/1/2012 | 0.4 | Continue to contact various claim traders to obtain W9 forms to prepare for the claim distribution process. |
| Dwight Hingtgen | 2/1/2012 | 1.7 | Draft response regarding real estate claims to Counsel. |
| Dwight Hingtgen | 2/1/2012 | 2.9 | Finalize analysis for secured equipment under lease subject to cure for stipulation exhibit. |
| Jodi Ehrenhofer | 2/1/2012 | 0.3 | Follow up with J. Rodden (Tribune) re: certain media claim stipulations. |
| Jodi Ehrenhofer | 2/1/2012 | 0.6 | Advise D. Torres (A&M) on creating claim stipulation exhibit for certain security interests. |
| Jodi Ehrenhofer | 2/1/2012 | 0.5 | Email correspondence with D. Bralow and K. Flax (Tribune) re: literary works proofs of claim. |
| Mark Berger | 2/1/2012 | 0.3 | Draft memos to D. Hingtgen (A&M) re: treatment of Crown Credit claims. |
| Mark Berger | 2/1/2012 | 1.2 | Review of multiple Arbitron contracts and correspondence: between WGN, Arbitron, Sidley & A&M. |
| Mark Berger | 2/1/2012 | 0.5 | Discussion with B. Myrick (Sidley) and R. Stone (A&M) regarding Arbitron claims settlement issues. |
| Mark Berger | 2/1/2012 | 0.3 | Review of Crown invoices to understand timing of lease payments, advance payments and other issues related to pre/post split of certain invoices. |
| Mark Berger | 2/1/2012 | 0.4 | Correspondence with S. Karottki (Trib legal), H. Berkowitz (ASM Capital) and S. Kinelman (ERS Group) re: ERS Group's two unreconciled claims. |
| Mark Berger | 2/1/2012 | 0.6 | Review reconciled claim reduction amounts including checking of split pre/post vouchers related to claims filed by Crown. |
| Mark Berger | 2/1/2012 | 0.6 | Review of updated secured claim vs general unsecured claim vs administrative claim for Crown Credit. |

<div align="right"><em>Page 15 of 65</em></div>

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/1/2012 | 0.6 | Respond to G. King (Sidley) related to real estate damage claim stipulations. |
| Richard Stone | 2/1/2012 | 1.3 | Review updated claims support provided by Arbitron related to outstanding settlement matters. |
| Richard Stone | 2/1/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding Tribune Entertainment Company claims issues. |
| Richard Stone | 2/1/2012 | 1.1 | Analyze claims support related to Arbitron / WGN AM related to ongoing dispute of settlement amount. |
| Richard Stone | 2/1/2012 | 0.3 | Correspondence with F. McGinn (Barlett Hackett) regarding Iron Mountain status of claims review. |
| Richard Stone | 2/1/2012 | 0.5 | Discussion with B. Myrick (Sidley) and M. Berger (A&M) regarding Arbitron claims settlement issues. |
| Richard Stone | 2/1/2012 | 1.2 | Analyze summary of leases no longer in force related to Crown Credit claims reconciliation. |
| Richard Stone | 2/1/2012 | 0.5 | Discussion with R. Silverman (Sidley) regarding 1099 tax reporting matters related to distribution. |
| Richard Stone | 2/1/2012 | 0.3 | Discussion with B. Whittman (A&M) regarding ESPP outstanding issues. |
| Richard Stone | 2/1/2012 | 0.3 | Discussion with K. Kansa (Sidley) and B. Whittman (A&M) regarding ESPP matters. |
| Brian Whittman | 2/2/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: retiree claims. |
| Diego Torres | 2/2/2012 | 0.3 | Continue to update W9 tracker to flag the claim traders that provided W9's. |
| Diego Torres | 2/2/2012 | 0.3 | Discussion with R. Stone (A&M) regarding 1099 reporting. |
| Diego Torres | 2/2/2012 | 0.5 | Update the crown credit claims/schedules in our claim system to remove the owner ID's flagged as cure related. |
| Diego Torres | 2/2/2012 | 0.6 | Contact additional claim traders to obtain completed W9 forms. |
| Dwight Hingtgen | 2/2/2012 | 2.2 | Alter Media Voucher reconciliation summary so amounts show reconciliation to total claim amount (claims 4850 - 252005790). |
| Dwight Hingtgen | 2/2/2012 | 2.1 | Change analysis for Crown Credit secured equipment to show breakout of Tribune Direct, Chicago Tribune Company, Sun Sentinel and include GUC amount for stipulation exhibit. |
| Dwight Hingtgen | 2/2/2012 | 1.8 | Alter Media Voucher reconciliation summary so amounts show reconciliation to total claim amount (claims 63 - 4765). |
| Jodi Ehrenhofer | 2/2/2012 | 0.4 | Call with J. Ludwig (Sidley) to discuss certain other parent claims. |
| Jodi Ehrenhofer | 2/2/2012 | 1.4 | Meeting with M. Melgarejo and M. Halleron (Tribune) and R. Stone (A&M) regarding tax claims. |
| Jodi Ehrenhofer | 2/2/2012 | 0.5 | Review final version of drafted AT&T stipulation for accuracy. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/2/2012 | 0.8 | Draft memo to J. Ludwig re: in process claims settlement stipulations. |
| Mark Berger | 2/2/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims database functionality. |
| Mark Berger | 2/2/2012 | 0.2 | Further correspondence with ERS Group re: disputed claim. |
| Richard Stone | 2/2/2012 | 0.3 | Discussion with D. Torres (A&M) regarding 1099 reporting. |
| Richard Stone | 2/2/2012 | 1.4 | Meeting with M. Melgarejo and M. Halleron (Tribune) and J. Ehrenhofer (A&M) regarding tax claims. |
| Brian Whittman | 2/3/2012 | 0.7 | Call with Tribune (J. Rodden, V. Garlati) re: PHONES claim (.5); review documents re: same (.2). |
| Brian Whittman | 2/3/2012 | 0.3 | Correspondence with J. Bendernagel (Sidley) re: WTC assertion re low PHONES amount. |
| Diego Torres | 2/3/2012 | 0.4 | Discussion with R. Stone and J. Ehrenhofer (both A&M) regarding 1099 reporting process. |
| Diego Torres | 2/3/2012 | 0.6 | Update W9 tracker to include information regarding the W9 forms collected from claim traders. |
| Diego Torres | 2/3/2012 | 0.4 | Research specific invoice to determine if it uploaded into PeopleSoft. |
| Diego Torres | 2/3/2012 | 0.6 | Review outstanding employee claims to confirm claims are not related to the management incentive plan. |
| Diego Torres | 2/3/2012 | 0.8 | Update the upload template to include one-off vouchers that were loaded into PeopleSoft. |
| Diego Torres | 2/3/2012 | 0.3 | Review uncashed payroll checks to confirm they are ready to be uploaded into PeopleSoft. |
| Diego Torres | 2/3/2012 | 0.7 | Update addresses for filed claims using the new EPIQ claim register. |
| Diego Torres | 2/3/2012 | 0.5 | Review the claim in the AT&T stipulation exhibits. |
| Diego Torres | 2/3/2012 | 0.4 | Provide support to explain why specific invoices where uploaded in PeopleSoft. |
| Diego Torres | 2/3/2012 | 0.5 | Follow up with S. MacAdam (Tribune) regarding accrued schedule liability. |
| Diego Torres | 2/3/2012 | 0.6 | Review outstanding employee claims to confirm claims are not related to the management equity incentive plan. |
| Jodi Ehrenhofer | 2/3/2012 | 0.4 | Discussion with R. Stone and D. Torres (both A&M) regarding 1099 reporting process. |
| Richard Stone | 2/3/2012 | 0.4 | Correspondence with C. Fricke (Tribune) regarding KPLR low variance claims matters. |
| Richard Stone | 2/3/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) regarding outstanding utility vendor claims matters. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

</td><td>

***Exhibit D***

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/3/2012 | 0.6 | Analyze reconciliation issues related to claims 2485 and 6704. |
| Richard Stone | 2/3/2012 | 0.4 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding 1099 reporting process. |
| Richard Stone | 2/3/2012 | 0.2 | Correspondence with R. Mulvaney (Tribune) regarding low variance claims questions. |
| Richard Stone | 2/3/2012 | 0.6 | Discussion with J. Ludwig (Tribune) regarding outstanding claims matters including resolution of certain stipulations. |
| Brian Whittman | 2/6/2012 | 0.3 | Discussion with R. Stone (A&M) re: update on unclaimed funds. |
| Diego Torres | 2/6/2012 | 1.1 | Update list of payroll tax claims that are still outstanding. |
| Diego Torres | 2/6/2012 | 0.6 | Review list of vouchers that will have the pre/post flag updated. |
| Diego Torres | 2/6/2012 | 0.3 | Provide extract of unpaid AT&T vouchers to R. Stone (A&M) to review the AT&T stipulation exhibit. |
| Diego Torres | 2/6/2012 | 0.9 | Review AT&T stipulation exhibits. |
| Diego Torres | 2/6/2012 | 0.8 | Research pre-petition vouchers that were inadvertently paid. |
| Diego Torres | 2/6/2012 | 1.0 | Update scheduled claimants' address information using the new claim register file from EPIQ. |
| Diego Torres | 2/6/2012 | 0.7 | Review list of uncashed payroll checks to confirm the correct population that needs to be vouchered. |
| Diego Torres | 2/6/2012 | 0.2 | Discussion with M. Davis (A&M) regarding vouchers that were paid. |
| Diego Torres | 2/6/2012 | 1.0 | Meeting with M. Davis, R. Allen (Tribune), R. Stone and J. Ehrenhofer (both A&M) regarding 1099 vendor matching process. |
| Diego Torres | 2/6/2012 | 1.2 | Identify vouchers in PeopleSoft related to LA Dept of Water. |
| Diego Torres | 2/6/2012 | 1.4 | Process new claim register from EPIQ into our claims system. |
| Diego Torres | 2/6/2012 | 0.4 | Meeting with E. Viergutz, M. Davis, R. Allen (Tribune), R. Stone, J. Ehrenhofer (both A&M) regarding Los Angeles Department of Water Power claim reconciliation. |
| Diego Torres | 2/6/2012 | 0.4 | Working session with J. Ehrenhofer (A&M) regarding status of specific employee claims. |
| Jodi Ehrenhofer | 2/6/2012 | 0.2 | Review modifications to revise AT&T claim stipulation exhibits. |
| Jodi Ehrenhofer | 2/6/2012 | 0.4 | Meeting with E. Viergutz, M. Davis, R. Allen (Tribune), R. Stone, D. Torres (both A&M) regarding Los Angeles Department of Water Power claim reconciliation. |
| Jodi Ehrenhofer | 2/6/2012 | 1.0 | Meeting with M. Davis, R. Allen (Tribune), R. Stone and D. Torres (both A&M) regarding 1099 vendor matching process. |
| Jodi Ehrenhofer | 2/6/2012 | 0.4 | Working session with D. Torres (A&M) regarding status of specific employee claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/6/2012 | 0.8 | Review of new documents provided by M. Regala related to OCP claims. |
| Mark Berger | 2/6/2012 | 0.5 | Call with S. Kimelman re: ERS Group claims. |
| Mark Berger | 2/6/2012 | 0.4 | Communicate results from call with ERS Group with colleagues at A&M and client (Trib legal). |
| Mark Berger | 2/6/2012 | 0.3 | Review AT&T stipulation prepared by J. Ludwig (Sidley). |
| Mark Berger | 2/6/2012 | 0.4 | Correspondence with H. Berkowitz re: ERS Group claims. |
| Mark Berger | 2/6/2012 | 2.6 | Update claim reconciliation tracking file for claims worked on during past two weeks. |
| Mark Berger | 2/6/2012 | 1.3 | Review of OCP claims. |
| Richard Stone | 2/6/2012 | 1.5 | Meeting with R. Allen and M. Davis (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding issues related to claims distribution and 1099 preparation. |
| Richard Stone | 2/6/2012 | 0.4 | Correspondence with F. McGinn (Iron Mountain) regarding claims reconciliation matters including resolution of invoice review. |
| Richard Stone | 2/6/2012 | 0.4 | Discussion with R. Delo (Tribune) regarding low variance claims including voucher approvals related to Tribune Direct business unit. |
| Richard Stone | 2/6/2012 | 0.3 | Discussion with B. Whittman (A&M) regarding status of unclaimed ESPP funds. |
| Richard Stone | 2/6/2012 | 0.4 | Analyze reconciliation issues related to claim 1698. |
| Richard Stone | 2/6/2012 | 1.1 | Analyze claims reconciliations related to AT&T regarding matching to unpaid invoices in preparation for stipulation settlement. |
| Richard Stone | 2/6/2012 | 0.5 | Discussion with J. Ludwig (Sidley) regarding outstanding claims matters. |
| Richard Stone | 2/6/2012 | 0.4 | Correspondence with P. Reilley and K. Stickles (Cole Schotz) regarding AT&T claims stipulation. |
| Richard Stone | 2/6/2012 | 0.3 | Correspondence with M. Miazga (Tribune) regarding low variance claims related to Tribune Broadcasting News Network. |
| Brian Whittman | 2/7/2012 | 0.7 | Review materials from WTC on PHONES claim amount support (.5); correspondence with J. Bendernagel (Sidley) and J. Rodden (Tribune) re: same (.2). |
| Diego Torres | 2/7/2012 | 1.2 | Create 1099 analysis to identify the claimants that need W9 forms. |
| Diego Torres | 2/7/2012 | 0.4 | Manually update vendor information for claims/schedules that were matched to multiple vendor IDs. |
| Diego Torres | 2/7/2012 | 0.5 | Review support to determine if we included escheated schedule records on a notice of satisfaction. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/7/2012 | 0.4 | Review vouchers related to Los Angeles Department of Water to determine next steps to resolve their claim. |
| Diego Torres | 2/7/2012 | 0.5 | Discussion with R. Stone (A&M) about closing 1500 vouchers and opening approximately 80 vouchers that will be used for distribution. |
| Diego Torres | 2/7/2012 | 0.4 | Draft email that includes detail for vouchers that need to be updated in PeopleSoft. |
| Diego Torres | 2/7/2012 | 1.1 | Revise the 1099 analysis to identify the vendors that need W9s in file. |
| Diego Torres | 2/7/2012 | 0.3 | Review list of vouchers from R. Carter (Tribune) that will have the pre/post flag updated. |
| Diego Torres | 2/7/2012 | 0.4 | Research invoice that was approved for Dun & Bradstreet as requested by N. Benico (Tribune). |
| Diego Torres | 2/7/2012 | 0.4 | Discussion with R. Carter and M. Davis (both Tribune) regarding approving specific pre/post petition flags into final production. |
| Diego Torres | 2/7/2012 | 1.1 | Manually update vendor information for claims/schedules that were matched to multiple vendor IDs. |
| Diego Torres | 2/7/2012 | 1.9 | Continue to create 1099 analysis. |
| Diego Torres | 2/7/2012 | 0.6 | Discussion with R. Carter (Tribune) regarding vouchers that are inconsistently flagged as pre-petition in PeopleSoft. |
| Diego Torres | 2/7/2012 | 0.2 | Discussion with M. Davis (Tribune) regarding approving specific vouchers. |
| Dwight Hingtgen | 2/7/2012 | 0.3 | Add 6 claims to Media Voucher reconciliation summary. |
| Mark Berger | 2/7/2012 | 0.9 | Review of documents provided by S. Kimelman related to ERS Group claims. |
| Mark Berger | 2/7/2012 | 0.8 | Meeting with S. Karottki (Trib legal) related to unliquidated claims. |
| Richard Stone | 2/7/2012 | 0.7 | Discussion with C. Connaughton (Tribune) regarding status of media claims including updates to PeopleSoft vouchers. |
| Richard Stone | 2/7/2012 | 0.8 | Analyze 2011 escheatment payment information related to overlap of claimed uncashed checks to determine appropriate satisfaction of claim process. |
| Richard Stone | 2/7/2012 | 0.3 | Correspondence with D. Laddin (Verizon) regarding outstanding issues related to Verizon claims. |
| Richard Stone | 2/7/2012 | 0.2 | Discussion with H. Segal (Tribune) regarding media claims unvouchered invoices. |
| Brian Whittman | 2/8/2012 | 0.4 | Meeting with Tribune (D. Eldersveld, M. Bourgon) and A&M (J. Ehrenhofer) re: claims questions. |
| Brian Whittman | 2/8/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: indemnification claims. |
| Brian Whittman | 2/8/2012 | 0.3 | Discussion with J. Rodden (Tribune) re: PHONES claim. |

<div style="border:1px solid black; display:inline-block; text-align:center;">

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***February 1, 2012 through February 29, 2012***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/8/2012 | 0.7 | Revise outstanding uncashed payroll tax claims report. |
| Diego Torres | 2/8/2012 | 0.4 | Review list of approximately 500 vouchers to identify the source of these vouchers. |
| Diego Torres | 2/8/2012 | 1.6 | Continue to revise 1099 analysis. |
| Diego Torres | 2/8/2012 | 0.5 | Revise 1099 analysis to include address information. |
| Diego Torres | 2/8/2012 | 0.3 | Review upload template to determine if a specific invoice was uploaded. |
| Diego Torres | 2/8/2012 | 0.6 | Review 1099 analysis. |
| Diego Torres | 2/8/2012 | 1.2 | Discussion with J. Ehrenhofer (A&M) regarding 1099 analysis (0.3), uncashed payroll tax claims (0.4) and retiree claims request from Sidley (0.5). |
| Diego Torres | 2/8/2012 | 0.7 | Research specific check to determine if the liability is owed. |
| Jodi Ehrenhofer | 2/8/2012 | 1.2 | Discussion with D. Torres (A&M) regarding 1099 analysis (0.3), uncashed payroll tax claims (0.4) and retiree claims request from Sidley (0.5). |
| Jodi Ehrenhofer | 2/8/2012 | 0.4 | Meeting with Tribune (D. Eldersveld, M. Bourgon) and A&M (B. Whittman) re: claims questions. |
| Jodi Ehrenhofer | 2/8/2012 | 0.3 | Discussion with B. Whittman (A&M) re: indemnification claims. |
| Jodi Ehrenhofer | 2/8/2012 | 0.8 | Create report of all indemnification claims with supporting stipulations to allow claims as timely filed. |
| Jodi Ehrenhofer | 2/8/2012 | 0.4 | Follow up with E. Velez (Tribune) re: administrative EMC claim. |
| Jodi Ehrenhofer | 2/8/2012 | 0.3 | Review report of all other parent non retiree claims to determine basis for claim. |
| Jodi Ehrenhofer | 2/8/2012 | 0.2 | Follow up with J. Rodden (Tribune) re: additional claim settlements. |
| Jodi Ehrenhofer | 2/8/2012 | 0.3 | Follow up with J. Osick (Tribune) re: status of outstanding union claims. |
| Jodi Ehrenhofer | 2/8/2012 | 0.3 | Email correspondence with D. Torres (A&M) re: updates to pre vs. post petition vouchers in PeopleSoft. |
| Jodi Ehrenhofer | 2/8/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: MEIP claims filed by former employees. |
| Jodi Ehrenhofer | 2/8/2012 | 0.5 | Call with K. Mills (Sidley) to discuss stipulation to allow indemnification claims as timely filed. |
| Jodi Ehrenhofer | 2/8/2012 | 0.2 | Advise D. Torres (A&M) on preparing report of all outstanding payroll tax claims for R. Allen (Tribune). |
| Jodi Ehrenhofer | 2/8/2012 | 0.3 | Follow up with S. O'Connor (Tribune) re: enhanced severance agreements. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/8/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) related to unliquidated claims. |
| Richard Stone | 2/8/2012 | 3.5 | Prepare claims distribution comparison, including qualitative / quantitative factors, of debtor distribution scenario vs. third party vendor. |
| Richard Stone | 2/8/2012 | 1.1 | Review satisfied claim payment history related to 2011 escheated property to states regarding claims filed. |
| Richard Stone | 2/8/2012 | 0.3 | Discussion with P. Reilley (Cole Schotz) regarding AT&T claims settlement. |
| Brian Whittman | 2/9/2012 | 0.3 | Call with J. Rodden (Tribune) re: PHONES claim. |
| Brian Whittman | 2/9/2012 | 0.2 | Call with B. Litman (Tribune) re: PHONES face value calculation. |
| Brian Whittman | 2/9/2012 | 0.4 | Review historic PHONES transfer e-mails (.3); correspondence with J. Bendernagel (Sidley) re: same (.1). |
| Diego Torres | 2/9/2012 | 0.7 | Review support for specific liability to determine if there is enough evidence to include claim on a notice of satisfaction. |
| Diego Torres | 2/9/2012 | 0.5 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 2/9/2012 | 0.5 | Create text files for uncashed payroll checks that will be uploaded into vouchers. |
| Diego Torres | 2/9/2012 | 1.3 | Review claims/schedules against Insertco to determine if vouchers need to be created in PeopleSoft. |
| Diego Torres | 2/9/2012 | 1.4 | Update list of outstanding workers compensation claims. |
| Diego Torres | 2/9/2012 | 0.3 | Provide the order exhibit related to the 50th omnibus objection. |
| Diego Torres | 2/9/2012 | 0.4 | Review text files for uncashed payroll checks that will be uploaded into vouchers. |
| Diego Torres | 2/9/2012 | 0.8 | Update our claim system to reflect the uncashed payroll checks that were previously satisfied. |
| Diego Torres | 2/9/2012 | 0.3 | Review Insertco liability to determine the vouchers that need to be uploaded related to Insertco liability. |
| Diego Torres | 2/9/2012 | 0.7 | Discussion with R. Stone (A&M) and J. Griffin (Tribune) regarding accounting entries to match the AT&T stipulation exhibit. |
| Diego Torres | 2/9/2012 | 0.7 | Continue to process new claim register from EPIQ in our claim system. |
| Diego Torres | 2/9/2012 | 0.5 | Match Verizon Wireless schedules to the correct unpaid voucher. |
| Jodi Ehrenhofer | 2/9/2012 | 0.4 | Email correspondence with G. King (Sidley) re: executed stipulations to be included in next claim settlement report. |
| Jodi Ehrenhofer | 2/9/2012 | 0.7 | Revise indemnification claim exhibit to detail potential late claim analysis. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/9/2012 | 0.5 | Follow up with M. Davis (Tribune) re: outstanding post petition LADWP vouchers in order to settle pre-petition claim. |
| Jodi Ehrenhofer | 2/9/2012 | 0.4 | Advise D. Torres (A&M) on creating claim stipulation exhibit for DOL claims. |
| Jodi Ehrenhofer | 2/9/2012 | 0.8 | Identify proper termination dates for all non stipulated indemnification claims. |
| Jodi Ehrenhofer | 2/9/2012 | 0.8 | Email correspondence with J. Ludwig (Sidley) re: modifications to outstanding claim objections. |
| Mark Berger | 2/9/2012 | 0.3 | Further correspondence with S. Karottki related to unliquidated claims. |
| Mark Berger | 2/9/2012 | 0.6 | Update indemnification claims workbook per J. Ehrenhofer (A&M) request. |
| Mark Berger | 2/9/2012 | 0.3 | Review motion to clarify bar date order while working on indemnification claims. |
| Mark Berger | 2/9/2012 | 0.2 | Draft emails related to unliquidated claims. |
| Richard Stone | 2/9/2012 | 0.9 | Prepare summary analysis of claims reconciliation, including correspondence of outstanding issues, for F. McGinn (Iron Mountain). |
| Richard Stone | 2/9/2012 | 0.3 | Review prepetition vouchers related to LA Department of Water & Light claims. |
| Richard Stone | 2/9/2012 | 0.7 | Discussion with D. Torres (A&M) and J. Griffin (Tribune) regarding accounting entries to match the AT&T stipulation exhibit. |
| Richard Stone | 2/9/2012 | 2.9 | Update reconciliation of Iron Mountain invoices provided in claims related to pre / post charges. |
| Brian Whittman | 2/10/2012 | 0.4 | Review claims report. |
| Brian Whittman | 2/10/2012 | 0.3 | Continue review of PHONES claim materials. |
| Diego Torres | 2/10/2012 | 0.5 | Review population of uncashed payroll checks that need to be vouchered. |
| Diego Torres | 2/10/2012 | 1.5 | Update low variance voucher template to include original creditor name. |
| Diego Torres | 2/10/2012 | 2.0 | Revise 1099 analysis to include specific voucher information as requested by R. Allen (Tribune). |
| Diego Torres | 2/10/2012 | 1.0 | Update schedules in our claim system that will be included in the next notice of satisfaction. |
| Diego Torres | 2/10/2012 | 0.7 | Review outstanding Insertco pre-petition liability to identify the related claims/schedules. |
| Diego Torres | 2/10/2012 | 1.5 | Review summary of outstanding claims to identify the claims that will be included in the next omnibus objection. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

</td><td>**Exhibit D**</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/10/2012 | 0.8 | Update our claim system to mark the claims that will be included in the next wave of objections. |
| Jodi Ehrenhofer | 2/10/2012 | 0.7 | Prepare summary of all claims to add to objection for D. Torres (A&M). |
| Jodi Ehrenhofer | 2/10/2012 | 1.1 | Meeting with R. Allen (Tribune) and R. Stone (A&M) regarding claims distribution protocol / process. |
| Jodi Ehrenhofer | 2/10/2012 | 2.1 | Research outstanding claim to schedule matching issues to determine any debtor modification objections to be filed. |
| Jodi Ehrenhofer | 2/10/2012 | 0.8 | Review listing of all litigation claims to determine upcoming claim objections to be filed. |
| Jodi Ehrenhofer | 2/10/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: outstanding claim reconciliation items. |
| Jodi Ehrenhofer | 2/10/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: additional litigation claims to be added to upcoming claim objections. |
| Jodi Ehrenhofer | 2/10/2012 | 1.6 | Review current active claims report to identify any valid upcoming claim objections to be filed. |
| Jodi Ehrenhofer | 2/10/2012 | 0.3 | Review DOL stipulation exhibit for accuracy. |
| Jodi Ehrenhofer | 2/10/2012 | 0.3 | Follow up with Riverside Claims re: status of claim reconciliation issues on certain claim. |
| Richard Stone | 2/10/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding certain Tribune Entertainment Company claim matters including status materials. |
| Richard Stone | 2/10/2012 | 0.5 | Draft outstanding claims/distribution issues list related to human resource function at request of M. Bourgon (Tribune). |
| Richard Stone | 2/10/2012 | 0.2 | Correspondence with D. Laddin (Arnall Golden) regarding Verizon claims reconciliation matters. |
| Richard Stone | 2/10/2012 | 0.5 | Discussion with J. Xanders and H. Boyd (Tribune) and J. Ludwig (Sidley) regarding technology vendor claims dispute matters. |
| Richard Stone | 2/10/2012 | 0.6 | Review payment evidence provided by Marketsphere related to certain escheated property also duplicative to filed claims. |
| Richard Stone | 2/10/2012 | 1.1 | Meeting with R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding claims distribution protocol / process. |
| Richard Stone | 2/10/2012 | 0.6 | Discussion with J. Ludwig (Sidley) regarding outstanding claims dispute matters. |
| Brian Whittman | 2/13/2012 | 0.2 | Correspondence with M. Frank (A&M) re: retiree claim question. |
| Diego Torres | 2/13/2012 | 1.4 | Create exhibits for the 52nd Omnibus Objection. |
| Diego Torres | 2/13/2012 | 0.8 | Create report of claims that will be objected to for the March 22 hearing. |
| Diego Torres | 2/13/2012 | 1.9 | Create exhibits for the 51st Omnibus Objection. |

<table>
<tr><td></td><td align="right">**Exhibit D**</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/13/2012 | 1.3 | Create active claims report. |
| Diego Torres | 2/13/2012 | 0.4 | Follow up with various claim traders to obtain a completed W9 form. |
| Diego Torres | 2/13/2012 | 0.3 | Review active claims report. |
| Diego Torres | 2/13/2012 | 0.2 | Prepare for call with M. Siegal (TRC Master Fund). |
| Diego Torres | 2/13/2012 | 0.3 | Revise agenda for bi-weekly claims meeting. |
| Diego Torres | 2/13/2012 | 0.2 | Discussion with M. Siegal (TRC Master Fund) regarding claims purchased. |
| Diego Torres | 2/13/2012 | 0.4 | Run necessary data extracts from our claim system to create the active claims report. |
| Diego Torres | 2/13/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding claims to be filed on the next omnibus objection. |
| Diego Torres | 2/13/2012 | 0.4 | Review 1099 analysis (0.2) and draft email to M. Davis (Tribune) to assist with TIN matching exercise (0.2). |
| Diego Torres | 2/13/2012 | 0.3 | Update tracker of W9's received from claim traders. |
| Diego Torres | 2/13/2012 | 0.4 | Create report of Verizon's open liability for R. Stone (A&M). |
| Diego Torres | 2/13/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding claims that will be filed on the next omnibus objection. |
| Diego Torres | 2/13/2012 | 1.2 | Perform reconciliation for claims owned by Restoration Holdings. |
| Jodi Ehrenhofer | 2/13/2012 | 0.2 | Email correspondence with J. Griffin (Tribune) re: modifications to non executed claim stipulations. |
| Jodi Ehrenhofer | 2/13/2012 | 0.3 | Email correspondence with D. Moukheiber (Tribune) re: taxing authority claim withdrawals. |
| Jodi Ehrenhofer | 2/13/2012 | 0.4 | Discussion with D. Torres (A&M) regarding claims that will be filed on the next omnibus objection. |
| Jodi Ehrenhofer | 2/13/2012 | 0.4 | Research validity of certain claims filed by current employees. |
| Jodi Ehrenhofer | 2/13/2012 | 1.1 | Identify modifications to distribution flags in system (0.6) and advise D. Torres (A&M) of updates to be made (0.5). |
| Jodi Ehrenhofer | 2/13/2012 | 0.7 | Compare all drafted objections to active claims report to ensure all claims are properly included. |
| Jodi Ehrenhofer | 2/13/2012 | 0.6 | Review agenda to be used in claim and distribution meeting. |
| Jodi Ehrenhofer | 2/13/2012 | 0.3 | Confirm notice address information to be used for upcoming claim objections with Epiq. |
| Jodi Ehrenhofer | 2/13/2012 | 0.4 | Email correspondence with S. Robinson (Sidley) re: questions to certain claims included on drafted objections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/13/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and D. Torres (A&M) regarding claims to be filed on the next omnibus objection. |
| Mark Berger | 2/13/2012 | 2.9 | Update claim reconciliation file for claims worked on in past week. |
| Mark Berger | 2/13/2012 | 0.3 | Review of additional retiree claims. |
| Matt Frank | 2/13/2012 | 0.7 | Review of data re: retiree claims (0.5) and discussion with K. Mills (Sidley) re: same (0.2). |
| Matt Frank | 2/13/2012 | 0.7 | Email correspondence with G. King (Sidley) re: real estate claims (0.3) and related analysis (0.4). |
| Richard Stone | 2/13/2012 | 0.8 | Prepare updated bi-weekly claims/distribution status agenda including outstanding issues / tasks to perform. |
| Richard Stone | 2/13/2012 | 0.2 | Review updated information provided by utility vendors related to duplicate claimed invoices. |
| Richard Stone | 2/13/2012 | 0.8 | Participate in meeting with D. Laddin (Arnall Golden) and B. Myrick (Sidley) regarding technology vendor claims reconciliation / settlement matters. |
| Richard Stone | 2/13/2012 | 0.3 | Discussion with B. Myrick (Sidley) regarding technology vendor outstanding claims issues. |
| Richard Stone | 2/13/2012 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding outstanding utility related claims matters. |
| Brian Whittman | 2/14/2012 | 0.3 | Review updated plan class report. |
| Diego Torres | 2/14/2012 | 0.9 | Review the amNew York (Allen) Settlement to determine how to update the related claims in our claim system. |
| Diego Torres | 2/14/2012 | 0.4 | Draft email that explains the Insertco liability that needs to be vouchered. |
| Diego Torres | 2/14/2012 | 0.4 | Create report of additional vouchers that need to be updated. |
| Diego Torres | 2/14/2012 | 0.5 | Revise report of additional vouchers that need to be marked as pre-petition vouchers. |
| Diego Torres | 2/14/2012 | 0.4 | Update our claim system to reflect the one-off claim objections/settlements. |
| Diego Torres | 2/14/2012 | 0.4 | Revise exhibits related to the 52nd omnibus objection. |
| Diego Torres | 2/14/2012 | 0.5 | Update the claims related to the am New York (Allen) Settlement in our claim system. |
| Diego Torres | 2/14/2012 | 0.8 | Bi-weekly claims meeting with R. Carter, C. Lewis, L. Barcenas, J. Griffin, R. Allen (Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 2/14/2012 | 0.3 | Review agenda for bi-weekly meeting. |
| Diego Torres | 2/14/2012 | 0.6 | Revise exhibits related to the 51st omnibus objection. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/14/2012 | 0.8 | Process the claims that were ordered in the 50th omnibus objection in our claim system. |
| Diego Torres | 2/14/2012 | 0.3 | Follow up with M. Davis (Tribune) regarding an update on the vendor matching exercise for purposes of accurate 1099 reporting. |
| Diego Torres | 2/14/2012 | 0.4 | Remove flags in our claim system that allowed us to create the Department of Labor (DOL) settlement exhibit. |
| Diego Torres | 2/14/2012 | 1.4 | Identify the Insertco invoices that need to be uploaded in PeopleSoft. |
| Jodi Ehrenhofer | 2/14/2012 | 0.6 | Review summary of all InsertCo claims to be vouchered. |
| Jodi Ehrenhofer | 2/14/2012 | 0.5 | Review summary of all outstanding contract cure issues to determine if current status and responsible party is accurate. |
| Jodi Ehrenhofer | 2/14/2012 | 0.4 | Advise D. Torres (A&M) on updating all orders entered by court into BART. |
| Jodi Ehrenhofer | 2/14/2012 | 0.7 | Prepare summary of all upcoming claim objections and exhibits for Tribune management. |
| Jodi Ehrenhofer | 2/14/2012 | 0.8 | Bi-weekly claims meeting with R. Carter, C. Lewis, L. Barcenas, J. Griffin, R. Allen (Tribune), R. Stone and D. Torres (both A&M). |
| Jodi Ehrenhofer | 2/14/2012 | 0.6 | Review final versions of drafted omnibus objections. |
| Mark Berger | 2/14/2012 | 0.8 | Review of Buena Vista reconciliation compared to vouchers in PeopleSoft. |
| Mark Berger | 2/14/2012 | 0.3 | Correspondence with M. Regala related to claims reconciliations. |
| Mark Berger | 2/14/2012 | 1.1 | Finalize reconciliation of claim #1698. |
| Richard Stone | 2/14/2012 | 1.8 | Analyze Verizon Communication schedule records related to disputed claimed invoices. |
| Richard Stone | 2/14/2012 | 0.9 | Meeting with C. Lewis (Tribune) regarding claims/distribution process. |
| Richard Stone | 2/14/2012 | 0.5 | Review analysis of tariff research provided by B. Myrick (Sidley) related to certain telecommunication claims. |
| Richard Stone | 2/14/2012 | 0.7 | Participate in bi-weekly claims/distribution meeting with R. Allen, C. Lewis, R. Carter, L. Barcedos, J. Griffin (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 2/14/2012 | 0.2 | Discussion with B. Myrick (Sidley) regarding telecommunication tariff matters. |
| Brian Whittman | 2/15/2012 | 0.6 | Review draft claim omnibus claim objections (.4); correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Brian Whittman | 2/15/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: retiree claims. |
| Diego Torres | 2/15/2012 | 0.4 | Follow up with J. Holden (Tribune) regarding payroll tax claims. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/15/2012 | 0.3 | Follow up with specific claimants related to Insertco invoices to determine if we have W9 information. |
| Diego Torres | 2/15/2012 | 0.3 | Update tracker of claims drafted on Omni 51/52 for discussion purposes. |
| Diego Torres | 2/15/2012 | 0.3 | Revise exhibits for the 52nd omnibus objection. |
| Diego Torres | 2/15/2012 | 0.4 | Research claims that need to be drafted on the next notice of satisfaction. |
| Diego Torres | 2/15/2012 | 0.3 | Revise draft version of 3rd notice of satisfaction. |
| Diego Torres | 2/15/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) and J. Ludwig (Sidley) regarding exhibits for the 51st/52nd objections. |
| Diego Torres | 2/15/2012 | 0.4 | Update invoice upload template to include specific OCP claim. |
| Diego Torres | 2/15/2012 | 0.4 | Revise exhibits for the 51st omnibus objection. |
| Diego Torres | 2/15/2012 | 0.3 | Review agenda from bi-weekly claims meeting to prioritize tasks. |
| Diego Torres | 2/15/2012 | 1.5 | Revise exhibits related to the 51st/52nd omnibus objections. |
| Diego Torres | 2/15/2012 | 0.5 | Create draft version of 3rd notice of satisfaction. |
| Diego Torres | 2/15/2012 | 1.3 | Contact vendors related to Insertco liability to determine if we need to collect a valid W9 form. |
| Diego Torres | 2/15/2012 | 1.0 | Compile contact information for Insertco vendors for purposes of obtaining valid W9 forms. |
| Diego Torres | 2/15/2012 | 0.3 | Update W9 tracker spreadsheet for vendors related to Insertco liability. |
| Diego Torres | 2/15/2012 | 0.8 | Continue to follow up with Insertco related vendors to obtain a valid W9 form. |
| Jodi Ehrenhofer | 2/15/2012 | 0.5 | Email correspondence with B. Whittman (A&M) re: modifications to drafted claim objections. |
| Jodi Ehrenhofer | 2/15/2012 | 0.9 | Review summary of all outstanding payroll tax claims to determine next steps. |
| Jodi Ehrenhofer | 2/15/2012 | 0.3 | Follow up with M. Halleron (Tribune) re: certain claim settlement questions. |
| Jodi Ehrenhofer | 2/15/2012 | 0.3 | Discussion with J. Ludwig (Sidley) and D. Torres (A&M) regarding exhibits for the 51st/52nd objections. |
| Jodi Ehrenhofer | 2/15/2012 | 0.8 | Email correspondence with J. Ludwig (Sidley) re: modifications to drafted claim objections. |
| Mark Berger | 2/15/2012 | 0.6 | Correspondence with H. Berkowitz and S. Kimelman regarding ERS Group claims including review of invoice detail and new memo prepared by S. Kimelman as part of claims settlement. |
| Mark Berger | 2/15/2012 | 0.8 | Discussion with C. Clew (Paramount) to discuss claim #4105. |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/15/2012 | 2.9 | Review of claim #4105 including further review of contract and added files provided by broadcasting group related to claim. |
| Mark Berger | 2/15/2012 | 0.3 | Review correspondence between S. Karottki and former counsel related to dispute over pre-petition claim. |
| Mark Berger | 2/15/2012 | 1.4 | Draft memo related to most important broadcast claims issues to be resolved in coming months including recap of each issue, outstanding questions and work plan to resolve. |
| Mark Berger | 2/15/2012 | 0.4 | Correspondence with G. Mazzaferri related to key claims issues. |
| Mark Berger | 2/15/2012 | 0.6 | Prepare memo to C. Clew (Paramount) related to claim #4105. |
| Mark Berger | 2/15/2012 | 0.8 | Review of EGI claim. |
| Matt Frank | 2/15/2012 | 0.1 | Call with A. Leung (Alix) re: real estate claim stipulation. |
| Richard Stone | 2/15/2012 | 0.3 | Correspondence with B. Fields (Tribune) regarding open Insertco business unit claims issues. |
| Richard Stone | 2/15/2012 | 1.3 | Analyze Verizon Wireless claims reconciliation issues related to distribution of proposed settlement offer to vendor's counsel. |
| Richard Stone | 2/15/2012 | 1.4 | Analyze outstanding claims matters related to Insertco business unit. |
| Brian Whittman | 2/16/2012 | 0.7 | Call with R. Flagg (Sidley) re: PHONES claim stipulation (.3); correspondence with R. Flagg (Sidley) re: same (.4). |
| Diego Torres | 2/16/2012 | 1.4 | Create draft version of the 5th claim settlement report. |
| Diego Torres | 2/16/2012 | 0.3 | Review claims that will be included in the next notice of satisfaction. |
| Diego Torres | 2/16/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding filing notice of satisfaction or claim settlement report. |
| Diego Torres | 2/16/2012 | 0.5 | Review draft version of the 5th claim settlement report. |
| Diego Torres | 2/16/2012 | 0.3 | Review Verizon schedules. |
| Diego Torres | 2/16/2012 | 0.5 | Revise the 3rd notice of satisfaction. |
| Diego Torres | 2/16/2012 | 0.5 | Follow up with Restoration Holdings regarding reconciliation of claims they purchased. |
| Diego Torres | 2/16/2012 | 0.2 | Follow up with R. Carter (Tribune) to determine if post-petition vouchers can be put on hold. |
| Diego Torres | 2/16/2012 | 0.4 | Update claim trader W9 tracker. |
| Diego Torres | 2/16/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding outstanding items. |
| Diego Torres | 2/16/2012 | 0.5 | Revise claim settlement report. |
| Diego Torres | 2/16/2012 | 0.4 | Research source of Verizon schedules that were included in future amendments. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/16/2012 | 0.5 | Review vendors for low variance template |
| Diego Torres | 2/16/2012 | 0.4 | Discussion with J. Ludwig (Sidley) about changes to the notice of satisfaction. |
| Diego Torres | 2/16/2012 | 1.7 | Create reconciliation of claims purchased by TRC Capital. |
| Diego Torres | 2/16/2012 | 0.4 | Revise draft version of the third notice of satisfaction. |
| Diego Torres | 2/16/2012 | 0.4 | Update low variance template to include revised vendor IDs. |
| Jodi Ehrenhofer | 2/16/2012 | 0.4 | Follow up email correspondence with Epiq re: credit notice solicitation. |
| Jodi Ehrenhofer | 2/16/2012 | 0.6 | Review drafted claim settlement report for accuracy. |
| Jodi Ehrenhofer | 2/16/2012 | 0.5 | Review drafted notice of satisfaction for accuracy. |
| Jodi Ehrenhofer | 2/16/2012 | 0.3 | Email correspondence with EMC re: satisfaction of certain administrative claims. |
| Jodi Ehrenhofer | 2/16/2012 | 0.4 | Discussion with D. Torres (A&M) regarding filing notice of satisfaction or claim settlement report. |
| Jodi Ehrenhofer | 2/16/2012 | 0.3 | Email correspondence with S. Robinson (Sidley) re: language to be added to drafted claim objections. |
| Jodi Ehrenhofer | 2/16/2012 | 0.2 | Email correspondence with M. Gustafson (Sidley) re: language to be added to drafted claim objections. |
| Mark Berger | 2/16/2012 | 0.4 | Prepare withdrawal of claim form for unliquidated claim creditor not wanting to expend time or effort on matter. |
| Mark Berger | 2/16/2012 | 0.2 | Discuss claim withdrawal process with D. Torres (A&M). |
| Richard Stone | 2/16/2012 | 0.8 | Prepare draft claims settlement proposal related to technology vendor for review by counsel. |
| Richard Stone | 2/16/2012 | 0.5 | Correspondence with D. Laddin (Verizon) regarding Verizon Wireless claims settlement proposal. |
| Richard Stone | 2/16/2012 | 0.8 | Discussion with B. Myrick (Sidley) regarding Verizon claims reconciliation issues including support to distribute to vendor counsel. |
| Richard Stone | 2/16/2012 | 1.6 | Analyze Verizon Communications claims related to disputed claimed invoices as compared to accounts payable records. |
| Richard Stone | 2/16/2012 | 0.4 | Correspondence with B. Tuttle (Epiq) regarding credit/refund solicitation matters. |
| Brian Whittman | 2/17/2012 | 0.7 | Review materials related to accounting treatment of retiree claims (.4); correspondence with J. Bendernagel (Sidley) re: same (.3). |
| Brian Whittman | 2/17/2012 | 0.2 | Correspondence with K. Lantry (Sidley) re: retiree claim requests. |
| Brian Whittman | 2/17/2012 | 0.3 | Review claim settlement report (.2); correspondence with J. Ehrenhofer (A&M) re: same (.1). |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/17/2012 | 1.0 | Create mail files for Omni 51/52. |
| Diego Torres | 2/17/2012 | 0.6 | Review the 3rd notice of satisfaction. |
| Diego Torres | 2/17/2012 | 0.5 | Review the reconciliation of claim purchased by TRC Capital. |
| Diego Torres | 2/17/2012 | 0.4 | Review the 5th claim settlement report. |
| Diego Torres | 2/17/2012 | 0.7 | Revise the 3rd notice of satisfaction. |
| Diego Torres | 2/17/2012 | 0.7 | Create mail files for the notice of satisfaction. |
| Diego Torres | 2/17/2012 | 0.7 | Create schedule I for Omni 52. |
| Diego Torres | 2/17/2012 | 0.6 | Review application to employ Mercer. |
| Diego Torres | 2/17/2012 | 1.0 | Create schedule I for Omni 51. |
| Diego Torres | 2/17/2012 | 0.4 | Revise exhibits related to Omni 51. |
| Diego Torres | 2/17/2012 | 0.5 | Follow up with M. Davis regarding coding instructions for specific invoice. |
| Diego Torres | 2/17/2012 | 0.4 | Revise the reconciliation of claim purchased by TRC Capital. |
| Jodi Ehrenhofer | 2/17/2012 | 0.3 | Ensure certain claim withdrawals are getting records on docket by Epiq. |
| Jodi Ehrenhofer | 2/17/2012 | 0.6 | Email correspondence with H. Berkowitz (ASM) on claims that have been transferred to more than one owner. |
| Jodi Ehrenhofer | 2/17/2012 | 0.5 | Review reconciliation issues with certain transferred claims for accuracy. |
| Jodi Ehrenhofer | 2/17/2012 | 0.7 | Review mail files for drafted objections, claim settlement reports and satisfied claims for accuracy. |
| Jodi Ehrenhofer | 2/17/2012 | 0.6 | Advise D. Torres (A&M) on modifications to drafted settlement report and notice of satisfaction. |
| Jodi Ehrenhofer | 2/17/2012 | 0.4 | Research wavier of claims for certain pre-petition liabilities on retained professionals. |
| Richard Stone | 2/17/2012 | 0.5 | Correspondence with B. Myrick (Sidley) regarding updates to telecom vendor settlement offer. |
| Richard Stone | 2/17/2012 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding updates to AT&T stipulation / exhibits. |
| Richard Stone | 2/17/2012 | 1.5 | Continue to analyze Verizon Communications claims related to disputed claimed invoices as compared to accounts payable records. |
| Richard Stone | 2/17/2012 | 0.4 | Discussion with J. Griffin (Tribune) regarding media claim invoicing issues. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/17/2012 | 2.6 | Review Insertco business unit related claims to determine existing expensed vouchers provided by former business unit CFO. |
| Richard Stone | 2/17/2012 | 1.0 | Prepare summary of claim reconciliation findings, including proposed settlement offer, to distribute to Verizon Communications counsel. |
| Brian Whittman | 2/19/2012 | 0.1 | Correspondence with K. Dansart (Tribune) re: question from S. Bell on retiree claims. |
| Brian Whittman | 2/20/2012 | 0.2 | Discussion with C. Bigelow (Tribune) re: software claim settlement. |
| Diego Torres | 2/20/2012 | 0.4 | Follow up with EPIQ regarding noticing parties listed in the objection to be filed. |
| Diego Torres | 2/20/2012 | 0.2 | Update our claim system to include the revised reasons for disallowance from the no liability exhibit. |
| Diego Torres | 2/20/2012 | 0.4 | Research alternative solution to matching pre-petition vouchers to Sweeney Maintenance liability. |
| Diego Torres | 2/20/2012 | 0.8 | Revise the exhibit for the 5th claim settlement report. |
| Diego Torres | 2/20/2012 | 0.7 | Review the exhibits from the 51st omnibus objection. |
| Diego Torres | 2/20/2012 | 0.4 | Review the motion for the 51st omnibus objection. |
| Diego Torres | 2/20/2012 | 0.4 | Review the exhibits from the 52nd omnibus objection. |
| Diego Torres | 2/20/2012 | 1.0 | Revise the exhibits from the 51st Omnibus Objection. |
| Diego Torres | 2/20/2012 | 1.7 | Process new claim register provided by EPIQ in our claim system. |
| Diego Torres | 2/20/2012 | 0.4 | Revise the modified debtor exhibit in the 52nd omnibus objection. |
| Diego Torres | 2/20/2012 | 0.4 | Revise the exhibits from the 52nd Omnibus Objection. |
| Diego Torres | 2/20/2012 | 0.3 | Revise exhibit A for the 51st omnibus objection to include paragraph numbers referenced in the motion. |
| Diego Torres | 2/20/2012 | 0.6 | Revise AT&T stipulation exhibit. |
| Jodi Ehrenhofer | 2/20/2012 | 0.5 | Follow up with J. Dekarz (Tribune) re: claim objections to certain vendors with tax exemption issues. |
| Jodi Ehrenhofer | 2/20/2012 | 1.4 | Review final substantive claim objection and circulate to counsel to be filed. |
| Jodi Ehrenhofer | 2/20/2012 | 1.3 | Email correspondence with J. Ludwig (Sidley) re: modifications to objection exhibits to be filed. |
| Jodi Ehrenhofer | 2/20/2012 | 0.6 | Call with J. Rodden (Tribune) to discuss drafted omnibus objections. |
| Jodi Ehrenhofer | 2/20/2012 | 1.2 | Review final non-substantive claim objection and circulate to counsel to be filed. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/20/2012 | 0.7 | Research certain claims and backup documentation on objections for J. Rodden (Tribune). |
| Jodi Ehrenhofer | 2/20/2012 | 0.9 | Review final notice of satisfaction and circulate to counsel to be filed. |
| Jodi Ehrenhofer | 2/20/2012 | 1.2 | Review final claim settlement report and circulate to counsel to be filed. |
| Matt Frank | 2/20/2012 | 0.5 | Real estate claim data review for J. Ehrenhofer (A&M). |
| Richard Stone | 2/20/2012 | 2.9 | Analyze claim stipulation including all supporting exhibits related to AT&T filed claims in preparation of distribution to vendor regarding settlement discussions. |
| Richard Stone | 2/20/2012 | 0.8 | Prepare summary of claims reconciliation, including supporting stipulation/exhibits, to distribute to AT&T. |
| Richard Stone | 2/20/2012 | 0.4 | Review reconciliation support documentation provided by J. Dekarz (Tribune) related to disputed WTIC claims. |
| Richard Stone | 2/20/2012 | 3.2 | Update claims distribution analysis of company vs. third party payments at request of company, including internal distribution of draft summary. |
| Brian Whittman | 2/21/2012 | 0.2 | Correspondence with K. Dansart (Tribune) and S. Bell re: question on retiree claim. |
| Brian Whittman | 2/21/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: question on retiree claim settlement. |
| Brian Whittman | 2/21/2012 | 0.1 | Correspondence with J. Ludwig (Sidley) re: claim objection. |
| Diego Torres | 2/21/2012 | 0.5 | Create alternative exhibits related to the 51st omnibus objection as requested by J. Ludwig (Sidley). |
| Diego Torres | 2/21/2012 | 0.6 | Compare unliquidated flag between the EPIQ claim register versus the date in our claim system. |
| Diego Torres | 2/21/2012 | 2.0 | Create report that identifies the discrepancies of split claims between EPIQ register and our claim system. |
| Diego Torres | 2/21/2012 | 0.2 | Review spreadsheet that includes uncashed checks that might need to re-issue amended 1099s. |
| Diego Torres | 2/21/2012 | 0.5 | Compare current debtor between the EPIQ claim register versus the date in our claim system. |
| Diego Torres | 2/21/2012 | 0.3 | Discussion with R. Stone (A&M) regarding population of vendors that will need amended 1099s. |
| Diego Torres | 2/21/2012 | 0.5 | Update the DOL stipulation exhibit. |
| Diego Torres | 2/21/2012 | 2.0 | Compare unsecured amounts between the EPIQ claim register versus the date in our claim system. |
| Diego Torres | 2/21/2012 | 0.5 | Review discrepancies in split claims between EPIQ register and our claim system. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/21/2012 | 0.3 | Call with H. Berkowitz (ASM) re: timing of certain transfers. |
| Jodi Ehrenhofer | 2/21/2012 | 0.3 | Email correspondence with J. Dekarz (Tribune) re: tax exemption status for certain claims. |
| Jodi Ehrenhofer | 2/21/2012 | 0.7 | Research timing of certain payments being made on account of pre-petition or administrative claims for claims included on notice of satisfaction. |
| Jodi Ehrenhofer | 2/21/2012 | 0.4 | Continue email correspondence with D. Torres (A&M) re: updates to pre vs. post petition vouchers in PeopleSoft. |
| Jodi Ehrenhofer | 2/21/2012 | 0.4 | Call with J. Ludwig (Sidley) nature of claim satisfactions included in notice of satisfaction. |
| Richard Stone | 2/21/2012 | 0.6 | Correspondence with M. Sanchez (ComEd) regarding status of ongoing claims dispute research of third party utility payments. |
| Richard Stone | 2/21/2012 | 0.2 | Correspondence with D. Laddin (Arnall Golden) regarding Verizon claims. |
| Brian Whittman | 2/22/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and R. Stone (A&M) regarding technology related claims dispute matters. |
| Brian Whittman | 2/22/2012 | 0.2 | Review documents related to KTLA claims objection. |
| Diego Torres | 2/22/2012 | 0.5 | Update our claim system for the claims filed in the fifth claim settlement report. |
| Diego Torres | 2/22/2012 | 0.5 | Update our claim system for the claims filed in Omni 51. |
| Diego Torres | 2/22/2012 | 0.5 | Update claimant address information for split claims that were previously not updated. |
| Diego Torres | 2/22/2012 | 0.4 | Review stipulation related to specific real estate claim. |
| Diego Torres | 2/22/2012 | 0.5 | Update our claim system for the claims filed in the fourth notice of satisfaction. |
| Diego Torres | 2/22/2012 | 0.4 | Review the supplemental disclosure statement in preparation of soliciting for the 3rd amended plan. |
| Diego Torres | 2/22/2012 | 0.4 | Review the various updates in our claim system to confirm they are correct. |
| Diego Torres | 2/22/2012 | 0.8 | Review the Scarborough Research Corp stipulation exhibit. |
| Diego Torres | 2/22/2012 | 0.5 | Update our claim system for the claims filed in Omni 52. |
| Diego Torres | 2/22/2012 | 0.5 | Update tracker for Insertco invoices that need to be uploaded. |
| Diego Torres | 2/22/2012 | 0.5 | Update filed amounts in our claim system for specific employee claims. |
| Diego Torres | 2/22/2012 | 0.5 | Update workers compensation tracker. |
| Jodi Ehrenhofer | 2/22/2012 | 1.1 | Advise D. Torres (A&M) on preparing summary of all updates to claim register for Epiq. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/22/2012 | 0.7 | Email correspondence with J. Ludwig and A. Stromberg (both Sidley) re: other parent claim reports. |
| Jodi Ehrenhofer | 2/22/2012 | 0.3 | Advise D. Torres (A&M) on updates to database to reflect all claim filings yesterday. |
| Jodi Ehrenhofer | 2/22/2012 | 0.4 | Follow up with R. Stone and M. Berger (both A&M) re: status of certain Scarborough claims. |
| Jodi Ehrenhofer | 2/22/2012 | 0.8 | Review summary of all remaining workers compensation claims active on claim register. |
| Jodi Ehrenhofer | 2/22/2012 | 1.7 | Review report of all discrepancies between claims database and Epiq claim register to determine proper docketing updates. |
| Jodi Ehrenhofer | 2/22/2012 | 0.3 | Advise D. Torres (A&M) on updates to workers compensation claim summary. |
| Mark Berger | 2/22/2012 | 0.4 | Review of current correspondence related to Scarborough Research including review of emails on this topic from Tribune Company employees earlier in the case. |
| Matt Frank | 2/22/2012 | 0.3 | Review of adjusted lease rejection claim order as compared to stipulation. |
| Richard Stone | 2/22/2012 | 0.8 | Prepare summary of facts related to certain technology vendor claims dispute at request of company. |
| Richard Stone | 2/22/2012 | 1.2 | Review outstanding issues related to Scarborough claims stipulation/exhibits. |
| Richard Stone | 2/22/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and B. Whittman (A&M) regarding technology related claims dispute matters. |
| Brian Whittman | 2/23/2012 | 0.9 | Prepare memo on Software AG claim negotiation (.8); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 2/23/2012 | 0.2 | Review litigation claims report. |
| Diego Torres | 2/23/2012 | 0.4 | Follow up with various Tribune employees regarding outstanding tasks. |
| Diego Torres | 2/23/2012 | 1.5 | Compare December 2011 unpaid liability report to January 2012 unpaid liability report to identify discrepancies. |
| Diego Torres | 2/23/2012 | 0.4 | Review Waller, Marta litigation objection. |
| Diego Torres | 2/23/2012 | 1.3 | Revise the less than $25.00 analysis. |
| Diego Torres | 2/23/2012 | 0.8 | Create analysis that identifies the checks that require an amended 1099. |
| Diego Torres | 2/23/2012 | 0.4 | Update Waller, Marta claims in our claim system to reflect disallowed by court order. |
| Diego Torres | 2/23/2012 | 0.4 | Update tracker of outstanding tasks regarding preparation for the claim distribution process. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**February 1, 2012 through February 29, 2012**</td><td>**Exhibit D**</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/23/2012 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim tasks. |
| Diego Torres | 2/23/2012 | 0.5 | Research specific vendor questions from R. Stone (A&M) regarding activation of specific vendors. |
| Diego Torres | 2/23/2012 | 0.3 | Follow up with specific Tribune employee regarding status of 1099 vendor matching exercise. |
| Diego Torres | 2/23/2012 | 0.5 | Review the file that includes checks that could require amended 1099s. |
| Jodi Ehrenhofer | 2/23/2012 | 0.5 | Call with J. Ludwig (Sidley) to discuss memo detailing all facts around Recycler claims. |
| Jodi Ehrenhofer | 2/23/2012 | 0.4 | Prepare summary of questions on pending lawsuits for C. Leeman to validate. |
| Jodi Ehrenhofer | 2/23/2012 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding claim tasks. |
| Jodi Ehrenhofer | 2/23/2012 | 0.4 | Research outstanding claim reconciliation questions relating to Recycler in order to determine next steps. |
| Mark Berger | 2/23/2012 | 2.6 | Further review of Buena Vista programming contracts for settlement purposes. |
| Mark Berger | 2/23/2012 | 3.4 | Final review of other Buena Vista agreements recently collected for global settlement purposes. |
| Diego Torres | 2/24/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding vendor matching exercise. |
| Diego Torres | 2/24/2012 | 0.5 | Working session with M. Davis (Tribune) regarding vendor matching exercise. |
| Diego Torres | 2/24/2012 | 0.4 | Process the claims included in the DOL stipulation exhibit in our claim system. |
| Diego Torres | 2/24/2012 | 0.3 | Review the Department of Labor (DOL) stipulation exhibit. |
| Diego Torres | 2/24/2012 | 0.5 | Process the new claim register from EPIQ. |
| Diego Torres | 2/24/2012 | 0.3 | Review report of satisfied claims. |
| Diego Torres | 2/24/2012 | 0.4 | Discussion with M. Davis (Tribune) and R. Stone (A&M) regarding vendor matching. |
| Diego Torres | 2/24/2012 | 1.1 | Review allowed claims that were partially satisfied. |
| Diego Torres | 2/24/2012 | 0.6 | Revise the vendor matching report to include specific voucher flags. |
| Diego Torres | 2/24/2012 | 0.8 | Research vouchers that are different between the December 2011 report and the January 2012 report. |
| Diego Torres | 2/24/2012 | 0.2 | Follow up with specific Tribune employee regarding payroll tax claims. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/24/2012 | 0.3 | Discussion with R. Stone (A&M) regarding closing specific pre-petition vouchers. |
| Diego Torres | 2/24/2012 | 0.6 | Discussion with M. Davis, R. Allen (both Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding vendor matching. |
| Diego Torres | 2/24/2012 | 0.7 | Continue to process the new claim register from EPIQ. |
| Jodi Ehrenhofer | 2/24/2012 | 0.2 | Discussion with D. Torres (A&M) regarding vendor matching exercise. |
| Jodi Ehrenhofer | 2/24/2012 | 0.5 | Review updated agenda to be used in claim and distribution meeting. |
| Jodi Ehrenhofer | 2/24/2012 | 0.6 | Meeting with M. Davis and R. Allen (Tribune) and R. Stone and D. Torres (A&M) regarding status of 1099 eligibility review of prepetition liability vendors. |
| Jodi Ehrenhofer | 2/24/2012 | 1.3 | Review outstanding claim reconciliation items to determine next steps in order to complete claim objections. |
| Jodi Ehrenhofer | 2/24/2012 | 0.7 | Research information objection response from City of Hartford for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 2/24/2012 | 0.7 | Review claim update files from Epiq to determine any updates to be made in BART. |
| Jodi Ehrenhofer | 2/24/2012 | 0.8 | Prepare summary of outdated property tax claims for M. Melgarejo (Tribune) to review. |
| Richard Stone | 2/24/2012 | 0.6 | Meeting with M. Davis and R. Allen (Tribune) and J. Ehrenhofer and D. Torres (A&M) regarding status of 1099 eligibility review of prepetition liability vendors. |
| Richard Stone | 2/24/2012 | 0.4 | Analyze reconciliation issues related to claim 3591. |
| Richard Stone | 2/24/2012 | 0.4 | Discussion with M. Davis (Tribune) and D. Torres (A&M) regarding vendor matching. |
| Richard Stone | 2/24/2012 | 0.3 | Discussion with D. Torres (A&M) regarding closing specific pre-petition vouchers. |
| Diego Torres | 2/27/2012 | 0.5 | Update the agenda tracker for our bi-weekly claims meeting. |
| Diego Torres | 2/27/2012 | 0.4 | Review information provided by J. Lindo (Tribune) regarding voucher discrepancies. |
| Diego Torres | 2/27/2012 | 0.4 | Identify specific vendors where the Tribune vendor team identified a valid TIN number. |
| Diego Torres | 2/27/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) regarding media stipulation exhibits. |
| Diego Torres | 2/27/2012 | 1.6 | Research liability related to NYP Holdings. |
| Diego Torres | 2/27/2012 | 0.6 | Review post-petition invoice information for specific overpayment related to pre-petition liability. |
| Diego Torres | 2/27/2012 | 2.0 | Revise media stipulation exhibits. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/27/2012 | 1.1 | Research information related to NYP holdings liability. |
| Jodi Ehrenhofer | 2/27/2012 | 2.7 | Review all drafted media claims stipulations for accuracy and completeness. |
| Jodi Ehrenhofer | 2/27/2012 | 2.5 | Working session with D. Torres (A&M) regarding media stipulation exhibits. |
| Jodi Ehrenhofer | 2/27/2012 | 0.2 | Confirm proper treatment of certain transferred claims and schedules on claim register. |
| Richard Stone | 2/27/2012 | 0.4 | Discussion with J. Griffin (Tribune) regarding outstanding media claim matters. |
| Richard Stone | 2/27/2012 | 1.1 | Review reconciliation discrepancies related to media claims between certain radio stations / third party brokers provided by J. Griffin (Tribune). |
| Richard Stone | 2/27/2012 | 1.0 | Prepare bi-weekly claims/distribution meeting agenda including updates to task/project items in advance of Tuesday's meeting. |
| Diego Torres | 2/28/2012 | 0.4 | Follow up with Tribune staff regarding outstanding tasks. |
| Diego Torres | 2/28/2012 | 0.6 | Continue to revise media stipulation exhibits. |
| Diego Torres | 2/28/2012 | 0.3 | Review population of superseded schedules for specific claimant to identify changes required by EPIQ. |
| Diego Torres | 2/28/2012 | 0.3 | Review agenda for our bi-weekly claims meeting. |
| Diego Torres | 2/28/2012 | 0.7 | Research outstanding tasks to prepare for bi-weekly claims meeting. |
| Diego Torres | 2/28/2012 | 0.8 | Bi-weekly claims meeting with R. Allen, J. Lindo, L. Barcenas, R. Carter, C. Lewis, M. Davis (all Tribune), R. Stone and J. Ehrenhofer (both A&M). |
| Diego Torres | 2/28/2012 | 1.6 | Modify stipulation exhibits to reflect the modifications requested by J. Ehrenhofer (A&M). |
| Diego Torres | 2/28/2012 | 1.7 | Revise media stipulations. |
| Diego Torres | 2/28/2012 | 0.4 | Review Clear Channel stipulation exhibits. |
| Diego Torres | 2/28/2012 | 1.1 | Create Clear Channel stipulation exhibits. |
| Diego Torres | 2/28/2012 | 1.0 | Working session with J. Ehrenhofer (A&M) about additional revisions to media stipulation exhibits. |
| Jodi Ehrenhofer | 2/28/2012 | 1.0 | Working session with D. Torres (A&M) about additional revisions to media stipulation exhibits. |
| Jodi Ehrenhofer | 2/28/2012 | 0.7 | Email correspondence with J. Ludwig (Sidley) re: status of media claim stipulations. |
| Jodi Ehrenhofer | 2/28/2012 | 0.8 | Review revised media claim stipulation exhibits for accuracy. |

Tribune Company et al.,
Time Detail by Activity by Professional
February 1, 2012 through February 29, 2012

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/28/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, L. Barcedos, R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Richard Stone | 2/28/2012 | 0.3 | Review reconciliation issues related to payroll claims provided by J. Holden (Tribune). |
| Richard Stone | 2/28/2012 | 0.5 | Correspondence with F. McGinn (Iron Mountain) regarding status of reconciliation including postpetition invoices paid since claim filing. |
| Richard Stone | 2/28/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with R. Allen, J. Lindo, M. Davis, C. Lewis, L. Barcedos, R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 2/28/2012 | 0.8 | Analyze updates to Clear Channel claims exhibit related to bifurcation of radio / outdoor claimed liabilities. |
| Diego Torres | 2/29/2012 | 1.0 | Create stipulation exhibit for Bonneville. |
| Diego Torres | 2/29/2012 | 0.4 | Review tax information provided by J. Holden (BLM) regarding payroll tax claims. |
| Diego Torres | 2/29/2012 | 0.3 | Research information related to Cox Communications to create the stipulation exhibit. |
| Diego Torres | 2/29/2012 | 1.4 | Review final versions of 13 media stipulation exhibits. |
| Diego Torres | 2/29/2012 | 1.4 | Create stipulation exhibit for Titan Outdoors. |
| Diego Torres | 2/29/2012 | 1.4 | Create stipulation exhibit for Cox Communications. |
| Diego Torres | 2/29/2012 | 1.4 | Continue review and revision to stipulation exhibit for Cox Communications. |
| Diego Torres | 2/29/2012 | 0.9 | Create stipulation exhibit for Entercomm. |
| Richard Stone | 2/29/2012 | 1.8 | Review updated payroll tax claims reconciliations provided by J. Holden (Tribune). |
| **Subtotal** | | **360.1** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/1/2012 | 0.2 | Discuss contracts with J. Juds. |
| Mark Berger | 2/1/2012 | 0.2 | Correspondence: with G. Mazaferri (TBC) re: profit sharing agreement for TEC owned material. |
| Mark Berger | 2/1/2012 | 0.3 | Review of revised Crown Credit stip exhibit including tie-out to D. Hingtgen's reconciliation and to PeopleSoft. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/1/2012 | 3.2 | Review of group and individual station contracts related to broadcasting. |
| Mark Berger | 2/1/2012 | 0.3 | Discuss Arbitron with R. Stone (A&M). |
| Mark Berger | 2/1/2012 | 0.3 | Review of correspondence between Sidley, Tribune Broadcasting, A&M and Kamakazee Kiwi re: Andromeda agreement for claims reconciliation and cure purposes. |
| Richard Stone | 2/1/2012 | 0.3 | Discuss Arbitron with M. Berger (A&M). |
| Mark Berger | 2/2/2012 | 2.1 | Review of contracts for cure purposes. |
| Richard Stone | 2/3/2012 | 1.6 | Review technology vendor contract information related to amendments to prepetition agreements provided by R. Terpstra (Tribune). |
| Mark Berger | 2/7/2012 | 0.3 | Correspondence with B. Myrick re: cure vendor. |
| Mark Berger | 2/7/2012 | 0.4 | Review of contract execution timing issue for pre/post determination. |
| Mark Berger | 2/8/2012 | 3.0 | Update cure tracking summary. |
| Mark Berger | 2/8/2012 | 0.2 | Review memo sent to E. Viergutz (Tribune) related to Iron Mountain. |
| Richard Stone | 2/8/2012 | 0.9 | Review contract cure tracking status sheet related to unresolved matters in preparation for updated cure exhibits. |
| Richard Stone | 2/8/2012 | 0.5 | Meeting with M. Stepuszek (Tribune) regarding potential updates to advertiser cure cost exhibit. |
| Mark Berger | 2/9/2012 | 2.3 | Update cure exhibit with changes from updated claim reconciliation and contract review. |
| Mark Berger | 2/9/2012 | 0.8 | Process updates provided by J. Ehrenhofer and R. Stone (A&M) for cure tracking exhibit. |
| Mark Berger | 2/10/2012 | 2.6 | Review of publishing group contracts. |
| Mark Berger | 2/10/2012 | 0.8 | Further review of contractual obligation requirements for Kamakazee Kiwi including receiving updates from broadcasting department for progress on deliverables re: the same. |
| Mark Berger | 2/10/2012 | 2.8 | Review of broadcast rights contracts. |
| Mark Berger | 2/13/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) related to assuming contracts. |
| Mark Berger | 2/14/2012 | 0.4 | Draft memo to J. Juds related to WGN contracts. |
| Mark Berger | 2/14/2012 | 2.9 | Review of "Millionaire" contracts including drafting memo outlining proposed cure treatment and legal questions stemming from this review. |
| Mark Berger | 2/14/2012 | 0.2 | Incorporate new changes to cure tracking sheet from J. Ehrenhofer (A&M) into most recent version of work book. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/14/2012 | 0.3 | Review issues related to contracts of certain broadcast rights vendors. |
| Mark Berger | 2/15/2012 | 0.4 | Review of updates to cure tracking sheet made by R. Stone (A&M) prior to internal distribution to counsel. |
| Richard Stone | 2/15/2012 | 1.0 | Prepare tracking sheet, including status updates, related to cure cost exhibit open issues at request of counsel. |
| Mark Berger | 2/16/2012 | 0.4 | Meeting with J. Juds to discuss bankruptcy issues. |
| Mark Berger | 2/21/2012 | 0.9 | Review third amended plan for language related to avoidance actions and contracts. |
| Mark Berger | 2/22/2012 | 0.8 | Review of drafted stipulation for Scarborough Research per J. Ehrenhofer (A&M) request. |
| Mark Berger | 2/22/2012 | 3.6 | Update cure tracking summary with new questions/comments unearthed from recent review of contracts already in contract assumption database. |
| Mark Berger | 2/22/2012 | 0.3 | Follow-up communication with J. Juds (Trib broadcasting) related to WGN contracts. |
| Richard Stone | 2/22/2012 | 1.8 | Review broadcast rights contracts as related to executory contract status in preparation for amendments to cure exhibits. |
| Mark Berger | 2/23/2012 | 0.4 | Draft memo to K. Stickles (Cole Schotz) re: stipulation with cure vendor. |
| Mark Berger | 2/23/2012 | 1.8 | Further review of Millionaire agreements across all stations. |
| Mark Berger | 2/27/2012 | 3.3 | Review of executory issues related to broadcast rights contracts. |
| Richard Stone | 2/28/2012 | 1.7 | Review status of contract RFPs related to information storage providers regarding upcoming expiration of existing vendor contract. |
| **Subtotal** | | **43.6** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/15/2012 | 0.5 | Participate in Court Status Hearing on 2/15/2012. |
| Matt Frank | 2/28/2012 | 0.8 | Listen to Court Hearing re: Allocation Disputes hearing issues. |
| **Subtotal** | | **1.3** | |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.4 | Call with C. Nicholls (FTI) re: investment updates (.3); correspondence with D. Kazan (Tribune) re: same (.1). |
| Matt Frank | 2/1/2012 | 0.2 | Respond to Blackstone (R. Amin) data request. |
| Brian Whittman | 2/3/2012 | 0.2 | Correspondence with S. Sistla (Moelis) re: recovery analysis. |
| Brian Whittman | 2/6/2012 | 0.3 | Call with Moelis (S. Sistla), A&M (M. Frank) re: recovery chart analysis. |
| Brian Whittman | 2/8/2012 | 0.4 | Review correspondence from J. Bendernagel (Sidley) re: EGI request. |
| Brian Whittman | 2/8/2012 | 0.2 | Review correspondence from J. Bendernagel (Sidley) re: Law Debenture request. |
| Matt Frank | 2/8/2012 | 0.3 | Call with FTI (S. Javor) re: data requests. |
| Matt Frank | 2/10/2012 | 2.1 | Review of 2012 plan package as compared to 2011 distribution. |
| Matt Frank | 2/10/2012 | 1.2 | Summarize proposed 2012 plan distribution package for C. Bigelow (Tribune). |
| Matt Frank | 2/14/2012 | 0.4 | Email correspondence re: Journatic transactions with Tribune (D. Kazan, B. Fields). |
| Matt Frank | 2/14/2012 | 0.4 | Respond to A. Leung (Alix) re: Legacy.com data request. |
| Matt Frank | 2/15/2012 | 0.4 | Review of 2012 plan distribution package. |
| Brian Whittman | 2/16/2012 | 0.8 | Prepare for (.3) and attend call with bank/ucc financial advisors on January results (.5). |
| Brian Whittman | 2/16/2012 | 0.4 | Correspondence with B. Hall (Alix), Z. Jamal (Moelis), F. Huffard (Blackstone) and C. Nicholls (FTI) re: 2012 plan. |
| Matt Frank | 2/16/2012 | 0.3 | Additional review of weekly cash flow variance file. |
| Matt Frank | 2/16/2012 | 0.7 | Review weekly publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow forecast. |
| Brian Whittman | 2/17/2012 | 0.2 | Correspondence with senior lender and UCC advisors regarding pension presentation. |
| Brian Whittman | 2/17/2012 | 0.2 | Correspondence with G. Biera (AG) regarding questions on 2012 plan. |
| Brian Whittman | 2/18/2012 | 0.3 | Research pension question from Alix. |
| Brian Whittman | 2/20/2012 | 0.2 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: investments. |
| Brian Whittman | 2/20/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: lender questions. |
| Matt Frank | 2/20/2012 | 0.4 | Review of pension info (0.3) and respond to A. Leung (Alix) regarding Pension asset question (0.1). |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/21/2012 | 0.3 | Call with B. Hall (Alix) re: plan issues. |
| Brian Whittman | 2/21/2012 | 0.5 | Call with J. Teitelbaum (Teitelbaum & Baskin) and J. Bendernagel (Sidley) re: questions on retiree accounting. |
| Brian Whittman | 2/21/2012 | 0.2 | Discussion with M. Frank (A&M) re: FTI data requests. |
| Matt Frank | 2/21/2012 | 0.2 | Discussion with B. Whittman (A&M) re: FTI data requests. |
| Matt Frank | 2/21/2012 | 0.4 | Review of FTI requests for 2012 plan information. |
| Brian Whittman | 2/22/2012 | 0.3 | Call with J. Wander (Blackstone) re: additional budget questions. |
| Brian Whittman | 2/22/2012 | 0.2 | Call with Blackstone (R. Amin), A&M (M. Frank) re: 2012 Plan questions. |
| Matt Frank | 2/22/2012 | 1.6 | Review of data requests from S. Javor (FTI) to respond with related document support. |
| Matt Frank | 2/22/2012 | 0.8 | Develop initial responses to S. Javor (FTI) re: plan requests. |
| Matt Frank | 2/22/2012 | 1.1 | Call with FTI (S. Javor) re: 2012 Plan related document requests for lender presentation. |
| Matt Frank | 2/22/2012 | 0.2 | Call with Blackstone (R. Amin), A&M (B. Whittman) re: 2012 Plan questions. |
| Brian Whittman | 2/23/2012 | 1.3 | Research responses to questions from lenders (.7); draft updates to presentation (.4); correspondence with C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 2/23/2012 | 0.2 | Discussion with A&M (M. Frank) regarding 2012 plan creditor presentation. |
| Matt Frank | 2/23/2012 | 0.2 | Discussion with A&M (B. Whittman) regarding 2012 plan creditor presentation. |
| Matt Frank | 2/23/2012 | 1.8 | Development of 2012 Plan presentation support documents. |
| Matt Frank | 2/23/2012 | 1.4 | Continue review of FTI requests for 2012 plan information (1.2), related email correspondence with G. Mazzaferri (Tribune) re: same (0.2). |
| Brian Whittman | 2/27/2012 | 0.3 | Draft additional comments on responses to creditor questions. |
| Brian Whittman | 2/27/2012 | 0.5 | Correspondence with J. Wander (Blackstone) re: questions on business plan (.3); call re same (.2). |
| Brian Whittman | 2/27/2012 | 1.2 | Prepare draft financial schedule for discussion with creditors. |
| Brian Whittman | 2/27/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: creditor questions. |
| Brian Whittman | 2/27/2012 | 0.3 | Review questions from UCC advisors on 2012 budget. |
| Brian Whittman | 2/27/2012 | 0.3 | Call with C. Nicholls (FTI) re: 2012 plan meeting. |
| Brian Whittman | 2/27/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: confidentiality agreement. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/28/2012 | 1.2 | Prepare for 2012 plan presentation to creditor advisors. |
| Brian Whittman | 2/28/2012 | 0.2 | Correspondence with J. Johnston (Dewey) and E. Vonnegut (DPW) re: tax memo. |
| Brian Whittman | 2/28/2012 | 0.1 | Correspondence with E. Lee (Oaktree) re: equity question. |
| Brian Whittman | 2/28/2012 | 0.1 | Correspondence with M Buschmann (Blackstone) re: 2012 plan. |
| Matt Frank | 2/28/2012 | 0.5 | Respond to A. Leung (Alix) re: pension question. |
| Matt Frank | 2/28/2012 | 0.5 | Discussion with S. Javor (FTI) re: 2012 budget documents. |
| Matt Frank | 2/28/2012 | 0.3 | Respond to J. Cepeda (FTI) re: Publishing request. |
| Brian Whittman | 2/29/2012 | 5.0 | Presentation of Tribune 2012 budget to FTI, Alix, Blackstone, and Moelis. |
| Brian Whittman | 2/29/2012 | 0.8 | Review materials in preparation for presentation to financial advisors. |
| **Subtotal** | | **32.6** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.8 | Discussion with M. Frank (A&M) re: documents to produce for discovery request. |
| Brian Whittman | 2/1/2012 | 0.6 | Correspondence with P. Wackerly (Sidley) re: production of documents. |
| Brian Whittman | 2/1/2012 | 0.8 | Review files on hard drive for discovery requests from Aurelius and Wilmington Trust. |
| Brian Whittman | 2/1/2012 | 1.1 | Review documents for WTC production on retirees (.9); correspondence with J. Ehrenhofer (A&M) re: same (.2). |
| Diego Torres | 2/1/2012 | 2.1 | Review documents related to Interrogatory request to confirm we have the correct employee documents. |
| Diego Torres | 2/1/2012 | 0.5 | Working session with J. Ehrenhofer (A&M) to confirm we have the original source documents related to the Interrogatory request. |
| Jodi Ehrenhofer | 2/1/2012 | 0.7 | Review all requests for retiree documentation relating to interrogatory to determine what is needed. |
| Jodi Ehrenhofer | 2/1/2012 | 0.5 | Working session with D. Torres (A&M) to confirm we have the original source documents related to the Interrogatory request. |
| Jodi Ehrenhofer | 2/1/2012 | 0.4 | Email correspondence with M. Bourgon (Tribune) re: retiree documentation requests. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/1/2012 | 1.1 | Review all retiree plan and letter agreements to ensure all data requests have been met for interrogatory. |
| Matt Frank | 2/1/2012 | 0.9 | Updates to email review for discovery requests. |
| Matt Frank | 2/1/2012 | 1.1 | Review of documents for discovery requests responses. |
| Matt Frank | 2/1/2012 | 0.8 | Discussion with B. Whittman (A&M) re: documents to produce for discovery request. |
| Brian Whittman | 2/2/2012 | 0.6 | Review documents for discovery request. |
| Brian Whittman | 2/2/2012 | 0.7 | Review updates to charts for WTC interrogatory response. |
| Brian Whittman | 2/2/2012 | 0.3 | Correspondence with T. Ross (Sidley) re: discovery requests. |
| Diego Torres | 2/2/2012 | 2.0 | Create the report of retiree claims/schedules for the discovery request. |
| Diego Torres | 2/2/2012 | 2.3 | Revise the report of retiree claims/schedules for the discovery request. |
| Diego Torres | 2/2/2012 | 1.0 | Review letter agreements for purposes of redacting bank account information. |
| Diego Torres | 2/2/2012 | 1.0 | Review the report of retiree claims/schedules for the discovery request. |
| Diego Torres | 2/2/2012 | 1.0 | Review letter agreements to determine relevance for disclosure. |
| Diego Torres | 2/2/2012 | 0.4 | Revise Non-Teitelbaum analysis. |
| Jodi Ehrenhofer | 2/2/2012 | 1.1 | Prepare revised version of Non Teitelbaum retiree claims for interrogatory request. |
| Jodi Ehrenhofer | 2/2/2012 | 0.9 | Review proper debtor associated with certain retiree letter agreements on interrogatory. |
| Jodi Ehrenhofer | 2/2/2012 | 0.5 | Ensure all proper retiree documentation is included in final report of retiree claims for interrogatory request. |
| Jodi Ehrenhofer | 2/2/2012 | 0.6 | Ensure all confidential information from letter agreements has been redacted. |
| Brian Whittman | 2/3/2012 | 0.4 | Call with Sidley (C. Kenney, J. Bendernagel, D. Twomey, J. Boelter) re: discovery issues. |
| Brian Whittman | 2/3/2012 | 1.1 | Review updates to responses to WTC interrogatories (.7); correspondence with K. Kansa (Sidley) and J. Ehrenhofer (A&M) re: same (.4). |
| Brian Whittman | 2/3/2012 | 0.6 | Meeting with Sidley (C. Kenney, P. Wackerly, T. Ross) re: response to Aurelius document discovery. |
| Brian Whittman | 2/3/2012 | 0.7 | Call with Sidley (K. Kansa, J. Bendernagel) and A&M (J. Ehrenhofer) re: response to WTC interrogatories. |
| Brian Whittman | 2/3/2012 | 0.5 | Discussion with J. Ehrenhofer (A&M) re: responses to WTC interrogatories. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/3/2012 | 2.0 | Working session with J. Ehrenhofer (A&M) to reconcile report of other parent claims to the EPIQ claim register. |
| Diego Torres | 2/3/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to provide report of other parent claims for the discovery request. |
| Jodi Ehrenhofer | 2/3/2012 | 0.7 | Call with Sidley (K. Kansa, J. Bendernagel) and A&M (B. Whittman) re: response to WTC interrogatories. |
| Jodi Ehrenhofer | 2/3/2012 | 0.5 | Discussion with B. Whittman (A&M) re: responses to WTC interrogatories. |
| Jodi Ehrenhofer | 2/3/2012 | 2.5 | Working session with D. Torres (A&M) to provide report of other parent claims for the discovery request. |
| Jodi Ehrenhofer | 2/3/2012 | 2.0 | Working session with D. Torres (A&M) to create bridge of all reconciling items in other parent claims report from Epiq to interrogatory report. |
| Jodi Ehrenhofer | 2/3/2012 | 1.1 | Review latest claim register file from Epiq to ensure all other parent claims are included in interrogatory report. |
| Jodi Ehrenhofer | 2/3/2012 | 0.6 | Research whether cured values are included by claim in interrogatory report. |
| Jodi Ehrenhofer | 2/3/2012 | 0.4 | Call with K. Kansa (Sidley) to discuss modifications to interrogatory reports. |
| Jodi Ehrenhofer | 2/3/2012 | 0.5 | Create revised version of other parent claims report for interrogatory. |
| Jodi Ehrenhofer | 2/6/2012 | 0.3 | Call with K. Kansa (Sidley) to discuss reconciling certain claims on interrogatory report. |
| Brian Whittman | 2/10/2012 | 0.3 | Call with J. Bendernagel re: deposition request. |
| Brian Whittman | 2/22/2012 | 0.2 | Review trial balance schedules. |
| Brian Whittman | 2/22/2012 | 0.3 | Review updated trial balance exhibits. |
| Brian Whittman | 2/23/2012 | 0.2 | Call with B. Litman (Tribune) re: documents for discovery. |
| Brian Whittman | 2/24/2012 | 0.5 | Review draft stipulation on trial balances (.3); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 2/24/2012 | 0.4 | Correspondence with T. Ross (Sidley) re: discovery. |
| **Subtotal** | | **42.1** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/7/2012 | 0.2 | Correspondence with D. Klauder (UST) re: question on interim fee application. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 2/9/2012 | 2.2 | Begin preparation of December exhibits. |
| Mary Napoliello | 2/10/2012 | 3.6 | Finalize first draft of exhibits. |
| Brian Whittman | 2/13/2012 | 0.3 | Review draft December fee application. |
| Mary Napoliello | 2/13/2012 | 1.4 | Work on edits to exhibits. |
| Dwight Hingtgen | 2/14/2012 | 0.5 | Review fee application for 12/1/2011 through 12/31/2011. |
| Mary Napoliello | 2/14/2012 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 2/14/2012 | 2.3 | Prepare draft of cover sheet and application. |
| Matt Frank | 2/14/2012 | 0.4 | Review of December 2011 Fee Application document. |
| **Subtotal** | | **11.2** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/25/2012 | 0.2 | Review January MOR. |
| **Subtotal** | | **0.2** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.1 | Correspondence with R. DeBoer (Tribune) re: real estate transaction. |
| Brian Whittman | 2/1/2012 | 0.1 | Correspondence with D. Kazan (Tribune) re: Legacy.com. |
| Matt Frank | 2/1/2012 | 0.5 | Review pension analysis from D. Hingtgen (A&M) (0.3), related updates to analysis file (0.2). |
| Brian Whittman | 2/2/2012 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 2/5/2012 | 0.2 | Review additional information on potential investment. |
| Brian Whittman | 2/8/2012 | 0.2 | Call with D. Kazan and B. Fields (Tribune) re: potential investment. |
| Brian Whittman | 2/8/2012 | 0.2 | Call with D. Kazan (Tribune) re: JV performance. |
| Matt Frank | 2/9/2012 | 1.4 | Review of 2012 operating plan materials. |
| Matt Frank | 2/9/2012 | 0.2 | Review of Journatic investment materials. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**February 1, 2012 through February 29, 2012**</td><td>**Exhibit D**</td></tr>
</table>

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/10/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: new investment. |
| Matt Frank | 2/10/2012 | 1.0 | Review of Journatic investment materials. |
| Matt Frank | 2/13/2012 | 2.4 | Review of Journatic investment materials from D. Kazan (Tribune) (1.8) and development of summary (0.6). |
| Matt Frank | 2/13/2012 | 1.0 | Meeting with B. Fields (Tribune) re: Journatic. |
| Matt Frank | 2/13/2012 | 0.5 | Email correspondence with Tribune (D. Kazan, B. Fields) re: Journatic. |
| Matt Frank | 2/13/2012 | 0.6 | Changes to Journatic overview summary document per discussion with B. Fields (Tribune). |
| Brian Whittman | 2/14/2012 | 0.5 | Review memo on potential investment (.3); correspondence with D. Kazan (Tribune) re: same (.2). |
| Dwight Hingtgen | 2/14/2012 | 1.3 | Meeting with M. Frank (A&M) to discuss list of questions regarding Board of Directors 2012 Operating Plan. |
| Dwight Hingtgen | 2/14/2012 | 2.7 | Review of Board of Directors 2012 Operating Plan. |
| Dwight Hingtgen | 2/14/2012 | 0.9 | Drafting summary of questions stemming from review of Board of Directors 2012 Operating Plan. |
| Matt Frank | 2/14/2012 | 1.3 | Meeting with D. Hingtgen (A&M) to discuss list of questions regarding 2012 Operating Plan. |
| Brian Whittman | 2/15/2012 | 0.2 | Discussion with M. Frank (A&M) re: 2012 budget materials. |
| Brian Whittman | 2/15/2012 | 0.3 | Discussion with B. Litman (Tribune) re: January results. |
| Dwight Hingtgen | 2/15/2012 | 1.0 | Make adjustments to list of questions regarding Board of Directors 2012 Operating Plan stemming from meeting with M. Frank (A&M). |
| Matt Frank | 2/15/2012 | 0.2 | Discussion with B. Whittman (A&M) re: 2012 budget materials. |
| Matt Frank | 2/15/2012 | 0.4 | Review 2011 management summary analysis file. |
| Brian Whittman | 2/16/2012 | 0.3 | Review quarterly P&L. |
| Matt Frank | 2/16/2012 | 1.2 | Review of 2012, period 1 financial results. |
| Brian Whittman | 2/20/2012 | 0.2 | Discussion with A&M (M. Frank) re: Journatic investment. |
| Matt Frank | 2/20/2012 | 0.2 | Discussion with A&M (B. Whittman) re: Journatic investment. |
| Matt Frank | 2/20/2012 | 0.6 | Journatic document review for B. Fields (Tribune). |
| Matt Frank | 2/20/2012 | 0.2 | Email correspondence with Tribune (D. Kazan, B. Fields) re: Journatic. |
| Matt Frank | 2/21/2012 | 0.4 | Review of industry forecast prepared by D. Hingtgen (A&M). |
| Matt Frank | 2/21/2012 | 1.2 | Review of 2012 business plan operations questions. |

<table>
<tr><td>*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*February 1, 2012 through February 29, 2012*</td><td>***Exhibit D***</td></tr>
</table>

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/22/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: potential investment. |
| Matt Frank | 2/24/2012 | 2.1 | Additional review of documents requested for 2012 plan presentation. |
| Matt Frank | 2/24/2012 | 1.4 | Review 2012 Plan file summary. |
| Matt Frank | 2/24/2012 | 1.4 | Changes to documents for distribution to creditors advisors re: 2012 business plan meeting. |
| Matt Frank | 2/24/2012 | 2.3 | Review of documents for creditor advisor distribution per meeting with C. Bigelow (Tribune). |
| Matt Frank | 2/26/2012 | 1.8 | Compare 2011 files as distributed to 2012 files. |
| Matt Frank | 2/26/2012 | 1.7 | Review of 2012 Publishing operating plan files to tie out to Board Plan. |
| Matt Frank | 2/26/2012 | 1.4 | Development of 2012 plan outstanding document request list for C. Bigelow (Tribune). |
| Brian Whittman | 2/27/2012 | 0.4 | Review Q4 MD&A . |
| Matt Frank | 2/27/2012 | 0.8 | Analysis related to pension summary update for 2012 business plan presentation. |
| Matt Frank | 2/27/2012 | 2.8 | Analysis related to publishing 2012 business plan presentation. |
| Matt Frank | 2/27/2012 | 0.5 | Meeting with D. Kazan (Tribune) re: investment analysis for 2012 presentation. |
| Matt Frank | 2/27/2012 | 2.6 | Analysis related to broadcasting 2012 business plan presentation. |
| Matt Frank | 2/27/2012 | 1.4 | Analysis related to investments for 2012 business plan presentation. |
| Matt Frank | 2/28/2012 | 0.6 | Meeting with Tribune (G. Cobb, D. Jones) re: 2012 budget presentation. |
| Matt Frank | 2/28/2012 | 1.1 | Review of 2012 investment budget detail for 2012 budget presentation. |
| Matt Frank | 2/28/2012 | 1.6 | Review of 2012 investment budget (0.8), pension (0.6), corporate (0.2) information. |
| Matt Frank | 2/28/2012 | 2.3 | Review of 2012 broadcasting (1.3), publishing (1.0) business plan information. |
| Matt Frank | 2/28/2012 | 0.5 | Meeting with D. Kazan (Tribune) re: investment data for 2012 presentation. |
| Matt Frank | 2/29/2012 | 5.0 | Business plan presentation with Tribune (C. Bigelow, P. Doherty, G. Mazzaferri, D. Kazan, B. Litman, J. Rodden, J. Sinclair, C. Connaughton), A&M (B. Whittman), FTI (S. Javor, J. Cepeda, S. Chehi), Moelis (S. Sistla, J. Warsavsky), Alix (B. Hall), Blackst |
| Matt Frank | 2/29/2012 | 2.1 | Analysis related to business plan presentation for creditors advisors. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2012 through February 29, 2012*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/29/2012 | 1.8 | Respond to data requests from 2012 business plan presentation to FTI, Blackstone, Alix, Moelis. |

| **Subtotal** | | **57.7** | |
|---|---|---|---|

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2012 | 0.3 | Discussion with M. Frank (A&M) re: valuation analysis. |
| Brian Whittman | 2/1/2012 | 2.0 | Meeting with Tribune (C. Bigelow, D. Liebentritt, B. Litman, others), Sidley (J. Bendernagel, B. Krakauer, C. Kenney), and Lazard (S. Lulla, P. Nguyen) to review draft valuation materials. |
| Brian Whittman | 2/1/2012 | 0.4 | Finish reviewing valuation material in preparation for meeting. |
| Brian Whittman | 2/1/2012 | 0.5 | Meeting with D. Liebentritt (Tribune) and J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 2/1/2012 | 0.3 | Review remaining preliminary position filings on allocation disputes. |
| Brian Whittman | 2/1/2012 | 0.5 | Discussion with M. Frank (A&M) re: plan recovery scenarios. |
| Brian Whittman | 2/1/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 2/1/2012 | 0.3 | Call with T. Hill (A&M) to discussion plan issues. |
| Matt Frank | 2/1/2012 | 0.3 | Discussion with A&M (B. Whittman) re: valuation analysis. |
| Matt Frank | 2/1/2012 | 1.8 | Review of analysis related to FTI recovery scenario questions. |
| Matt Frank | 2/1/2012 | 0.5 | Discussion with B. Whittman (A&M) re: plan recovery scenarios. |
| Tom Hill | 2/1/2012 | 0.3 | Call with B. Whittman (A&M) to discuss plan issues. |
| Brian Whittman | 2/2/2012 | 0.5 | Discuss plan recovery scenario analysis with M. Frank (A&M) . |
| Brian Whittman | 2/2/2012 | 0.3 | Call with D. Twomey (Sidley) re: plan issues. |
| Brian Whittman | 2/2/2012 | 2.3 | Continue review of valuation materials (2.2); correspondence with S. Lulla (Lazard) re: same (.1). |
| Brian Whittman | 2/2/2012 | 0.5 | Call with Sidley (D. Twomey, J. Bendernagel, J. Boelter) and M. Frank (A&M) re: recovery analysis. |
| Brian Whittman | 2/2/2012 | 0.2 | Call with C. Bigelow (Tribune) re: plan issues. |
| Matt Frank | 2/2/2012 | 0.5 | Discuss plan recovery scenario analysis with B. Whittman (A&M) . |
| Matt Frank | 2/2/2012 | 1.3 | Changes to litigation trust scenario analysis file. |
| Matt Frank | 2/2/2012 | 2.4 | Additional changes to recovery scenario analysis file. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2012 through February 29, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/2/2012 | 0.5 | Call with Sidley (D. Twomey, J. Bendernagel, J. Boelter), A&M (B. Whittman) re: recovery analysis. |
| Brian Whittman | 2/3/2012 | 1.0 | Meeting with Sidley (C. Kenney, J. Bendernagel) and Lazard (S. Lulla, P. Nguyen) re: valuation. |
| Brian Whittman | 2/3/2012 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: UCC recovery analysis. |
| Dwight Hingtgen | 2/3/2012 | 0.7 | Include reconciliation/balance summary of tabs from Media Recon file to Media Voucher reconciliation summary analysis to ensure accuracy. |
| Dwight Hingtgen | 2/3/2012 | 2.1 | Change scenario outputs within Recovery Model. |
| Dwight Hingtgen | 2/3/2012 | 1.4 | Preparation of Recovery Model for mass distribution. |
| Matt Frank | 2/3/2012 | 1.4 | Updates to recovery scenarios per valuation scenarios. |
| Matt Frank | 2/3/2012 | 2.1 | Review of UCC recovery scenario analysis chart. |
| Matt Frank | 2/3/2012 | 0.7 | Changes to cash emergence forecast file. |
| Matt Frank | 2/3/2012 | 0.4 | Respond to S. Sistla (Moelis) regarding recovery scenario analysis chart. |
| Stuart Kaufman | 2/3/2012 | 3.0 | Draft revisions to equity allocation model. |
| Brian Whittman | 2/4/2012 | 0.2 | Correspondence with M. Frank (A&M) re: recovery analysis. |
| Matt Frank | 2/4/2012 | 0.5 | Review of Debtors recovery chart scenario analysis. |
| Matt Frank | 2/4/2012 | 1.6 | Review of recovery chart scenarios as received from Moelis. |
| Matt Frank | 2/4/2012 | 1.2 | Review of recovery chart scenarios as received from Noteholders. |
| Brian Whittman | 2/5/2012 | 0.5 | Review notes to recovery chart (.4); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 2/5/2012 | 0.5 | Correspondence with J. Bendernagel (Sidley) re: Aurelius chart (0.3) and UCC chart (.2). |
| Brian Whittman | 2/5/2012 | 0.3 | Discussion with A&M (M. Frank) regarding review of recovery chart scenarios as received from Noteholders and Moelis. |
| Matt Frank | 2/5/2012 | 0.8 | Review of recovery chart scenarios as adjusted by Moelis. |
| Matt Frank | 2/5/2012 | 0.3 | Discussion with A&M (B. Whittman) regarding review of recovery chart scenarios as received from Noteholders and Moelis. |
| Matt Frank | 2/5/2012 | 0.4 | Review of recovery chart scenarios as adjusted by Noteholders. |
| Brian Whittman | 2/6/2012 | 0.7 | Call with Sidley (D. Twomey, J. Bendernagel, J. Boelter, K. Lantry) and A&M (M. Frank) re: recovery analysis charts. |
| Brian Whittman | 2/6/2012 | 1.2 | Review modifications to hypothetical recovery scenarios (.8); correspondence with J. Bendernagel (Sidley) re: same (.4). |

*Page 51 of 65*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/6/2012 | 0.3 | Review of Recovery chart analysis with A&M (M. Frank). |
| Brian Whittman | 2/6/2012 | 0.2 | Discussion regarding valuation analysis chart with A&M (M. Frank). |
| Brian Whittman | 2/6/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 2/6/2012 | 0.8 | Call with Sidley (J. Boelter, A. Stromberg) and A&M (S. Kaufman) re: FCC certification process. |
| Brian Whittman | 2/6/2012 | 0.8 | Review valuation information. |
| Dwight Hingtgen | 2/6/2012 | 2.3 | Review Recovery Model Scenario Mechanics tab to ensure accurate functionality for ~23 scenarios. |
| Matt Frank | 2/6/2012 | 0.6 | Develop 3rd amended plan distributions summary per request from B. Litman (Tribune). |
| Matt Frank | 2/6/2012 | 0.5 | Call with P. Nguyen (Lazard) re: data requested (0.1), related analysis summary for valuation (0.4). |
| Matt Frank | 2/6/2012 | 1.7 | Updates to valuation analysis chart for B. Whittman (A&M). |
| Matt Frank | 2/6/2012 | 1.6 | Continue analysis of recovery chart per comments from Sidley. |
| Matt Frank | 2/6/2012 | 1.3 | Changes to recovery chart analysis per comments from A&M (B. Whittman). |
| Matt Frank | 2/6/2012 | 0.7 | Call with Sidley (D. Twomey, J. Bendernagel, J. Boelter, K. Lantry), A&M (B. Whittman) re: recovery analysis charts. |
| Matt Frank | 2/6/2012 | 0.2 | Discussion regarding valuation analysis chart with A&M (B. Whittman). |
| Matt Frank | 2/6/2012 | 1.4 | Updates to recovery chart analysis file for continued discussions re: subordination. |
| Matt Frank | 2/6/2012 | 0.3 | Call with Moelis (S. Sistla), A&M (B. Whittman) re: recovery chart analysis. |
| Matt Frank | 2/6/2012 | 0.3 | Review of Recovery chart analysis with A&M (B. Whittman). |
| Richard Stone | 2/6/2012 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding upcoming credit/refund solicitation including revisions to correspondence materials. |
| Stuart Kaufman | 2/6/2012 | 0.8 | Call with Sidley (J. Boelter, A. Stromberg) and A&M (B. Whittman) re: FCC certification process. |
| Stuart Kaufman | 2/6/2012 | 1.1 | Review latest draft of equity allocation model inputs and assumptions summary. |
| Stuart Kaufman | 2/6/2012 | 0.8 | Revise equity allocation model inputs and assumptions summary. |
| Brian Whittman | 2/7/2012 | 0.3 | Call with Tribune (C. Bigelow, D. Eldersveld) and Sidley (J. Bendernagel) re: plan issues. |
| Brian Whittman | 2/7/2012 | 0.7 | Review valuation materials. |

| | |
|---|---|
| *Tribune Company et al.,* | |
| *Time Detail by Activity by Professional* | |
| *February 1, 2012 through February 29, 2012* | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/7/2012 | 0.6 | Correspondence with D. Twomey re: Aurelius proposed chart for allocation dispute hearing. |
| Brian Whittman | 2/7/2012 | 0.4 | Review recovery valuation analysis with M. Frank (A&M). |
| Brian Whittman | 2/7/2012 | 0.6 | Discussion with M. Frank (A&M) re: recovery analysis (.3); call with M. Frank (A&M) and J. Bendernagel (Sidley): same (.3). |
| Brian Whittman | 2/7/2012 | 0.5 | Meeting with M. Frank (A&M) to debrief on call with Sidley regarding recovery issues. |
| Dwight Hingtgen | 2/7/2012 | 2.7 | Begin building Recovery Model reconciliation to validate model output. |
| Dwight Hingtgen | 2/7/2012 | 1.5 | Continue changing scenario outputs within Recovery Model. |
| Matt Frank | 2/7/2012 | 0.5 | Utility order review (0.4) and email correspondence with K. Kansa (Sidley) re: same for emergence cash forecast (0.1). |
| Matt Frank | 2/7/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Twomey, J. Boelter, J. Steen, K. Lantry) re: recovery charts. |
| Matt Frank | 2/7/2012 | 0.4 | Review of valuation analysis with A&M (B. Whittman), related discussion. |
| Matt Frank | 2/7/2012 | 1.2 | Post petition interest analysis for recovery analysis. |
| Matt Frank | 2/7/2012 | 1.6 | Shielded debt analysis for recovery chart. |
| Matt Frank | 2/7/2012 | 0.3 | Respond to P. Nguyen (Lazard) re: cash question for emergence planning. |
| Matt Frank | 2/7/2012 | 0.5 | Meeting with B. Whittman (A&M) to debrief on call with Sidley regarding recovery issues. |
| Matt Frank | 2/7/2012 | 0.2 | Email correspondence with E. Vonnegut (DPW) re: success fee for cash emergence forecasting. |
| Matt Frank | 2/7/2012 | 0.2 | Call with S. Sistla (Moelis) re: unfair discrimination scenarios. |
| Matt Frank | 2/7/2012 | 1.2 | Review of shielded debt updates for alternative scenarios. |
| Matt Frank | 2/7/2012 | 0.4 | Review recovery valuation analysis with B. Whittman (A&M) |
| Matt Frank | 2/7/2012 | 0.6 | Discussion with B. Whittman (A&M) re: recovery analysis (.3); call with B. Whittman (A&M) and J. Bendernagel (Sidley): same (.3). |
| Matt Frank | 2/7/2012 | 1.8 | Updates to valuation analysis chart for B. Whittman (A&M). |
| Matt Frank | 2/7/2012 | 1.4 | Analysis related to valuation scenarios for recovery chart comparisons. |
| Brian Whittman | 2/8/2012 | 0.8 | Call with S. Lulla (Lazard) re: valuation (.6); correspondence re: same (.2). |
| Brian Whittman | 2/8/2012 | 0.5 | Meeting with C. Bigelow (Tribune) re: plan issues. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/8/2012 | 0.4 | Meeting with D. Eldersveld (Tribune) re: plan issues. |
| Brian Whittman | 2/8/2012 | 1.4 | Review preliminary valuation materials. |
| Brian Whittman | 2/8/2012 | 1.5 | Prepare summary of recovery scenarios (1.2); correspondence with J. Bendernagel (Sidley) and D. Liebentritt (Tribune) re: same (.3). |
| Brian Whittman | 2/8/2012 | 0.5 | Discussion with M. Frank (A&M) re: recovery scenarios. |
| Brian Whittman | 2/8/2012 | 0.3 | Correspondence with D. Twomey re: allocation disputes. |
| Brian Whittman | 2/8/2012 | 0.8 | Call with Sidley (J. Bendernagel, D. Twomey) and Matt Frank (A&M) on Allocation Dispute issues. |
| Brian Whittman | 2/8/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: valuation issues. |
| Diego Torres | 2/8/2012 | 1.9 | Continue to create retiree report for K. Mills (Sidley) to resolve claims/schedules related to retiree settlement. |
| Diego Torres | 2/8/2012 | 0.9 | Create retiree report for K. Mills (Sidley) to resolve claims/schedules related to retiree settlement. |
| Dwight Hingtgen | 2/8/2012 | 2.1 | Update scenario output tabs with new calculation within Recovery Model. |
| Jodi Ehrenhofer | 2/8/2012 | 0.6 | Review final report of all retiree claims not represented by Teitelbaum for K. Mills (Sidley). |
| Matt Frank | 2/8/2012 | 0.5 | Cash file updates (0.3), call with D. Beezie (Tribune) (0.2). |
| Matt Frank | 2/8/2012 | 0.5 | Discussion with A&M (B. Whittman) re: recovery scenarios. |
| Matt Frank | 2/8/2012 | 0.2 | Call with Moelis (S. Sistla) re: recovery chart analysis. |
| Matt Frank | 2/8/2012 | 1.4 | Review of recovery chart analysis for Sidley (J. Bendernagel). |
| Matt Frank | 2/8/2012 | 0.8 | Call with Sidley (J. Bendernagel, D. Twomey, J. Boelter), A&M (B. Whittman) re: recovery chart analysis. |
| Matt Frank | 2/8/2012 | 1.1 | Analysis re recovery chart scenarios. |
| Matt Frank | 2/8/2012 | 1.2 | Updates to valuation analysis chart for B. Whittman (A&M). |
| Matt Frank | 2/8/2012 | 1.5 | Additional changes to recovery scenario analysis file mechanics tab. |
| Matt Frank | 2/8/2012 | 0.4 | Review of changes to recovery chart analysis. |
| Matt Frank | 2/8/2012 | 0.6 | Changes to recovery chart analysis per discussion with A&M (D. Hingtgen). |
| Brian Whittman | 2/9/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 2/9/2012 | 0.4 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 2/9/2012 | 1.4 | Review additional preliminary valuation materials. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/9/2012 | 0.5 | Call with S. Lulla (Lazard) re: valuation question. |
| Brian Whittman | 2/9/2012 | 1.1 | Review updated draft plan of reorganization (.8); call with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 2/9/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 2/9/2012 | 0.8 | Meeting with Tribune (C. Bigelow, B. Litman, J. Rodden), A&M (M. Frank) re: emergence planning issues. |
| Brian Whittman | 2/9/2012 | 1.0 | Meeting with Tribune (E. Hartenstein, C. Bigelow, D. Eldersveld, D. Liebentritt) and Sidley (J. Bendernagel) re: valuation. |
| Dwight Hingtgen | 2/9/2012 | 1.2 | Prepare summary of valuation differences for Recovery Model considerations. |
| Dwight Hingtgen | 2/9/2012 | 2.1 | Do comparison between January 2011 vs. February 2012 valuation to bridge valuations. |
| Dwight Hingtgen | 2/9/2012 | 1.9 | Review draft of February 2012 Lazard valuation presentation. |
| Matt Frank | 2/9/2012 | 1.5 | Review of recovery scenarios files. |
| Matt Frank | 2/9/2012 | 0.8 | Meeting with Tribune (C. Bigelow, B. Litman, J. Rodden), A&M (B. Whittman) re: emergence planning issues. |
| Matt Frank | 2/9/2012 | 1.0 | Review of amended allocation disputes language. |
| Matt Frank | 2/9/2012 | 0.8 | Update valuation analysis file as support document. |
| Matt Frank | 2/9/2012 | 0.5 | Analysis related to emergence forecasting professional fees. |
| Matt Frank | 2/9/2012 | 1.0 | Review of amended plan language. |
| Matt Frank | 2/9/2012 | 1.0 | Review of restructuring transactions document. |
| Matt Frank | 2/9/2012 | 0.3 | Call with S. Sistla (Moelis) re: recovery analysis. |
| Matt Frank | 2/9/2012 | 0.2 | Call with V. Garlati (Tribune) re: cash forecast. |
| Brian Whittman | 2/10/2012 | 0.7 | Review proposed recovery chart for allocation dispute hearing (.4); correspondence with D. Twomey re: same (.3). |
| Brian Whittman | 2/10/2012 | 0.2 | Call with S. Lulla (Lazard) re: plan question. |
| Brian Whittman | 2/10/2012 | 0.3 | Meeting with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 2/10/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: Other Parent Claims impact on FCC process. |
| Brian Whittman | 2/10/2012 | 0.7 | Review preference materials for litigation trust. |
| Brian Whittman | 2/10/2012 | 0.4 | Call with Sidley (J. Bendernagel, D. Twomey, J. Boelter), A&M (M. Frank) re: recovery chart analysis from UCC. |
| Dwight Hingtgen | 2/10/2012 | 0.6 | Draft follow-up email regarding additional valuation considerations. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/10/2012 | 1.8 | Changes to recovery scenario analysis file supporting supplemental disclosure document. |
| Matt Frank | 2/10/2012 | 0.4 | Call with Sidley (J. Bendernagel, D. Twomey, J. Boelter), A&M (B. Whittman) re: recovery chart analysis from UCC. |
| Matt Frank | 2/10/2012 | 0.4 | Call with FTI (S. Javor) re: recovery charts. |
| Matt Frank | 2/10/2012 | 1.4 | Review of changes to plan language. |
| Matt Frank | 2/10/2012 | 0.6 | Continue review of amended allocation dispute language. |
| Brian Whittman | 2/11/2012 | 0.2 | Correspondence with M. Bourgon (Tribune) re: HR issues related to emergence planning. |
| Brian Whittman | 2/13/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Matt Frank | 2/13/2012 | 0.3 | Email correspondence with K. Mills (Sidley) re: retiree settlement calculations. |
| Matt Frank | 2/13/2012 | 1.4 | Review of disclosure statement charts re: unfair discrimination. |
| Brian Whittman | 2/14/2012 | 0.3 | Correspondence with D. Twomey re: stipulation recovery charts. |
| Brian Whittman | 2/14/2012 | 0.4 | Call with M. Frank (A&M) and D. Twomey (Sidley) re: recovery charts. |
| Dwight Hingtgen | 2/14/2012 | 0.7 | Compare list of potential shareholder defendants to Exhibits to identify new defendants. |
| Dwight Hingtgen | 2/14/2012 | 0.6 | Updating publishing industry analysis for valuation purposes. |
| Matt Frank | 2/14/2012 | 0.1 | Follow up call with Sidley (D. Twomey) re: UCC recovery chart review. |
| Matt Frank | 2/14/2012 | 0.1 | Call with Sidley (K. Mills) to discuss question to revised disclosure statement document. |
| Matt Frank | 2/14/2012 | 0.2 | Discussion with Moelis (S. Sistla) re: UCC recovery chart changes. |
| Matt Frank | 2/14/2012 | 0.2 | Follow up call with Moelis (S. Sistla) re: UCC recovery chart review. |
| Matt Frank | 2/14/2012 | 0.7 | Additional review of UCC unfair discrimination recovery chart analysis. |
| Matt Frank | 2/14/2012 | 0.5 | Review of debtor recovery chart analysis related to disclosure statement changes. |
| Matt Frank | 2/14/2012 | 0.4 | Call with Sidley (D. Twomey), A&M (B. Whittman) re: UCC recovery chart review. |
| Matt Frank | 2/14/2012 | 2.1 | Review of updated revised disclosure statement document from K. Mills (Sidley). |
| Matt Frank | 2/14/2012 | 1.3 | Review of updated UCC recovery chart changes. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/14/2012 | 1.1 | Correspondence with J. Ludwig (Sidley) regarding outstanding issues related to refund/credit notice to be included in solicitation motion. |
| Brian Whittman | 2/15/2012 | 0.9 | Review changes for stipulation with UCC and Noteholders with M. Frank (A&M) (.7); and follow-up call with D. Twomey (Sidley) and M. Frank (A&M) re: same (.2). |
| Brian Whittman | 2/15/2012 | 0.4 | Correspondence with J. Bendernagel (Sidley) re: EGI stipulation (.2); follow-up call re: same (.2). |
| Brian Whittman | 2/15/2012 | 0.3 | Review updates to draft plan amendment. |
| Brian Whittman | 2/15/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Twomey) and A&M (M. Frank) re: charts for stipulation with UCC and Noteholders. |
| Brian Whittman | 2/15/2012 | 1.7 | Review draft stipulation regarding PHONES claim (1.4); correspondence with R. Flagg (Sidley) re: same (.3). |
| Brian Whittman | 2/15/2012 | 1.2 | Review equity allocation model. |
| Brian Whittman | 2/15/2012 | 0.7 | Review PHONES amortization schedule (.5); correspondence with R. Flagg (Sidley) re: same (.2). |
| Brian Whittman | 2/15/2012 | 0.2 | Discussion with M. Frank (A&M) re: EGI stipulation. |
| Dwight Hingtgen | 2/15/2012 | 2.1 | Continue to update publishing industry analysis for valuation purposes. |
| Matt Frank | 2/15/2012 | 0.2 | Discussion with B. Whittman (A&M) re: EGI stipulation. |
| Matt Frank | 2/15/2012 | 0.5 | Call with Sidley (J. Bendernagel, D. Twomey) and A&M (B. Whittman) re: charts for stipulation with UCC and Noteholders. |
| Matt Frank | 2/15/2012 | 0.1 | Call with K. Mills (Sidley) re: disclosure statement exhibit A changes. |
| Matt Frank | 2/15/2012 | 0.5 | Review of EGI-TRB Recovery chart received from Sidley. |
| Matt Frank | 2/15/2012 | 0.9 | Review changes for stipulation with UCC and Noteholders with B. Whittman (A&M) (.7); follow-up call with D. Twomey (Sidley) and B. Whittman (A&M) re: same (.2). |
| Matt Frank | 2/15/2012 | 0.7 | Additional review of UCC recovery chart. |
| Matt Frank | 2/15/2012 | 1.4 | Review of updated disclosure statement exhibit A draft. |
| Matt Frank | 2/15/2012 | 0.5 | Respond to S. Sistla (Moelis) regarding disclosure statement recovery chart questions. |
| Matt Frank | 2/15/2012 | 1.1 | Review of alternative disclosure statement recovery chart for D. Twomey (Sidley). |
| Richard Stone | 2/15/2012 | 1.5 | Prepare analysis of credit/refund letter solicitation responses at request of counsel in preparation for amended solicitation process in March. |
| Brian Whittman | 2/16/2012 | 0.3 | Correspondence with J. Boelter (Sidley) re: Step 2 Disgorgement. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/16/2012 | 0.2 | Call with J. Boelter (Sidley) re: FCC procedures motion. |
| Brian Whittman | 2/16/2012 | 0.8 | Meeting with D. Hingtgen (A&M) and S. Kaufman (A&M) to discuss revisions to Equity Allocation Model. |
| Brian Whittman | 2/16/2012 | 0.7 | Call with J. Bendernagel (Sidley) re: retiree claims (.4); correspondence with N. Chakiris (Tribune) re: same (.3). |
| Brian Whittman | 2/16/2012 | 0.4 | Call with K. Kansa (Sidley) re: plan issue. |
| Brian Whittman | 2/16/2012 | 0.5 | Call with Sidley (J. Bendernagel, C. Kenney), Lazard (S. Lulla) and J. Chachas re: valuation. |
| Diego Torres | 2/16/2012 | 0.4 | Discussion with D. Streany, B. Tuttle, S. Kjontvedt (EPIQ), J. Ehrenhofer (A&M) regarding re-solicitation. |
| Dwight Hingtgen | 2/16/2012 | 2.3 | Finalize publishing industry analysis for valuation purposes. |
| Dwight Hingtgen | 2/16/2012 | 0.8 | Meeting with B. Whittman (A&M) and S. Kaufman (A&M) to discuss revisions to Equity Allocation Model. |
| Jodi Ehrenhofer | 2/16/2012 | 0.4 | Discussion with D. Streany, B. Tuttle, S. Kjontvedt (EPIQ), D. Torres (A&M) regarding re-solicitation. |
| Matt Frank | 2/16/2012 | 0.4 | Email correspondence with S. Sistla (Moelis) re: recovery scenarios review. |
| Matt Frank | 2/16/2012 | 2.1 | Additional review of recovery scenario model analysis file for disclosure statement draft. |
| Matt Frank | 2/16/2012 | 0.8 | Review of reorganization transaction memo draft from D. Hingtgen (A&M). |
| Matt Frank | 2/16/2012 | 1.2 | Review of disclosure statement language re: recovery scenario assumptions. |
| Stuart Kaufman | 2/16/2012 | 0.8 | Meeting with B. Whittman and D. Hingtgen (A&M) to discuss revisions to Equity Allocation Model. |
| Stuart Kaufman | 2/16/2012 | 0.4 | Review of latest revisions to equity allocation model. |
| Brian Whittman | 2/17/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: charts for SDD. |
| Brian Whittman | 2/17/2012 | 0.4 | Review updated charts for SDD with M. Frank (A&M). |
| Brian Whittman | 2/17/2012 | 0.3 | Review draft valuation language for SDD. |
| Brian Whittman | 2/17/2012 | 0.3 | Review PHONES dividend information (.2); correspondence with R. Flagg (Sidley) re: same (.1). |
| Brian Whittman | 2/17/2012 | 0.9 | Additional review of recovery analysis. |
| Brian Whittman | 2/17/2012 | 0.4 | Correspondence with J. Boelter (Sidley) re: plan revisions (.2); follow-up call re same (.2). |
| Brian Whittman | 2/17/2012 | 0.5 | Call with C. Bigelow (Tribune) re: plan issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/17/2012 | 0.4 | Call with J. Bendernagel (Sidley) to debrief from call with co-proponents (.3); correspondence re: same (.1). |
| Brian Whittman | 2/17/2012 | 0.3 | Correspondence with D. Twomey (Sidley) re: proposed changes to chart for stipulated exhibit with Senior Noteholders. |
| Brian Whittman | 2/17/2012 | 1.3 | Prepare for (.3) and attend call with Sidley (J. Bendernagel), Lazard (S. Lulla) and plan components regarding plan issues (1.0). |
| Matt Frank | 2/17/2012 | 2.3 | Updates to supplemental disclosure statement recovery chart. |
| Matt Frank | 2/17/2012 | 1.2 | Changes to recovery model re: recovery scenarios for disclosure statement. |
| Matt Frank | 2/17/2012 | 0.4 | Review updated charts for SDD with B. Whittman (A&M) |
| Matt Frank | 2/17/2012 | 0.2 | Discuss changes to supplemental disclosure document with K. Mills (Sidley). |
| Matt Frank | 2/17/2012 | 2.1 | Review of updated disclosure statement draft changes. |
| Stuart Kaufman | 2/17/2012 | 1.1 | Update summary input section of equity allocation model. |
| Stuart Kaufman | 2/17/2012 | 2.8 | Revise equity allocation model 2nd & 3rd iteration. |
| Stuart Kaufman | 2/17/2012 | 2.1 | Revise equity allocation model 1st iteration based upon review with B. Whittman (A&M). |
| Brian Whittman | 2/18/2012 | 0.3 | Review revised chart for stipulation with EGI (.2); correspondence with J. Bendernagel (Sidley) re: same (.1). |
| Brian Whittman | 2/18/2012 | 0.2 | Correspondence with D. Twomey (Sidley) re: stipulated exhibit for allocation disputes re: Senior Noteholders. |
| Brian Whittman | 2/18/2012 | 0.2 | Correspondence with M. Frank (A&M) re: changes to disclosure document. |
| Matt Frank | 2/18/2012 | 1.4 | Review of updated UCC litigation trust analysis chart. |
| Matt Frank | 2/18/2012 | 0.8 | Review of plan changes. |
| Brian Whittman | 2/19/2012 | 0.1 | Correspondence with B. Litman (Tribune) re: disclosure document. |
| Brian Whittman | 2/19/2012 | 0.2 | Correspondence with K. Mills (Sidley) and M. Frank (A&M) re: question on supplemental disclosure document. |
| Matt Frank | 2/19/2012 | 1.2 | Continue review of plan changes. |
| Brian Whittman | 2/20/2012 | 1.1 | Review updated draft of Exhibit A to SDD (.8); correspondence with K. Mills re: comment on same (.3). |
| Brian Whittman | 2/20/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: revisions to disclosure document. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2012 through February 29, 2012***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/20/2012 | 0.8 | Call with J. Bendernagel (Sidley) re: retiree claims (.3); call with J. Bendernagel (Sidley), J. Teitelbaum (T&B), and S. Bell re: accounting for retiree claims (.5). |
| Brian Whittman | 2/20/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: disclosure document. |
| Brian Whittman | 2/20/2012 | 0.4 | Review updated draft stipulation with UCC on recovery amounts (.3); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 2/20/2012 | 0.3 | Correspondence with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 2/20/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: changes to footnotes in Exhibit A to SDD. |
| Brian Whittman | 2/20/2012 | 0.6 | Discussion with A&M (M. Frank) re: revisions to Exhibit A of supplemental disclosure document. |
| Brian Whittman | 2/20/2012 | 0.3 | Review updates to EGI stipulation. |
| Matt Frank | 2/20/2012 | 1.4 | Review of updated Exhibit A to supplemental disclosure document. |
| Matt Frank | 2/20/2012 | 1.2 | Review of updated supplemental disclosure document. |
| Matt Frank | 2/20/2012 | 0.6 | Discussion with A&M (B. Whittman) re: revisions to Exhibit A of supplemental disclosure document. |
| Matt Frank | 2/20/2012 | 0.5 | Revisions to chart for revised Exhibit A to supplemental disclosure document. |
| Matt Frank | 2/20/2012 | 1.2 | Final review of updated Exhibit A to supplemental disclosure document. |
| Matt Frank | 2/20/2012 | 2.1 | Review of updated plan language. |
| Stuart Kaufman | 2/20/2012 | 2.8 | Draft comments on foreign ownership certification forms. |
| Stuart Kaufman | 2/20/2012 | 3.2 | Update equity model based upon latest senior debt holdings. |
| Brian Whittman | 2/21/2012 | 0.4 | Review updated draft of PHONES stipulation (.3); correspondence with R. Flagg (Sidley) re: same (.1). |
| Brian Whittman | 2/21/2012 | 0.3 | Call with K. Kansa (Sidley) re: plan issues. |
| Dwight Hingtgen | 2/21/2012 | 2.1 | Begin audit of Equity Allocation Model (Inputs tab). |
| Matt Frank | 2/21/2012 | 1.8 | Additional changes to emergence forecast analysis. |
| Matt Frank | 2/21/2012 | 2.1 | Updates to distribution cash forecast analysis file per filing of new amended plan. |
| Matt Frank | 2/21/2012 | 0.9 | Continue review of plan language definitions. |
| Matt Frank | 2/21/2012 | 0.9 | Review of disclosure statement filing redline versus prior filed version. |
| Brian Whittman | 2/22/2012 | 0.4 | Review updates to PHONES stipulation (.3); correspondence with R. Flagg (Sidley) re: same (.1) |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/22/2012 | 0.3 | Review updated lender holdings (.2); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 2/22/2012 | 0.2 | Review Other Parent Claims stipulation. |
| Brian Whittman | 2/22/2012 | 0.4 | Review draft of Debtors' brief on allocation disputes (.3); correspondence with R. Flagg (Sidley) re: same (.1). |
| Brian Whittman | 2/22/2012 | 0.4 | Review draft brief on allocation disputes. |
| Brian Whittman | 2/22/2012 | 0.3 | Review updated draft EGI stipulation. |
| Brian Whittman | 2/22/2012 | 0.3 | Review final chart for Aurelius stipulation (.2); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 2/22/2012 | 0.2 | Call with J. Bendernagel re: EGI stipulation. |
| Brian Whittman | 2/22/2012 | 0.7 | Call with J. Bendernagel (Sidley) re: allocation disputes (.4); review additional documents re: same (.3). |
| Brian Whittman | 2/22/2012 | 0.6 | Review additional recovery analysis scenarios. |
| Dwight Hingtgen | 2/22/2012 | 2.9 | Continue audit of Equity Allocation Model (columns Y-AX). |
| Dwight Hingtgen | 2/22/2012 | 2.7 | Continue audit of Equity Allocation Model (columns AY-BV). |
| Dwight Hingtgen | 2/22/2012 | 2.6 | Continue audit of Equity Allocation Model (columns BW-CW). |
| Matt Frank | 2/22/2012 | 0.4 | Review supplement to motion of Debtors for order re: Plan and Supplemental Disclosure Document. |
| Matt Frank | 2/22/2012 | 1.1 | Review of analysis for EGI recovery chart. |
| Matt Frank | 2/22/2012 | 1.2 | Review analysis from UCC brief. |
| Brian Whittman | 2/23/2012 | 0.3 | Review updated draft of FCC procedures motion. |
| Brian Whittman | 2/23/2012 | 0.7 | Review draft of FCC procedures motion (.5); correspondence with A. Stromberg (Sidley) re: same (.2). |
| Brian Whittman | 2/23/2012 | 0.1 | Correspondence with R. Flagg (Sidley) re: PHONES stipulation. |
| Brian Whittman | 2/23/2012 | 0.2 | Review proposed escrow agreement. |
| Brian Whittman | 2/23/2012 | 0.5 | Review updates to EGI chart for stipulation (.3); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 2/23/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: documents for discovery (.2); correspondence re: same (.2). |
| Brian Whittman | 2/23/2012 | 0.5 | Review updated PHONES stipulation (.3); correspondence with R. Flagg (Sidley) re: suggested edits (.2). |
| Brian Whittman | 2/23/2012 | 0.3 | Call with D. Eldersveld (Tribune) re: plan issues. |
| Dwight Hingtgen | 2/23/2012 | 0.4 | Phone call with S. Kaufman (A&M) re: Equity Allocation Model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 2/23/2012 | 1.6 | Continue audit of Equity Allocation Model (columns FM-HG). |
| Dwight Hingtgen | 2/23/2012 | 2.8 | Continue audit of Equity Allocation Model (columns ED-FL). |
| Dwight Hingtgen | 2/23/2012 | 3.0 | Continue audit of Equity Allocation Model (columns CX-EC). |
| Matt Frank | 2/23/2012 | 0.4 | Review of restructuring transactions document from D. Hingtgen (A&M). |
| Stuart Kaufman | 2/23/2012 | 2.8 | Develop multiple scenarios in equity model to test model efficiency. |
| Stuart Kaufman | 2/23/2012 | 0.4 | Phone call with D. Hingtgen (A&M) re: Equity Allocation Model. |
| Brian Whittman | 2/24/2012 | 0.2 | Correspondence with A. Stromberg (Sidley) re: question on FCC procedures. |
| Brian Whittman | 2/24/2012 | 1.0 | Review stipulation regarding retiree and other parent claims (.3); associated exhibits (.3); and correspondence with R. Flagg and T. Ross (Sidley) re: same (.4). |
| Brian Whittman | 2/24/2012 | 0.1 | Correspondence with D. Liebentritt (Tribune) re: question on stipulation for allocation disputes. |
| Brian Whittman | 2/24/2012 | 0.5 | Discussion with C. Bigelow (Tribune) re: plan issues. |
| Brian Whittman | 2/24/2012 | 0.5 | Review updates to EGI stipulation (.3); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Dwight Hingtgen | 2/24/2012 | 0.3 | Adjust publishing industry analysis for valuation purposes. |
| Dwight Hingtgen | 2/24/2012 | 2.9 | Continue audit of Equity Allocation Model (columns KB-LF). |
| Dwight Hingtgen | 2/24/2012 | 2.3 | Continue audit of Equity Allocation Model (columns HH-KB). |
| Matt Frank | 2/24/2012 | 0.4 | Review of plan briefs as filed. |
| Dwight Hingtgen | 2/25/2012 | 1.6 | Draft email with major changes to Equity Allocation Model following initial audit. |
| Brian Whittman | 2/26/2012 | 0.5 | Begin reviewing filings on the allocation disputes. |
| Dwight Hingtgen | 2/26/2012 | 2.7 | Review Iteration 2 in Equity Allocation Model after major changes made. |
| Dwight Hingtgen | 2/26/2012 | 2.4 | Review Iteration 1 in Equity Allocation Model after major changes made. |
| Brian Whittman | 2/27/2012 | 1.6 | Review allocation dispute briefs filed by Aurelius, Law Debenture, Debtors, EGI-TRB, Oaktree, WTC, and the UCC. |
| Brian Whittman | 2/27/2012 | 1.1 | Review Teitelbaum allocation dispute brief (.4); prepare analysis of other retiree claims and other parent claims (.5); correspondence with R. Flagg (Sidley) re: same (.2). |
| Dwight Hingtgen | 2/27/2012 | 1.7 | Make final adjustments to Equity Allocation Model to conclude audit. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2012 through February 29, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 2/27/2012 | 1.2 | Review Final Measurement section in Equity Allocation Model after major changes made. |
| Dwight Hingtgen | 2/27/2012 | 2.3 | Review Iteration 3 in Equity Allocation Model after major changes made. |
| Brian Whittman | 2/28/2012 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 2/28/2012 | 0.5 | Call with R. Flagg (Sidley) and J. Ehrenhofer (A&M) re: Debtor response brief on allocation disputes (.3); follow-up discussion with J. Ehrenhofer (A&M) on supporting exhibits (.2). |
| Brian Whittman | 2/28/2012 | 0.6 | Meeting with D. Hingtgen (A&M) and S. Kaufman (A&M) regarding revisions to Equity Allocation Model. |
| Brian Whittman | 2/28/2012 | 1.3 | Review updates to equity allocation model. |
| Brian Whittman | 2/28/2012 | 0.6 | Continue review of allocation dispute briefs. |
| Brian Whittman | 2/28/2012 | 0.2 | Review preliminary draft of Debtor response brief on allocation disputes. |
| Brian Whittman | 2/28/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: supplemental disclosure document. |
| Dwight Hingtgen | 2/28/2012 | 0.6 | Meeting with B. Whittman (A&M) and S. Kaufman (A&M) regarding revisions to Equity Allocation Model. |
| Jodi Ehrenhofer | 2/28/2012 | 0.5 | Call with R. Flagg (Sidley) and B. Whittman (A&M) re: Debtor response brief on allocation disputes (.3); follow-up discussion with B. Whittman (A&M) on supporting exhibits (.2) |
| Matt Frank | 2/28/2012 | 0.4 | Call with S. Sistla (Moelis) re: recovery analysis. |
| Stuart Kaufman | 2/28/2012 | 0.9 | Update latest assumption for equity allocation model. |
| Stuart Kaufman | 2/28/2012 | 0.6 | Meeting with B. Whittman and D. Hingtgen (A&M) regarding revisions to Equity Allocation Model. |
| Brian Whittman | 2/29/2012 | 0.3 | Call with J. Bendernagel and R. Flagg (Sidley) re: allocation dispute hearing. |
| Brian Whittman | 2/29/2012 | 1.4 | Review materials related to allocation disputes for potential stipulation. |
| Jodi Ehrenhofer | 2/29/2012 | 0.6 | Revise other parent non Teitelbaum retiree chart showing link between defined plan terms. |
| Jodi Ehrenhofer | 2/29/2012 | 1.1 | Review sections of Teitelbaum response to determine how they sync to retiree chart provided in interrogatory. |
| **Subtotal** | | **266.3** | |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2012 | 0.8 | Review tax basis schedule (.6); correspondence with P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 2/5/2012 | 0.2 | Correspondence with P. Shanahan (Tribune) re: tax basis. |
| Brian Whittman | 2/6/2012 | 0.6 | Meeting with P. Shanahan (Tribune) re: tax issues. |
| Brian Whittman | 2/7/2012 | 0.4 | Meeting with Tribune (P. Shanahan, M. Deloian) and Lazard (S. Lulla, P. Nguyen) re: tax issues. |
| Brian Whittman | 2/7/2012 | 0.3 | Correspondence with P. Shanahan (Tribune) re: Morgan Stanley claim. |
| Brian Whittman | 2/7/2012 | 0.6 | Review materials on advisors fees for tax analysis (.4); correspondence with J. Bendernagel and B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 2/9/2012 | 0.3 | Call with C. Bigelow (Tribune) re: tax matters. |
| Brian Whittman | 2/10/2012 | 0.3 | Discussion with P. Shanahan (Tribune) re: litigation trust. |
| Brian Whittman | 2/17/2012 | 0.6 | Review draft schedules regarding tax audit issues (.4); correspondence with D. Eldersveld and P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 2/17/2012 | 1.2 | Analysis related to tax issues. |
| Brian Whittman | 2/17/2012 | 0.3 | Call with M. Melgarejo (Tribune) re: disgorgement settlement (.2); correspondence re: same (.1). |
| Brian Whittman | 2/17/2012 | 0.3 | Correspondence with P. Shanahan (Tribune) re: tax data requested by DPW. |
| Brian Whittman | 2/17/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: advisor fee detail. |
| Brian Whittman | 2/20/2012 | 0.5 | Meeting with P. Shanahan and M. Melgarejo (Tribune) re: tax schedules. |
| Brian Whittman | 2/20/2012 | 0.6 | Review updated tax schedules (.4); correspondence with B. Rubin (MWE) and P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 2/20/2012 | 0.7 | Meeting with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan) re: tax positions. |
| Brian Whittman | 2/20/2012 | 0.8 | Prepare summary of tax analysis. |
| Brian Whittman | 2/21/2012 | 1.0 | Call with Tribune (C. Bigelow, D. Eldersveld, P. Shanahan), MWE (B. Rubin), and Sidley (J. Bendernagel) re: tax matters. |
| Brian Whittman | 2/21/2012 | 0.3 | Present value analysis on tax obligations (.2); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 2/21/2012 | 0.5 | Review comments on tax analysis (.3); correspondence with D. Eldersveld and P. Shanahan (Tribune) re: same (.2). |
| Brian Whittman | 2/21/2012 | 0.6 | Review revised tax schedules. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2012 through February 29, 2012**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2012 | 0.4 | Call with P. Shanahan (Tribune) re: tax analysis (.2); correspondence with S. Dimon (DPW) and R. Bronstein (Paul Weiss) re: same (.2). |
| **Subtotal** | | **11.5** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | 1,077.9 | |

*Exhibit E*

### *Tribune Company et al.,*
### *Summary of Expense Detail by Category*
### *February 1, 2012 through February 29, 2012*

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $125.00 |
| Transportation | $30.00 |
| **Total** | **$155.00** |

*Exhibit F*

## Tribune Compamy et al.,
### Expense Detail by Category
### February 1, 2012 through February 29, 2012

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 2/2/2012 | $51.00 | Court Call Dial in charges for 2/2/2012 Court Hearing. |
| Matthew Frank | 2/15/2012 | $30.00 | Court Call Dial in charges for 2/15/2012 Court Hearing. |
| Matthew Frank | 2/28/2012 | $44.00 | Court Call Dial in charges for 2/28/2012 Court Hearing. |
| **Expense Category Total** | | **$125.00** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Kaufman | 2/16/2012 | $30.00 | Parking at Tribune. |
| **Expense Category Total** | | **$30.00** | |
| *Grand Total* | | **$155.00** | |