## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## EIGHTH QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the *Eighth Quarterly Fee Application of Sidley Austin LLP* [Docket No. 9403] (the **"Fee Application"**). The Fee Application seeks approval of fees that total

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

$7,126,734.00 and reimbursement of expenses that total $334,255.68 for the period from September 1, 2010 through November 30, 2010. Sidley Austin LLP ("**Sidley**") serves as Counsel to the Debtors and Debtors in Possession.

### Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On December 26, 2008, the Debtors filed the *Application for an Order Authorizing Debtors and Debtors in Possession to Retain Sidley Austin LLP as Attorneys for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(e) and 1107, Nunc Pro Tunc to the Petition Date* [Docket No. 139] (the "**Retention Application**").  By order dated February 20, 2009 [Docket 435], this Court approved the retention of Sidley (the "**Retention Order**").

3.      Sidley submitted the Fee Application on July 1, 2011, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

### Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with Sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable

component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Sidley for review and comment. The firm and the Fee Examiner communicated regarding the issues raised in the Preliminary Report, and Sidley provided a comprehensive written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that the Fees Requested exceed the Fees Computed by $2,139.00, resulting in an apparent overcharge. The discrepancy is the result of task hours within several entries that do not equal the time billed for the entries as a whole, as was displayed in **Exhibit A** to the Preliminary Report.[2] Sidley agreed with the Fee Examiner's computation and to waive the $2,139.00 in additional fees resulting from the inadvertent calculation error. The Fee Examiner omits Exhibit A from this report.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The recomputation of expenses revealed that the Expenses Computed are $2,440.00 more than the Expenses Requested. The sum of the expenses requested in the monthly applications total $336,695.68; however the Eighth Quarterly Fee Application requests expenses in the amount of $334,255.68. The "Expense Summary for the Quarterly Period" includes a footnote stating that Sidley agreed to waive a total of $2,440.00 in expenses (proofreading charges) sought in the Monthly Fee Applications at the request of the Office of the United States Trustee.

10.    **Block Billing.**    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically blocked billing, will not be objectionable.[4] Sidley block billed entries totaling 295.90 hours and $222,006.50 in associated fees (identified on **Exhibit B** to the Preliminary Report). Based upon precedent established by this Court, the objectionable blocked billed entries total 50.30 hours with $40,487.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. In light of this Court's findings and given the fact that failure to comply with the Local Rules and UST Guidelines has consequences, the Fee Examiner requested additional information from Sidley.

In response, Sidley first noted the comparatively small amount of questioned blocked entries when viewed in light of the total time expended. Sidley went on to provide a detailed description of

---

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

each of the questioned entries for each timekeeper.  The additional information brought the entries

within compliance and the Fee Examiner makes no recommendation for an associated fee reduction.

Exhibit B is omitted from this report.

11.     **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths

of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv).*  The UST Guidelines further provide that time

entries "should be kept contemporaneously with the services rendered in time periods of tenths of an

hour."  *UST Guidelines ¶(b)(4)(v).*  Billing in greater than 0.10 hour increments is a practice that lends

itself to the potential of increased rounding of time, thereby increasing the likelihood that the reported

time charged is inflated.  It is a practice widely criticized by courts and legal scholars and is typically

prohibited by sophisticated consumers of legal services as it can result in the billing of time over and

above the amount of time actually expended to perform a particular activity.

The Fee Examiner observed that more than 80% of the embedded fee entries billed a particular

timekeeper were recorded in whole or half hour time increments.  The Fee Examiner further noted that

two other partners and an associate billed 75% or more of their embedded fee entries in whole or half

hour time increments.  A rate of more than 75% of any timekeeper's fee entries being recorded in

whole or half hour increments calls into question whether the timekeeper is accurately and

contemporaneously recording his or her time in 0.10 hour increments.  **Exhibit C** to the Preliminary

Report displayed all of the time entries for these timekeepers.

The time increment issue was also present in Sidley's prior interim fee application, and at that

time the firm and the Fee Examiner discussed the problem and Sidley asserted there was no inflation in

the time recorded.  As with the prior fee applications, the Fee Examiner and Sidley have come to a

compromise and the firm has agreed to a voluntary fee reduction in the amount of $4,005.04.

Exhibit C is omitted from this report.

### Review of Fees

12.     **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.    The Fee Application provided the names, positions, and hourly rates of the 156 Sidley professionals and paraprofessionals who billed to this matter, consisting of 55 partners, 1 senior counsel, 6 counsel, 61 associates, 2 staff attorneys, 7 senior legal assistants, 7 legal assistants, 2 project assistants, 5 librarians, 9 litigation support, and 1 docket.    A summary of hours and fees billed by each timekeeper is displayed in **Exhibit D**.

The firm billed a total of 11,727.85 hours with associated fees of $7,124,595.00.[5]    The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 5,348.20 | 45% | $4,217,752.18 | 59% |
| Senior Counsel | 0.90 | * | 742.50 | * |
| Counsel | 432.50 | 4% | 291,286.57 | 4% |
| Associate | 5,140.85 | 44% | 2,422,246.25 | 34% |
| Staff Attorney | 26.70 | * | 9,078.00 | * |
| Senior Legal Assistant | 297.60 | 3% | 80,939.00 | 1% |
| Legal Assistant | 423.10 | 4% | 92,623.50 | 1% |
| Project Assistant | 18.70 | * | 2,057.00 | * |
| Librarian | 3.50 | * | 400.00 | * |
| Litigation Support | 33.20 | * | 7,197.00 | * |
| Docket | 2.60 | * | 273.00 | * |
| TOTAL | 11,727.85 | 100% | $7,124,595.00 | 100% |

* Less than 1%

The blended hourly rate for the Sidley professionals is $633.94 and the blended hourly rate for professionals and paraprofessionals is $607.49.

---

[5] This amount reflects the Fees Computed.

13.     **Hourly Rate Increases.**  Sidley did not increase the hourly rates of firm timekeepers during this interim period.

14.     **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  The Fee Examiner requested additional information regarding the necessity and scope of the roles performed by several of Sidley's timekeepers.  Several timekeepers billed only one or two time entries that were often limited to an intraoffice conference and it unclear how such limited involvement served the estate.  Additionally, one partner billed 15.00 hours and $14,250.00 in associated fees for intraoffice conferencing.  The Fee Examiner requested additional information regarding this partner's activities and role.  **Exhibit E** to the Preliminary Report, which totaled 25.80 hours with associated fees of $21,886.18, lists the billing entries invoiced by the questioned timekeepers

In response to the Preliminary Report, Sidley provided a significant amount of additional information regarding the staffing of the Tribune matters as well as for each of the questioned timekeepers.  The firm stated the time billed by the professionals in question did not reflect unnecessary duplication or inefficiencies which form the basis of the Fee Examiner's concern.  Rather, the participation of these professionals, some on a periodic or minimal basis, aided and advanced the Debtors' chapter 11 cases through their specialized expertise and/or historical knowledge of the Debtors' businesses and operations.  After analysis of the extensive information provided, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit E is omitted from this report.

15.     **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the

subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified many occasions where two or more Sidley timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 691.25 hours with $497,536.22 in associated fees, were displayed in **Exhibit F** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, Stuart Maue identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries total 494.51 hours with $328,176.05 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Sidley stated that the firm reviewed the time entries in question and asserted that the attendance by all individuals was necessary and warranted based on the size and complexity of the Debtors' chapter 11 cases that none of the entries related to duplicative activities, and that none related to mere observation of such proceedings.  The written response included a very lengthy and detailed explanation of the roles played by the firm and its professionals in these cases, the staffing and subdivision of responsibilities, and the resulting need for more than one individual to attend a variety of meetings, conferences, and events.  Through the extensive explanation

provided, Sidley substantially complied with the Local Rules and UST Guidelines and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

16. **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Sidley timekeepers describing intraoffice conferences totaling 1,139.92 hours with $776,378.35 in associated fees, or approximately 11% of the Fees Computed, as was displayed in **Exhibit G** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 461.56 hours with $293,127.33 in associated fees and were highlighted in bold were marked with an ampersand [&] in the exhibit.

In response, Sidley claimed that the intraoffice conferences do not represent inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel but, instead, zealous and effective advocacy on behalf of the Debtors, commensurate with the demands of these chapter 11 cases. Further, that the conferences are generally used to develop and maintain cohesive strategy for the case as a whole, as well as to relay advice and information from one professional to another on discrete matters. For these reasons, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit G is omitted from this report. However, the Fee Examiner will continue to monitor the level of intraoffice conferencing in future fee applications and in the course of the cases overall.

17. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall

individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

        a.    **Vague Communications.**  The Fee Examiner identified entries totaling 190.48 hours with $132,597.58 in associated fees in which a conference or other communication was not described with sufficient detail. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit H** to the Preliminary Report.

        b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 137.20 hours with $61,318.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper. The entries were displayed in **Exhibit I** to the Preliminary Report. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[6] In the present instance, Sidley's timekeepers described numerous entries as "Research litigation issues". This description is vague in that it fails to allow a determination of duplication of effort or whether the amount of time billed to the tasks was appropriate for the level of research performed.

        Sidley responded to the issues of vague communications and vague tasks first by stating that the firm has internal control, procedures, and best practices for recording time in chapter 11 cases and has

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

made (and will continue to make) efforts to ensure all task descriptions are sufficiently detailed. The firm noted prior conversations with the Fee Examiner regarding certain inadequate phrases and terms, again emphasized that many of the entries at issue were recorded by non-bankruptcy professionals, and cited the need to protect confidential information especially with respect to litigation strategy. Sidley then provided a lengthy table containing the additional detail for each entry requested by the Fee Examiner. The supplemental information brings the fee entries into accord with the Local Rules and UST Guidelines, and after review of same the Fee Examiner makes no recommendation for a fee reduction. Exhibits H and I are omitted from this report.

18.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. Sidley invoiced several time entries associated with monthly billing activities that are part of operating a law firm and are not specific to bankruptcy fee applications. The Fee Examiner intended to recommend a fee reduction resulting from the 6.70 hours and $3,787.50 in associated fees, which were displayed in **Exhibit J** to the Preliminary Report. In response, Sidley provided additional information and context regarding most of the questioned entries. As for the remaining questioned time, Sidley agreed to a voluntary fee reduction of $47.50. The Fee Examiner makes no additional recommendation for a fee reduction. Exhibit J is omitted from this report.

19.    **Clerical Activities.**  Typically, clerical activities are those tasks that do not require legal acumen and may effectively be performed by administrative assistants, secretaries, or support personnel, and like administrative activities are generally reflected in the hourly rates charged by a firm. In the 3rd Circuit, however, clerical-type activities performed by professionals and/or paraprofessionals are subject to a reduced billing rate. The Fee Examiner typically recommends these activities be billed at $80.00 per hour. The Fee Examiner reviewed each timekeeper's billing activities and identified certain entries describing clerical-type activities, including but not limited to organizing

materials, preparing indexes, and reviewing dockets. The questioned entries were displayed in **Exhibit K** and totaled 27.00 hours with $7,479.50 in associated fees.

Sidley responded with a long and detailed explanation of the activities performed and, in most cases, the legal acumen/training required to complete the questioned activities. Sidley recognized that certain entries could have been described more thoroughly to allow the Fee Examiner and the Court to evaluate the necessity and/or reasonableness of the fees sought. The detailed information provided by Sidley in its formal response resolved all of the questioned entries. Exhibit K is omitted from this report.

20.    **Extended Billing Days.**    Use of billing judgment requires that attorneys remove excessive, redundant, unnecessary or inefficient charges from the time billed to a client. As such, extraordinary long billing days raise issue as to the appropriateness of the total charges for such days. For example, on October 28, 2010, a timekeeper apparently billed 23.00 hours, as was displayed in **Exhibit L** to the Preliminary Report. The Fee Examiner requested Sidley provide an explanation of the feasibility of a 23 hour billing day. Sidley responded by stating 13.80 of the 23.00 hours questioned were inadvertently billed to October 28, 2010, when in fact they took place on October 29, 2010. Based on the response, the Fee Examiner makes no recommendation for a related fee reduction. Exhibit L is omitted from this report.

21.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. Sidley properly billed all fee entries describing travel at half rate.

22.    **Sidley Retention/Compensation.**    Sidley billed 618.20 hours with associated fees of $189,497.50 to prepare the firm's retention documents and applications for compensation, which computes to approximately 3% of the Fees Computed. Of that amount, Sidley invoiced 8.00 hours and $4,038.50 in responding to the Fee Examiner's Report. The fee entries describing Sidley's

retention/compensation activities are displayed in **Exhibit M**, which is included in the Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**    Sidley billed 236.10 hours with associated fees of $134,418.00 for activities relating to other firms' retention and compensation, which computes to approximately 2% of the Fees Computed.    The fee entries are displayed in **Exhibit N**, and are included in the Final Report for the Court's reference.

### Review of Expenses

24.    **Itemization of Expenses.**    The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.    The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.    Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.    Sidley provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Travel Expenses – Insufficient Detail.**    Sidley categorized the expenses for travel according to the type of expense (*e.g.*, airfare, lodging, ground transportation, meals).    The descriptions, however, did not provide the information necessary for a determination of the firm's compliance with the Guidelines.

a.    **Airfare.**    The descriptions for the airfare charges did not include the fare class at which the tickets were purchased.    The Application stated "Sidley submits that, to the best of its

knowledge, all air travel utilized by Debtors' personnel during the period covered by this Application was at the prevailing coach-class rate for such travel less any corporate discounts received by Sidley, in accordance with Sidley's policies for business travel for bankruptcy and non-bankruptcy matters."

With regard to airfare, Sidley agreed to waive $29.00 related to one flight, and provided sufficient detail and documentation to support and bring into compliance the remainder of the airfare charges requested. The Fee Examiner makes no additional recommendation for an airfare related expense reduction.

b.      **Travel Meals.**   The Fee Examiner has recommended and the Court has followed certain per person ceilings for meals incurred during travel (i.e. breakfast - $15.00, lunch - $25.00, and dinner - $50.00). Several meal charges requested for reimbursement appear to exceed these amounts. The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner) and the number of attendees for each meal listed in **Exhibit O** to the Preliminary Report.

As to travel meals, Sidley agreed to waive $909.45, and provided additional detail in a chart to support and bring into compliance the rest of the meal related expenses requested. The Fee Examiner makes no additional recommendation for a travel related meals expense reduction. Exhibit O is omitted from this report.

c.      **Lodging.**   The Fee Examiner has recommended and the Court has followed a domestic lodging ceiling of $350.00 per night. Several lodging charges appear to exceed this amount. The Fee Examiner requested Sidley provide the number of nights included in each of the hotel charges displayed in **Exhibit P** to the Preliminary Report. With regard to the non-lodging related charges, Sidley agreed to waive its reimbursement request by $80.00.

In further response to the lodging questions, Sidley stated that with limited exceptions, which were specifically identified, all lodging charges incurred related to a single night of lodging. Consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy

matters in this Court, the Fee Examiner recommends an expense reduction in the amount of $4,807.90 resulting from the lodging charges that exceeded the well-established ceiling.  These reductions are displayed in the revised Exhibit P.  The Fee Examiner and the firm discussed this issue, and while Sidley believes the lodging expenses are reasonable, reflect prevailing rates, and are appropriate and fully compensable, on an interim basis – and without waiving the right to request full payment at a final fee hearing – the firm acknowledged the expense reduction will be made and will not contest the reduction at the interim hearing.

26.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  Sidley stated in the Application that the firm's rate for duplication is $0.10 per page.

27.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*.  Sidley stated in the Application that "[t]he Firm's charges for computerized legal research such as Westlaw and Lexis are based on a rate that recovers no more than the Firm's costs."

28.    **Document Depository.**  "In connection with Sidley's maintenance of the Document Depository, in which the equivalent of approximately 4.5 million pages of documents relating to the Leveraged ESOP Transactions are electronically stored, Sidley utilized the services of an outside vendor to process electronic data files for production upon request to the Depository Designees, Mediation Parties, and other creditor constituencies authorized to receive access to such documents. Sidley utilized the services of contract attorneys to supplement the Firm's Litigation professionals in the review and analysis of the substantial number documents received and produced in discovery, often under tight deadlines imposed by the parties' discovery schedule and the exigencies of the case.  During the Eighth Interim Fee Period, Sidley charged a total of $96,574.00 relating to such outside document processing and professional services (under the expense category "Professional Services/Specialists") that were billed to the Debtors at cost."  Given the representation that the services were invoiced at cost

and were necessary, the Fee Examiner makes no recommendation for an expense reduction related to the document expenses.

29.   **Overtime Expenses.**  Sidley requested reimbursement of overtime-related expenses in the amount of $4,700.47, which were displayed in **Exhibit Q** to the Preliminary Report.  While a firm may have a policy that personnel may be reimbursed for time, meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead.  Sidley has agreed to waive the requested expenses in the amount of $4,700.47.  Exhibit Q is omitted from this report.

30.   **Meal Expenses.**  Sidley requested reimbursement for meal charges totaling $1,137.50, which were not sufficiently described.  Based on the information provided, the Fee Examiner was unable to determine if the meal charges related to meetings with people outside the firm, or solely involved employees of Sidley.  The Fee Examiner requested that Sidley provide information regarding the type of meal (breakfast, lunch, or dinner), the number of attendees for each meal expense, and whether the meals included any attendees that are not firm personnel.  The charges were displayed in **Exhibit R** to the Preliminary Report.

In response, Sidley provided additional information and a detailed table, which addressed most of the Fee Examiner's concerns.  Sidley also agreed to reduce its request for reimbursement of expenses in the amount of $32.00.  The Fee Examiner makes no additional recommendation for an expense reduction.  Exhibit R is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees that total $7,120,542.46 ($7,126,734.00 minus $6,191.54) and reimbursement of expenses that total $323,696.86 ($334,255.68 minus $10,558.82) for the period from September 1, 2010 through November 30, 2010.  The findings are set forth in the summary on the following page.

**SIDLEY AUSTIN LLP**

**SUMMARY OF FINDINGS**

**Eighth Quarterly Fee Application (September 1, 2010 through November 30, 2010)**

**A.        Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $7,126,734.00 | |
| Expenses Requested | 334,255.68 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $7,460,989.68 |
| | | |
| Fees Computed | $7,124,595.00 | |
| Expenses Computed | 336,695.68 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $7,461,290.68 |
| | | |
| Discrepancy in Fees | $      2,139.00 | |
| Expenses Waived by Sidley Austin | (2,440.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($      301.00) |

**B.        Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $7,126,734.00 | |
| *Agreed Reduction for Discrepancy in Fees* | *($2,139.00)* | |
| *Agreed Reduction for Time Increments* | *(4,005.04)* | |
| *Agreed Reduction for Administrative Activities* | *(47.50)* | |
| Subtotal | *($6,191.54)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $7,120,542.46 |
| | | |
| Expenses Requested | $334,255.68 | |
| *Agreed Reduction for Airfare* | *($      29.00)* | |
| *Agreed Reduction for Travel Meals* | *(909.45)* | |
| *Agreed Reduction for Non-Lodging Related Charges* | *(80.00)* | |
| *Agreed Reduction for Lodging* | *(4,807.90)* | |
| *Agreed Reduction for Overtime Expenses* | *(4,700.47)* | |
| *Agreed Reduction for Meal Expenses* | *(32.00)* | |
| Subtotal | *($10,558.82)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 323,696.86 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $7,444,239.32 |

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com


*Fee Examiner*

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 609 | Conlan, James F. | PARTNER | $950.00 | $950.00 | 692.10 | $657,495.00 |
| 1362 | Lantry, Kevin T. | PARTNER | $425.00 | $850.00 | 610.80 | $497,420.00 |
| 810 | Henderson, Janet E. | PARTNER | $425.00 | $850.00 | 523.70 | $443,445.00 |
| 1540 | Bendernagel Jr., James F. | PARTNER | $775.00 | $775.00 | 511.50 | $396,412.50 |
| 1695 | Steen, Jeffrey C. | PARTNER | $425.00 | $850.00 | 342.70 | $290,657.50 |
| 6537 | Krakauer, Bryan | PARTNER | $462.50 | $925.00 | 308.10 | $281,015.00 |
| 2370 | Kansa, Kenneth P. | PARTNER | $350.00 | $700.00 | 406.70 | $280,140.00 |
| 4059 | Lotsoff, Jonathan D. | PARTNER | $325.00 | $650.00 | 305.80 | $194,057.50 |
| 1318 | Ducayet, James W. | PARTNER | $685.00 | $685.00 | 233.40 | $159,879.00 |
| 5581 | Kenney, Colleen M. | PARTNER | $660.00 | $660.00 | 188.60 | $124,476.00 |
| 449 | Barden, Larry A. | PARTNER | $825.00 | $825.00 | 125.80 | $103,785.00 |
| 6374 | Thomas, Dale E. | PARTNER | $660.00 | $660.00 | 151.50 | $99,990.00 |
| 480 | Gold, Brian J. | PARTNER | $362.50 | $725.00 | 141.00 | $95,772.50 |
| 6150 | Bierman, Steven M. | PARTNER | $925.00 | $925.00 | 74.40 | $68,820.00 |
| 7540 | Angst, Gerald L. | PARTNER | $685.00 | $685.00 | 92.40 | $63,294.00 |
| 5398 | Twomey, Dennis M. | PARTNER | $675.00 | $675.00 | 90.10 | $60,817.50 |
| 6747 | Unger, Alan M. | PARTNER | $850.00 | $850.00 | 64.20 | $54,570.00 |
| 1120 | Kapnick, Richard B. | PARTNER | $735.00 | $735.00 | 59.40 | $43,659.00 |
| 3392 | Pitts, Adrienne B. | PARTNER | $630.00 | $630.00 | 66.80 | $42,084.00 |
| 7232 | Lassar, Scott R. | PARTNER | $850.00 | $850.00 | 36.60 | $31,110.00 |
| 6097 | Fischer, Max C. | PARTNER | $625.00 | $625.00 | 45.10 | $28,187.50 |
| 1023 | Walker, Melanie E. | PARTNER | $575.00 | $575.00 | 47.60 | $27,370.00 |
| 9481 | Zimbler, Jay H. | PARTNER | $850.00 | $850.00 | 26.10 | $22,185.00 |
| 3143 | Ryan, Priscilla E. | PARTNER | $735.00 | $735.00 | 24.20 | $17,787.00 |
| 2749 | Nyhan, Larry J. | PARTNER | $950.00 | $950.00 | 15.00 | $14,250.00 |
| 2526 | Hirth, Robert W. | PARTNER | $875.00 | $875.00 | 15.10 | $13,212.50 |
| 3931 | Advani, Suresh T. | PARTNER | $800.00 | $800.00 | 16.40 | $13,120.00 |
| 8747 | Cahan, James N. | PARTNER | $625.00 | $625.00 | 16.70 | $10,437.50 |
| 8603 | Fonstein, Cliff | PARTNER | $775.00 | $775.00 | 12.40 | $9,610.00 |
| 6464 | Flagg, Ronald S. | PARTNER | $650.00 | $650.00 | 12.70 | $8,255.00 |
| 8248 | Schneider, Mark D. | PARTNER | $700.00 | $700.00 | 11.30 | $7,910.00 |
| 6396 | Fullerton, Lawrence R. | PARTNER | $800.00 | $800.00 | 9.00 | $7,200.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 5602 | Rosen, Courtney A. | PARTNER | $630.00 | $630.00 | 11.30 | $7,119.00 |
| 8532 | Clark, Michael A. | PARTNER | $725.00 | $725.00 | 7.70 | $5,582.50 |
| 1974 | Heyman, Scott J. | PARTNER | $725.00 | $725.00 | 7.70 | $5,582.50 |
| 4482 | Abbinante, Chris E. | PARTNER | $710.00 | $710.00 | 7.50 | $5,325.00 |
| 7953 | Wootton, Robert R. | PARTNER | $665.00 | $665.00 | 5.00 | $3,325.00 |
| 6911 | Jones, Ivy H. | PARTNER | $725.00 | $725.00 | 4.20 | $3,045.00 |
| 3719 | Reategui, Lisa J. | PARTNER | $700.00 | $700.00 | 4.20 | $2,940.00 |
| 3690 | Schoon, Eugene A. | PARTNER | $685.00 | $685.00 | 3.60 | $2,466.00 |
| 4049 | Contopulos, Stephen G. | PARTNER | $725.00 | $725.00 | 3.40 | $2,465.00 |
| 2787 | Johnson, Matthew E. | PARTNER | $685.00 | $685.00 | 3.50 | $2,397.50 |
| 9310 | Caruso, Paul S. | PARTNER | $725.00 | $725.00 | 1.60 | $1,160.00 |
| 8790 | O'Neill, Bridget R. | PARTNER | $800.00 | $800.00 | 1.30 | $1,040.00 |
| 4620 | Jha, Pran | PARTNER | $700.00 | $700.00 | 1.30 | $910.00 |
| 8391 | Lewis, Robert J. | PARTNER | $650.00 | $650.00 | 1.20 | $780.00 |
| 1104 | Blatchford, Kevin F. | PARTNER | $735.00 | $735.00 | 1.00 | $735.00 |
| 9824 | Carlson, Stephen C. | PARTNER | $735.00 | $735.00 | 1.00 | $735.00 |
| 4196 | Clemente, Matthew A. | PARTNER | $725.00 | $725.00 | 1.00 | $725.00 |
| 4635 | McNicholas, Edward R. | PARTNER | $630.00 | $630.00 | 1.10 | $693.00 |
| 8065 | Rothstein, Jeffrey S. | PARTNER | $685.00 | $685.00 | 1.00 | $685.00 |
| 1951 | Bingham, Donald E. | PARTNER | $635.00 | $635.00 | 0.80 | $508.00 |
| 4385 | Chen, Li | PARTNER | $630.00 | $630.00 | 0.80 | $504.00 |
| 8889 | Harrower, Graeme | PARTNER | $1,018.93 | $1,018.93 | 0.30 | $305.68 |
| 8907 | Jones Jr., George W. | PARTNER | $600.00 | $600.00 | 0.50 | $300.00 |
| | No. of Billers for Position: 55 | Blended Rate for Position: | $788.63 | | 5,348.20 | $4,217,752.18 |
| | | | | % of Total: | 45.60% | % of Total: 59.20% |
| 1960 | Peters, Richard T. | SENIOR COUNSEL | $825.00 | $825.00 | 0.90 | $742.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $825.00 | | 0.90 | $742.50 |
| | | | | % of Total: | 0.01% | % of Total: 0.01% |
| 4803 | Miles, David M. | COUNSEL | $675.00 | $675.00 | 412.20 | $278,235.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 2893 | Cotton, Deborah L. | COUNSEL | $625.00 | $625.00 | 15.40 | $9,625.00 |
| 2688 | McLaughlin, Daniel A. | COUNSEL | $700.00 | $700.00 | 2.40 | $1,680.00 |
| 9850 | Weiss, James D. | COUNSEL | $595.00 | $595.00 | 1.50 | $892.50 |
| 1895 | Parsons, Robin E. | COUNSEL | $1,058.14 | $1,058.14 | 0.50 | $529.07 |
| 9736 | Evanoff, William A. | COUNSEL | $650.00 | $650.00 | 0.50 | $325.00 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $673.49 | | 432.50 | $291,286.57 |
| | | | | | % of Total: 3.69% | % of Total: 4.09% |
| 5381 | Boelter, Jessica C.K. | ASSOCIATE | $325.00 | $650.00 | 722.45 | $458,477.50 |
| 6336 | Mills, Kerriann S. | ASSOCIATE | $280.00 | $560.00 | 600.40 | $328,692.00 |
| 4887 | Ludwig, Jillian K. | ASSOCIATE | $475.00 | $475.00 | 619.00 | $294,025.00 |
| 2413 | Stromberg, Allison Ross | ASSOCIATE | $212.50 | $425.00 | 500.70 | $208,930.00 |
| 4591 | Bergeron, D'Lisia E. | ASSOCIATE | $262.50 | $525.00 | 353.00 | $182,096.25 |
| 3231 | Demo, Gregory V. | ASSOCIATE | $212.50 | $425.00 | 407.80 | $168,810.00 |
| 2100 | Myrick, Brett H. | ASSOCIATE | $375.00 | $375.00 | 250.90 | $94,087.50 |
| 6741 | Kline, Candice L. | ASSOCIATE | $425.00 | $425.00 | 205.80 | $87,465.00 |
| 1119 | Coulson, Geo. Tyler | ASSOCIATE | $425.00 | $425.00 | 135.40 | $57,545.00 |
| 5070 | Triggs, Alison Leff | ASSOCIATE | $425.00 | $425.00 | 135.20 | $57,460.00 |
| 9711 | Wackerly, Patrick J. | ASSOCIATE | $395.00 | $395.00 | 134.00 | $52,930.00 |
| 3876 | Langdon, James P. | ASSOCIATE | $430.00 | $430.00 | 89.20 | $38,356.00 |
| 8920 | Silverman, Richard M. | ASSOCIATE | $395.00 | $395.00 | 84.40 | $33,338.00 |
| 4819 | King, Geoffrey M. | ASSOCIATE | $375.00 | $375.00 | 56.10 | $21,037.50 |
| 4038 | Cho, Linda H. | ASSOCIATE | $600.00 | $600.00 | 32.70 | $19,620.00 |
| 7605 | Sexton, Steve E. | ASSOCIATE | $465.00 | $465.00 | 40.80 | $18,972.00 |
| 7453 | Fleischer, Rachel M. | ASSOCIATE | $395.00 | $395.00 | 47.70 | $18,841.50 |
| 3221 | Lagana, Susan P. | ASSOCIATE | $325.00 | $325.00 | 56.00 | $18,200.00 |
| 4046 | Ross, Thomas E. | ASSOCIATE | $325.00 | $325.00 | 55.40 | $18,005.00 |
| 7623 | Peltz, Jen | ASSOCIATE | $515.00 | $515.00 | 34.60 | $17,819.00 |
| 9638 | Shull, Brian S. | ASSOCIATE | $395.00 | $395.00 | 44.30 | $17,498.50 |
| 2023 | Potter, Alison V. | ASSOCIATE | $430.00 | $430.00 | 36.50 | $15,695.00 |
| 0323 | Griffin, Sean C. | ASSOCIATE | $475.00 | $475.00 | 31.10 | $14,772.50 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6731 | Hoffman, Eric G. | ASSOCIATE | $650.00 | $650.00 | 22.70 | $14,755.00 |
| 6339 | Vandenberg, Kees | ASSOCIATE | $315.00 | $315.00 | 46.70 | $14,710.50 |
| 3292 | Baron, David M. | ASSOCIATE | $315.00 | $315.00 | 42.40 | $13,356.00 |
| 6383 | Berliant, Scott M. | ASSOCIATE | $315.00 | $315.00 | 39.90 | $12,568.50 |
| 3358 | Krueger, Christopher S. | ASSOCIATE | $355.00 | $355.00 | 24.80 | $8,804.00 |
| 5598 | Paskowitz, Tom A. | ASSOCIATE | $560.00 | $560.00 | 15.20 | $8,512.00 |
| 5066 | Korenblit, Claire M. | ASSOCIATE | $430.00 | $430.00 | 17.10 | $7,353.00 |
| 2592 | Wilson, Jacqueline M. | ASSOCIATE | $355.00 | $355.00 | 19.90 | $7,064.50 |
| 2971 | Novoselsky, Jennifer E. | ASSOCIATE | $430.00 | $430.00 | 16.30 | $7,009.00 |
| 6623 | Haney, Jamie E. | ASSOCIATE | $395.00 | $395.00 | 16.60 | $6,557.00 |
| 2920 | Heisler, Thomas R. | ASSOCIATE | $355.00 | $355.00 | 18.40 | $6,532.00 |
| 5478 | McClay, Adam | ASSOCIATE | $375.00 | $375.00 | 16.40 | $6,150.00 |
| 7001 | Rubens, Brian D. | ASSOCIATE | $465.00 | $465.00 | 12.30 | $5,719.50 |
| 2206 | Ives, Erik J. | ASSOCIATE | $430.00 | $430.00 | 12.40 | $5,332.00 |
| 1096 | Donnell, William T. | ASSOCIATE | $240.00 | $315.00 | 19.50 | $4,770.00 |
| 4852 | Martin, Ashley K. | ASSOCIATE | $355.00 | $355.00 | 13.40 | $4,757.00 |
| 2182 | Luna, Shawn C. | ASSOCIATE | $375.00 | $375.00 | 12.20 | $4,575.00 |
| 1878 | Larson, Joseph P. | ASSOCIATE | $315.00 | $315.00 | 13.90 | $4,378.50 |
| 3343 | Martinez, Matthew G. | ASSOCIATE | $425.00 | $425.00 | 9.70 | $4,122.50 |
| 2443 | Spada, M. Paula | ASSOCIATE | $430.00 | $430.00 | 8.90 | $3,827.00 |
| 3970 | Rhodes, Corban S. | ASSOCIATE | $475.00 | $475.00 | 7.70 | $3,657.50 |
| 4612 | Hayes, Karen A. | ASSOCIATE | $430.00 | $430.00 | 8.00 | $3,440.00 |
| 7370 | Walsh, Megan M. | ASSOCIATE | $395.00 | $395.00 | 8.60 | $3,397.00 |
| 3771 | Morris, Ryan C. | ASSOCIATE | $475.00 | $475.00 | 6.50 | $3,087.50 |
| 2549 | Adler, Jason M. | ASSOCIATE | $355.00 | $355.00 | 7.00 | $2,485.00 |
| 4706 | Katz, Seth H. | ASSOCIATE | $530.00 | $530.00 | 4.20 | $2,226.00 |
| 7742 | Zito, Elizabeth M. | ASSOCIATE | $650.00 | $650.00 | 3.10 | $2,015.00 |
| 6901 | Ripple, Christopher A. | ASSOCIATE | $355.00 | $355.00 | 5.40 | $1,917.00 |
| 2060 | Englund, Jason J. | ASSOCIATE | $355.00 | $355.00 | 4.20 | $1,491.00 |
| 3529 | Frondorf, Carrie C. | ASSOCIATE | $315.00 | $315.00 | 4.20 | $1,323.00 |
| 3334 | Madonia, Zachary A. | ASSOCIATE | $315.00 | $315.00 | 3.00 | $945.00 |
| 3381 | Rosemergy, Benjamin A. | ASSOCIATE | $495.00 | $495.00 | 1.60 | $792.00 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 9410 | Diskin, Bret T. | ASSOCIATE | $315.00 | $315.00 | 2.20 | $693.00 |
| 1735 | Heinz, Michael P. | ASSOCIATE | $495.00 | $495.00 | 0.80 | $396.00 |
| 8230 | Paral, Joseph M. | ASSOCIATE | $395.00 | $395.00 | 0.80 | $316.00 |
| 1062 | Margolis, Rachel F. | ASSOCIATE | $355.00 | $355.00 | 0.80 | $284.00 |
| 5013 | Thal Simonds, Ariella | ASSOCIATE | $425.00 | $425.00 | 0.30 | $127.50 |
| 3029 | Gaudette, Mary E. Weicher | ASSOCIATE | $425.00 | $425.00 | 0.30 | $127.50 |
| | No. of Billers for Position: 61 | Blended Rate for Position: | $471.18 | | 5,140.85 | $2,422,246.25 |
| | | | | | % of Total: 43.83% | % of Total: 34.00% |
| 2814 | Eavy, Angela M. | STAFF ATTORNEY | $340.00 | $340.00 | 19.40 | $6,596.00 |
| 9015 | Jackson, Matthew S. | STAFF ATTORNEY | $340.00 | $340.00 | 7.30 | $2,482.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $340.00 | | 26.70 | $9,078.00 |
| | | | | | % of Total: 0.23% | % of Total: 0.13% |
| 6540 | Lutes, David J. | SR LEGAL ASST | $285.00 | $285.00 | 221.20 | $63,042.00 |
| 6145 | Nelms, Karen A. | SR LEGAL ASST | $245.00 | $245.00 | 49.50 | $12,127.50 |
| 6865 | Platt, James P. | SR LEGAL ASST | $200.00 | $200.00 | 12.50 | $2,500.00 |
| 4671 | Kerschhackl, Denise M. | SR LEGAL ASST | $245.00 | $245.00 | 5.50 | $1,347.50 |
| 5927 | Rebic, Nebojsa | SR LEGAL ASST | $225.00 | $225.00 | 5.30 | $1,192.50 |
| 3481 | Rodriguez, Arturo J. | SR LEGAL ASST | $190.00 | $190.00 | 2.30 | $437.00 |
| 3046 | Nastasic, Branka V. | SR LEGAL ASST | $225.00 | $225.00 | 1.30 | $292.50 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $271.97 | | 297.60 | $80,939.00 |
| | | | | | % of Total: 2.54% | % of Total: 1.14% |
| 7764 | Gmoser, Kelley | LEGAL ASSISTANT | $230.00 | $230.00 | 184.80 | $42,504.00 |
| 8507 | Lusk, Nancy J. | LEGAL ASSISTANT | $230.00 | $230.00 | 111.40 | $25,622.00 |
| 3531 | Summerfield, Susan L. | LEGAL ASSISTANT | $190.00 | $190.00 | 119.10 | $22,629.00 |
| 9247 | Gardner, Melinda J. | LEGAL ASSISTANT | $245.00 | $245.00 | 6.50 | $1,592.50 |
| 8467 | Brandon, Eva Mozena | LEGAL ASSISTANT | $190.00 | $190.00 | 0.80 | $152.00 |
| 3833 | Such, Maud | LEGAL ASSISTANT | $220.00 | $220.00 | 0.30 | $66.00 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Sidley Austin LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 3890 | Dennis, Beryl E. | LEGAL ASSISTANT | $290.00 | $290.00 | 0.20 | $58.00 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $218.92 | | 423.10 | $92,623.50 |
| | | | | % of Total: | 3.61% | % of Total: 1.30% |
| 811 | Romanovich, Joanne | PROJECT ASST | $110.00 | $110.00 | 9.60 | $1,056.00 |
| 8030 | Tikhaya, Anna | PROJECT ASST | $110.00 | $110.00 | 9.10 | $1,001.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $110.00 | | 18.70 | $2,057.00 |
| | | | | % of Total: | 0.16% | % of Total: 0.03% |
| 4284 | Bosh, Jeffrey V. | LIBRARIAN | $145.00 | $145.00 | 1.00 | $145.00 |
| 6787 | Weiner, Amy | LIBRARIAN | $115.00 | $115.00 | 1.00 | $115.00 |
| 7050 | Coleman, Laura A. | LIBRARIAN | $100.00 | $100.00 | 0.50 | $50.00 |
| 2807 | Rogers, David | LIBRARIAN | $100.00 | $100.00 | 0.50 | $50.00 |
| 1247 | Alleyne-English, Margo D. | LIBRARIAN | $80.00 | $80.00 | 0.50 | $40.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $114.29 | | 3.50 | $400.00 |
| | | | | % of Total: | 0.03% | % of Total: 0.01% |
| 6735 | Nakai, Karin | LITIGATION SUPP | $265.00 | $265.00 | 7.50 | $1,987.50 |
| 8883 | Shim, Tanya | LITIGATION SUPP | $210.00 | $210.00 | 8.80 | $1,848.00 |
| 1463 | Stavropoulos, Christopher | LITIGATION SUPP | $185.00 | $185.00 | 6.00 | $1,110.00 |
| 5142 | Hlynski, Steven | LITIGATION SUPP | $210.00 | $210.00 | 4.00 | $840.00 |
| 2569 | Olen, Aaron | LITIGATION SUPP | $185.00 | $185.00 | 2.50 | $462.50 |
| 1358 | Tebbe, Justin | LITIGATION SUPP | $265.00 | $265.00 | 1.00 | $265.00 |
| 9074 | Bawden, Michael P. | LITIGATION SUPP | $235.00 | $235.00 | 1.10 | $258.50 |
| 2407 | Godofsky, Alex | LITIGATION SUPP | $185.00 | $185.00 | 1.30 | $240.50 |
| 8940 | Lang, Daniel H. | LITIGATION SUPP | $185.00 | $185.00 | 1.00 | $185.00 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $216.78 | | 33.20 | $7,197.00 |
| | | | | % of Total: | 0.28% | % of Total: 0.10% |

**EXHIBIT D**

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Sidley Austin LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 2519 | Singh, Robert | DOCKET | $105.00 | $105.00 | 2.60 | $273.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $105.00 | | 2.60 | $273.00 |
| | | | | | % of Total:  0.02% | % of Total:  0.00% |
| | Total No. of Billers: 156 | Blended Rate for Report: | $607.49 | | 11,727.85 | $7,124,595.00 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 2.00 | 1,300.00 |
| Coulson, G | 39.50 | 16,787.50 |
| Dennis, B | 0.20 | 58.00 |
| Ducayet, J | 2.80 | 1,918.00 |
| Gmoser, K | 183.60 | 42,228.00 |
| Kansa, K | 7.10 | 4,970.00 |
| Kline, C | 3.00 | 1,275.00 |
| Langdon, J | 1.30 | 559.00 |
| Lantry, K | 1.80 | 1,530.00 |
| Ludwig, J | 88.90 | 42,227.50 |
| Lutes, D | 217.10 | 61,873.50 |
| Nelms, K | 49.50 | 12,127.50 |
| Romanovich, J | 9.60 | 1,056.00 |
| Stromberg, A | 0.10 | 42.50 |
| Such, M | 0.30 | 66.00 |
| Summerfield, S | 2.10 | 399.00 |
| Tikhaya, A | 9.10 | 1,001.00 |
| Wackerly, P | 0.20 | 79.00 |
| | 618.20 | $189,497.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 2.60 | 1,105.00 |
| Fee Applications | 615.60 | 188,392.50 |
| | 618.20 | $189,497.50 |

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/01/10 Wed | Gmoser, K 30066221/32 | 4.80 | 4.80 | 1,104.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/02/10 Thu | Gmoser, K 30066221/31 | 1.60 | 1.60 | 368.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/03/10 Fri | Ducayet, J 30066221/64 | 0.50 | 0.50 | 342.50 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 17TH MONTHLY FEE APPLICATION |
| 09/03/10 Fri | Gmoser, K 30066221/29 | 3.40 | 3.40 | 782.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/07/10 Tue | Gmoser, K 30066221/28 | 4.40 | 4.40 | 1,012.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/07/10 Tue | Lantry, K 30066221/63 | 0.20 | 0.20 | 170.00 | | F | 1 | *MATTER NAME: Fee Applications* E-MAILS WITH J. LUDWIG RE: REVIEW OF MAY FEE APPLICATION |
| 09/07/10 Tue | Ludwig, J 30066221/26 | 0.10 | 0.10 | 47.50 | | F | 1 | *MATTER NAME: Fee Applications* EMAILS WITH J. JENSEN AND J. DUCAYET RE: 17TH MONTHLY FEE APPLICATION |
| 09/07/10 Tue | Lutes, D 30066221/30 | 0.60 | 0.60 | 171.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/08/10 Wed | Ludwig, J 30066221/25 | 6.60 | 6.60 | 3,135.00 | 2.40 0.10 0.10 4.00 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 17TH MONTHLY FEE APPLICATION (2.4); TELEPHONE CALL WITH J. JENSEN RE: SAME (0.1); EMAIL TO M. SCHNEIDER RE: APPELLATE MATTERS (0.1); DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT REGARDING THIRD INTERIM FEE PERIOD (4.0) |
| 09/08/10 Wed | Lutes, D 30066221/27 | 0.30 | 0.30 | 85.50 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/09/10 Thu | Ludwig, J 30066221/24 | 0.20 | 0.20 | 95.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* EMAIL TO J. JENSEN AND D. LUTES RE: EDITS TO 17TH MONTHLY FEE APPLICATION (0.1); EMAIL TO B. DENNIS RE: TIME ENTRY (0.1) |
| 09/09/10 Thu | Lutes, D 30066221/7 | 3.10 | 3.10 | 883.50 | 2.90 0.20 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 17TH MONTHLY FEE APPLICATION (2.90); PREPARATION OF QUARTERLY FEE APPLICATION (.20) |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/10/10 Fri | Ludwig, J 30066221/21 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 17TH MONTHLY FEE APPLICATION |
| 09/10/10 Fri | Lutes, D 30066221/23 | 2.20 | 2.20 | 627.00 | 1.90<br>0.30 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (1.90);<br>PREPARATION OF QUARTERLY FEE APPLICATION (.30) |
| 09/13/10 Mon | Dennis, B 30066221/36 | 0.20 | 0.20 | 58.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>REVIEW TIME ENTRIES WITH ATTORNEY |
| 09/13/10 Mon | Ludwig, J 30066221/20 | 0.50 | 0.50 | 237.50 | | F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>EMAILS AND TELEPHONE CALLS WITH J. JENSEN,<br>D. LUTES, AND<br>B. DENNIS RE: 17TH MONTHLY FEE APPLICATION |
| 09/13/10 Mon | Lutes, D 30066221/22 | 2.20 | 2.20 | 627.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/14/10 Tue | Ludwig, J 30066221/17 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAILS WITH D. LUTES RE: 17TH MONTHLY FEE APPLICATION |
| 09/14/10 Tue | Lutes, D 30066221/19 | 1.90 | 1.90 | 541.50 | 1.70<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (1.70);<br>EMAILS WITH J. LUDWIG AND J. JENSEN RE: SAME (.20) |
| 09/15/10 Wed | Ludwig, J 30066221/13 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: *Fee Applications*<br>EMAIL TO D. BEEZIE RE: 17TH MONTHLY FEE APPLICATION |
| 09/15/10 Wed | Lutes, D 30066221/18 | 0.60 | 0.60 | 171.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/16/10 Thu | Ludwig, J 30066221/12 | 0.20 | 0.20 | 95.00 | 0.20 | F | 1 | MATTER NAME: *Fee Applications*<br>TELEPHONE CALL WITH D. LUTES RE: 17TH MONTHLY APPLICATION AND 18TH MONTHLY APPLICATION (0.2) |
| 09/16/10 Thu | Lutes, D 30066221/16 | 0.90 | 0.90 | 256.50 | 0.40<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF QUARTERLY FEE APPLICATION (.20);<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.30) |
| 09/17/10 Fri | Gmoser, K 30066221/14 | 0.50 | 0.50 | 115.00 | | F | 1 | MATTER NAME: *Fee Applications*<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/17/10 Fri | Ludwig, J 30066221/11 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>CONFERENCE WITH T. COULSON RE: 6TH QUARTERLY FEE APPLICATION (0.1) |
| 09/17/10 Fri | Lutes, D 30066221/15 | 5.40 | 5.40 | 1,539.00 | 4.60<br>0.60<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (4.60):<br>PREPARE 17TH MONTHLY FEE APPLICATION (.60):<br>EMAILS WITH J. JENSEN RE: SAME (.20) |
| 09/19/10 Sun | Lantry, K 30066221/51 | 0.90 | 0.90 | 765.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND EDIT MAY INVOICE |
| 09/20/10 Mon | Coulson, G 30066221/56 | 7.50 | 7.50 | 3,187.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW PREVIOUS FEE APPLICATION MATERIAL AND PREPARATION OF SIXTH QUARTERLY FEE APPLICATION NARRATIVE SECTIONS. |
| 09/20/10 Mon | Gmoser, K 30066221/46 | 6.40 | 6.40 | 1,472.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION |
| 09/20/10 Mon | Kline, C 30066234/998 | 0.70 | 0.10 | 42.50 | 0.10<br>0.10<br>0.10<br>0.30<br>0.10 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Case Administration<br>REVIEW AND REVISE DOCKET WATCH (0.1),<br>REVIEW DOCKET PER SAME TO VERIFY ENTRIES (0.1):<br>REVIEW SUBORDINATION INQUIRY PER JONES DAY W/J. HENDERSON (0.1),<br>EXAMINE PRIOR RESEARCH PER SAME (0.3):<br>DISCUSS FEE APPLICATION ISSUE RE MWE TRANSACTION W/J. LUDWIG (0.1) |
| 09/20/10 Mon | Lantry, K 30066221/50 | 0.70 | 0.70 | 595.00 | | F | 1 | MATTER NAME: Fee Applications<br>COMPLETE REVIEW OF MAY INVOICES |
| 09/20/10 Mon | Ludwig, J 30066221/34 | 4.40 | 4.40 | 2,090.00 | 0.50<br>3.40<br>0.40<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>EMAILS TO T. COULSON RE: 6TH QUARTERLY FEE APPLICATION (0.5):<br>DRAFT RESPONSE TO FEE EXAMINER PRELIMINARY REPORT FOR THIRD QUARTERLY APPLICATION (3.4):<br>EMAILS TO TIMEKEEPERS RE: SAME (0.4):<br>EMAIL TO D. BEEZIE RE: AUGUST FEE AND COST ESTIMATES (0.1) |
| 09/20/10 Mon | Lutes, D 30066221/10 | 4.40 | 4.40 | 1,254.00 | 0.50<br>3.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (.50):<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (3.90) |
| 09/21/10 Tue | Coulson, G 30066221/57 | 6.20 | 6.20 | 2,635.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW PREVIOUS FEE APPLICATION MATERIAL AND PREPARATION OF SIXTH QUARTERLY FEE APPLICATION NARRATIVE SECTIONS. |
| 09/21/10 Tue | Gmoser, K 30066221/47 | 5.70 | 5.70 | 1,311.00 | 1.80<br>3.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (1.8):<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (3.9) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/21/10 Tue | Kansa, K 30066221/61 | 1.50 | 1.50 | 1,050.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE FEE EXAMINER RESPONSE AND EMAIL TO J. LUDWIG RE: SAME |
| 09/21/10 Tue | Kline, C 30066221/60 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Fee Applications<br>T/C WITH T. COULSON RE FEE MATTERS |
| 09/21/10 Tue | Kline, C 30066234/1028 | 2.00 | 1.00 | 425.00 | 0.90<br>0.10<br>0.40<br>0.40<br>0.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Case Administration<br>RESEARCH AND PROVIDE SIDLEY RETENTION MATERIALS TO D. MILES W/COMMENTS PER K. LANTRY (0.9)<br>DISCUSS SAME W/K. KANSA PER K. LANTRY (0.1)<br>REVIEW JONES DAY REQUEST LIST AND PROVIDE ADDITIONAL MATERIALS TO J. HENDERSON (0.4)<br>REVIEW TAX INQUIRY W/CLIENT, INCLUDING REVIEW OF SCHEDULES AND REFER TO A&M/R. STONE FOR FOLLOW-UP (0.4)<br>DISCUSS 2015.3 INQUIRY WITH J. LUDWIG (.0.2) |
| 09/21/10 Tue | Ludwig, J 30066221/38 | 2.70 | 2.70 | 1,282.50 | 0.20<br>0.10<br>0.50<br>0.10<br>1.80 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>TELEPHONE CALL WITH D. LUTES RE: 17TH MONTHLY FEE APPLICATION (0.2)<br>TELEPHONE CALL WITH J. JENSEN RE: SAME (0.1)<br>REVIEW REVISED INVOICES (0.5)<br>EMAIL TO D. BEEZIE RE: CLIENT APPROVAL OF SAME (0.1)<br>REVISE RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR THIRD QUARTERLY PERIOD (1.8) |
| 09/21/10 Tue | Lutes, D 30066221/9 | 3.30 | 3.30 | 940.50 | 2.20<br>0.30<br>0.60<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>PREPARATION OF 17TH MONTHLY FEE APPLICATION (2.20)<br>PREPARATION OF QUARTERLY FEE APPLICATION (.30)<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.60)<br>EMAILS TO SIDLEY TEAM RE: RESPONSE TO FEE AUDITOR (.20) |
| 09/22/10 Wed | Coulson, G 30066221/58 | 3.30 | 3.30 | 1,402.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFTING SIXTH QUARTERLY FEE APPLICATION NARRATIVE SECTIONS, AND REVIEW OF PRIOR FEE APPLICATIONS. |
| 09/22/10 Wed | Gmoser, K 30066221/48 | 6.20 | 6.20 | 1,426.00 | 0.60<br>5.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF QUARTERLY FEE APPLICATION (.6)<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (5.6) |
| 09/22/10 Wed | Kline, C 30066234/1034 | 0.30 | 0.20 | 85.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Case Administration<br>REVIEW AND REVISE DOCKET WATCH (0.1),<br>DISCUSS FEE APPLICATION DESCRIPTION MATTERS W/T. COULSON (0.2) |
| 09/22/10 Wed | Ludwig, J 30066221/39 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH T. COULSON RE: 6TH QUARTERLY FEE APPLICATION |
| 09/22/10 Wed | Lutes, D 30066221/8 | 4.20 | 4.20 | 1,197.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/22/10 Wed | Such, M 30066221/33 | 0.30 | 0.30 | 66.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW TIME AND DRAFT OF RESPONSE REGARDING TIME OBJECTED TO BY FEE EXAMINER |
| 09/23/10 Thu | Gmoser, K 30066221/45 | 5.20 | 5.20 | 1,196.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 09/23/10 Thu | Kansa, K 30066221/43 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAIL J. LUDWIG RE: FEE EXAMINER RESPONSE |
| 09/23/10 Thu | Ludwig, J 30066221/40 | 3.30 | 3.30 | 1,567.50 | | F | 1 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 3RD QUARTERLY PERIOD |
| 09/23/10 Thu | Lutes, D 30066221/35 | 2.10 | 2.10 | 598.50 | 1.90<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (1.90);<br>PREPARATION OF RESPONSE TO FEE AUDITOR (.20) |
| 09/24/10 Fri | Kansa, K 30066221/44 | 1.30 | 1.30 | 910.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW FEE EXAMINER RESPONSE AND EMAILS TO J. LUDWIG RE: SAME |
| 09/24/10 Fri | Ludwig, J 30066221/52 | 3.00 | 3.00 | 1,425.00 | 2.60<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>DRAFT RESPONSE TO FEE EXAMINER'S PRELIMINARY REPORT FOR 3RD QUARTERLY PERIOD (2.6);<br>TELEPHONE CALL WITH D. LUTES RE: SAME (0.2);<br>EMAIL TO A. DALTON RE: SAME (0.2) |
| 09/24/10 Fri | Lutes, D 30066221/49 | 1.40 | 1.40 | 399.00 | 0.50<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.50);<br>PREPARATION OF FEE AUDITOR RESPONSE (.90) |
| 09/27/10 Mon | Gmoser, K 30066221/41 | 1.70 | 1.70 | 391.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 09/27/10 Mon | Lutes, D 30066221/53 | 0.30 | 0.30 | 85.50 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 09/28/10 Tue | Lutes, D 30066221/54 | 0.40 | 0.40 | 114.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 09/29/10 Wed | Lutes, D 30066221/59 | 1.00 | 1.00 | 285.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/30/10 Thu | Ludwig, J 30066221/62 | 0.60 | 0.60 | 285.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 6TH QUARTERLY FEE APPLICATION |
| 09/30/10 Thu | Lutes, D 30066221/37 | 1.90 | 1.90 | 541.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/01/10 Fri | Gmoser, K 30066282/11 | 3.40 | 3.40 | 782.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/01/10 Fri | Ludwig, J 30066282/57 | 1.30 | 1.30 | 617.50 | | F | 1 | MATTER NAME: Fee Applications REVISE 6TH QUARTERLY FEE APPLICATION |
| 10/01/10 Fri | Lutes, D 30066282/8 | 3.90 | 3.90 | 1,111.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/04/10 Mon | Gmoser, K 30066282/12 | 6.40 | 6.40 | 1,472.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/04/10 Mon | Ludwig, J 30066282/58 | 0.20 | 0.20 | 95.00 | | F | 1 | MATTER NAME: Fee Applications EMAIL TO A. DALTON RE: RESPONSE TO PRELIMINARY REPORT FOR THIRD QUARTERLY PERIOD |
| 10/04/10 Mon | Lutes, D 30066282/40 | 4.90 | 4.90 | 1,396.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/05/10 Tue | Gmoser, K 30066282/14 | 5.70 | 5.70 | 1,311.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/05/10 Tue | Ludwig, J 30066282/10 | 4.00 | 4.00 | 1,900.00 | | F | 1 | MATTER NAME: Fee Applications REVISE 6TH QUARTERLY FEE APPLICATION |
| 10/05/10 Tue | Lutes, D 30066282/39 | 6.30 | 6.30 | 1,795.50 | 6.10 0.20 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION (6.10); PREPARATION OF QUARTERLY FEE APPLICATION (.20) |
| 10/06/10 Wed | Gmoser, K 30066282/13 | 6.40 | 6.40 | 1,472.00 | 5.80 0.60 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION (5.8); PREPARATION OF 6TH QUARTERLY FEE APPLICATION (.6) |
| 10/06/10 Wed | Ludwig, J 30066282/15 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications EMAILS WITH J. JENSEN RE: BILLING PROTOCOLS FOR NEW MATTER (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/06/10 Wed | Lutes, D 30066282/9 | 5.90 | 5.90 | 1,681.50 | 5.60 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION (5.60); PREPARATION OF 6TH QUARTERLY FEE APPLICATION (.30) |
| 10/07/10 Thu | Gmoser, K 30066282/55 | 5.20 | 5.20 | 1,196.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 6TH QUARTERLY FEE APPLICATION |
| 10/07/10 Thu | Kline, C 30066282/51 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Fee Applications DISCUSS FEE EXAMINER INQUIRY W/J. LUDWIG AND RESEARCH SAME |
| 10/07/10 Thu | Ludwig, J 30066282/36 | 0.40 | 0.40 | 190.00 | 0.10 0.30 | F F | 1 2 | MATTER NAME: Fee Applications TELEPHONE CALL WITH J. JENSEN RE: 18TH MONTHLY FEE APPLICATION (0.1); REVIEW AND RESPOND TO EMAIL FROM A. DALTON RE: FEE EXAMINER'S FINAL REPORT FOR THIRD QUARTERLY PERIOD (0.3) |
| 10/07/10 Thu | Lutes, D 30066282/38 | 2.90 | 2.90 | 826.50 | 0.60 2.10 0.20 | F F F | 1 2 3 | MATTER NAME: Fee Applications PREPARATION 18TH MONTHLY FEE APPLICATION (.60); PREPARATION OF 6TH QUARTERLY FEE APPLICATION (2.10); REVIEW AND ANALYZE FEE AUDITOR EMAIL RESPONSE (.20) |
| 10/08/10 Fri | Ludwig, J 30066282/16 | 0.40 | 0.40 | 190.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Fee Applications REVIEW FEE EXAMINER FINAL REPORT FOR 3RD QUARTERLY APPLICATION (0.3); EMAIL TO J. CONLAN RE: FEE HEARING (0.1) |
| 10/08/10 Fri | Lutes, D 30066282/17 | 1.80 | 1.80 | 513.00 | 1.40 0.40 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 6TH QUARTERLY FEE APPLICATION (1.40); PREPARATION 18TH FEE APPLICATION (.40) |
| 10/08/10 Fri | Nelms, K 30066282/56 | 3.70 | 3.70 | 906.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE 6TH QUARTERLY FEE APPLICATION |
| 10/11/10 Mon | Coulson, G 30066282/76 | 7.50 | 7.50 | 3,187.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE 6TH QUARTERLY FEE APPLICATION NARRATIVES |
| 10/11/10 Mon | Ludwig, J 30066282/18 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Fee Applications EMAIL TO J. JENSEN RE: 18TH MONTHLY FEE APPLICATION |
| 10/11/10 Mon | Lutes, D 30066282/35 | 1.10 | 1.10 | 313.50 | 0.40 0.70 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 6TH QUARTERLY FEE APPLICATION (.70) |
| 10/11/10 Mon | Nelms, K 30066282/53 | 2.80 | 2.80 | 686.00 | | F | 1 | MATTER NAME: Fee Applications PREPARE SIXTH QUARTERLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/12/10 Tue | Coulson, G 30066282/77 | 7.50 | 7.50 | 3,187.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE 6TH QUARTERLY FEE APPLICATION NARRATIVES |
| 10/12/10 Tue | Lutes, D 30066282/33 | 0.70 | 0.70 | 199.50 | 0.40 0.30 | F F | 1 2 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION (.40); PREPARATION OF QUARTERLY FEE APPLICATION (.30) |
| 10/13/10 Wed | Coulson, G 30066282/78 | 7.50 | 7.50 | 3,187.50 | | F | 1 | MATTER NAME: Fee Applications PREPARE 6TH QUARTERLY FEE APPLICATION NARRATIVES |
| 10/13/10 Wed | Ludwig, J 30066282/32 | 0.30 | 0.30 | 142.50 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Fee Applications EMAIL TO M. SCHNEIDER RE: 18TH MONTHLY FEE APPLICATION (0.1); EMAIL TO J. BOELTER RE: SAME (0.1); REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.1) |
| 10/13/10 Wed | Lutes, D 30066282/42 | 3.80 | 3.80 | 1,083.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/13/10 Wed | Stromberg, A 30066282/74 | 0.10 | 0.10 | 42.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW 6TH QUARTERLY FEE APPLICATION |
| 10/14/10 Thu | Lutes, D 30066282/19 | 0.70 | 0.70 | 199.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/15/10 Fri | Ludwig, J 30066282/47 | 2.20 | 2.20 | 1,045.00 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION |
| 10/15/10 Fri | Lutes, D 30066282/49 | 1.80 | 1.80 | 513.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/18/10 Mon | Lutes, D 30066282/20 | 2.80 | 2.80 | 798.00 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/19/10 Tue | Lutes, D 30066282/46 | 3.90 | 3.90 | 1,111.50 | | F | 1 | MATTER NAME: Fee Applications PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/20/10 Wed | Ludwig, J 30066282/22 | 3.10 | 3.10 | 1,472.50 | | F | 1 | MATTER NAME: Fee Applications REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/20/10 Wed | Lutes, D 30066282/21 | 1.90 | 1.90 | 541.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/21/10 Thu | Gmoser, K 30066282/72 | 4.90 | 4.90 | 1,127.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/21/10 Thu | Ludwig, J 30066282/63 | 3.00 | 3.00 | 1,425.00 | 0.10<br>2.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>TELEPHONE CALL WITH J. JENSEN RE: 18TH MONTHLY FEE APPLICATION (0.1);<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (2.8);<br>EMAILS WITH D. ELDERSVELD, J. JENSEN, AND D. LUTES RE: 17TH MONTHLY FEE APPLICATION (0.1) |
| 10/21/10 Thu | Lutes, D 30066282/45 | 5.80 | 5.80 | 1,653.00 | 0.60<br>5.20 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.60);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (5.20) |
| 10/22/10 Fri | Gmoser, K 30066282/71 | 7.30 | 7.30 | 1,679.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION |
| 10/22/10 Fri | Kline, C 30066300/1166 | 0.90 | 0.70 | 297.50 | 0.30<br>0.40<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Case Administration*<br>REVIEW KTBS AND OTHER EXAMINER FEE MATTERS W/CLIENT AND FIRMS (0.3);<br>REVIEW ORDERS AND FEE APPLICATIONS AND PREPARE ANALYSIS TO D. BEEZIE (0.4);<br>PARTICIPATE IN TRIBUNE HEARING FOR RESEARCH SUPPORT (0.2) |
| 10/22/10 Fri | Ludwig, J 30066282/27 | 3.40 | 3.40 | 1,615.00 | 1.80<br>0.10<br>1.50 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (1.8);<br>EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF 17TH MONTHLY FEE APPLICATION (0.1);<br>DRAFT 6TH QUARTERLY FEE APPLICATION (1.5) |
| 10/22/10 Fri | Lutes, D 30066282/23 | 7.10 | 7.10 | 2,023.50 | 2.80<br>0.20<br>4.10 | F<br>F<br>F | 1<br>2<br>3 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (2.80);<br>PREPARATION OF 6TH QUARTERLY FEE APPLICATION (.20);<br>PREPARATION OF 19TH FEE APPLICATION (4.10) |
| 10/23/10 Sat | Ludwig, J 30066282/31 | 4.30 | 4.30 | 2,042.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>DRAFT 6TH QUARTERLY FEE APPLICATION |
| 10/23/10 Sat | Lutes, D 30066282/24 | 3.50 | 3.50 | 997.50 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/24/10 Sun | Ludwig, J 30066282/25 | 3.00 | 3.00 | 1,425.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION |
| 10/25/10 Mon | Gmoser, K 30066282/70 | 7.20 | 7.20 | 1,656.00 | 5.30<br>1.90 | F<br>F | 1<br>2 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (5.3);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.9) |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/25/10 Mon | Kansa, K 30066282/64 | 3.50 | 3.50 | 2,450.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND COMMENT ON 6TH QUARTERLY FEE APPLICATION |
| 10/25/10 Mon | Ludwig, J 30066282/26 | 6.30 | 6.30 | 2,992.50 | 2.90<br>3.40 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION (2.9):<br>DRAFT 6TH QUARTERLY FEE APPLICATION (3.4) |
| 10/25/10 Mon | Lutes, D 30066282/62 | 8.60 | 8.60 | 2,451.00 | 0.60<br>7.20<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.60):<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (7.20):<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (.80) |
| 10/25/10 Mon | Romanovich, J 30066282/43 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/26/10 Tue | Gmoser, K 30066282/65 | 6.20 | 6.20 | 1,426.00 | 3.30<br>2.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (3.3):<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (2.9) |
| 10/26/10 Tue | Kansa, K 30066282/48 | 0.30 | 0.30 | 210.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW INSERT FOR QUARTERLY FEE APPLICATION |
| 10/26/10 Tue | Langdon, J 30066282/50 | 1.30 | 1.30 | 559.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND COMMENT ON 6TH QUARTERLY FEE APPLICATION |
| 10/26/10 Tue | Ludwig, J 30066282/34 | 2.90 | 2.90 | 1,377.50 | 2.00<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>DRAFT 6TH QUARTERLY FEE APPLICATION (2.0):<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.9) |
| 10/26/10 Tue | Lutes, D 30066282/28 | 6.40 | 6.40 | 1,824.00 | 0.40<br>6.00 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 18TH MONTHLY FEE APPLICATION (.40):<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (6.00) |
| 10/26/10 Tue | Romanovich, J 30066282/52 | 0.30 | 0.30 | 33.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/27/10 Wed | Gmoser, K 30066282/60 | 5.40 | 5.40 | 1,242.00 | 2.10<br>3.30 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (2.1):<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (3.3) |
| 10/27/10 Wed | Ludwig, J 30066282/69 | 0.40 | 0.40 | 190.00 | 0.40 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/27/10 Wed | Lutes, D 30066282/30 | 6.40 | 6.40 | 1,824.00 | 0.30 5.80 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARATION OF 18TH MONTHLY FEE APPLICATION (.30); PREPARATION OF 19TH MONTHLY FEE APPLICATION (5.80); PREPARATION OF 20TH FEE APPLICATION (.30) |
| 10/27/10 Wed | Romanovich, J 30066282/44 | 2.30 | 2.30 | 253.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/27/10 Wed | Tikhaya, A 30066282/67 | 3.60 | 3.60 | 396.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/27/10 Wed | Wackerly, P 30066282/29 | 0.20 | 0.20 | 79.00 | | F | 1 | *MATTER NAME: Fee Applications* REVIEW DRAFT FEE APPLICATION |
| 10/28/10 Thu | Gmoser, K 30066282/61 | 5.40 | 5.40 | 1,242.00 | 1.10 4.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 18TH MONTHLY FEE APPLICATION (1.1); PREPARATION OF 19TH MONTHLY FEE APPLICATION (4.3) |
| 10/28/10 Thu | Kansa, K 30066282/54 | 0.20 | 0.20 | 140.00 | | F | 1 | *MATTER NAME: Fee Applications* EMAIL J. LUDWIG RE: MAY FEE APPLICATION |
| 10/28/10 Thu | Ludwig, J 30066282/59 | 0.40 | 0.40 | 190.00 | 0.10 0.30 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW EMAIL FROM UST RE: 17TH MONTHLY FEE APPLICATION (0.1); REVIEW INVOICE RE: SAME (0.3) |
| 10/28/10 Thu | Lutes, D 30066282/37 | 5.30 | 5.30 | 1,510.50 | 0.30 4.70 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee Applications* PREPARATION OF 18TH MONTHLY FEE APPLICATION (.30); PREPARATION OF 19TH MONTHLY FEE APPLICATION (4.70); PREPARATION OF 20TH FEE APPLICATION (.30) |
| 10/28/10 Thu | Tikhaya, A 30066282/66 | 1.70 | 1.70 | 187.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 20TH MONTHLY FEE APPLICATION |
| 10/29/10 Fri | Gmoser, K 30066282/73 | 6.30 | 6.30 | 1,449.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 10/29/10 Fri | Ludwig, J 30066282/41 | 0.40 | 0.40 | 190.00 | 0.40 | F | 1 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.4) |
| 10/29/10 Fri | Lutes, D 30066282/75 | 2.70 | 2.70 | 769.50 | 0.40 2.30 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 18TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 19TH MONTHLY FEE APPLICATION (2.30); |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/29/10 Fri | Tikhaya, A 30066282/68 | 3.80 | 3.80 | 418.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 11/02/10 Tue | Ludwig, J 31002016/23 | 0.50 | 0.50 | 237.50 | 0.50 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.5) |
| 11/02/10 Tue | Lutes, D 31002016/27 | 1.30 | 1.30 | 370.50 | 0.60<br>0.40<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.60);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF 20TH FEE APPLICATION (.30) |
| 11/03/10 Wed | Lutes, D 31002016/25 | 0.70 | 0.70 | 199.50 | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.50);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.20) |
| 11/03/10 Wed | Summerfield, S 31002016/21 | 2.10 | 2.10 | 399.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE FEE APPLICATION DOCUMENTS FOR K. KANSA |
| 11/04/10 Thu | Ludwig, J 31002016/18 | 1.40 | 1.40 | 665.00 | 1.40 | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION (1.4) |
| 11/04/10 Thu | Lutes, D 31002016/24 | 1.00 | 1.00 | 285.00 | 0.80<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.80);<br>PREPARATION OF 20TH FEE APPLICATION (.20) |
| 11/05/10 Fri | Gmoser, K 31002016/1 | 3.90 | 3.90 | 897.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION |
| 11/05/10 Fri | Ludwig, J 31002016/17 | 2.50 | 2.50 | 1,187.50 | 2.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW/REVISE 20TH MONTHLY FEE APPLICATION (2.4);<br>EMAIL TO J. JENSEN RE: 18TH MONTHLY FEE APPLICATION (0.1) |
| 11/05/10 Fri | Lutes, D 31002016/22 | 4.40 | 4.40 | 1,254.00 | 0.50<br>0.40<br>3.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.50);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF 20TH FEE APPLICATION (3.50) |
| 11/07/10 Sun | Ludwig, J 31002016/16 | 1.70 | 1.70 | 807.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW/REVISE 20TH MONTHLY FEE APPLICATION |
| 11/08/10 Mon | Gmoser, K 31002016/37 | 5.40 | 5.40 | 1,242.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/08/10 Mon | Ludwig, J 31002016/15 | 4.90 | 4.90 | 2,327.50 | 4.30 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW/REVISE 19TH MONTHLY FEE APPLICATION (4.3); |
| | | | | | 0.40 | F | 2 | EMAILS TO TIMEKEEPERS RE: SAME (0.4); |
| | | | | | 0.10 | F | 3 | EMAILS TO J. JENSEN AND D. LUTES RE: SAME AND RE: 20TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO EMAILS FROM A. DALTON RE: 4TH QUARTERLY APPLICATION (0.1) |
| 11/08/10 Mon | Lutes, D 31002016/43 | 5.70 | 5.70 | 1,624.50 | 0.70 | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.70); |
| | | | | | 1.20 | F | 2 | PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.20); |
| | | | | | 3.80 | F | 3 | PREPARATION OF 20TH FEE APPLICATION (3.80) |
| 11/09/10 Tue | Ducayet, J 31002016/57 | 0.50 | 0.50 | 342.50 | 0.50 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW JUNE BILL (.5) |
| 11/09/10 Tue | Gmoser, K 31002016/36 | 6.90 | 6.90 | 1,587.00 | 2.10 | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (2.1); |
| | | | | | 4.30 | F | 2 | PREPARATION OF 20TH MONTHLY FEE APPLICATION (4.3); |
| | | | | | 0.50 | F | 3 | PREPARATION OF 19TH MONTHLY FEE APPLICATION (.5) |
| 11/09/10 Tue | Ludwig, J 31002016/12 | 1.80 | 1.80 | 855.00 | 0.10 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW EMAIL FROM B. ROSEMERGY RE: 19TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 0.10 | F | 2 | EMAILS WITH J. JENSEN AND D. LUTES RE: 18TH MONTHLY FEE APPLICATION (0.1); |
| | | | | | 1.60 | F | 3 | REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (1.6) |
| 11/09/10 Tue | Lutes, D 31002016/14 | 4.90 | 4.90 | 1,396.50 | 3.30 | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (3.30); |
| | | | | | 1.10 | F | 2 | PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.10); |
| | | | | | 0.50 | F | 3 | PREPARATION OF 20TH FEE APPLICATION (.50) |
| 11/10/10 Wed | Gmoser, K 31002016/3 | 4.60 | 4.60 | 1,058.00 | | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 11/10/10 Wed | Ludwig, J 31002016/10 | 2.40 | 2.40 | 1,140.00 | 2.00 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW AND REVISE 19TH MONTHLY FEE APPLICATION (2.0); |
| | | | | | 0.30 | F | 2 | EMAILS TO J. JENSEN AND D. LUTES RE: 18TH MONTHLY FEE APPLICATION (0.3); |
| | | | | | 0.10 | F | 3 | EMAIL TO D. LIEBENTRITT AND D. ELDERSVELD RE: 18TH MONTHLY FEE APPLICATION (0.1) |
| 11/10/10 Wed | Lutes, D 31002016/11 | 4.80 | 4.80 | 1,368.00 | 4.10 | F | 1 | *MATTER NAME: Fee Applications*<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (4.10); |
| | | | | | 0.50 | F | 2 | PREPARATION OF 19TH MONTHLY FEE APPLICATION (.50); |
| | | | | | 0.20 | F | 3 | PREPARATION OF 20TH FEE APPLICATION (.20) |
| 11/11/10 Thu | Boelter, J 31002016/71 | 2.00 | 2.00 | 1,300.00 | 1.50 | F | 1 | *MATTER NAME: Fee Applications*<br>REVIEW SIDLEY FEE ISSUES FOR J. CONLAN (1.5); |
| | | | | | 0.50 | F | 2 | OFFICE CONFERENCE WITH SIDLEY TEAM REGARDING STATUS (.5); |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/11/10 Thu | Gmoser, K 31002016/2 | 6.10 | 6.10 | 1,403.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION |
| 11/11/10 Thu | Ludwig, J 31002016/8 | 0.20 | 0.20 | 95.00 | 0.20 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN, D. LUTES, AND J. BOELTER RE: 21-22 MONTHLY FEE APPLICATIONS (0.2) |
| 11/11/10 Thu | Lutes, D 31002016/33 | 7.90 | 7.80 | 2,223.00 | 6.90<br>0.40<br>0.30<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (6.90);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF 20TH FEE APPLICATION (.30);<br>PREPARATION OF 22ND FEE APPLICATION (.20) |
| 11/12/10 Fri | Ducayet, J 31002016/58 | 0.30 | 0.30 | 205.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW JUNE INVOICES |
| 11/12/10 Fri | Gmoser, K 31002016/32 | 7.10 | 7.10 | 1,633.00 | 5.20<br>1.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (5.2)<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.9) |
| 11/12/10 Fri | Kansa, K 31002016/4 | 0.20 | 0.20 | 140.00 | | F | 1 | MATTER NAME: Fee Applications<br>EMAILS AND T/C'S TO J. BOELTER AND J. LUDWIG RE: FEE APPLICATION STATUS |
| 11/12/10 Fri | Kline, C 31002028/1458 | 0.40 | 0.40 | 170.00 | 0.10<br>0.20<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Case Administration<br>CORRESPOND W/CLIENT RE EXAMINER'S FEE REQUEST (0.1);<br>REVIEW ORDERS AND BACKGROUND PER SAME (0.2);<br>RESPOND TO INQUIRY FROM MORGAN LEWIS RE PWC SUPPLEMENTAL AFFIDAVIT TO J. LUDWIG (0.1) |
| 11/12/10 Fri | Ludwig, J 31002016/7 | 3.30 | 3.30 | 1,567.50 | 0.10<br>0.20<br>0.20<br>1.50<br>0.50<br>0.80 | F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER NAME: Fee Applications<br>REVIEW AND RESPOND TO EMAILS FROM J. BOELTER RE: FEE APPLICATIONS (0.1)<br>EMAILS WITH D. LUTES AND J. JENSEN RE: SAME (0.2);<br>EMAILS WITH D. BEEZIE RE: 18TH MONTHLY FEE APPLICATION AND 3RD QUARTERLY ORDER (0.2);<br>ANALYZE PENDING FEE APPLICATION MATTERS FOR J. CONLAN (1.5);<br>DISCUSS SAME WITH J. BOELTER AND K. KANSA (0.5);<br>REVIEW AND REVISE 18TH MONTHLY FEE APPLICATION (0.8) |
| 11/12/10 Fri | Lutes, D 31002016/9 | 5.70 | 5.70 | 1,624.50 | 3.20<br>2.00<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (3.20);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (2.0);<br>PREPARATION OF 20TH FEE APPLICATION (.50) |
| 11/13/10 Sat | Ludwig, J 31002016/6 | 0.50 | 0.50 | 237.50 | 0.50 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. BOELTER RE: FEE APPLICATIONS (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/14/10 Sun | Ludwig, J 31002016/5 | 1.40 | 1.40 | 665.00 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION |
| 11/15/10 Mon | Gmoser, K 31002016/28 | 6.60 | 6.60 | 1,518.00 | 4.70<br>1.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (4.7);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.9) |
| 11/15/10 Mon | Ludwig, J 31002016/31 | 1.20 | 1.20 | 570.00 | 0.30<br>0.90 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 19TH MONTHLY FEE APPLICATION (0.3);<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION (0.9) |
| 11/15/10 Mon | Lutes, D 31002016/30 | 7.30 | 7.30 | 2,080.50 | 4.70<br>1.80<br>0.80 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (4.70);<br>PREPARATION OF 20TH FEE APPLICATION (1.80);<br>PREPARATION OF 22ND FEE APPLICATION (.80) |
| 11/16/10 Tue | Gmoser, K 31002016/51 | 7.00 | 7.00 | 1,610.00 | 3.30<br>3.70 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (3.3);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (3.7) |
| 11/16/10 Tue | Ludwig, J 31002016/34 | 2.30 | 2.30 | 1,092.50 | 1.20<br>0.20<br>0.50<br>0.40 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 20TH MONTHLY FEE APPLICATION (1.2);<br>TELEPHONE CALL WITH D. LUTES RE: SAME (0.2);<br>EMAILS WITH TIMEKEEPERS RE: SAME (0.5);<br>REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION (0.4) |
| 11/16/10 Tue | Lutes, D 31002016/53 | 8.30 | 8.30 | 2,365.50 | 0.20<br>1.20<br>5.10<br>1.80 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.20);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.20);<br>PREPARATION OF 20TH FEE APPLICATION (5.10);<br>PREPARATION OF 23RD FEE APPLICATION (1.80) |
| 11/16/10 Tue | Romanovich, J 31002016/35 | 2.00 | 2.00 | 220.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH FEE APPLICATION |
| 11/17/10 Wed | Gmoser, K 31002016/66 | 6.90 | 6.90 | 1,587.00 | 2.90<br>3.30<br>0.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (2.9);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (3.3);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (.7) |
| 11/17/10 Wed | Ludwig, J 31002016/13 | 1.00 | 1.00 | 475.00 | 0.10<br>0.10<br>0.10<br>0.40<br>0.30 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION (0.1);<br>EMAIL TO D. LUTES RE: SAME (0.1);<br>EMAIL TO M. SCHNEIDER RE: CROSSOWNERSHIP MATTERS (0.1);<br>TELEPHONE CALL WITH J. JENSEN RE: APPLICATION OF RETAINERS IN 2009 (0.4);<br>EMAILS TO TIMEKEEPERS RE: 20TH MONTHLY FEE APPLICATION (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/10 Wed | Lutes, D 31002016/38 | 3.60 | 3.60 | 1,026.00 | 0.20 2.90 0.20 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION (.20); PREPARATION OF 20TH FEE APPLICATION (2.90); PREPARATION OF 21ST FEE APPLICATION (.20); PREPARATION OF 22ND FEE APPLICATION (.30) |
| 11/18/10 Thu | Gmoser, K 31002016/44 | 5.90 | 5.90 | 1,357.00 | 2.10 3.80 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION (2.1); PREPARATION OF 20TH MONTHLY FEE APPLICATION (3.8) |
| 11/18/10 Thu | Ludwig, J 31002016/20 | 1.20 | 1.20 | 570.00 | 1.10 0.10 | F F | 1 2 | *MATTER NAME: Fee Applications* REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION (1.1); EMAILS WITH D. LUTES RE: SAME AND 19TH MONTHLY FEE APPLICATION (0.1) |
| 11/18/10 Thu | Lutes, D 31002016/42 | 5.40 | 5.40 | 1,539.00 | 1.80 0.30 0.20 3.10 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.80); PREPARATION OF 20TH FEE APPLICATION (.30); PREPARATION OF 21ST QUARTERLY FEE APPLICATION (.20); PREPARATION OF 22ND FEE APPLICATION (3.10) |
| 11/18/10 Thu | Nelms, K 31002016/47 | 4.80 | 4.80 | 1,176.00 | 2.20 2.60 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 21ST FEE APPLICATION (2.2); PREPARATION OF 22ND FEE APPLICATION (2.6) |
| 11/18/10 Thu | Romanovich, J 31002016/67 | 3.00 | 3.00 | 330.00 | | F | 1 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH FEE APPLICATION |
| 11/19/10 Fri | Ducayet, J 31002016/68 | 1.50 | 1.50 | 1,027.50 | 1.50 | F | 1 | *MATTER NAME: Fee Applications* REVIEW JULY AND AUGUST INVOICES (1.5) |
| 11/19/10 Fri | Gmoser, K 31002016/45 | 5.80 | 5.80 | 1,334.00 | 1.70 1.30 0.40 2.40 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.7); PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.3); PREPARATION OF 21ST MONTHLY FEE APPLICATION (.4); PREPARATION OF 22ND MONTHLY FEE APPLICATION (2.40) |
| 11/19/10 Fri | Lutes, D 31002016/59 | 3.10 | 3.10 | 883.50 | 0.60 0.40 0.20 1.90 | F F F F | 1 2 3 4 | *MATTER NAME: Fee Applications* PREPARATION OF 19TH MONTHLY FEE APPLICATION (.60); PREPARATION OF 20TH MONTHLY FEE APPLICATION (.40); PREPARATION OF 21ST MONTHLY FEE APPLICATION (.20); PREPARATION OF 22ND MONTHLY FEE APPLICATION (1.90) |
| 11/19/10 Fri | Nelms, K 31002016/69 | 4.30 | 4.30 | 1,053.50 | 1.90 2.40 | F F | 1 2 | *MATTER NAME: Fee Applications* PREPARATION OF 21ST FEE APPLICATION (1.9); PREPARATION OF 22ND FEE APPLICATION (2.4) |

~ See the last page of exhibit for explanation

EXHIBIT M
SIDLEY RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/21/10 Sun | Lutes, D 31002016/60 | 1.80 | 1.80 | 513.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION |
| 11/22/10 Mon | Ludwig, J 31002016/49 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Fee Applications<br>EMAILS WITH J. JENSEN RE: PREPETITION BILLING MATTERS (0.1) |
| 11/22/10 Mon | Lutes, D 31002016/48 | 5.80 | 5.80 | 1,653.00 | 0.40<br>1.10<br>4.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (1.10);<br>PREPARATION OF 22ND FEE APPLICATION (4.30) |
| 11/22/10 Mon | Nelms, K 31002016/26 | 5.90 | 5.90 | 1,445.50 | 2.30<br>3.60 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH FEE APPLICAITON (2.3);<br>PREPARATION OF 22ND FEE APPLICATION (3.6) |
| 11/23/10 Tue | Lutes, D 31002016/29 | 4.20 | 4.20 | 1,197.00 | 0.40<br>2.10<br>1.70 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (.40);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (2.10);<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (1.70) |
| 11/23/10 Tue | Nelms, K 31002016/50 | 7.50 | 7.50 | 1,837.50 | 0.60<br>2.70<br>4.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH FEE APPLICATION (.6);<br>PREPARATION OF 21ST FEE APPLICATION (2.7);<br>PREPARATION OF 22ND FEE APPLICATION (4.2) |
| 11/24/10 Wed | Ludwig, J 31002016/61 | 0.50 | 0.50 | 237.50 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee Applications<br>EMAILS WITH D. LUTES RE 19TH MONTHLY FEE APPLICATION (0.3);<br>EMAILS AND TELEPHONE CALLS WITH R. MARIELLA RE: SAME (0.2) |
| 11/24/10 Wed | Lutes, D 31002016/52 | 7.20 | 7.20 | 2,052.00 | 0.30<br>1.30<br>1.60<br>1.80<br>2.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.30);<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (1.30);<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.60);<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (1.80);<br>PREPARATION OF 22ND FEE APPLICATION (2.20) |
| 11/24/10 Wed | Nelms, K 31002016/62 | 7.80 | 7.80 | 1,911.00 | 1.40<br>2.10<br>4.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH FEE APPLICATION (1.40);<br>PREPARATION OF 20TH FEE APPLICATION (2.10);<br>PREPARATION OF 22ND FEE APPLICATION (4.30) |
| 11/26/10 Fri | Lutes, D 31002016/54 | 1.80 | 1.80 | 513.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION |
| 11/27/10 Sat | Nelms, K 31002016/40 | 3.20 | 3.20 | 784.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 23RD FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/29/10 Mon | Gmoser, K 31002016/63 | 3.30 | 3.30 | 759.00 | 0.70 2.60 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (.7):<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (2.6) |
| 11/29/10 Mon | Ludwig, J 31002016/55 | 2.50 | 2.50 | 1,187.50 | | F | 1 | MATTER NAME: Fee Applications<br>REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION |
| 11/29/10 Mon | Lutes, D 31002016/64 | 4.50 | 4.50 | 1,282.50 | 0.20 2.10 1.40 0.50 0.30 | F F F F F | 1 2 3 4 5 | MATTER NAME: Fee Applications<br>PREPARATION OF 18TH MONTHLY FEE APPLICATION (.20):<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (2.10):<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.40):<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (.50):<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (.30) |
| 11/29/10 Mon | Nelms, K 31002016/39 | 3.50 | 3.50 | 857.50 | 3.10 0.40 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 20TH FEE APPLICATION (3.10):<br>PREPARATION OF THE 21ST FEE APPLICATION (.40) |
| 11/30/10 Tue | Gmoser, K 31002016/56 | 4.40 | 4.40 | 1,012.00 | | F | 1 | MATTER NAME: Fee Applications<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION |
| 11/30/10 Tue | Kline, C 31002028/1472 | 0.30 | 0.20 | 85.00 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Case Administration<br>CORRESPOND W/COUNSEL TO EXAMINER AND DEBTORS RE FEE PAYMENT REQUEST, REVIEWING ORDER PER SAME AND ADVISING CLIENT (0.2):<br>REVIEW ASSIGNEE CASE UPDATE PER CLIENT REQUEST (0.1) |
| 11/30/10 Tue | Ludwig, J 31002016/70 | 1.10 | 1.10 | 522.50 | 0.10 0.40 0.20 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications<br>EMAILS WITH E. FIELDS RE: 21ST MONTHLY FEE APPLICATION (0.1):<br>REVIEW 20TH MONTHLY FEE APPLICATION (0.4):<br>EMAIL TO AND TELEPHONE CALL WITH CLIENT RE: SAME (0.2):<br>EMAILS WITH D. LUTES AND J. JENSEN RE: 20TH AND 21ST MONTHLY FEE APPLICATIONS (0.4) |
| 11/30/10 Tue | Lutes, D 31002016/65 | 3.40 | 3.40 | 969.00 | 0.30 1.70 1.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee Applications<br>PREPARATION OF 19TH MONTHLY FEE APPLICATION (.30):<br>PREPARATION OF 20TH MONTHLY FEE APPLICATION (1.70):<br>PREPARATION OF 21ST MONTHLY FEE APPLICATION (1.20):<br>PREPARATION OF 22ND MONTHLY FEE APPLICATION (.20) |
| 11/30/10 Tue | Nelms, K 31002016/41 | 6.00 | 6.00 | 1,470.00 | 1.40 4.60 | F F | 1 2 | MATTER NAME: Fee Applications<br>PREPARATION OF THE 22ND FEE APPLICATION (1.40):<br>PREPARATION OF THE 21ST FEE APPLICATION (4.60) |
| Total Number of Entries: | 202 | | 618.20 | $189,497.50 | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M

SIDLEY RETENTION/COMPENSATION

Sidley Austin LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Boelter, J | 2.00 | 1,300.00 |
| Coulson, G | 39.50 | 16,787.50 |
| Dennis, B | 0.20 | 58.00 |
| Ducayet, J | 2.80 | 1,918.00 |
| Gmoser, K | 183.60 | 42,228.00 |
| Kansa, K | 7.10 | 4,970.00 |
| Kline, C | 3.00 | 1,275.00 |
| Langdon, J | 1.30 | 559.00 |
| Lantry, K | 1.80 | 1,530.00 |
| Ludwig, J | 88.90 | 42,227.50 |
| Lutes, D | 217.10 | 61,873.50 |
| Nelms, K | 49.50 | 12,127.50 |
| Romanovich, J | 9.60 | 1,056.00 |
| Stromberg, A | 0.10 | 42.50 |
| Such, M | 0.30 | 66.00 |
| Summerfield, S | 2.10 | 399.00 |
| Tikhaya, A | 9.10 | 1,001.00 |
| Wackerly, P | 0.20 | 79.00 |
| | 618.20 | $189,497.50 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 2.60 | 1,105.00 |
| Fee Applications | 615.60 | 188,392.50 |
| | 618.20 | $189,497.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bendernagel Jr., J | 12.80 | 9,920.00 |
| Boelter, J | 12.80 | 8,320.00 |
| Demo, G | 24.90 | 10,582.50 |
| Gmoser, K | 0.40 | 92.00 |
| Henderson, J | 0.10 | 85.00 |
| Kansa, K | 45.00 | 31,500.00 |
| Kline, C | 0.30 | 127.50 |
| Krakauer, B | 4.90 | 4,532.50 |
| Lantry, K | 26.20 | 22,270.00 |
| Ludwig, J | 70.00 | 33,250.00 |
| Lusk, N | 1.50 | 345.00 |
| Lutes, D | 3.20 | 912.00 |
| Myrick, B | 1.30 | 487.50 |
| Summerfield, S | 8.10 | 1,539.00 |
| Triggs, A | 24.60 | 10,455.00 |
| | 236.10 | $134,418.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 11.10 | 4,318.50 |
| Claims Processing | 0.70 | 490.00 |
| Fee Applications | 0.70 | 377.50 |
| Litigated Matters | 8.60 | 6,122.00 |
| Professional Retention | 215.00 | 123,110.00 |
| | 236.10 | $134,418.00 |

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/01/10 Wed | Kansa, K 30066230/774 | 0.90 | 0.90 | 630.00 | 0.80 0.10 | F F | 1 2 | MATTER NAME: Professional Retention REVIEW AND REVISE SITRICK ENGAGEMENT LETTER (.8); EMAIL J. GIUNTA RE: SAME (.1) |
| 09/01/10 Wed | Ludwig, J 30066230/826 | 1.10 | 1.10 | 522.50 | 0.30 0.80 | F F | 1 2 | MATTER NAME: Professional Retention PREPARE FOR MEETING WITH R. MARIELLA AND A&M RE: 327 RETENTION (0.3); MEETING WITH R. MARIELLA, M. BERGER, AND R. STONE RE: SAME (0.8) |
| 09/02/10 Thu | Kansa, K 30066230/775 | 0.60 | 0.60 | 420.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL TO J. GIUNTA RE: COMMENTS ON ENGAGEMENT LETTER |
| 09/02/10 Thu | Ludwig, J 30066230/753 | 1.10 | 1.10 | 522.50 | 0.30 0.20 0.10 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention TELEPHONE CALL WITH C. KLINE RE: INTERIM COMPENSATION PROCEDURES AND FINAL/INTERIM APPLICATIONS (0.3); EMAILS WITH C. KLINE AND J. BOELTER RE: SAME (0.2); REVIEW AND RESPOND TO EMAIL FROM D. ELDERSVELD RE: LAZARD SUPPLEMENTAL RETENTION (0.1); PREPARE SUMMARY OF INTERIM COMPENSATION PROCEDURES PER D. LIEBENTRITT (0.5) |
| 09/02/10 Thu | Summerfield, S 30066234/1024 | 2.30 | 2.30 | 437.00 | 2.00 0.30 | F F | 1 2 | MATTER NAME: Case Administration REVIEW FEE APPLICATION PLEADINGS FROM OTHER PARTIES AND REVISE FILES (2.0); REVISE OTHER PLEADING FILES FOR K. KANSA (.30) |
| 09/03/10 Fri | Kansa, K 30066230/776 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL J. LUDWIG RE: NOVACK AND MACEY RETENTION |
| 09/03/10 Fri | Ludwig, J 30066230/754 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAIL TO D. TARKINGTON RE: RULE 2014 LIST FOR RETENTION APPLICATION (0.1) |
| 09/07/10 Tue | Kansa, K 30066230/777 | 3.00 | 3.00 | 2,100.00 | 2.00 0.20 0.80 | F F F | 1 2 3 | MATTER NAME: Professional Retention REVIEW AND REVISE BATES OBJECTION AND EMAIL J. LUDWIG WITH REVISIONS TO SAME (2.0); EMAIL J. XANDERS RE: LIBERMAN CLAIMS STATUS (.2); FURTHER REVIEW AND REVISE BATES OBJECTION AND EMAIL J. LUDWIG RE: SAME (.8) |
| 09/07/10 Tue | Lantry, K 30066230/814 | 0.40 | 0.40 | 340.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS AND TELEPHONE CALLS WITH D. KLAUDER, B. ERENS AND D. LIEBENTRITT RE: JONES DAY RETENTION |
| 09/07/10 Tue | Ludwig, J 30066230/825 | 0.70 | 0.70 | 332.50 | 0.70 | F | 1 | MATTER NAME: Professional Retention CONFERENCE CALL WITH D. BRALOW AND LEVINE SULLIVAN RE: OCP RETENTION CONVERSION (0.7) |
| 09/08/10 Wed | Kansa, K 30066230/778 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention REVIEW D. TARKINGTON EMAIL RE: NOVACK & MACEY RETENTION |
| 09/08/10 Wed | Kansa, K 30066230/820 | 0.20 | 0.20 | 140.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL D. FUCHS RE: OCTOBER OMNIBUS DATE FOR E&Y APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/08/10 Wed | Lantry, K 30066230/813 | 0.20 | 0.20 | 170.00 | | F | 1 | *MATTER NAME: Professional Retention* <br> E-MAILS RE: JONES DAY RETENTION ANDUST |
| 09/08/10 Wed | Ludwig, J 30066230/755 | 1.90 | 1.90 | 902.50 | 0.40 <br> 0.10 <br> 0.30 <br> 0.30 <br> 0.80 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | *MATTER NAME: Professional Retention* <br> TELEPHONE CALLS WITH R. MARIELLA RE: OCP RETENTION ISSUES (0.4); <br> REVIEW OCP AFFIDAVIT (0.1); <br> REVIEW AND REVISE SUMMARY OF ALL OCP RETENTION (0.3); <br> EMAIL TO DWT RE: RETENTION AND FEE APPLICATION PROCEDURES ORDERS (0.3); <br> CONFERENCE CALL WITH K. GOLLER, R. MARIELLA, AND DWT RE: 327 RETENTION AND FEE APPLICATIONS (0.8) |
| 09/08/10 Wed | Summerfield, S 30066226/179 | 0.80 | 0.80 | 152.00 | | F | 1 | *MATTER NAME: Litigated Matters* <br> RESEARCH EXAMINER FEE APPLICATIONS FOR B. KRAKAUER |
| 09/09/10 Thu | Kansa, K 30066230/779 | 1.40 | 1.40 | 980.00 | 0.90 <br> 0.40 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Professional Retention* <br> REVIEW AND REVISE SITRICK ENGAGEMENT LETTER AND EMAIL G. WEITMAN RE: SAME (.9); <br> REVIEW NOVACK AND MACEY MATERIALS (.4); <br> T/C TO D. TARKINGTON RE: SAME (.1) |
| 09/09/10 Thu | Lantry, K 30066230/802 | 0.80 | 0.80 | 680.00 | | F | 1 | *MATTER NAME: Professional Retention* <br> TELEPHONE CALLS AND E-MAILS WITH D. KLAUDER, B. ERENS AND J. CONLAN RE: UST'S POTENTIAL OBJECTION TO JONES DAY EMPLOYMENT |
| 09/10/10 Fri | Boelter, J 30066230/834 | 2.90 | 2.90 | 1,885.00 | 1.00 <br> 1.20 <br> 0.70 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Professional Retention* <br> ANALYZE ISSUES REGARDING JONES DAY RETENTION (1.0); <br> DRAFT REPLY (1.2); <br> OFFICE CONFERENCES WITH K. LANTRY REGARDING SAME (.7) |
| 09/10/10 Fri | Demo, G 30066230/824 | 5.40 | 5.40 | 2,295.00 | 0.80 <br> 0.30 <br> 4.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Professional Retention* <br> DRAFT RETENTION APPLICATION FOR NOVACK & MACEY (0.8); <br> MEETING WITH J. BOELTER RE RETENTION HEARING (.3); <br> RESEARCH RETENTION ISSUES (4.3) |
| 09/10/10 Fri | Kansa, K 30066230/780 | 0.70 | 0.70 | 490.00 | 0.10 <br> 0.10 <br> 0.30 <br> 0.10 <br> 0.10 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | *MATTER NAME: Professional Retention* <br> OFFICE CONFERENCE WITH A. TRIGGS ON SITRICK RETENTION (.1); <br> EMAIL A. TRIGGS RE: SAME (.1); <br> REVIEW US TRUSTEE OBJECTION TO JONES DAY RETENTION APPLICATION (.3); <br> T/C TO K. LANTRY RE: SAME (.1); <br> OFFICE CONFERENCE WITH J. HENDERSON RE: SAME (.1) |
| 09/10/10 Fri | Lantry, K 30066230/801 | 2.70 | 2.70 | 2,295.00 | 0.40 <br> 0.46 <br> 0.46 <br> 0.46 <br> 0.46 <br> 0.46 | F <br> A <br> A <br> A <br> A <br> A | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 | *MATTER NAME: Professional Retention* <br> TELEPHONE CALL WITH K. STICKLES RE: UST OBJECTION AND REVIEW SAME (.4); <br> NUMEROUS E-MAILS AND TELEPHONE CALLS WITH J. CONLAN, <br> B. ERENS, <br> B. KRAKAUER, <br> J. BENDERNAGEL AND <br> J. BOELTER RE: RESPONSE TO UST'S OBJECTION (2.3) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/10/10 Fri | Ludwig, J 30066230/756 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention <br> REVIEW UST OBJECTION TO JONES DAY RETENTION APPLICATION (0.1) |
| 09/10/10 Fri | Triggs, A 30066230/765 | 0.30 | 0.30 | 127.50 | | F | 1 | MATTER NAME: Professional Retention <br> MEETING WITH K. KANSA RE: MOTION TO RETAIN SITRICK |
| 09/11/10 Sat | Lantry, K 30066230/799 | 0.30 | 0.30 | 255.00 | | F | 1 | MATTER NAME: Professional Retention <br> E-MAILS WITH B. KRAKAUER RE: UST'S OBJECTION TO JONES DAY'S EMPLOYMENT AND REPLY |
| 09/12/10 Sun | Boelter, J 30066230/800 | 6.70 | 6.70 | 4,355.00 | 1.70 <br> 3.50 <br> 1.50 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER NAME: Professional Retention <br> CALLS AND EMAILS REGARDING JONES DAY REPLY (1.7) <br> RESEARCH REGARDING SAME (3.5) <br> REVISE REPLY (1.5) |
| 09/12/10 Sun | Krakauer, B 30066230/815 | 1.50 | 1.50 | 1,387.50 | | F | 1 | MATTER NAME: Professional Retention <br> REVIEW/ANALYZE RESPONSE TO TRUSTEE OBJECTION TO JONES DAY RETENTION |
| 09/12/10 Sun | Lantry, K 30066230/798 | 4.70 | 4.70 | 3,995.00 | 0.35 <br> 0.35 <br> 0.40 <br> 0.36 <br> 0.37 <br> 0.37 <br> 1.10 <br> 1.00 <br> 0.20 <br> 0.20 | A <br> A <br> F <br> A <br> A <br> A <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 <br> 8 <br> 9 <br> 10 | MATTER NAME: Professional Retention <br> REVIEW JONES DAY'S RESPONSE TO UST'S OBJECTION TO THEIR RETENTION, AND <br> E-MAILS AND TELEPHONE CALLS WITH J. BOELTER AND J. CONLAN RE: SAME (.7); <br> E-MAILS AND TELEPHONE CALL WITH B. ERENS RE: CHANGE TO THEIR REPLY AND REPORT SAME TO J. CONLAN (.4); <br> NUMEROUS E-MAILS AND TELEPHONE CALLS WITH J. BOELTER, <br> J. CONLAN AND <br> B. KRAKAUER RE: DEBTORS' REPLY TO UST'S OBJECTION TO JONES DAY'S RETENTION (1.1); <br> EDIT AND REVISE DEBTORS' REPLY TO UST'S OBJECTION (1.1); <br> REVIEW RESEARCH RE: RETENTION ISSUES AND DISCUSS WITH J. BOELTER AND FORWARD TO B. ERENS (1.0); <br> REVIEW J. CONLAN'S REVISIONS TO REPLY TO UST (.2); <br> DISTRIBUTE REVISED REPLY TO UST'S OBJECTION TO CLIENT AND B. ERENS (.2) |
| 09/13/10 Mon | Boelter, J 30066230/835 | 3.20 | 3.20 | 2,080.00 | 2.20 <br> 0.20 <br> 0.30 <br> 0.50 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER NAME: Professional Retention <br> REVISE JONES DAY REPLY (2.2) <br> EMAILS WITH CLIENT REGARDING JONES DAY RETENTION (.2) <br> OFFICE CONFERENCE WITH G. DEMO REGARDING PREPARATION FOR HEARING ON JONES DAY (.3) <br> RESPOND TO JONES DAY INFORMATION REQUEST ITEMS (.5) |
| 09/13/10 Mon | Demo, G 30066230/822 | 7.40 | 7.40 | 3,145.00 | 6.90 <br> 0.50 | F <br> F | 1 <br> 2 | MATTER NAME: Professional Retention <br> RESEARCH RETENTION ISSUE (6.9) <br> MEETING WITH J. BOELTER RE RETENTION RESEARCH (0.5) |
| 09/13/10 Mon | Demo, G 30066230/823 | 0.90 | 0.90 | 382.50 | | F | 1 | MATTER NAME: Professional Retention <br> DRAFT RETENTION APPLICATION FOR NOVACK & MACEY |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/13/10 Mon | Kansa, K 30066230/781 | 1.40 | 1.40 | 980.00 | 0.10<br>1.00<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F | MATTER NAME: Professional Retention<br>1 EMAIL G. WEITMAN RE: SITRICK RETENTION (.1):<br>2 REVIEW AND REVISE SITRICK ENGAGEMENT LETTER AND FORWARD SAME WITH REVISIONS TO J. GIUNTA (1.0):<br>3 EMAIL G. WEITMAN AND D. ELDERSVELD RE: SAME (.1):<br>4 FURTHER EMAILS TO G. WEITMAN RE: SAME (.1):<br>5 OFFICE CONFERENCE G. DEMO RE: NOVACK & MACEY RETENTION (.1) |
| 09/13/10 Mon | Lantry, K 30066230/797 | 2.80 | 2.80 | 2,380.00 | 0.30<br>0.30<br>0.30<br>0.30<br>0.30<br>1.30 | A<br>A<br>A<br>A<br>F<br>F | MATTER NAME: Professional Retention<br>1 NUMEROUS E-MAILS AND TELEPHONE CALLS WITH J. CONLAN,<br>2 J. BOELTER,<br>3 D. LIEBENTRITT AND<br>4 B. KRAKAUER RE: REPLY TO UST'S OBJECTION TO JONES DAY RETENTION (1.2):<br>5 TELEPHONE CALLS AND E-MAILS WITH B. ERENS RE: PREPARATION FOR HEARING (.3):<br>6 REVIEW MOTION TO DISQUALIFY CHADBOURNE (1.3) |
| 09/13/10 Mon | Ludwig, J 30066230/757 | 0.40 | 0.40 | 190.00 | 0.10<br>0.10<br>0.20 | F<br>F<br>F | MATTER NAME: Professional Retention<br>1 REVIEW AND RESPOND TO EMAILS FROM K. GOLLER RE: OCP INVOICES FOR FEE APPLICATIONS (0.1):<br>2 EMAIL TO R. MARIELLA AND M. BERGER RE: INVOICE RECONCILIATION (0.1):<br>3 REVIEW STATEMENT FILED IN SUPPORT OF APPLICATION TO RETAIN JONES DAY (0.2) |
| 09/13/10 Mon | Myrick, B 30066230/833 | 1.30 | 1.30 | 487.50 | 0.10<br>1.00<br>0.20 | F<br>F<br>F | MATTER NAME: Professional Retention<br>1 T/C W/ G. DEMO RE: RESEARCH PROJECT (.1):<br>2 RESEARCH FOR G. DEMO RE: RETENTION (1.0):<br>3 MULTIPLE EMAILS W/ G. DEMO RE: SAME (.2) |
| 09/13/10 Mon | Triggs, A 30066230/766 | 2.00 | 2.00 | 850.00 | | F | MATTER NAME: Professional Retention<br>1 RESEARCH AND DRAFT MOTION TO RETAIN SITRICK |
| 09/14/10 Tue | Demo, G 30066230/759 | 0.80 | 0.80 | 340.00 | | F | MATTER NAME: Professional Retention<br>1 REVISE RETENTION APPLICATION FOR NOVACK & MACEY |
| 09/14/10 Tue | Kansa, K 30066230/782 | 0.10 | 0.10 | 70.00 | | F | MATTER NAME: Professional Retention<br>1 EMAIL G. DEMO RE: NOVACK & MACEY RETENTION |
| 09/14/10 Tue | Kansa, K 30066230/783 | 0.40 | 0.40 | 280.00 | | F | MATTER NAME: Professional Retention<br>1 REVIEW G. WEITMAN EMAILS RE: SITRICK RETENTION |
| 09/14/10 Tue | Lantry, K 30066230/796 | 1.20 | 1.20 | 1,020.00 | | F | MATTER NAME: Professional Retention<br>1 REVIEW PLEADINGS AND RESEARCH RE: JONES DAY RETENTION, AND OUTLINE PRESENTATION FOR HEARING |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 09/14/10 Tue | Ludwig, J 30066230/758 | 1.80 | 1.80 | 855.00 | 0.30 | F | 1 TELEPHONE CALL WITH OCP COUNSEL RE: FEE APPLICATIONS (0.3); |
| | | | | | 0.20 | F | 2 TELEPHONE CALLS WITH R. MARIELLA RE: SAME (0.2); |
| | | | | | 0.10 | F | 3 EMAILS WITH M. BERGER RE: OCP INVOICE RECONCILIATION (0.1); |
| | | | | | 0.10 | F | 4 EMAIL TO R. MARIELLA RE: ENTRY OF ORDER APPROVING DAY PITNEY OCP FEE APPLICATION (0.1); |
| | | | | | 1.10 | F | 5 DRAFT APPLICATION TO RETAIN LEVINE SULLIVAN AS SPECIAL LITIGATION COUNSEL (1.1) |
| 09/15/10 Wed | Kansa, K 30066230/784 | 0.70 | 0.70 | 490.00 | 0.20 | F | 1 EMAIL G. WEITMAN RE: SITRICK RETENTION (.2); |
| | | | | | 0.50 | F | 2 REVIEW DOW LOHNES SUPPLEMENTAL APPLICATION AND EMAIL J. LUDWIG RE: SAME (.5) |
| 09/15/10 Wed | Ludwig, J 30066230/760 | 3.30 | 3.30 | 1,567.50 | 2.90 | F | 1 DRAFT SUPPLEMENTAL RETENTION APPLICATION FOR DOW LOHNES (2.9); |
| | | | | | 0.10 | F | 2 EMAIL TO C. MEAZEL RE: SAME (0.1); |
| | | | | | 0.20 | F | 3 TELEPHONE CALL WITH C. MEAZEL RE: SAME (0.2); |
| | | | | | 0.10 | F | 4 EMAIL TO K. KANSA RE: SAME (0.1) |
| 09/15/10 Wed | Triggs, A 30066230/767 | 5.00 | 5.00 | 2,125.00 | | F | 1 DRAFT MOTION TO RETAIN SITRICK |
| 09/16/10 Thu | Kansa, K 30066221/42 | 0.20 | 0.20 | 140.00 | | F | 1 OFFICE CONFERENCES WITH J. LUDWIG RE: FEE EXAMINER ISSUES ON EXAMINER'S PROFESSIONALS AND RESPONSE TO D. DEUTSCH ON SAME |
| 09/16/10 Thu | Kansa, K 30066230/785 | 0.20 | 0.20 | 140.00 | | F | 1 OFFICE CONFERENCES WITH J. LUDWIG RE: BAKER & MCKENZIE RETENTION |
| 09/16/10 Thu | Lantry, K 30066230/836 | 0.80 | 0.80 | 680.00 | | F | 1 E-MAILS AND TELEPHONE CALLS WITH J. HENDERSON AND J. BENDERNAGEL RE: ISSUES AND RETENTION RESEARCH |
| 09/16/10 Thu | Ludwig, J 30066230/761 | 1.80 | 1.80 | 855.00 | 0.70 | F | 1 REVIEW AND REVISE SUPPLEMENTAL APPLICATION TO RETAIN DOW LOHNES (0.7); |
| | | | | | 0.10 | F | 2 REVIEW NOTICE OF EXAMINER FINAL FEE APPLICATIONS (0.1); |
| | | | | | 0.10 | F | 3 EMAIL TO K. KANSA RE: OBJECTION DEADLINE TO SAME (0.1); |
| | | | | | 0.20 | F | 4 REVIEW STATUS OF EXAMINER AND EXAMINER COUNSEL FEE APPLICATIONS (0.2); |
| | | | | | 0.20 | F | 5 EMAILS WITH K. STICKLES RE: SAME (0.2); |
| | | | | | 0.10 | F | 6 EMAILS WITH R. MARIELLA RE: OCP PAYMENTS (0.1); |
| | | | | | 0.30 | F | 7 TELEPHONE CALL WITH D. DEUTSCH RE: FEE HEARING ON 10/22 (0.3); |
| | | | | | 0.10 | F | 8 EMAIL TO J. BENDERNAGEL AND J. DUCAYET RE: SAME (0.1) |
| 09/16/10 Thu | Triggs, A 30066230/817 | 4.00 | 4.00 | 1,700.00 | | F | 1 DRAFT MOTION TO RETAIN SITRICK |

Note: MATTER NAME headings above entries — Professional Retention (09/14/10 Ludwig), Professional Retention (09/15/10 Kansa), Professional Retention (09/15/10 Ludwig), Professional Retention (09/15/10 Triggs), Fee Applications (09/16/10 Kansa 30066221/42), Professional Retention (09/16/10 Kansa 30066230/785), Professional Retention (09/16/10 Lantry), Professional Retention (09/16/10 Ludwig), Professional Retention (09/16/10 Triggs).

~  See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/17/10 Fri | Ludwig, J 30066230/762 | 0.20 | 0.20 | 95.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL TO M. BERGER RE: QUARTERLY OCP REPORT (0.1); EMAIL TO P. RATKOWIAK RE: SAME (0.1) |
| 09/18/10 Sat | Lantry, K 30066230/795 | 0.10 | 0.10 | 85.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH J. CONLAN RE: COVERAGE OF CHADBOURNE HEARING |
| 09/20/10 Mon | Demo, G 30066230/763 | 4.40 | 4.40 | 1,870.00 | | F | 1 | MATTER NAME: Professional Retention FURTHER REVISE RETENTION APPLICATION FOR NOVACK & MACEY |
| 09/20/10 Mon | Kansa, K 30066230/808 | 2.60 | 2.60 | 1,820.00 | 2.00 0.30 0.20 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention REVIEW AND REVISE SITRICK APPLICATION (2.0); EMAILS TO A. TRIGGS REGARDING SAME (.3); TELEPHONE CONFERENCE WITH G. WEITMAN REGARDING SITRICK APPLICATION (.2); EMAIL J. GIUNTA REGARDING SAME (.1) |
| 09/20/10 Mon | Lantry, K 30066230/794 | 1.60 | 1.60 | 1,360.00 | 0.37 0.37 0.38 0.38 0.10 | A A A A F | 1 2 3 4 5 | MATTER NAME: Professional Retention REVIEW COMMITTEE'S RESPONSE TO DISQUALIFICATION MOTION, AND E-MAILS AND TELEPHONE CALLS WITH J. BENDERNAGEL, D. LIEBENTRITT AND J. CONLAN RE: SAME (1.5); E-MAILS WITH J. TEITELBAUM RE: CHADBOURNE (.1) |
| 09/20/10 Mon | Ludwig, J 30066230/768 | 1.20 | 1.20 | 570.00 | 0.30 0.40 0.30 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Professional Retention CONFERENCE CALL WITH LEVINE SULLIVAN RE: OCP RETENTION APPLICATION (0.3); REVISE DOW LOHNES SUPPLEMENTAL APPLICATION (0.4); REVIEW QUARTERLY AND MONTHLY OCP REPORTS (0.3); EMAILS TO M. BERGER RE: SAME (0.2) |
| 09/20/10 Mon | Summerfield, S 30066230/788 | 0.40 | 0.40 | 76.00 | | F | 1 | MATTER NAME: Professional Retention RESEARCH RE DISQUALIFICATION C. KLINE |
| 09/20/10 Mon | Triggs, A 30066230/827 | 3.70 | 3.70 | 1,572.50 | | F | 1 | MATTER NAME: Professional Retention DRAFT MOTION TO RETAIN SITRICK |
| 09/21/10 Tue | Demo, G 30066230/764 | 2.30 | 2.30 | 977.50 | | F | 1 | MATTER NAME: Professional Retention REVISE NOVACK & MACEY RETENTION APPLICATION PER COMMENTS FROM K. KANSA |
| 09/21/10 Tue | Kansa, K 30066226/231 | 1.00 | 1.00 | 700.00 | 0.10 0.20 0.70 | F F F | 1 2 3 | MATTER NAME: Litigated Matters T/C TO C. KLINE RE: RETENTION MATERIALS RELATING TO AURELIUS COMMITTEE MOTION (.1); EMAIL TO C. KLINE RE: SAME (.2); T/C TO D. MILES RE: RETENTION ISSUES AND AURELIUS MOTION (.7) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/21/10 Tue | Kansa, K 30066230/787 | 6.20 | 6.20 | 4,340.00 | 0.80 | F | 1 | REVIEW SITRICK APPLICATION AND EMAIL J. GIUNTA WITH COMMENTS ON SAME (.8): |
| | | | | | 0.20 | F | 2 | EMAILS TO A. TRIGGS RE: SAME (.2): |
| | | | | | 0.50 | F | 3 | FURTHER REVISIONS TO APPLICATION AND EMAIL TO A. TRIGGS RE: SAME (.5): |
| | | | | | 2.40 | F | 4 | REVIEW NOVACK & MACEY RETENTION MATERIALS AND EMAILS TO G. DEMO WITH COMMENTS ON SAME (2.4): |
| | | | | | 0.60 | F | 5 | REVIEW DOW LOHNES REVISED APPLICATION AND EMAILS TO J. LUDWIG ON SAME (.6): |
| | | | | | 0.80 | F | 6 | REVIEW SITRICK ENGAGEMENT LETTER AND EMAIL J. GIUNTA RE: SAME (.8): |
| | | | | | 0.20 | F | 7 | EMAIL G. WEITMAN RE: SAME (.2): |
| | | | | | 0.20 | F | 8 | REVIEW G. DEMO EMAILS RE: NOVACK RETENTION (.2): |
| | | | | | 0.50 | F | 9 | DRAFT NEW PARAGRAPH FOR SAME (.5) |
| 09/21/10 Tue | Krakauer, B 30066234/1006 | 1.90 | 1.90 | 1,757.50 | | F | 1 | REVIEW CHADBOURNE DISQUALIFICATION MOTION AND APPLICABLE CASELAW |
| 09/21/10 Tue | Lantry, K 30066230/793 | 2.40 | 2.40 | 2,040.00 | 0.30 | F | 1 | REVIEW COURT'S ORDER RE: CHADBOURNE MATTER (.3): |
| | | | | | 0.20 | A | 2 | E-MAILS AND TELEPHONE CALLS WITH J. CONLAN, |
| | | | | | 0.20 | A | 3 | J. BENDERNAGEL AND |
| | | | | | 0.20 | A | 4 | H. SEIFE RE: ISSUES TO BE ADDRESSED AT HEARING TO DISQUALIFY CHADBOURNE (.6): |
| | | | | | 0.40 | F | 5 | PARTICIPATE IN MEET & CONFER RE: COMMITTEE'S PROPOSED MEDIATION PROTOCOL, AND REPORT OUTCOME OF SAME TO J. BENDERNAGEL (.4): |
| | | | | | 0.80 | F | 6 | REVIEW RESPONSIVE PLEADINGS FILED IN CHADBOURNE DISQUALIFICATION MATTER (.8): |
| | | | | | 0.20 | F | 7 | E-MAILS RE: RETENTION RESEARCH (.2): |
| | | | | | 0.10 | F | 8 | E-MAILS WITH J. BENDERNAGEL RE: COMMITTEE'S MEDIATION PROTOCOL (.1) |
| 09/21/10 Tue | Ludwig, J 30066230/770 | 2.10 | 2.10 | 997.50 | 0.10 | F | 1 | REVIEW REVISED MONTHLY OCP REPORT (0.1): |
| | | | | | 0.10 | F | 2 | EMAIL TO D. DEUTSCH AND D. KLAUDER RE: SAME (0.1): |
| | | | | | 0.10 | F | 3 | EMAIL TO M. BERGER RE: QUARTERLY OCP REPORT (0.1): |
| | | | | | 0.40 | F | 4 | REVISE QUARTERLY OCP REPORT (0.4): |
| | | | | | 0.10 | F | 5 | EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.1): |
| | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH C. MEAZEL RE: DOW LOHNES RETENTION APPLICATION (0.3): |
| | | | | | 0.90 | F | 7 | REVIEW AND COMMENT ON DOW LOHNES RETENTION APPLICATION (0.9): |
| | | | | | 0.10 | F | 8 | EMAIL TO D. ELDERSVELD RE: CLIENT APPROVAL OF SAME (0.1) |
| 09/21/10 Tue | Summerfield, S 30066230/789 | 0.40 | 0.40 | 76.00 | | F | 1 | RESEARCH RE RETENTION FOR J. HENDERSON |
| 09/21/10 Tue | Triggs, A 30066230/828 | 3.10 | 3.10 | 1,317.50 | | F | 1 | REVISE MOTION TO RETAIN SITRICK PER COMMENTS FROM CLIENT, K. KANSA |
| 09/22/10 Wed | Demo, G 30066230/773 | 1.20 | 1.20 | 510.00 | | F | 1 | REVISE AND CIRCULATE NOVACK & MACEY RETENTION APPLICATION |

For the Kansa row, MATTER NAME: Professional Retention
For the Krakauer row, MATTER NAME: Case Administration
For the Lantry row, MATTER NAME: Professional Retention
For the Ludwig row, MATTER NAME: Professional Retention
For the Summerfield row, MATTER NAME: Professional Retention
For the Triggs row, MATTER NAME: Professional Retention
For the Demo row, MATTER NAME: Professional Retention

~  See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 09/22/10 Wed | Kansa, K 30066230/819 | 1.10 | 1.10 | 770.00 | 0.10 1.00 | F F | 1 2 | MATTER NAME: Professional Retention EMAIL A. TRIGGS RE: SITRICK APPLICATION (.1); REVIEW AND REVISE NOVACK & MACEY APPLICATION AND EMAIL G. DEMO WITH COMMENTS ON SAME (1.0) |
| 09/22/10 Wed | Krakauer, B 30066230/816 | 1.50 | 1.50 | 1,387.50 | | F | 1 | MATTER NAME: Professional Retention ATTEND COURT HEARING BY TELEPHONE, RE: CHADBOURNE AND OTHER ISSUES |
| 09/22/10 Wed | Lantry, K 30066230/792 | 4.50 | 4.50 | 3,825.00 | 0.70 1.00 0.90 0.20 1.30 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Professional Retention DISCUSS ISSUES IN PREPARATION FOR HEARING INVOLVING CHADBOURNE WITH N. PERNICK AND J. BENDERNAGEL AND OUTLINE PRESENTATION (.7); REVIEW SUPPLEMENTAL FILING, AND FILINGS IN SUPPORT OF CHADBOURNE BY COMMITTEE MEMBERS (1.0); MEETING WITH COMMITTEE'S COUNSEL IN PREPARATION FOR HEARING (.9); REPORT STATUS OF MEET AND CONFER AND STRATEGY FOR HEARING TO J. CONLAN (.2); APPEAR AT HEARING RE: MOTION TO DISQUALIFY CHADBOURNE (1.3); REPORT OUTCOME OF HEARING TO MEMBERS OF SIDLEY TEAM AND B. WHITTMAN (.4) |
| 09/22/10 Wed | Ludwig, J 30066230/771 | 1.40 | 1.40 | 665.00 | 1.20 0.20 | F F | 1 2 | MATTER NAME: Professional Retention REVISE DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION (1.2); EMAILS WITH D. ELDERSVELD AND K. LATEK RE: SAME (0.2) |
| 09/22/10 Wed | Ludwig, J 30066234/979 | 1.70 | 1.30 | 617.50 | 1.20 0.10 0.10 0.30 | F F F F | 1 2 3 4 | MATTER NAME: Case Administration TELEPHONIC APPEARANCE AT HEARING REGARDING AURELIUS MOTION TO DISQUALIFY CHADBOURNE (1.2); EMAILS TO K. KANSA AND A. ROSS RE: OUTCOME OF HEARING (0.1); CONFERENCE WITH G. DEMO RE: SAME FOR PURPOSE OF DRAFTING SUPPLEMENTAL DISCLOSURE STATEMENT (0.1); TELEPHONE CALL WITH K. KANSA RE: SAME AND RE: MATTERS SET FOR 10/22 (0.3) |
| 09/22/10 Wed | Summerfield, S 30066234/988 | 0.90 | 0.90 | 171.00 | | F | 1 | MATTER NAME: Case Administration REVIEW AND REVISE FEE APPLICATION FILES FOR K. KANSA |
| 09/22/10 Wed | Triggs, A 30066230/829 | 0.20 | 0.20 | 85.00 | | F | 1 | MATTER NAME: Professional Retention REVISE MOTION TO RETAIN SITRICK PER COMMENTS FROM CLIENT, K. KANSA |
| 09/23/10 Thu | Demo, G 30066230/821 | 1.20 | 1.20 | 510.00 | | F | 1 | MATTER NAME: Professional Retention FURTHER REVISE NOVACK & MACEY APPLICATION IN PREPARATION FOR FILING |
| 09/23/10 Thu | Henderson, J 30066230/769 | 0.10 | 0.10 | 85.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL EXCHANGE W/K. KANSA RE: CLIENT RETENTION QUESTION |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 09/23/10 Thu | Kansa, K 30066230/818 | 2.60 | 2.60 | 1,820.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 T/C C. SENNET RE: OCP RETENTION (.2); |
| | | | | | 0.10 | F | 2 T/C J. LUDWIG RE: SAME (.1); |
| | | | | | 0.40 | F | 3 EMAIL J. GIUNTA AND M. SITRICK RE: SITRICK APPLICATION (.4); |
| | | | | | 0.10 | F | 4 EMAIL A. TRIGGS RE: SAME (.1); |
| | | | | | 0.20 | F | 5 T/C K. LANTRY RE: NOVACK RETENTION (.2); |
| | | | | | 0.10 | F | 6 EMAIL J. BOELTER RE: SAME (.1); |
| | | | | | 0.10 | F | 7 EMAIL B. KRAKAUER RE: SAME (.1); |
| | | | | | 1.20 | F | 8 REVIEW REVISED VERSION OF NOVACK APPLICATION AND COMMENT (1.2); |
| | | | | | 0.20 | F | 9 T/C WITH G. DEMO RE: N&M RETENTION (.2) |
| 09/23/10 Thu | Lantry, K 30066230/791 | 0.80 | 0.80 | 680.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.30 | F | 1 TELEPHONE CALLS AND E-MAILS WITH K. KANSA RE: ENGAGEMENT OF VARIOUS PROFESSIONALS (.3); |
| | | | | | 0.20 | F | 2 DISCUSS ISSUES INVOLVING NOVAK ENGAGEMENT AND E-MAILS RE: SAME (.2); |
| | | | | | 0.30 | F | 3 REVIEW FORM OF ORDER INVOLVING CHADBOURNE AND RELATED E-MAILS (.3) |
| 09/23/10 Thu | Ludwig, J 30066230/772 | 0.50 | 0.50 | 237.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 DRAFT 18TH SUPPLEMENTAL LIST OF OCP (0.1); |
| | | | | | 0.30 | F | 2 TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.3); |
| | | | | | 0.10 | F | 3 EMAIL TO D. ELDERSVELD RE: DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION (0.1) |
| 09/23/10 Thu | Triggs, A 30066230/830 | 0.70 | 0.70 | 297.50 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 REVISE MOTION TO RETAIN SITRICK PER COMMENTS FROM CLIENT, K. KANSA |
| 09/24/10 Fri | Demo, G 30066230/806 | 1.30 | 1.30 | 552.50 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 REVISE NOVACK & MACEY APPLICATION |
| 09/24/10 Fri | Kansa, K 30066230/786 | 6.30 | 6.30 | 4,410.00 | | | MATTER NAME: Professional Retention |
| | | | | | 1.10 | F | 1 REVIEW AND REVISE DRAFT TARKINGTON DECLARATION AND EMAIL D. TARKINGTON AND G. DEMO WITH COMMENTS ON SAME (1.1); |
| | | | | | 0.10 | F | 2 EMAILS TO K. LANTRY RE: SITRICK APPLICATION (.1); |
| | | | | | 0.10 | F | 3 EMAILS TO G. DEMO RE: NOVACK & MACEY APPLICATION (.1); |
| | | | | | 0.10 | F | 4 T/C D. TARKINGTON RE: NOVACK AND MACEY RETENTION (.1); |
| | | | | | 0.20 | F | 5 T/C TO G. DEMO RE: SAME (.2); |
| | | | | | 0.20 | F | 6 T/CS TO A. TRIGGS RE: SITRICK RETENTION (.2); |
| | | | | | 0.70 | F | 7 REVIEW AND COMMENT FURTHER ON TARKINGTON DECLARATION (.7); |
| | | | | | 0.50 | F | 8 REVIEW AND COMMENT FURTHER ON NOVACK APPLICATION (.5); |
| | | | | | 1.60 | F | 9 REVIEW SITRICK APPLICATION AND SUPPORTING DECLARATION, COMMENT ON SAME, AND EMAIL A. TRIGGS WITH REVISIONS TO SAME (1.6); |
| | | | | | 0.50 | F | 10 EMAILS TO TRIBUNE AND SITRICK RE: SAME (.5); |
| | | | | | 0.20 | F | 11 EMAILS TO D. ELDERSVELD RE: SITRICK APPLICATION (.2); |
| | | | | | 0.50 | F | 12 REVIEW AND RESPOND TO EMAILS ON SITRICK RETENTION (.5); |
| | | | | | 0.40 | F | 13 REVIEW AND RESPOND TO EMAILS ON N&M RETENTION (.4); |
| | | | | | 0.10 | F | 14 EMAIL J. LUDWIG ON DOW LOHNES RETENTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/24/10 Fri | Lantry, K 30066230/790 | 0.40 | 0.40 | 340.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 | REVIEW CHANGES TO CHADBOURNE ORDER (.2): |
| | | | | | 0.20 | F | 2 | E-MAILS WITH K. KANSA RE: FILING OF NOVAK & MACEY EMPLOYMENT APPLICATION (.2) |
| 09/24/10 Fri | Triggs, A 30066230/831 | 2.00 | 2.00 | 850.00 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | REVISE MOTION TO RETAIN SITRICK PER COMMENTS FROM CLIENT, K. KANSA |
| 09/25/10 Sat | Triggs, A 30066230/832 | 2.00 | 2.00 | 850.00 | | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 | PREPARE MOTION TO RETAIN SITRICK FOR FILING AND FILE MOTION |
| 09/27/10 Mon | Kansa, K 30066230/809 | 0.70 | 0.70 | 490.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | EMAIL J. HENDERSON REGARDING NOVACK & MACEY APPLICATION (.1): |
| | | | | | 0.60 | F | 2 | REVIEW AND COMMENT ON DOW LOHNES SUPPLEMENTAL APPLICATION (.6) |
| 09/27/10 Mon | Ludwig, J 30066230/803 | 4.10 | 4.10 | 1,947.50 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.60 | F | 1 | REVISE SUPPLEMENTAL APPLICATION TO RETAIN DOW LOHNES (0.6): |
| | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH S. BERLIN RE: LEVINE SULLIVAN RETENTION APPLICATION (0.4): |
| | | | | | 0.20 | F | 3 | REVIEW REVISED DAVIS WRIGHT OCP RECONCILIATION FROM M. BERGER (0.2): |
| | | | | | 1.30 | F | 4 | DRAFT DWT OCP FEE APPLICATION (1.3): |
| | | | | | 0.30 | F | 5 | REVIEW SUPPLEMENTAL DECLARATION FOR OCP RETENTION (0.3): |
| | | | | | 0.70 | F | 6 | DRAFT DECLARATION IN SUPPORT OF LEVINE SULLIVAN RETENTION APPLICATION (0.7): |
| | | | | | 0.60 | F | 7 | DRAFT APPLICATION TO RETAIN DWT (0.6) |
| 09/28/10 Tue | Ludwig, J 30066230/804 | 3.30 | 3.30 | 1,567.50 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | TELEPHONE CALL WITH K. STICKLES RE: SUPPORTING DECLARATION FOR LEVINE SULLIVAN APPLICATION (0.1): |
| | | | | | 0.10 | F | 2 | EMAIL TO S. BERLIN RE: SAME (0.1): |
| | | | | | 0.30 | F | 3 | TELEPHONE CALLS (X2) WITH S. BERLIN RE: SAME (0.3): |
| | | | | | 1.90 | F | 4 | REVISE LEVINE SULLIVAN RETENTION APPLICATION AND SUPPORTING DECLARATION (1.9): |
| | | | | | 0.10 | F | 5 | EMAIL TO D. ELDERSVELD RE: REVIEW AND APPROVAL OF SAME (0.1): |
| | | | | | 0.10 | F | 6 | REVIEW AFFIDAVIT FILED BY OCP (0.1): |
| | | | | | 0.40 | F | 7 | EMAIL TO R. MARIELLA RE: SAME, SUPPLEMENTAL LIST OF OCP, AND DWT RETENTION APPLICATION (0.4): |
| | | | | | 0.30 | F | 8 | EMAIL TO R. MARIELLA AND M. BERGER RE: DWT RETENTION APPLICATION (0.3) |
| 09/29/10 Wed | Kansa, K 30066230/810 | 0.80 | 0.80 | 560.00 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 | EMAIL K. LANTRY REGARDING REED SMITH RETENTION (.1): |
| | | | | | 0.50 | F | 2 | EMAIL TO J. LUDWIG REGARDING COMMENTS ON LEVINE SULLIVAN RETENTION APPLICATION (.5): |
| | | | | | 0.20 | F | 3 | EMAIL J. SHUGRUE REGARDING REED SMITH RETENTION (.2) |
| 09/29/10 Wed | Ludwig, J 30066230/805 | 3.70 | 3.70 | 1,757.50 | | | | MATTER NAME: Professional Retention |
| | | | | | 0.60 | F | 1 | DRAFT DECLARATION IN SUPPORT OF APPLICATION TO RETAIN DWT (0.6): |
| | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH K. STICKLES RE: OCP RETENTION/FEE APPLICATION ISSUES (0.5): |
| | | | | | 2.20 | F | 3 | REVISE DWT FEE APPLICATIONS (2.2): |
| | | | | | 0.20 | F | 4 | EMAILS WITH G. PASQUALE RE: SAME (0.2): |
| | | | | | 0.20 | F | 5 | EMAILS WITH J. PAGET RE: HUNTON & WILLIAMS OCP FEE APPLICATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 09/30/10 Thu | Kansa, K 30066230/811 | 0.60 | 0.60 | 420.00 | 0.30 | F | 1 EMAIL J. SHUGRUE REGARDING REED SMITH RETENTION (.3); |
| | | | | | 0.10 | F | 2 TELEPHONE CONFERENCE WITH J. LUDWIG REGARDING SAME (.1); |
| | | | | | 0.20 | F | 3 EMAILS TO J. LUDWIG REGARDING SAME (.2) |
| 09/30/10 Thu | Lantry, K 30066230/812 | 0.20 | 0.20 | 170.00 | | F | MATTER NAME: Professional Retention<br>1 DISCUSS COMMITTEE'S ISSUES RE: SITRICK ENGAGEMENT WITH D. LEMAY AND J. CONLAN |
| 09/30/10 Thu | Ludwig, J 30066230/807 | 6.40 | 6.40 | 3,040.00 | 0.40 | F | MATTER NAME: Professional Retention<br>1 EMAILS WITH K. KANSA RE: REED SMITH SUPPLEMENTAL RETENTION APPLICATION (0.4); |
| | | | | | 0.30 | F | 2 EMAILS WITH J. SHUGRUE AND D. ELDERSVELD RE: SAME (0.3); |
| | | | | | 0.20 | F | 3 TELEPHONE CALL WITH D. ELDERSVELD RE: SAME (0.2); |
| | | | | | 3.50 | F | 4 REVISE REED SMITH SUPPLEMENTAL RETENTION APPLICATION (3.5); |
| | | | | | 1.20 | F | 5 REVISE LEVINE SULLIVAN APPLICATION AND SUPPORTING DECLARATION (1.2); |
| | | | | | 0.10 | F | 6 EMAILS WITH M. BERGER RE: QUARTERLY OCP REPORT (0.1); |
| | | | | | 0.70 | F | 7 REVIEW AND REVISE QUARTERLY OCP REPORT (0.7) |
| 10/01/10 Fri | Kansa, K 30066295/914 | 2.90 | 2.90 | 2,030.00 | 0.40 | F | MATTER NAME: Professional Retention<br>1 COMMENT ON DWT APPLICATION AND EMAIL J. LUDWIG RE: SAME (.4); |
| | | | | | 0.80 | F | 2 REVIEW DWT RETENTION DOCUMENTS AND EMAIL J. LUDWIG WITH COMMENTS ON SAME (.8); |
| | | | | | 0.20 | F | 3 T/C J. WEISS RE: E&Y PROPOSED APPLICATION (.2); |
| | | | | | 0.10 | F | 4 T/C'S TO J. LUDWIG RE: SAME (.1); |
| | | | | | 0.90 | F | 5 T/C'S J. LUDWIG RE: REED SMITH AND DWT APPLICATIONS AND FILING OF SAME (.9); |
| | | | | | 0.50 | F | 6 REVIEW LEVINE SULLIVAN APPLICATION AND EMAIL COMMENTS ON SAME TO J. LUDWIG (.5) |
| 10/01/10 Fri | Lantry, K 30066295/946 | 0.20 | 0.20 | 170.00 | | F | MATTER NAME: Professional Retention<br>1 TELEPHONE CALL AND E-MAILS WITH K. KANSA RE: SITRICK ISSUES |
| 10/01/10 Fri | Ludwig, J 30066295/908 | 7.10 | 7.10 | 3,372.50 | 0.30 | F | MATTER NAME: Professional Retention<br>1 TELEPHONE CALL WITH J. SHUGRUE RE: REED SMITH RETENTION APPLICATION (0.3); |
| | | | | | 0.30 | F | 2 EMAILS WITH M. BOURGON RE: SAME (0.3); |
| | | | | | 2.60 | F | 3 REVISE REED SMITH RETENTION APPLICATION (2.6); |
| | | | | | 0.20 | F | 4 EMAILS WITH D. ELDERSVELD AND J. RODDEN RE: SAME (0.2); |
| | | | | | 0.10 | F | 5 EMAIL TO P. REILLY RE: FILING AND SERVICE OF SAME (0.1); |
| | | | | | 0.10 | F | 6 EMAILS WITH G. PASQUALE RE OCP FEE PAYMENTS (0.1); |
| | | | | | 3.00 | F | 7 REVISE DWT RETENTION APPLICATION AND FEE APPLICATION (3.0); |
| | | | | | 0.40 | F | 8 REVISE LEVINE SULLIVAN RETENTION APPLICATION AND DECLARATION (0.4); |
| | | | | | 0.10 | F | 9 EMAIL TO D. ELDERSVELD AND S. BERLIN RE: SAME (0.1) |
| 10/03/10 Sun | Ludwig, J 30066295/909 | 0.20 | 0.20 | 95.00 | 0.10 | F | MATTER NAME: Professional Retention<br>1 EMAILS WITH S. BERLIN RE: COMMENTS TO APPLICATION AND DECLARATION (0.1); |
| | | | | | 0.10 | F | 2 FURTHER REVISE APPLICATION AND DECLARATION (0.1) |
| 10/04/10 Mon | Kansa, K 30066295/915 | 0.40 | 0.40 | 280.00 | 0.20 | F | MATTER NAME: Professional Retention<br>1 EMAIL A. TRIGGS RE: SITRICK ENGAGEMENT (.2); |
| | | | | | 0.20 | F | 2 REVIEW LEVINE SULLIVAN APPLICATION AND OFFICE CONFERENCE WITH J. LUDWIG RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/04/10 Mon | Ludwig, J 30066295/907 | 1.40 | 1.40 | 665.00 | 0.20 | F | 1 FINALIZE APPLICATION TO RETAIN LEVINE SULLIVAN (0.2): |
| | | | | | 0.40 | F | 2 REVISE APPLICATION TO RETAIN DAVIS WRIGHT (0.4): |
| | | | | | 0.10 | F | 3 TELEPHONE CALL WITH R. MARIELLA RE: SAME (0.1): |
| | | | | | 0.30 | F | 4 EMAILS TO D. ELDERSVELD, K. LATEK, AND C. MEAZELL RE: DOW LOHNES SUPPLEMENTAL RETENTION APPLICATION (0.3): |
| | | | | | 0.20 | F | 5 REVISE/FINALIZE APPLICATION (0.2): |
| | | | | | 0.10 | F | 6 EMAIL TO P. RATKOWIAK RE: FILING AND SERVICE OF SAME (0.1): |
| | | | | | 0.10 | F | 7 EMAIL TO D. ELDERSVELD, K. LATEK, C. MEAZEL RE: SAME (0.1) |
| 10/04/10 Mon | Triggs, A 30066295/938 | 0.30 | 0.30 | 127.50 | | F | 1 EMAIL CORRESPONDENCE WITH SITRICK, K. KANSA, AND LOCAL COUNSEL RE: STATUS OF SITRICK RETENTION ORDER |
| 10/05/10 Tue | Kansa, K 30066295/916 | 0.10 | 0.10 | 70.00 | | F | 1 EMAIL J. LUDWIG RE: DAVIS WRIGHT RETENTION |
| 10/05/10 Tue | Ludwig, J 30066295/910 | 1.30 | 1.30 | 617.50 | 0.10 | F | 1 REVIEW AFFIDAVITS FILED BY OCP (0.1): |
| | | | | | 0.60 | F | 2 REVISE STATUS SUMMARY OF PROFESSIONAL/OCP RETENTION (0.6): |
| | | | | | 0.20 | F | 3 EMAILS WITH R. MARIELLA AND M. BERGER RE: DWT RETENTION/FEE APPLICATIONS (0.2): |
| | | | | | 0.40 | F | 4 TELEPHONE CALL WITH R. MARIELLA RE: PROFESSIONAL/OCP RETENTION (0.4) |
| 10/05/10 Tue | Summerfield, S 30066300/1102 | 0.60 | 0.60 | 114.00 | | F | 1 REVIEW FEE APPLICATION FILES FOR K. KANSA |
| 10/06/10 Wed | Ludwig, J 30066295/911 | 1.40 | 1.40 | 665.00 | 0.10 | F | 1 REVIEW EMAIL FROM D. ELDERSVELD RE: LAZARD SUPPLEMENTAL RETENTION/FEES (0.1): |
| | | | | | 0.10 | F | 2 REVIEW ORDER RE: TERMS OF SAME (0.1): |
| | | | | | 0.30 | F | 3 EMAILS WITH D. ELDERSVELD RE: ADVICE ON SAME (0.3): |
| | | | | | 0.10 | F | 4 TELEPHONE CALL TO J. MERIMEE RE: SAME (0.1): |
| | | | | | 0.20 | F | 5 TELEPHONE CALL WITH DWT RE: FEE APPLICATION (0.2): |
| | | | | | 0.60 | F | 6 EMAILS TO DWT RE: APPLICABLE LOCAL RULES AND GUIDELINES FOR SAME, DECLARATION, AND RETENTION APPLICATION (0.6) |
| 10/06/10 Wed | Ludwig, J 30066300/1097 | 0.20 | 0.20 | 95.00 | 0.20 | F | 1 REVISE NOTICE OF FEE PAYMENT (0.2) |
| 10/07/10 Thu | Kansa, K 30066295/917 | 0.10 | 0.10 | 70.00 | | F | 1 EMAIL J. LUDWIG RE: SITRICK APPLICATION |

MATTER NAME: Professional Retention (for entries marked 907, 938, 916, 910, 911, 917)

MATTER NAME: Case Administration (for entries marked 1102, 1097)

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/07/10 Thu | Ludwig, J 30066295/912 | 2.90 | 2.90 | 1,377.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention EMAILS TO D. ELDERSVELD RE: NOVACK MACEY RETENTION APPLICATION (0.1): |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH COUNSEL FOR EDELMAN RE: PROFESSIONAL FEES (0.1); |
| | | | | | 0.50 | F | 3 | EMAILS WITH DWT RE: PREPARATION OF 4 FEE APPLICATIONS AND RETENTION APPLICATION (0.5): |
| | | | | | 0.20 | F | 4 | EMAILS WITH P. RATKOWIAK RE: SAME (0.2): |
| | | | | | 0.10 | F | 5 | EMAILS WITH A. DALTON RE: SAME (0.1): |
| | | | | | 1.30 | F | 6 | REVISE DWT FEE APPLICATION EXHIBITS (1.3): |
| | | | | | 0.10 | F | 7 | EMAIL TO D. ELDERSVELD RE: SITRICK RETENTION APPLICATION (0.1): |
| | | | | | 0.20 | F | 8 | EMAILS WITH K. GOLLER RE: SAME (0.2): |
| | | | | | 0.20 | F | 9 | REVIEW SITRICK DECLARATION AND ENGAGEMENT LETTER (0.2): |
| | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH D. ELDERSVELD RE: SAME (0.1) |
| 10/08/10 Fri | Ludwig, J 30066295/913 | 0.50 | 0.50 | 237.50 | 0.40 | F | 1 | MATTER NAME: Professional Retention EMAILS WITH R. MARIELLA AND DWT RE: 4 FEE APPLICATIONS (0.4): |
| | | | | | 0.10 | F | 2 | CONFERENCE WITH K. KANSA RE: SITRICK ENGAGEMENT LETTER (0.1) |
| 10/11/10 Mon | Kansa, K 30066295/920 | 0.40 | 0.40 | 280.00 | 0.30 | F | 1 | MATTER NAME: Professional Retention OFFICE CONFERENCES WITH J. LUDWIG RE: SITRICK RETENTION (.3): |
| | | | | | 0.10 | F | 2 | REVIEW K. GOLLER EMAIL RE: SAME (.1) |
| 10/11/10 Mon | Ludwig, J 30066295/918 | 1.40 | 1.40 | 665.00 | 0.80 | F | 1 | MATTER NAME: Professional Retention EMAIL TO D. ELDERSVELD RE: RETENTION OF PROFESSIONAL UNDER 327(A) (0.8): |
| | | | | | 0.30 | F | 2 | EMAIL TO K. GOLLER RE: DWT RETENTION/FEE APPLICATIONS (0.3): |
| | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO EMAIL FROM DWT RE: SAME (0.2): |
| | | | | | 0.10 | F | 4 | DRAFT 18TH OCP SUPPLEMENT (0.1) |
| 10/12/10 Tue | Ludwig, J 30066295/919 | 0.10 | 0.10 | 47.50 | 0.10 | F | 1 | MATTER NAME: Professional Retention TELEPHONE CALL WITH M. ROITMAN RE: REED SMITH RETENTION APPLICATION (0.1) |
| 10/13/10 Wed | Bendernagel Jr., J 30066295/950 | 0.50 | 0.50 | 387.50 | | F | 1 | MATTER NAME: Professional Retention PREPARE NOVACK & MACEY RETENTION MATERIALS |
| 10/14/10 Thu | Kansa, K 30066295/925 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention EMAIL G. DEMO ON NOVACK RETENTION |
| 10/14/10 Thu | Lantry, K 30066295/947 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Professional Retention E-MAILS WITH G. NOVACK RE: EXTENSION OF TIME TO RESPOND TO NOVACK EMPLOYMENT APPLICATION |
| 10/15/10 Fri | Kansa, K 30066295/926 | 0.80 | 0.80 | 560.00 | 0.40 | F | 1 | MATTER NAME: Professional Retention REVIEW SITRICK OBJECTION FROM COMMITTEE AND EMAIL K. LANTRY RE: SAME (.4): |
| | | | | | 0.20 | F | 2 | T/C K. LANTRY RE: SAME (.2): |
| | | | | | 0.20 | F | 3 | EMAILS TO K. LANTRY RE: D. KLAUDER INQUIRY ON SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/15/10 Fri | Lantry, K 30066295/948 | 0.60 | 0.60 | 510.00 | | F | 1 | MATTER NAME: Professional Retention<br>E-MAILS WITH D. KLAUDER RE: SITRICK, AND REVIEW COMMITTEE'S OBJECTION RE: SAME AND DISCUSS WITH K. KANSA |
| 10/15/10 Fri | Ludwig, J 30066295/921 | 0.40 | 0.40 | 190.00 | 0.40 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND RESPOND TO EMAIL FROM S. BERLIN RE: LEVINE SULLIVAN RETENTION APPLICATION AND FEE APPLICATIONS (0.4) |
| 10/16/10 Sat | Bendernagel Jr., J 30066295/951 | 0.50 | 0.50 | 387.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND ANALYZE NOVACK & MACEY RETENTION ISSUES |
| 10/16/10 Sat | Lantry, K 30066295/945 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH D. LEMAY RE: SITRICK ENGAGEMENT |
| 10/17/10 Sun | Bendernagel Jr., J 30066290/184 | 1.00 | 1.00 | 775.00 | 1.00 | F | 1 | MATTER NAME: Litigated Matters<br>REVIEW AND ANALYZE NOVACK & MACEY RETENTION ISSUES (1.0) |
| 10/18/10 Mon | Bendernagel Jr., J 30066295/952 | 1.20 | 1.20 | 930.00 | 1.20 | F | 1 | MATTER NAME: Professional Retention<br>PREPARE COURT ORDER REGARDING NOVACK & MACEY RETENTION (1.2) |
| 10/18/10 Mon | Gmoser, K 30066295/929 | 0.40 | 0.40 | 92.00 | | F | 1 | MATTER NAME: Professional Retention<br>RESEARCH AND RETRIEVE DELAWARE FEE APPLICATION MATERIALS FOR NEWLY CONVERTED SECTION 327 SPECIAL COUNSEL |
| 10/18/10 Mon | Lantry, K 30066295/944 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Professional Retention<br>DISCUSS SITRICK ISSUES WITH D. KLAUDNER |
| 10/18/10 Mon | Ludwig, J 30066295/922 | 0.30 | 0.30 | 142.50 | 0.30 | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH S. BERLIN RE: LEVINE SULLIVAN RETENTION AND FEE APPLICATIONS (0.3) |
| 10/18/10 Mon | Lutes, D 30066295/923 | 3.20 | 3.20 | 912.00 | 2.70<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>PREPARE MONTHLY AND QUARTERLY FEE APPLICATION INSTRUCTIONS/MATERIALS FOR NEWLY CONVERTED SECTION 327 PROFESSIONAL (2.7);<br>TC AND EMAILS TO SPECIAL COUNSEL RE: SAME (.50) |
| 10/18/10 Mon | Triggs, A 30066295/939 | 0.30 | 0.30 | 127.50 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW COMMITTEE'S OBJECTION TO APPLICATION TO RETAIN SITRICK |
| 10/19/10 Tue | Bendernagel Jr., J 30066295/953 | 1.00 | 1.00 | 775.00 | | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND ANALYZE NOVACK & MACEY RETENTION ISSUES |
| 10/19/10 Tue | Kansa, K 30066295/927 | 0.40 | 0.40 | 280.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Professional Retention<br>EMAIL D. ELDERSVELD AND G. WEITMAN RE: SITRICK RETENTION (.3);<br>T/C K. LANTRY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 10/19/10 Tue | Summerfield, S 30066300/1132 | 1.60 | 1.60 | 304.00 | | F | 1 | MATTER NAME: Case Administration<br>REVIEW FEE APPLICATION FILES FOR K. KANSA |
| 10/20/10 Wed | Bendernagel Jr., J 30066295/954 | 1.00 | 1.00 | 775.00 | 1.00 | F | 1 | MATTER NAME: Professional Retention<br>REVIEW AND ANALYZE THE NOVACK & MACEY RETENTION ISSUES (1.0) |
| 10/20/10 Wed | Kansa, K 30066295/928 | 0.60 | 0.60 | 420.00 | 0.40<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>CONFERENCE CALL WITH G. WEITMAN AND D. ELDERSVELD RE: SITRICK RETENTION (.4);<br>EMAIL K. LANTRY RE: SAME (.1);<br>OFFICE CONFERENCE WITH J. LUDWIG RE: DWT RETENTION APPLICATION (.1) |
| 10/20/10 Wed | Lantry, K 30066295/941 | 0.20 | 0.20 | 170.00 | | F | 1 | MATTER NAME: Professional Retention<br>TELEPHONE CALL AND E-MAILS WITH K. KANSA RE: SITRICK ENGAGEMENT |
| 10/20/10 Wed | Ludwig, J 30066295/924 | 1.30 | 1.30 | 617.50 | 0.10<br>0.30<br>0.20<br>0.30<br>0.40 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Professional Retention<br>TELEPHONE CALL WITH OCP COUNSEL RE: AFFIDAVIT (0.1);<br>EMAILS WITH M. BERGER RE: OCP REPORT (0.3);<br>TELEPHONE CALL WITH M. BERGER RE: SAME (0.2);<br>EMAIL TO K. SAGER RE: DWT FEE APPLICATIONS (X4) AND RETENTION APPLICATION (0.3);<br>EMAILS TO UST AND COMMITTEE RE: MONTHLY OCP REPORT (0.4) |
| 10/21/10 Thu | Bendernagel Jr., J 30066295/955 | 1.50 | 1.50 | 1,162.50 | 1.00<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>REVIEW AND ANALYZE NOVACK & MACEY RETENTION ISSUES (1.0);<br>TELEPHONE CALL WITH D. GOLDMAN REGARDING SAME (0.2);<br>TELEPHONE CALL WITH S. NOVACK AND D. TARKINGTON RE: SAME (0.3) |
| 10/21/10 Thu | Kansa, K 30066295/942 | 0.60 | 0.60 | 420.00 | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Professional Retention<br>EMAIL J. LUDWIG RE: REED SMITH RETENTION (.2);<br>T/C'S K. LANTRY RE: SITRICK RETENTION (.2);<br>REVIEW DRAFT DECLARATION RE: DOW LOHNES RETENTION (.2) |
| 10/21/10 Thu | Kansa, K 30066295/943 | 0.70 | 0.70 | 490.00 | 0.10<br>0.20<br>0.10<br>0.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>T/C B. GRUEMMER RE: E&Y RETENTION (.1);<br>EMAIL TO B. GRUEMMER RE: E&Y APPLICATION (.2);<br>EMAIL TO A. TRIGGS RE: SAME (.1);<br>REVIEW REVISIONS TO E&Y APPLICATION (.3) |
| 10/21/10 Thu | Lantry, K 30066295/934 | 0.70 | 0.70 | 595.00 | 0.20<br>0.17<br>0.17<br>0.16 | F<br>A<br>A<br>A | 1<br>2<br>3<br>4 | MATTER NAME: Professional Retention<br>REVIEW AND EDIT ORDER RE: MACEY & NOVACK ENGAGEMENT (.2);<br>TELEPHONE CALLS AND E-MAILS WITH D. LEMAY,<br>K. KANSA AND<br>D. LIEBENTRITT RE: SITRICK ENGAGEMENT (.5) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/21/10 Thu | Ludwig, J 30066295/930 | 0.90 | 0.90 | 427.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1  TELEPHONE CALL WITH K. STICKLES RE: REED SMITH RETENTION APPLICATION (0.1); |
| | | | | | 0.20 | F | 2  EMAILS TO J. SHUGRUE RE: SAME (0.2); |
| | | | | | 0.10 | F | 3  EMAIL TO S. BERLIN RE: ENTRY OF ORDER APPROVING LEVINE SULLIVAN APPLICATION (0.1); |
| | | | | | 0.10 | F | 4  EMAIL TO K. LATEK RE: SUPPLEMENTAL DECLARATION IN SUPPORT OF DOW LOHNES APPLICATION (0.1); |
| | | | | | 0.30 | F | 5  REVIEW AND REVISE SUPPLEMENTAL DECLARATION (0.3); |
| | | | | | 0.10 | F | 6  EMAILS TO C. MEAZELL RE: SAME (0.1) |
| 10/22/10 Fri | Bendernagel Jr., J 30066290/245 | 6.50 | 5.80 | 4,495.00 | | | MATTER NAME: Litigated Matters |
| | | | | | 1.20 | F | 1  REVIEW AND ANALYZE NOVACK & MACEY RETENTION (1.2); |
| | | | | | 0.20 | F | 2  OFFICE CONFERENCE WITH D. LIEBENTRITT REGARDING SAME (0.2); |
| | | | | | 0.20 | F | 3  OFFICE CONFERENCE WITH J. CONLAN REGARDING SAME (0.2); |
| | | | | | 0.50 | F | 4  OFFICE CONFERENCE WITH S. NOVACK REGARDING SAME (0.5); |
| | | | | | 0.50 | F | 5  PREPARE FOR STANDING MOTION (0.5); |
| | | | | | 3.00 | F | 6  ATTEND COURT HEARING REGARDING STANDING MOTION (3.0); |
| | | | | | 0.20 | F | 7  OFFICE CONFERENCE WITH S. NOVACK REGARDING SAME (0.2) |
| 10/22/10 Fri | Ludwig, J 30066295/932 | 0.20 | 0.20 | 95.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1  EMAILS WITH DOW LOHNES RE: APPROVAL OF RETENTION APPLICATION (0.1); |
| | | | | | 0.10 | F | 2  EMAILS WITH G. DEMO AND K. KANSA RE: OUTCOME OF HEARING ON MOTION TO RETAIN NOVACK AND MACEY (0.1) |
| 10/22/10 Fri | Summerfield, S 30066295/931 | 1.10 | 1.10 | 209.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1  REVIEW PLEADINGS FOR C. KLINE RE LECG FEE APPLICATION FILINGS |
| 10/22/10 Fri | Triggs, A 30066295/940 | 1.00 | 1.00 | 425.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1  REVISE APPLICATION TO RETAIN ERNST & YOUNG IN CONNECTION WITH CUBS SALE PER COMMENTS FROM MCDERMOTT WILL & EMERY |
| 10/25/10 Mon | Ludwig, J 30066295/933 | 0.20 | 0.20 | 95.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1  EMAILS WITH DWT AND R. MARIELLA RE: DWT OCP FEE APPLICATIONS (X4) AND RETENTION APPLICATION (0.2) |
| 10/26/10 Tue | Bendernagel Jr., J 30066295/956 | 0.30 | 0.30 | 232.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.30 | F | 1  CORRESPONDENCE WITH SIDLEY TEAM REGARDING NOVACK & MACEY ISSUES (0.3) |
| 10/27/10 Wed | Ludwig, J 30066295/935 | 0.30 | 0.30 | 142.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1  REVIEW AND RESPOND TO EMAIL FROM D. ELDERSVELD RE: NOVACK AND MACEY RETENTION (0.1); |
| | | | | | 0.20 | F | 2  EMAILS WITH K. SAGER AND K. GOLLER RE: DWT FEE/RETENTION APPLICATIONS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 10/28/10 Thu | Kansa, K 30066295/949 | 1.60 | 1.60 | 1,120.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 REVIEW D. GOLDEN EMAIL RE: NOVACK RETENTION (.1); |
| | | | | | 0.30 | F | 2 T/C'S D. TARKINGTON RE: SAME (.3); |
| | | | | | 0.10 | F | 3 T/C J. CONLAN RE: SAME (.1); |
| | | | | | 0.10 | F | 4 T/C J. BOELTER RE: SAME (.1); |
| | | | | | 0.10 | F | 5 T/C D. KLAUDER RE: SAME (.1); |
| | | | | | 0.10 | F | 6 T/C D. GOLDEN RE: SAME (.1); |
| | | | | | 0.50 | F | 7 REVIEW NOVACK MATERIALS (.5); |
| | | | | | 0.30 | F | 8 EMAILS TO D. TARKINGTON RE: SAME (.3) |
| 10/28/10 Thu | Ludwig, J 30066295/936 | 0.80 | 0.80 | 380.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.40 | F | 1 EMAILS WITH K. SAGER AND K. GOLLER RE: DWT FEE APPLICATIONS (0.4); |
| | | | | | 0.40 | F | 2 REVISE DWT RETENTION APPLICATION (0.4) |
| 10/29/10 Fri | Ludwig, J 30066295/937 | 3.40 | 3.40 | 1,615.00 | | | MATTER NAME: Professional Retention |
| | | | | | 1.10 | F | 1 REVISE DWT RETENTION APPLICATION AND SUPPORTING DECLARATION (1.1); |
| | | | | | 1.70 | F | 2 REVISE DWT FEE APPLICATION (1.7); |
| | | | | | 0.60 | F | 3 EMAILS WITH DWT RE: SAME (0.6) |
| 11/01/10 Mon | Kansa, K 31002024/1296 | 0.20 | 0.20 | 140.00 | | | MATTER NAME: Professional Retention |
| | | | | | | F | 1 OFFICE CONFERENCE WITH J. LUDWIG RE: DWT RETENTION |
| 11/01/10 Mon | Ludwig, J 31002024/1278 | 1.00 | 1.00 | 475.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.20 | F | 1 REVISE DWT RETENTION APPLICATION AND SUPPORTING DECLARATION (0.2); |
| | | | | | 0.30 | F | 2 TELEPHONE CALL WITH R. MARIELLA RE: SAME AND OCP ISSUES (0.3); |
| | | | | | 0.10 | F | 3 EMAILS WITH DWT RE: FEE APPLICATION AND RETENTION APPLICATION (0.1); |
| | | | | | 0.20 | F | 4 REVISE DWT FEE APPLICATIONS (0.2); |
| | | | | | 0.20 | F | 5 EMAIL TO K. KANSA, M. BERGER, AND R. MARIELLA RE: SAME (0.2) |
| 11/02/10 Tue | Kansa, K 31002024/1295 | 0.20 | 0.20 | 140.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 EMAIL D. TARKINGTON RE: GOLDEN FOLLOWUP ON NOVACK RETENTION (.1); |
| | | | | | 0.10 | F | 2 EMAIL J. CONLAN RE: SAME (.1) |
| 11/02/10 Tue | Ludwig, J 31002024/1279 | 2.70 | 2.70 | 1,282.50 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 EMAILS WITH LEVINE SULLIVAN RE: FEE APPLICATION (0.1); |
| | | | | | 0.70 | F | 2 DRAFT OCP FEE APPLICATION (0.7); |
| | | | | | 0.70 | F | 3 EMAILS TO DWT AND K. GOLLER RE: RETENTION APPLICATION AND FEE APPLICATION (0.7); |
| | | | | | 1.20 | F | 4 REVIEW AND REVISE SAME (1.2) |
| 11/03/10 Wed | Kansa, K 31002024/1299 | 0.20 | 0.20 | 140.00 | | | MATTER NAME: Professional Retention |
| | | | | | 0.10 | F | 1 REVIEW DRAFT LETTER FOR D. TARKINGTON RE: NOVACK AND MACEY RETENTION (.1); |
| | | | | | 0.10 | F | 2 EMAIL D. TARKINGTON RE: SAME (.1) |
| 11/03/10 Wed | Ludwig, J 31002016/19 | 0.40 | 0.40 | 190.00 | | | MATTER NAME: Fee Applications |
| | | | | | 0.30 | F | 1 REVIEW/REVISE 18TH MONTHLY FEE APPLICATION (0.3); |
| | | | | | 0.10 | F | 2 EMAIL TO D. LUTES RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 11/04/10 Thu | Kansa, K 31002024/1298 | 0.20 | 0.20 | 140.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL K. LANTRY RE: SUPPLEMENTAL CONLAN AFFIDAVIT FOR SIDLEY RETENTION |
| 11/05/10 Fri | Kansa, K 31002024/1297 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL J. CONLAN RE: NOVACK LETTER TO GOLDEN |
| 11/05/10 Fri | Ludwig, J 31002024/1280 | 0.10 | 0.10 | 47.50 | | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH A. LOCKARD, M. BERGER RE: DWT ADDITIONAL FEEAPP |
| 11/09/10 Tue | Kansa, K 31002024/1282 | 0.40 | 0.40 | 280.00 | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Professional Retention<br>T/C TO D. LEMAY RE: SITRICK (.2);<br>EMAIL G. WEITMAN RE: SAME (.1);<br>EMAIL D. LEMAY RE: SAME (.1) |
| 11/10/10 Wed | Kansa, K 31002024/1283 | 0.20 | 0.20 | 140.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL G. WEITMAN RE: SITRICK |
| 11/10/10 Wed | Kline, C 31002028/1455 | 0.30 | 0.30 | 127.50 | 0.20 0.10 | F F | 1 2 | MATTER NAME: Case Administration<br>EMAIL EXAMINER'S FEE REQUEST TO DEBTORS, W/COMMENTS TO CLIENT (0.2),<br>REVIEWING ORDER PER SAME (0.1) |
| 11/10/10 Wed | Ludwig, J 31002024/1281 | 0.40 | 0.40 | 190.00 | 0.40 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS AND TELEPHONE CALLS WITH R. MARIELLA RE: OCP PAYMENTS/FEE APPLICATIONS (0.4) |
| 11/12/10 Fri | Kansa, K 31002024/1284 | 0.80 | 0.80 | 560.00 | 0.20 0.10 0.10 0.10 0.30 | F F F F F | 1 2 3 4 5 | MATTER NAME: Professional Retention<br>EMAILS TO G. WEITMAN RE: SITRICK RETENTION (.2);<br>EMAIL D. LEMAY RE: SAME (.1);<br>REVISE ORDER RE: SAME (.1);<br>EMAIL G. DEMO RE: SAME (.1);<br>REVIEW OT AND AG MOTION TO DISQUALIFY AKIN (.3) |
| 11/15/10 Mon | Ludwig, J 31002024/1294 | 0.20 | 0.20 | 95.00 | 0.20 | F | 1 | MATTER NAME: Professional Retention<br>EMAILS WITH R. MARIELLA RE: OCP ISSUES (0.2) |
| 11/16/10 Tue | Kansa, K 31002028/1463 | 0.70 | 0.50 | 350.00 | 0.20 0.50 | F F | 1 2 | MATTER NAME: Case Administration<br>T/C K. LANTRY RE: NOVEMBER 23 HEARING (.2);<br>REVIEW OT AND AG MOTION TO DISQUALIFY AKIN GUMP (.5) |
| 11/18/10 Thu | Kansa, K 31002024/1285 | 0.10 | 0.10 | 70.00 | | F | 1 | MATTER NAME: Professional Retention<br>EMAIL A. LANDIS AND D. LEMAY RE: SITRICK RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT N

OTHER FIRMS' RETENTION/COMPENSATION

Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 11/18/10 Thu | Ludwig, J 31002024/1286 | 1.50 | 1.50 | 712.50 | 0.70 | F | MATTER NAME: Professional Retention<br>1 TELEPHONE CALLS WITH R. MARIELLA RE: OCP/PROFESSIONAL ISSUES (0.7); |
| | | | | | 0.60 | F | 2 REVIEW AND RESPOND TO EMAILS FROM K. GOLLER AND DWT RE: FEE APPLICATIONS, PREPARATION FOR HEARING, AND CNOS (0.6); |
| | | | | | 0.10 | F | 3 EMAILS WITH M. BERGER RE: SAME (0.1); |
| | | | | | 0.10 | F | 4 EMAILS WITH K. STICKLES RE: SAME (0.1) |
| 11/18/10 Thu | Lusk, N 31002028/1493 | 4.50 | 1.50 | 345.00 | 1.50 | F | MATTER NAME: Case Administration<br>1 REVIEW PLEADINGS ON DOCKET RE: FEE APPLICATION ISSUES FOR J. LUDWIG AND J. JENSEN (1.5); |
| | | | | | 2.50 | F | 2 REVIEW PLEADINGS ON DOCKET, PREPARE RELEVANT DOCUMENTS AND CHART REGARDING MULTIPLE EXHIBITS FOR SIDLEY TEAM (2.5); |
| | | | | | 0.50 | F | 3 REVIEW DOCKET INFORMATION REGARDING SIMILAR BANKRUPTCY MATTER PER C. KLINE REQUEST (.5) |
| 11/19/10 Fri | Ludwig, J 31002016/46 | 0.10 | 0.10 | 47.50 | | F | MATTER NAME: Fee Applications<br>1 REVIEW AND REVISE 21ST MONTHLY FEE APPLICATION |
| 11/22/10 Mon | Ludwig, J 31002024/1287 | 0.20 | 0.20 | 95.00 | | F | MATTER NAME: Professional Retention<br>1 EMAILS WITH K. SAGER RE: HEARING ON DWT RETENTION/FEE APPLICATIONS |
| 11/23/10 Tue | Kansa, K 31002024/1290 | 0.40 | 0.40 | 280.00 | 0.10 | F | MATTER NAME: Professional Retention<br>1 T/C D. TARKINGTON RE: FEE ISSUES (.1); |
| | | | | | 0.30 | F | 2 T/C J. LUDWIG RE: NOVACK FEE APPS AND RETENTION (.3) |
| 11/24/10 Wed | Ludwig, J 31002024/1288 | 0.20 | 0.20 | 95.00 | 0.20 | F | MATTER NAME: Professional Retention<br>1 EMAILS AND TELEPHONE CALLS WITH R. MARIELLA RE: OCP MATTERS (0.2) |
| 11/26/10 Fri | Kansa, K 31002026/1347 | 1.50 | 0.70 | 490.00 | 0.60 | F | MATTER NAME: Claims Processing<br>1 REVIEW AND COMMENT ON LIEBERMAN SETTLEMENT AGREEMENT (.6); |
| | | | | | 0.20 | F | 2 EMAIL JP JASSY AND J. XANDERS RE: SAME (.2); |
| | | | | | 0.60 | F | 3 REVIEW D. BRALOW EMAIL ON BATES RETENTION AND EMAIL D. BRALOW RE: SAME (.6); |
| | | | | | 0.10 | F | 4 EMAIL K. LANTRY RE: SAME (.1) |
| 11/26/10 Fri | Ludwig, J 31002024/1289 | 1.30 | 1.30 | 617.50 | 1.30 | F | MATTER NAME: Professional Retention<br>1 DRAFT OCP FEE APPLICATION FOR HUNTON & WILLIAMS (1.3) |
| 11/27/10 Sat | Kansa, K 31002024/1291 | 0.20 | 0.20 | 140.00 | | F | MATTER NAME: Professional Retention<br>1 EMAIL J. GIUNTA RE: SITRICK RETENTION |
| 11/29/10 Mon | Kansa, K 31002024/1292 | 0.20 | 0.20 | 140.00 | | F | MATTER NAME: Professional Retention<br>1 EMAIL SITRICK RE: PROPOSED FEECAP |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Professional Retention* |
| 11/30/10 | Ludwig, J | 1.10 | 1.10 | 522.50 | 0.20 | F | 1 | TELEPHONE CALL WITH R. DEBOER RE: PROFESSIONALS (0.2); |
| Tue | 31002024/1293 | | | | 0.50 | F | 2 | TELEPHONE CALL WITH LEVINE SULLIVAN RE: RETENTION AND FEE ISSUES (0.5); |
| | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH R. MARIELLA RE: SAME AND OCP ISSUES (0.3); |
| | | | | | 0.10 | F | 4 | EMAILS WITH K. KANSA RE: SAME (0.1) |
| | | | | | | | | |
| Total | | | 236.10 | $134,418.00 | | | | |
| Number of Entries: | 174 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT N
OTHER FIRMS' RETENTION/COMPENSATION
Sidley Austin LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bendernagel Jr., J | 12.80 | 9,920.00 |
| Boelter, J | 12.80 | 8,320.00 |
| Demo, G | 24.90 | 10,582.50 |
| Gmoser, K | 0.40 | 92.00 |
| Henderson, J | 0.10 | 85.00 |
| Kansa, K | 45.00 | 31,500.00 |
| Kline, C | 0.30 | 127.50 |
| Krakauer, B | 4.90 | 4,532.50 |
| Lantry, K | 26.20 | 22,270.00 |
| Ludwig, J | 70.00 | 33,250.00 |
| Lusk, N | 1.50 | 345.00 |
| Lutes, D | 3.20 | 912.00 |
| Myrick, B | 1.30 | 487.50 |
| Summerfield, S | 8.10 | 1,539.00 |
| Triggs, A | 24.60 | 10,455.00 |
| | 236.10 | $134,418.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 11.10 | 4,318.50 |
| Claims Processing | 0.70 | 490.00 |
| Fee Applications | 0.70 | 377.50 |
| Litigated Matters | 8.60 | 6,122.00 |
| Professional Retention | 215.00 | 123,110.00 |
| | 236.10 | $134,418.00 |

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A    Task Hours Allocated By Fee Examiner
F    FINAL BILL

EXHIBIT P

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|------|----------------|---------------|-------------------|-------------|
| 09/01/10 | 30066234/14 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>08/02/10-08/03/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS)<br>101Number of units: 1 |
| 09/03/10 | 30066234/33 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>07/28/10-07/29/10 - CHICAGO/PHILADELPHIA - OMNIBUS HEARING (K. MILLS)<br>120Number of units: 1 |
| 09/10/10 | 30066234/187 | 458.77 | 108.77 | MATTER NAME: 90795-30560 - Case Administration<br>08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY)<br>274Number of units: 1 |
| 09/10/10 | 30066234/186 | 448.44 | 98.44 | MATTER NAME: 90795-30560 - Case Administration<br>08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY)<br>273Number of units: 1 |
| 09/10/10 | 30066234/184 | 495.77 | 145.77 | MATTER NAME: 90795-30560 - Case Administration<br>08/08/10-08/13/10 - CHICAGO/NEW YORK - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY)<br>271Number of units: 1 |
| 09/10/10 | 30066234/203 | 368.13 | 18.13 | MATTER NAME: 90795-30560 - Case Administration<br>08/08/10-08/13/10 - LOS ANGELES/CHICAGO - TRAVEL FOR PLAN DRAFTING AND NEGOTIATION (K. LANTRY)<br>290Number of units: 1 |
| 09/10/10 | 30066234/209 | 384.58 | 34.58 | MATTER NAME: 90795-30560 - Case Administration<br>08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY)<br>296Number of units: 1 |
| 09/10/10 | 30066234/210 | 384.58 | 34.58 | MATTER NAME: 90795-30560 - Case Administration<br>08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY)<br>297Number of units: 1 |
| 09/10/10 | 30066234/214 | 438.90 | 88.90 | MATTER NAME: 90795-30560 - Case Administration<br>08/15/10-08/20/10 - NEW YORK/WILMINGTON - TRAVEL NY AND DELAWARE (K. LANTRY)<br>301Number of units: 1 |
| 09/10/10 | 30066234/229 | 455.49 | 105.49 | MATTER NAME: 90795-30560 - Case Administration<br>08/15/10-08/20/10 - LOS ANGELES/NEW YORK - TRAVEL NY AND DELAWARE (K. LANTRY)<br>316Number of units: 1 |
| 09/15/10 | 30066234/289 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>08/18/10-08/20/10 - WASHINGTON/NEW YORK - STATUS CONF. (NY): HEARING (WILMINGTON) (J. BENDERNAGEL)<br>376Number of units: 1 |
| 09/21/10 | 30066234/344 | 426.93 | 76.93 | MATTER NAME: 90795-30560 - Case Administration<br>08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY)<br>431Number of units: 1 |
| 09/21/10 | 30066234/394 | 395.00 | 45.00 | MATTER NAME: 90795-30560 - Case Administration<br>08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN)<br>481Number of units: 1 |
| 09/21/10 | 30066234/392 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>08/02/10-08/03/10 - CHICAGO/NEW YORK - DELAWARE HEARING (J. CONLAN)<br>479Number of units: 1 |

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/21/10 | 30066234/383 | 399.00 | 49.00 | 09/13/10-09/16/10 - CHICAGO/NEW YORK - MEETINGS WITH CLIENTS (J. CONLAN) |
| | | | | 470Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/21/10 | 30066234/345 | 426.93 | 76.93 | 08/23/10-08/26/10 - CHICAGO/NEW YORK - TAVEL TO CHICAGO, NY & WILMINGTON (K. LANTRY) |
| | | | | 432Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/21/10 | 30066234/362 | 369.00 | 19.00 | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) |
| | | | | 449Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/21/10 | 30066234/364 | 369.00 | 19.00 | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) |
| | | | | 451Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/21/10 | 30066234/366 | 369.00 | 19.00 | 08/24/10-08/27/10 - CHICAGO/NEW YORK - TRIBUNE MEETING (J. CONLAN) |
| | | | | 453Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/29/10 | 30066234/581 | 399.00 | 49.00 | 09/14/10-09/16/10 - CHICAGO/WILMINGTON - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) |
| | | | | 668Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 09/29/10 | 30066234/569 | 656.00 | 306.00 | 09/14/10-09/16/10 - CHICAGO/NEW YORK - ATTEND MEDIATOR SESSIONS AND CREDITOR MEETINGS (J. BOELTER) |
| | | | | 656Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/01/10 | 30066300/10 | 377.00 | 27.00 | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) |
| | | | | 88Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/01/10 | 30066300/15 | 399.00 | 49.00 | 08/18/10-08/20/10 - CHICAGO/PHILADELPHIA - ATTEND TRIBUNE MEETINGS AND HEARING (J. BOELTER) |
| | | | | 93Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/07/10 | 30066300/57 | 399.00 | 49.00 | 09/14/10-09/15/10 - WASHINGTON/WILMINGTON - COURT HEARING IN TRIBUNE (J. BENDERNAGEL) |
| | | | | 135Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/07/10 | 30066300/69 | 399.00 | 49.00 | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) |
| | | | | 147Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/07/10 | 30066300/66 | 399.00 | 49.00 | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND MEDIATION SESSIONS (J. BOELTER) |
| | | | | 144Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/08/10 | 30066300/114 | 429.00 | 79.00 | 09/20/10-09/24/10 - WASHINGTON/WILMINGTON - MEET W/CLIENT/WITNESSES & ATTEND HEARING IN DE (J. BENDERNAGEL) |
| | | | | 192Number of units: 1 |
| | | | | MATTER NAME: 90795-30560 - Case Administration |
| 10/12/10 | 30066300/173 | 482.90 | 132.90 | 09/14/10-09/15/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON FOR HEARING (K. LANTRY) |
| | | | | 251Number of units: 1 |

EXHIBIT P

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|---|---|---|---|---|
| 10/12/10 | 30066300/190 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN)<br>268Number of units: 1 |
| 10/12/10 | 30066300/192 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - CHICAGO/WILMINGTON - MEDIATION & MEETINGS (J. CONLAN)<br>270Number of units: 1 |
| 10/13/10 | 30066300/242 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL)<br>320Number of units: 1 |
| 10/13/10 | 30066300/247 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - WASHINGTON/WILMINGTON - MEDIATION (J. BENDERNAGEL)<br>325Number of units: 1 |
| 10/15/10 | 30066300/303 | 438.90 | 88.90 | MATTER NAME: 90795-30560 - Case Administration<br>09/21/10-09/22/10 - LOS ANGELES/WILMINGTON - TRAVEL TO WILMINGTON TO ATTEND HEARING (K. LANTRY)<br>381Number of units: 1 |
| 10/28/10 | 30066300/598 | 459.00 | 109.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/21/10-10/22/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL)<br>676Number of units: 1 |
| 11/03/10 | 31002028/14 | 539.00 | 189.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS)<br>1522Number of units: 1 |
| 11/08/10 | 31002028/75 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS)<br>1583Number of units: 1 |
| 11/08/10 | 31002028/87 | 399.00 | 49.00 | MATTER NAME: 90795-30560 - Case Administration<br>10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS)<br>1595Number of units: 1 |
| 11/09/10 | 31002028/397 | 624.01 | 274.01 | MATTER NAME: 90795-30560 - Case Administration<br>10/13/10-10/14/10 CHICAGO TO NEW YORK - ATTEND TRIBUNE MEETINGS (J. BOELTER)<br>1905Number of units: 1 |
| 11/15/10 | 31002028/578 | 680.70 | 330.70 | MATTER NAME: 90795-30560 - Case Administration<br>11/03/10-11/04/10 CHICAGO TO CHICAGO - MEETING WITH TRIBUNE COMPANY (J. CONLAN)<br>2086Number of units: 1 |
| 11/15/10 | 31002028/592 | 469.00 | 119.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL)<br>2100Number of units: 1 |
| 11/19/10 | 31002028/797 | 1,349.70 | 177.00 | MATTER NAME: 90795-30560 - Case Administration<br>09/25/10-09/28/10 CHICAGO TO PENNSYLVANIA FURNACE - TRIBUE MEDIATION (A. STROMBERG)<br>2305Number of units: 1 |
| 11/23/10 | 31002028/889 | 494.00 | 144.00 | MATTER NAME: 90795-30560 - Case Administration<br>11/18/10-11/19/10 CHICAGO TO NEW YORK - MEETING IN NEW YORK (K. KANSA)<br>2397Number of units: 1 |

EXHIBIT P

Lodging

Sidley Austin LLP

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | QUESTIONED AMOUNT | DESCRIPTION |
|------|----------------|---------------|-------------------|-------------|
| | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 11/23/10 | 31002028/896 | 461.35 | 111.35 | 11/18/10-11/19/10 CHICAGO TO NEW YORK - TRAVEL TO NY FOR PROPONENT'S MEETING (G. DEMO) |
| | | | | 2404Number of units: 1 |
| | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 11/24/10 | 31002028/1018 | 663.31 | 313.31 | 11/04/10-11/05/10 CHICAGO TO NEW YORK - TRIP TO NEW YORK FOR TRIBUNE PLAN AND DISCLOSURE STATEMENT BUSINESS MEETINGS (J. STEEN) |
| | | | | 2526Number of units: 1 |
| | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 11/24/10 | 31002028/1034 | 603.35 | 253.35 | 11/16/10-11/19/10 CHICAGO TO NEW YORK - TRIP TO DELAWARE FOR MEDIATION AND TO NY FOR MEETINGS WITH TRIBUNE RE PRE-TRIAL (J. CONLAN) |
| | | | | 2542Number of units: 1 |
| | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 11/24/10 | 31002028/1021 | 575.51 | 225.51 | 11/18/10-11/19/10 CHICAGO TO NEW YORK - TRIP TO NEW YORK FOR MEET-AND-CONFER WITH COMPETING PLAN PROPONENTS AND BUSINESS MEETINGS RE: TRIBUNE ON 11/18-19/10 (J. STEEN) |
| | | | | 2529Number of units: 1 |
| | | | | *MATTER NAME: 90795-30560 - Case Administration* |
| 11/24/10 | 31002028/1037 | 603.35 | 253.35 | 11/16/10-11/19/10 CHICAGO TO NEW YORK - TRIP TO DELAWARE FOR MEDIATION AND TO NY FOR MEETINGS WITH TRIBUNE RE PRE-TRIAL (J. CONLAN) |
| | | | | 2545Number of units: 1 |
| | | $22,080.60 | $4,807.90 | |