**EXHIBIT A**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360515 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0040 General Employee Benefits Matters             $ 410.00
    Client/Reference Number: 0000000847

Total Services                                        $ 410.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                            **$ 410.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 48.60 |
| 2286481 | 08/29/2011 | 1,588.80 |
| 2308358 | 10/31/2011 | 393.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360515
Invoice Date:    03/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2314989 | 11/10/2011 | 1,113.60 | |
| 2349835 | 02/29/2012 | 3,712.00 | |
| Total Outstanding Balance | | | 11,454.00 |
| Total Balance Due | | | $ 11,864.00 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360515 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0040 General Employee Benefits Matters             $ 410.00
    Client/Reference Number: 0000000847

Total Services            $ 410.00

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**            **$ 410.00**

| Invoice | Date | |
|---|---|---|
| 1961361 | 01/22/2009 | 2,820.00 |
| 2193506 | 11/19/2010 | 74.00 |
| 2234848 | 03/30/2011 | 135.00 |
| 2250140 | 05/23/2011 | 97.50 |
| 2268380 | 06/30/2011 | 1,471.50 |
| 2276792 | 07/28/2011 | 48.60 |
| 2286481 | 08/29/2011 | 1,588.80 |
| 2308358 | 10/31/2011 | 393.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | | |
|---|---|---|---|---|
| | | Client: | 020336 | |
| | | Invoice: | 2360515 | |
| | | Invoice Date: | 03/29/2012 | |

| Invoice | Date | | |
|---|---|---|---|
| 2314989 | 11/10/2011 | 1,113.60 | |
| 2349835 | 02/29/2012 | 3,712.00 | |

Total Outstanding Balance                                     11,454.00

Total Balance Due                                          $ 11,864.00

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360515
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0040          General Employee Benefits Matters
                      Client/Reference Number: 0000000847

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/12 | P. Compernolle | 0.50 | Email to J. Osick regarding GCIU multiemployer liability. |

| | **Total Hours** | **0.50** | **Total For Services** | **$410.00** |
|--|--|--|--|--|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.50 | 820.00 | 410.00 |
| **Totals** | **0.50** | | **$410.00** |
| | **Total This Invoice** | | **$410.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2360515

03/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.50 | 820.00 | 410.00 |
| **Totals** | **0.50** | | **$410.00** |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360516 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0041 Welfare Plans                                              $ 627.00
    Client/Reference Number: 0000000848

Total Services                                                             $ 627.00

Total Costs and Other Charges Posted Through Billing Period            0.00

**Total This Invoice**                                          **$ 627.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360516
Invoice Date:    03/29/2012

| Invoice | Date | |
|---------|------|---|
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 142.00 |
| 2286482 | 08/29/2011 | 302.20 |
| 2288726 | 09/30/2011 | 482.80 |
| 2308359 | 10/31/2011 | 852.00 |
| 2314991 | 11/10/2011 | 795.20 |
| 2329287 | 12/21/2011 | 2,450.50 |
| 2338727 | 01/30/2012 | 12,397.50 |
| 2349836 | 02/29/2012 | 6,815.00 |

Total Outstanding Balance                              63,838.50

Total Balance Due                                    $ 64,465.50

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360516 |
| Invoice Date: | 03/29/2012 |

## Client Copy
**Billing for services rendered through 02/29/2012**

Total by Matter
   0041 Welfare Plans                               $ 627.00
   Client/Reference Number: 0000000848

Total Services                                     $ 627.00

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                               **$ 627.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 73.20 |
| 2212860 | 01/26/2011 | 1,125.70 |
| 2225163 | 02/28/2011 | 454.40 |
| 2234849 | 03/30/2011 | 156.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360516
Invoice Date: 03/29/2012

| Invoice | Date | |
|---------|------------|-----------|
| 2245685 | 04/29/2011 | 397.60 |
| 2254092 | 05/23/2011 | 612.80 |
| 2268381 | 06/30/2011 | 735.90 |
| 2276793 | 07/28/2011 | 142.00 |
| 2286482 | 08/29/2011 | 302.20 |
| 2288726 | 09/30/2011 | 482.80 |
| 2308359 | 10/31/2011 | 852.00 |
| 2314991 | 11/10/2011 | 795.20 |
| 2329287 | 12/21/2011 | 2,450.50 |
| 2338727 | 01/30/2012 | 12,397.50 |
| 2349836 | 02/29/2012 | 6,815.00 |

Total Outstanding Balance                     63,838.50

Total Balance Due                             $ 64,465.50

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360516
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/12 | A. Gordon | 0.30 | Review voice message from K. Dansart regarding union pre-tax withholding [.2]; conference call with K. Dansart regarding pre-tax withholding [.1]. |
| 02/17/12 | A. Gordon | 0.30 | Review Blue Cross Blue Shield Administrative Services Agreement [.2]; conference call with R. DeBoer regarding her changes to the Blue Cross Blue Shield Administrative Services Agreement [.10]. |
| 02/27/12 | M. Graham | 0.30 | Conference with P. Compernolle regarding administrative costs payable under plan and indemnification issues. |

| | **Total Hours** | **0.90** | **Total For Services** | **$627.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 0.60 | 725.00 | 435.00 |
| M. Graham | 0.30 | 640.00 | 192.00 |
| **Totals** | **0.90** | | **$627.00** |
| | | **Total This Invoice** | **$627.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360517 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0507 Newsday                               $ 47,053.42
    Client/Reference Number: 0000001849

Total Services                                                 $ 45,824.00

Total Costs and Other Charges Posted Through Billing Period        1,229.42

**Total This Invoice**                                **$ 47,053.42**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360517 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0507 Newsday                             $ 47,053.42
    Client/Reference Number: 0000001849

Total Services                                          $ 45,824.00

Total Costs and Other Charges Posted Through Billing Period      1,229.42

**Total This Invoice**                                   **$ 47,053.42**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360517
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507        Newsday
                    Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/12 | C. Parker | 0.50 | Review purchase agreement relating to excluded liabilities (.3); office conference with B. Gruemmer regarding same (.2). |
| 02/09/12 | C. Parker | 0.80 | Review Newsday closing documents (.6); compose email to B. Gruemmer regarding treatment of post-closing liabilities (.2). |
| 02/13/12 | P. McCurry | 0.10 | Attention to review of BofA, Cablevision and Citigroup documents. |
| 02/13/12 | B. Rubin | 0.70 | Respond to document review issues (.7). |
| 02/13/12 | A. Whiteway | 0.60 | Coordinate review of summons respondents documents. |
| 02/14/12 | B. Rubin | 0.60 | Respond to document review issues (.6). |
| 02/14/12 | A. Whiteway | 0.60 | Correspondence with team regarding data review from summons respondents. |
| 02/14/12 | M. Louks | 0.70 | Analyzing media containing productions issued in response to IRS summonses (.7). |
| 02/16/12 | P. McCurry | 0.50 | Prepare for training of project attorneys for review (0.5). |
| 02/16/12 | M. Louks | 1.40 | Discussion with case team about new productions for review (.5); decrypting productions and preparing files for import into Relativity (.9). |
| 02/16/12 | D. Gardner | 0.40 | Email communications with M. Louks regarding case ownership (.20); audit database history (.20). |
| 02/17/12 | P. McCurry | 0.10 | Coordinate Newsday review (0.1). |
| 02/17/12 | E. Borges | 0.80 | Work with M. Louks on multiple requests to create new databases in Relativity and data load specifics (.6); Assign data loads to data analysts (.2). |
| 02/17/12 | A. Whiteway | 0.60 | Data review and coding issues. |
| 02/17/12 | M. Louks | 1.30 | Coordinating creation of databases for Bank of America, |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | CitiGroup and CableVision productions (.6); uploading data to the server and preparing files for import into databases (.7). |
| 02/17/12 | S. Sarco | 2.50 | Transfer volumes to network for further processing and review (1.4); import data to Relativity (.3); test data load for accuracy (.3); update tracking log to reflect addition of new materials (.4). |
| 02/21/12 | P. McCurry | 0.70 | Prepare training materials for Newsday review (0.7). |
| 02/21/12 | B. Rubin | 0.60 | Respond to coding issues (.6). |
| 02/21/12 | A. Whiteway | 0.80 | Correspondence regarding data review and coding. |
| 02/21/12 | M. Louks | 1.30 | Finalizing structure of databases for review and providing summary of document collections to the case team (.8); importing remaining documents to database for review (.5). |
| 02/21/12 | S. Sarco | 1.00 | Database Administration. |
| 02/21/12 | C. Harris | 1.50 | Database administration |
| 02/22/12 | P. McCurry | 1.80 | Prepare materials for Newsday training (1.8). |
| 02/22/12 | B. Rubin | 0.40 | Correspondence with team regarding document production issues (.4). |
| 02/22/12 | A. Whiteway | 1.20 | Correspondence with team regarding tags for relativity (.9); telephone conference with co-counsel regarding documents produced pursuant to summons (.3). |
| 02/22/12 | B. Newgard | 0.50 | Prepare materials for the training meeting for the upcoming document review. |
| 02/22/12 | M. Louks | 1.40 | Consulting with case team on coding layout options to facilitate review workflow (.6); creating and modifying coding layouts in databases (.8). |
| 02/22/12 | S. Kepler | 1.00 | Create an All Metadata Relativity layout for three workspaces for M. Louks. |
| 02/23/12 | P. McCurry | 2.20 | Conduct training for project attorneys (1.5); prepare for training of project attorneys (0.7). |
| 02/23/12 | A. Whiteway | 2.60 | Review and analysis of coding tree (.8); preparation for and attend training session for data review and coding (1.8). |
| 02/23/12 | B. Newgard | 1.60 | Prepare for and attend training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/12 | B. Newgard | 0.80 | Prepare materials for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/23/12 | N. LeBeau | 3.10 | Training on Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (1.5); Modify Relativity work flow for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (1.6) |
| 02/23/12 | Q. McElhaney | 2.10 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (1.5); discussion with team regarding same and searches for documents (.6). |
| 02/23/12 | G. Lewis | 1.50 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/23/12 | D. Whiters | 1.50 | Training for review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/23/12 | Y. Canela | 1.50 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/23/12 | L. Hoskin | 1.50 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/23/12 | A. Jones | 1.50 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360517
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/12 | C. Andrepont | 1.50 | the Newsday Partnership Transaction. Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/23/12 | R. Teuber | 1.50 | Training for review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/23/12 | L. Wierenga | 1.50 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/24/12 | P. McCurry | 0.20 | Respond to questions from staff attorneys re Newsday review (0.2). |
| 02/24/12 | A. Whiteway | 1.90 | Audit data review coding and correspondence with team regarding coding issues. |
| 02/24/12 | L. Hoskin | 0.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/27/12 | P. McCurry | 1.20 | Meetings with project attorneys and staff attorneys re Newsday review (1.0); review documents for Newsday review (0.2). |
| 02/27/12 | N. LeBeau | 0.70 | Training on Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/27/12 | Q. McElhaney | 1.50 | Attend training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (.7); answered questions of staff attorneys regarding same (.8). |
| 02/27/12 | G. Lewis | 0.70 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | G. Lewis | 8.70 | Review of Documents in response to Information |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2360517 |
| Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | D. Whiters | 0.70 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | D. Whiters | 8.80 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | Y. Canela | 0.70 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | Y. Canela | 8.30 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | L. Hoskin | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/27/12 | L. Hoskin | 0.70 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/27/12 | A. Jones | 0.70 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | A. Jones | 6.30 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | C. Andrepont | 0.70 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Newsday Partnership Transaction. |
| 02/27/12 | C. Andrepont | 8.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/27/12 | R. Teuber | 8.70 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/27/12 | R. Teuber | 0.70 | Training for review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/27/12 | L. Wierenga | 0.70 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/27/12 | L. Wierenga | 7.30 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/28/12 | P. McCurry | 0.50 | Review documents for Newsday review (0.5). |
| 02/28/12 | B. Rubin | 1.30 | Review and analyze B of A documents (.9); conference with co-counsel regarding summons responses (.4). |
| 02/28/12 | A. Whiteway | 1.30 | Review and analysis of Bank of America responses to summons (.9); conference with co-counsel regarding summons responses (.4). |
| 02/28/12 | B. Newgard | 0.40 | Answer questions from project attorneys about documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/28/12 | Q. McElhaney | 0.20 | Answered questions from project attorneys with respect to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | G. Lewis | 6.80 | Review of Documents in response to Information |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | M. Louks | 0.20 | Modifying views in Relativity to accommodate review of documents (.2). |
| 02/28/12 | D. Whiters | 9.50 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | Y. Canela | 8.80 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/28/12 | A. Jones | 8.80 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | C. Andrepont | 9.40 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/28/12 | R. Teuber | 9.50 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/28/12 | L. Wierenga | 9.70 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | P. McCurry | 1.00 | Review documents for Newsday review (0.6); conduct meeting with project attorneys and staff attorneys re review (0.4). |
| 02/29/12 | B. Newgard | 0.40 | Meeting with P. McCurry, staff attorneys, and project attorney team to discuss feedback on the document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and answer questions. |
| 02/29/12 | N. LeBeau | 0.90 | Training on Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (.4); Create searches and revise work flow for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction (.5) |
| 02/29/12 | Q. McElhaney | 0.50 | Answered questions from project attorneys regarding their review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | Q. McElhaney | 0.40 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | G. Lewis | 8.70 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | G. Lewis | 0.40 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | M. Louks | 0.20 | Modifying coding layouts per case team request (.2). |
| 02/29/12 | D. Whiters | 0.40 | Training to discuss review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | D. Whiters | 9.10 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | Y. Canela | 8.80 | Review of Documents in response to Information Document Requests issued by the Internal Revenue |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/29/12 | Y. Canela | 0.40 | Service to Tribune Company in connection with the Newsday Partnership Transaction. Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | L. Hoskin | 0.40 | Meeting regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/29/12 | L. Hoskin | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday partnership transaction. |
| 02/29/12 | A. Jones | 0.40 | Training for Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | A. Jones | 6.70 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | C. Andrepont | 8.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | C. Andrepont | 0.40 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction. |
| 02/29/12 | R. Teuber | 9.20 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |
| 02/29/12 | L. Wierenga | 0.40 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360517
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/29/12 | L. Wierenga | 7.60 | Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Newsday Partnership Transaction |

| | Total Hours | 275.60 | Total For Services | $45,824.00 |
|--|-------------|--------|--------------------|-----------|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| C. Andrepont | 29.00 | 100.00 | 2,900.00 |
| E. Borges | 0.80 | 360.00 | 288.00 |
| Y. Canela | 28.50 | 100.00 | 2,850.00 |
| D. Gardner | 0.40 | 385.00 | 154.00 |
| C. Harris | 1.50 | 160.00 | 240.00 |
| L. Hoskin | 30.50 | 100.00 | 3,050.00 |
| A. Jones | 24.40 | 100.00 | 2,440.00 |
| S. Kepler | 1.00 | 250.00 | 250.00 |
| N. LeBeau | 4.70 | 245.00 | 1,151.50 |
| G. Lewis | 26.80 | 100.00 | 2,680.00 |
| M. Louks | 6.50 | 280.00 | 1,820.00 |
| P. McCurry | 8.30 | 500.00 | 4,150.00 |
| Q. McElhaney | 4.70 | 245.00 | 1,151.50 |
| B. Newgard | 3.70 | 245.00 | 906.50 |
| C. Parker | 1.30 | 365.00 | 474.50 |
| B. Rubin | 3.60 | 995.00 | 3,582.00 |
| S. Sarco | 3.50 | 160.00 | 560.00 |
| R. Teuber | 29.60 | 100.00 | 2,960.00 |
| D. Whiters | 30.00 | 100.00 | 3,000.00 |
| A. Whiteway | 9.60 | 885.00 | 8,496.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360517
Invoice Date:  03/29/2012

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| L. Wierenga | 27.20 | 100.00 | 2,720.00 |
| **Totals** | **275.60** | | **$45,824.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/20/12 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-13971, dated 1/21/2012, 435 N Michigan Ave. | 5.62 |
| 01/31/12 | Computer Hosting Fees<br>January monthly charge for data storage and hosting, Relativity Hosting, 139.9 GBs. | 1,189.15 |
| 02/21/12 | Telecommunications<br>Ext. 53893 called CHICAGO, (312) 676-5099. | 2.85 |
| 02/22/12 | Photocopy<br>Device 01CHI05C. | 15.60 |
| 02/22/12 | Telecommunications<br>Ext. 42191 called NEW YORK, (212) 373-3230. | 1.80 |
| 02/23/12 | Photocopy<br>Device 01CHI06C. | 14.40 |

**Total Costs and Other Charges**        **$1,229.42**

**Total This Matter**        **$47,053.42**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360519 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0515 Chapter 11 Restructuring                    $ 176,644.05

Total Services                                 $ 176,626.00

Total Costs and Other Charges Posted Through Billing Period        18.05

**Total This Invoice**                            **$ 176,644.05**

| Invoice | Date | |
|---|---|---|
| 2049463 | 06/30/2009 | 135,250.03 |
| 2133210 | 06/10/2010 | 1,093.80 |
| 2169700 | 09/24/2010 | 5,345.55 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360519
Invoice Date:  03/29/2012

| Invoice | Date | |
|---------|------|--|
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 67,686.90 |
| 2286485 | 08/29/2011 | 64,882.40 |
| 2297300 | 09/30/2011 | 40,521.30 |
| 2308367 | 10/31/2011 | 63,889.10 |
| 2314993 | 11/10/2011 | 45,915.10 |
| 2329289 | 12/21/2011 | 34,397.70 |
| 2338729 | 01/30/2012 | 243,611.81 |
| 2349838 | 02/29/2012 | 149,102.25 |

Total Outstanding Balance                          1,217,793.14

Total Balance Due                              $ 1,394,437.19

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360519 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
  0515 Chapter 11 Restructuring                           $ 176,644.05

Total Services                                                          $ 176,626.00

Total Costs and Other Charges Posted Through Billing Period                        18.05

**Total This Invoice**                                                **$ 176,644.05**

| Invoice | Date | |
|---|---|---|
| 2049463 | 06/30/2009 | 135,250.03 |
| 2133210 | 06/10/2010 | 1,093.80 |
| 2169700 | 09/24/2010 | 5,345.55 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 38,646.00 |
| 2212867 | 01/26/2011 | 43,131.70 |
| 2225179 | 02/28/2011 | 46,786.20 |
| 2234856 | 03/30/2011 | 57,152.40 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360519
Invoice Date: 03/29/2012

| Invoice | Date | |
|---------|------|---|
| 2245689 | 04/29/2011 | 41,321.60 |
| 2262856 | 05/23/2011 | 44,622.20 |
| 2268391 | 06/30/2011 | 29,099.30 |
| 2276795 | 07/28/2011 | 67,686.90 |
| 2286485 | 08/29/2011 | 64,882.40 |
| 2297300 | 09/30/2011 | 40,521.30 |
| 2308367 | 10/31/2011 | 63,889.10 |
| 2314993 | 11/10/2011 | 45,915.10 |
| 2329289 | 12/21/2011 | 34,397.70 |
| 2338729 | 01/30/2012 | 243,611.81 |
| 2349838 | 02/29/2012 | 149,102.25 |

Total Outstanding Balance                    1,217,793.14

Total Balance Due                    $ 1,394,437.19

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360519
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515         Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/12 | G. Kopacz | 2.70 | Incorporate changes of B. Rubin into 12th Quarterly fee application (.3); work on December fee application (2.4). |
| 02/01/12 | M. Wilder | 0.30 | Telephone calls with IRS attorney Mary Brewer regarding tax issue. |
| 02/02/12 | N. Hazan | 0.50 | Correct September fee application. |
| 02/02/12 | B. Rubin | 3.80 | Correspondence with creditors regarding emergence issues (.6); review and edit draft plan language (.6); correspondence with client regarding same (.3); review and edit supporting memorandum regarding opinion issues (2.3). |
| 02/02/12 | A. Whiteway | 1.40 | Review correspondence and language proposed by Davis Polk regarding litigation trust (.8); draft emergence workplan (.6). |
| 02/02/12 | G. Kopacz | 2.00 | Draft December fee application (1.0); prepare package for Twelfth Quarterly Fee Application to be filed (.5); communications with local counsel and N. Hazan regarding same (.2); review LEDES files and email fee examiner regarding same (.3). |
| 02/03/12 | B. Rubin | 2.10 | Preparation for and conference call with clients and Sidley regarding emergence issues (.9); correspondence with creditor representatives regarding emergence issues (.6); negotiate plan language with creditor representatives (.6). |
| 02/03/12 | A. Whiteway | 1.80 | Preparation for and telephone conference with client regarding emergence workplan, PLR on debt issuance and language proposed by Davis Polk regarding valuation of litigation trust (.9); analysis of recent cases regarding tax treatment of litigation trust (.9). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/12 | J. Finkelstein | 1.30 | Conference with Tribune regarding emergence tax issues (.9); correspondence with Davis Polk regarding Litigation Trust (.4). |
| 02/06/12 | B. Rubin | 2.10 | Review and edit supporting memorandum regarding opinion issues (2.1). |
| 02/06/12 | G. Kopacz | 0.10 | Email local counsel regarding November fee application. |
| 02/06/12 | A. Blair-Stanek | 0.40 | Read case law related to $120m payment characterization. |
| 02/07/12 | B. Rubin | 3.60 | Prepare client briefing materials regarding emergence tax issues (2.4); correspondence and conference calls with client regarding same (.8); conference with co-counsel regarding same (.4). |
| 02/07/12 | A. Whiteway | 1.20 | Correspondence with co-counsel regarding plan language regarding control over valuation of litigation trust. |
| 02/07/12 | J. Finkelstein | 2.80 | Draft litigation trust briefing material and discuss with co-counsel. |
| 02/07/12 | G. Kopacz | 1.00 | Communications with local counsel regarding fee examiner reports (.1); email B. Rubin regarding November fee application and CNO (.4); finalize December fee application (.5). |
| 02/07/12 | A. Blair-Stanek | 3.00 | Research various new theories for $120m payment being nontaxable (2.1); redraft portion of memorandum addressing $120m payment (.9). |
| 02/08/12 | B. Rubin | 4.10 | Conference with Sidley and client regarding Plan issues (1.6); correspondence with client regarding briefing materials (.3); review and edit supporting memorandum (2.2). |
| 02/08/12 | A. Whiteway | 0.90 | Correspondence with client regarding plan language regarding control over valuation of litigation trust. |
| 02/08/12 | J. Finkelstein | 0.30 | Review correspondence regarding litigation trust tax issues. |
| 02/08/12 | G. Kopacz | 0.30 | Communications with secretary and local counsel regarding participating in up-coming hearing. |
| 02/08/12 | A. Blair-Stanek | 4.30 | Search for and read additional cases supporting price-adjustment theory (2.9); update price-adjustment portions of memorandum (1.4). |
| 02/09/12 | B. Rubin | 3.40 | Correspondence with clients and creditor representatives regarding Plan issues (.7); review and comment on draft |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Plan language (1.1); review and comment on draft opinion (1.6). |
| 02/09/12 | A. Whiteway | 3.70 | Review correspondence from creditor's counsel regarding trust valuation (.9); review revised plan language (.3); correspondence with client regarding creditors request for claim breakdown (1.3); legal analysis of taxability of trust transfers (1.2). |
| 02/09/12 | J. Finkelstein | 0.90 | Review correspondence from creditors' counsel regarding litigation trust transfers and analysis. |
| 02/09/12 | G. Kopacz | 0.30 | Various communications with local counsel and N. Hazan regarding 7th interim fee application. |
| 02/09/12 | M. Wilder | 0.30 | Telephone calls with Mary Brewer of IRS regarding tax matter. |
| 02/09/12 | A. Blair-Stanek | 4.20 | Search for and read authorities supporting return of capital theory (2.7); add discussion of authorities to memorandum (1.5). |
| 02/10/12 | B. Rubin | 3.10 | Preparation for and conference call with clients regarding emergence issues (1.2); review and comment on draft Plan (1.1); review and comment on materials responding to creditor request (.8). |
| 02/10/12 | A. Whiteway | 1.60 | Preparation for and telephone conference with client regarding emergence tax issues and litigation trust valuation and private letter ruling regarding debt issuance costs (1.6). |
| 02/10/12 | J. Finkelstein | 1.60 | Conference with Tribune regarding emergence tax issues and litigation trust valuation. |
| 02/10/12 | G. Kopacz | 0.20 | Communications with local counsel regarding seventh quarterly fee application. |
| 02/10/12 | M. Wilder | 0.30 | Telephone call to Mary Brewer regarding tax matter and review correspondence regarding litigation trust issues. |
| 02/13/12 | B. Rubin | 2.20 | Preparation for call with creditors regarding tax issue (.7); correspondence with client regarding tax issue (.3); review and analyze research materials regarding tax issues at emergence (1.2). |
| 02/13/12 | A. Whiteway | 1.40 | Conference with co-counsel in preparation for call with creditors regarding litigation trust valuation (1.4). |
| 02/13/12 | J. Finkelstein | 1.30 | Review litigation trust tax authority. |
| 02/13/12 | G. Kopacz | 1.00 | Communications with secretary regarding January fee |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application (.1); review work of secretary in connection with same (.6); begin reviewing January pre-bills to ensure compliance with applicable guidelines (.3). |
| 02/13/12 | M. Wilder | 0.50 | Discuss litigation trust issue with A. Blair-Stanek (.3); telephone calls to Mary Brewer regarding PLR (.2). |
| 02/13/12 | A. Blair-Stanek | 3.70 | Review case regarding return of capital (.5); search for and review all authorities having similar wording (2.9); discuss most promising case with M. Wilder (.3). |
| 02/14/12 | B. Rubin | 4.60 | Preparation for and conference calls with client and creditor representatives regarding emergence issues (3.2); follow up regarding open issues (1.4). |
| 02/14/12 | A. Whiteway | 4.10 | Preparation for and telephone conference with client regarding litigation trust (.9); preparation for and telephone conference with creditors regarding litigation trust (1.0); review memo regarding taxation of transfer to trust (2.2). |
| 02/14/12 | J. Finkelstein | 4.70 | Prepare for and attend conferences with Tribune regrading litigation trust (2.1); prepare for and attend conference with creditors and Tribune regarding litigation trust (1.8); review memo and analysis regarding litigation trust taxation (.8). |
| 02/14/12 | G. Kopacz | 0.80 | Review hearing agenda (.2); communications with N. Hazan regarding same (.1); finalize December fee application (.4); communications with local counsel regarding hearing (.1). |
| 02/14/12 | M. Wilder | 4.00 | Discuss litigation trust issues and new rules with A. Blair-Stanek and review same (.5); prepare for and attend conference calls regarding litigation trust issues (3.5). |
| 02/14/12 | A. Blair-Stanek | 7.80 | Read additional authorities relating to recovery of capital (2.0); prepare for and attend phone calls with D. Eldersveld, P. Shanahan, M. Melgarejo, B. Krakauer, J. Bendernagel, S. Simon, B. Rubin, A. Whiteway, J. Finkelstein, M. Wilder and others regarding taxability of Bankruptcy Plan (3.9); summarize possible treatments of $120m in email to B. Rubin (1.9). |
| 02/15/12 | B. Rubin | 3.10 | Prepare summary for client regarding emergence tax issues (1.8); review and comment on revised draft Plan (1.3). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/12 | J. Finkelstein | 1.40 | Correspondence with M. Malgarejo regarding disgorgement documents and discuss disgorgement settlement documents with co-counsel (.8); review disgorgement settlement summary (.6). |
| 02/15/12 | G. Kopacz | 6.50 | Prepare for and attend hearing regarding fee applications (.9); various follow up regarding same with local counsel and B. Rubin (.5); review and edit January pre-bills to ensure compliance with applicable guidelines (5.1). |
| 02/15/12 | M. Wilder | 0.50 | Review provisions in disclosure of documents and plan regarding disgorgement payments (.3); discuss same with J. Finkelstein and A. Blair-Stanek (.2). |
| 02/15/12 | A. Blair-Stanek | 1.30 | Attention to disgorgement payment documents (.9); discuss same with J. Finkelstein and M. Wilder (.4). |
| 02/16/12 | B. Rubin | 4.90 | Conference calls with clients regarding emergence issues (1.8); preparation for and conference call with creditor representatives regarding emergence issues (1.3); attention to memo to client (1.1); conference call with Sidley regarding Plan revisions (.7). |
| 02/16/12 | A. Whiteway | 1.80 | Preparation for and telephone conference with co-counsel and creditors regarding litigation trust tax issues. |
| 02/16/12 | J. Finkelstein | 2.10 | Conference with creditors regarding litigation trust tax issues (1.1); review amended Plan of Reorganization (1.0). |
| 02/16/12 | G. Kopacz | 0.30 | Review January pre-bills. |
| 02/16/12 | M. Wilder | 3.00 | Review provisions in bankruptcy plans pertaining to the settlement trusts (.8); conference calls with Davis Polk, Sidley and Tribune regarding same (2.2). |
| 02/16/12 | A. Blair-Stanek | 6.50 | Review cases regarding S. Dimon return of capital theory (1.8); prepare for and attend calls with S. Dimon, P. Shanahan, B. Rubin, M. Wilder and others regarding taxability of trust settlement (4.0); compile listing of authorities relevant to D&O claims being taxable (.7). |
| 02/17/12 | B. Rubin | 6.60 | Preparation for and conference call with clients regarding workplan issues (.9); review and comment on proposed Plan changes (2.1); coordinate comments with co-counsel (.7); preparation for and conference call with Sidley regarding proposed Plan changes (.8); memo to client regarding authorities (.6); conference with co-counsel |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360519
Invoice Date:    03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding research issues (.7); correspondence with client regarding same (.4); correspondence with creditors regarding same (.4). |
| 02/17/12 | A. Whiteway | 1.90 | Preparation for and telephone conference with client regarding emergence tax issues (.8); review draft tribune disclosure and plan language (1.1). |
| 02/17/12 | J. Finkelstein | 2.20 | Prepare for and attend conference with Tribune regarding emergence tax issues (.9); review revised Plan of Reorganization language and conference with co-counsel regarding same (1.3). |
| 02/17/12 | M. Wilder | 0.50 | Review circulated material and discuss settlement trust issues with B. Rubin. |
| 02/17/12 | A. Blair-Stanek | 2.50 | Attention to strategy regarding improving form of $120m payment with B. Rubin (.5); discuss same via phone with B. Rubin, J. Boelter (.4); begin searching for accrual method inclusionary tax benefit doctrine cases (1.6). |
| 02/20/12 | B. Rubin | 2.40 | Review and analyze materials relating to tax issues relating to emergence and Lazard valuation (2.1); correspondence with client and Alva regarding same (.3). |
| 02/20/12 | A. Whiteway | 2.10 | Review and analysis of spreadsheets analyzing disguised sale recast of transactions (1.8); correspondence with client regarding spreadsheets analyzing disguised sale recast of transactions (.3). |
| 02/21/12 | B. Rubin | 4.90 | Review and comment on creditor presentation regarding tax issues (2.2); preparation for and conference call with clients regarding tax issues (1.2); research and analysis regarding emergence issues (1.1); conference with co-counsel regarding basis issues (.4). |
| 02/21/12 | A. Whiteway | 4.80 | Review and comment on spreadsheets analyzing disguised sale recast of transactions (1.8); preparation for and telephone conference with client and co-counsel regarding tax analysis of transactional reserves (1.3); review filed Tribune disclosure statement and plan (.8); review litigation trust tax cases and rulings (.9). |
| 02/21/12 | J. Finkelstein | 2.60 | Review potential tax liability analysis spreadsheets (1.3); review and analysis regarding litigation trust tax authorties (1.3). |
| 02/21/12 | M. Wilder | 2.20 | Discuss zero basis issues with A. Whiteway and B. Rubin |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/21/12 | A. Blair-Stanek | 7.20 | (.3); email regarding same (.3); analysis of Freda case and related authorities and email regarding same (1.6). Research regarding inclusionary tax benefit doctrine and accrual method taxpayers (3.8); compose email to B. Rubin regarding same (1.3); review deductability of advisor payments (1.9); discuss FitzSimons complaint briefly with M. Wilder (.2). |
| 02/22/12 | B. Rubin | 3.10 | Review and comment on creditor presentation (.8); correspondence with client regarding same (.4); follow up regarding PLR (.3); research and analysis regarding issues raised by creditors (1.6). |
| 02/22/12 | A. Whiteway | 0.80 | Revise emergence workplan (.4); prepare for and attend conference with co-counsel regarding status of private letter ruling regarding debt issuance costs (.4). |
| 02/22/12 | J. Finkelstein | 1.10 | Review and analysis regarding litigation trust tax issues. |
| 02/22/12 | G. Kopacz | 0.30 | Work on December fee application. |
| 02/22/12 | M. Wilder | 0.20 | Phone calls with co-counsel regarding status of PLR request. |
| 02/23/12 | B. Rubin | 3.60 | Preparation for and conference call with clients regarding workplan issues (.6); review and analyze final PLR (.4); correspondence with clients and co-counsel regarding emergence issues (.4); correspondence with clients and creditors regarding emergence tax issues (.4); review and edit supporting memorandum regarding emergence issues (1.8). |
| 02/23/12 | A. Whiteway | 1.70 | Review final issued PLR on debt issuance (.9); preparation for and telephone conference with client regarding same (.8). |
| 02/23/12 | J. Finkelstein | 1.80 | Conference with Tribune regarding emergence tax issues (.9); review PLR (.9). |
| 02/24/12 | B. Rubin | 2.40 | Review and edit supporting memo regarding emergence issues (2.1); correspondence with client and creditor representatives regarding same (.3). |
| 02/24/12 | A. Whiteway | 2.40 | Review and analysis of Davis Polk correspondence regarding tax reserve/indemnity issues. |
| 02/24/12 | G. Kopacz | 1.50 | Attention to issue with respect to 7th Quarterly fee application and Stuart Maue report (.4); review January pre-bills to ensure compliance with applicable guidelines |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1). |
| 02/25/12 | G. Kopacz | 0.70 | Review January pre-bills to ensure compliance with applicable guidelines. |
| 02/25/12 | M. Wilder | 0.50 | Analyze new CCA on settlement recoveries and summarize same. |
| 02/27/12 | N. Hazan | 0.30 | Emails and calls with G. Kopacz regarding questions on timing of payment and fee applications. |
| 02/27/12 | B. Rubin | 4.20 | Review and analyze CCA regarding settlement issues (1.2); review and comment on draft financial statements (.9); review and edit supporting memorandum (2.1). |
| 02/27/12 | A. Whiteway | 4.10 | Fee application issue correspondence with co-counsel (.3); review legal research and case law regarding settlement tax treatment (1.9); review and edit memorandum regarding tax issues (1.9). |
| 02/27/12 | J. Finkelstein | 1.30 | Review CCA regarding settlement characterization (.8); review financial statement disclosure (.5). |
| 02/27/12 | G. Kopacz | 1.00 | Emails to local counsel regarding certificate of no objection for 12th quarterly fee application (.2); communications with attorneys regarding clarification of certain time entries (.8). |
| 02/27/12 | A. Blair-Stanek | 2.10 | Review recent CCA on litigation proceeds to determine applicability to case (1.5); email conclusions to B. Rubin, M. Wilder (.3); add to litigation trust memorandum (.3). |
| 02/28/12 | B. Rubin | 3.60 | Research and analysis regarding emergence issues (1.9); review and comment on financial statement disclosure (1.7). |
| 02/28/12 | A. Whiteway | 5.80 | Review and comment on Tribune financial statements (5.4); correspondence with Mr. Gruemmer regarding financial statements (.4). |
| 02/28/12 | J. Finkelstein | 2.80 | Review financial disclosures and discuss with co-counsel. |
| 02/28/12 | G. Kopacz | 0.60 | Communications with attorneys regarding time entries from January pre-bills (.2); incorporate comments of same (.3); communications with secretary regarding same (.1). |
| 02/28/12 | M. Wilder | 0.40 | Review correspondence regarding settlement trust issue. |
| 02/29/12 | B. Gruemmer | 1.00 | Reviewing a draft of Tribune financials (.8); call with A. Whiteway regarding same (.1); calls with Tribune |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360519
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding same (.1). |
| 02/29/12 | B. Rubin | 4.10 | Preparation for conference call with clients and Sidley regarding emergence issues (1.4); review and analyze research materials regarding emergence issues (1.3); review and edit supporting memorandum regarding tax opinion issues (1.4). |
| 02/29/12 | A. Whiteway | 4.80 | Preparation for litigation trust conference call (1.2); research tax treatment of $120 million disgorgement settlement proceeds (3.2); review plan and complaint language (.4). |
| 02/29/12 | J. Finkelstein | 2.60 | Review and analysis regarding litigation trust tax issues. |
| 02/29/12 | M. Wilder | 2.30 | Preparation for conference call on settlement issues, including review of activities on written documentation of recoveries (1.8); circulate email summarizing same (.5). |
| 02/29/12 | A. Blair-Stanek | 0.90 | Consider litigation trust issues prior to litigation trust conference call (.7); email thoughts to B. Rubin, A. Whiteway, J. Finkelstein, M. Wilder (.2). |

**Total Hours**    **229.00**          **Total For Services**    **$176,626.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 43.90 | 435.00 | 19,096.50 |
| J. Finkelstein | 30.80 | 765.00 | 23,562.00 |
| B. Gruemmer | 1.00 | 840.00 | 840.00 |
| N. Hazan | 0.80 | 645.00 | 516.00 |
| G. Kopacz | 19.30 | 435.00 | 8,395.50 |
| B. Rubin | 71.90 | 995.00 | 71,540.50 |
| A. Whiteway | 46.30 | 885.00 | 40,975.50 |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2360519 |
| Invoice Date: | 03/29/2012 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Wilder | 15.00 | 780.00 | 11,700.00 |
| **Totals** | **229.00** | | **$176,626.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 02/02/12 | Telecommunications<br>Ext. 75620 called WILMINGTON, (302) 652-3131. | 0.30 |
| 02/07/12 | Telecommunications<br>Ext. 75620 called WILMINGTON, (302) 652-3131. | 0.60 |
| 02/08/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3638. | 2.25 |
| 02/09/12 | Telecommunications<br>Ext. 75620 called WILMINGTON, (302) 651-2010. | 0.15 |
| 02/10/12 | Telecommunications<br>Ext. 75620 called WILMINGTON, (302) 651-2010. | 0.15 |
| 02/13/12 | Transportation/Parking<br>Taxi. | 8.00 |
| 02/14/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 1.80 |
| 02/14/12 | Telecommunications<br>Ext. 75620 called WILMINGTON, (302) 651-2010. | 0.15 |
| 02/15/12 | Telecommunications<br>Ext. 68426 called CHICAGO, (312) 222-3638. | 0.15 |
| 02/16/12 | Telecommunications<br>Ext. 68424 called BALTIMORE, (410) 499-2182. | 2.25 |
| 02/16/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.15 |
| 02/16/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-4707. | 0.15 |
| 02/17/12 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 853-7515. | 0.15 |
| 02/17/12 | Telecommunications | 0.15 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2360519
Invoice Date:   03/29/2012

| Date | Description | Amount |
|------|-------------|--------|
| | Ext. 68424 called CHICAGO, (312) 853-7030. | |
| 02/17/12 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 853-7030. | |
| 02/17/12 | Telecommunications | 0.90 |
| | Ext. 68424 called CHICAGO, (312) 853-7030. | |
| 02/21/12 | Telecommunications | 0.15 |
| | Ext. 68425 called CHICAGO, (312) 222-3017. | |
| 02/29/12 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3638. | |
| 02/29/12 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 02/29/12 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |

**Total Costs and Other Charges**      **$18.05**

**Total This Invoice**      **$176,644.05**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360520 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

| | | |
|---|---|---|
| Total by Matter | | |
| 0516 Perfect Market, Inc. | $ 2,808.50 | |
| Total Services | | $ 2,808.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 2,808.50** |

| Invoice | Date | |
|---|---|---|
| 2094480 | 02/19/2010 | 50,000.00 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 74.10 |
| 2245690 | 04/29/2011 | 306.60 |
| 2297301 | 09/30/2011 | 34.50 |
| 2314994 | 11/10/2011 | 499.10 |
| 2329290 | 12/21/2011 | 1,687.00 |
| 2338730 | 01/30/2012 | 10,698.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360520
Invoice Date: 03/29/2012

| Invoice | Date | | |
|---------|------|---|---|
| 2349839 | 02/29/2012 | 1,502.50 | |

Total Outstanding Balance                                    65,298.60

Total Balance Due                                          $ 68,107.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360520 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

| | | |
|---|---|---|
| Total by Matter | | |
| 0516 Perfect Market, Inc. | $ 2,808.50 | |
| Total Services | | $ 2,808.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 2,808.50** |

| Invoice | Date | |
|---|---|---|
| 2094480 | 02/19/2010 | 50,000.00 |
| 2200565 | 12/08/2010 | 154.50 |
| 2212868 | 01/26/2011 | 341.80 |
| 2234857 | 03/30/2011 | 74.10 |
| 2245690 | 04/29/2011 | 306.60 |
| 2297301 | 09/30/2011 | 34.50 |
| 2314994 | 11/10/2011 | 499.10 |
| 2329290 | 12/21/2011 | 1,687.00 |
| 2338730 | 01/30/2012 | 10,698.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2360520 |
| | | Invoice Date: | 03/29/2012 |

| Invoice | Date | | |
|---------|------|---|---|
| 2349839 | 02/29/2012 | 1,502.50 | |

Total Outstanding Balance       65,298.60

Total Balance Due       $ 68,107.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360520
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/12 | T. Ward | 1.30 | Review worksheet outlining alternative profits interests structures for Topix partnership (1.0); telephone call to M. O'Brien to discuss same (.3). |
| 02/07/12 | M. O'Brien | 0.30 | Topix: Conference with T. Ward regarding profits interests adjustments. |
| 02/08/12 | T. Ward | 0.80 | Prepare for and attend office conference with M. O'Brien to discuss client spreadsheet of alternative profits interest structuring and federal income tax considerations regarding same. |
| 02/08/12 | M. O'Brien | 0.50 | Topix: Conference with T. Ward regarding profits interest analysis. |
| 02/10/12 | M. O'Brien | 0.50 | Topix: Conference with B. Gerth regarding terms of profits interests. |
| 02/29/12 | T. Ward | 0.30 | Telephone call with M. O'Brien regarding vesting considerations for profits interest units. |

| | **Total Hours** | **3.70** | **Total For Services** | **$2,808.50** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. O'Brien | 1.30 | 665.00 | 864.50 |
| T. Ward | 2.40 | 810.00 | 1,944.00 |
| **Totals** | **3.70** | | **$2,808.50** |
| | | **Total This Invoice** | **$2,808.50** |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360520
Invoice Date:    03/29/2012

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360521 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 560.00 |
| Total Costs and Other Charges Posted Through Billing Period | 22.51 |
| **Total This Invoice** | **$ 582.51** |

| Invoice | Date | |
|---|---|---:|
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 8,140.30 |
| 2234859 | 03/30/2011 | 128.40 |
| 2245692 | 04/29/2011 | 1,350.70 |
| 2254098 | 05/23/2011 | 1,128.70 |
| 2297303 | 09/30/2011 | 42.80 |
| 2314996 | 11/10/2011 | 149.80 |
| 2329292 | 12/21/2011 | 208.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2360521
Invoice Date: 03/29/2012

| Invoice | Date | | |
|---------|------|--|--|
| 2338731 | 01/30/2012 | 224.00 | |
| 2349841 | 02/29/2012 | 1,288.00 | |

Total Outstanding Balance                               27,711.40

Total Balance Due                                    $ 28,293.91

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360521 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

0520 All Direct Mail Services, Inc.

| | |
|---|---|
| Total Services | $ 560.00 |
| Total Costs and Other Charges Posted Through Billing Period | 22.51 |
| **Total This Invoice** | **$ 582.51** |

| Invoice | Date | |
|---|---|---|
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 4,018.30 |
| 2212870 | 01/26/2011 | 5,544.40 |
| 2226977 | 02/28/2011 | 8,140.30 |
| 2234859 | 03/30/2011 | 128.40 |
| 2245692 | 04/29/2011 | 1,350.70 |
| 2254098 | 05/23/2011 | 1,128.70 |
| 2297303 | 09/30/2011 | 42.80 |
| 2314996 | 11/10/2011 | 149.80 |
| 2329292 | 12/21/2011 | 208.20 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| --- | --- | --- | --- |
| | | Invoice: | 2360521 |
| | | Invoice Date: | 03/29/2012 |

| **Invoice** | **Date** | |
| --- | --- | --- |
| 2338731 | 01/30/2012 | 224.00 |
| 2349841 | 02/29/2012 | 1,288.00 |

Total Outstanding Balance ................................................ 27,711.40

Total Balance Due ................................................ $ 28,293.91

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360521
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/12 | A. Turney | 0.40 | Review background emails from ADMSI and K. Ranta (.2); email to K. Ranta and J. Xanders regarding post-closing indemnification (.2). |
| 02/06/12 | A. Turney | 0.60 | Review Purchase Agreement (.2); emails with J. Xanders, K. Ranta, B. Fields and R. Delo regarding retention of Customer Deposit Account funds and bank account funds (.2); call with J. Xanders and K. Ranta regarding Elkins independent contractor agreement (.2). |

| **Total Hours** | **1.00** | **Total For Services** | **$560.00** |
|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Turney | 1.00 | 560.00 | 560.00 |
| **Totals** | **1.00** | | **$560.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/12 | Express Mail FedEx #778188154 - 798008787261, AGOURA HILLS | 12.95 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360521
Invoice Date:  03/29/2012

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/12 | Express Mail<br>FedEx #778188154 - 798008650103, WESTLAKE VILLAGE | 9.56 |

|  | |
|--|--|
| **Total Costs and Other Charges** | **$22.51** |
| **Total This Invoice** | **$582.51** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360522 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
 0527 2009 Audit                                                $ 436,839.63

Total Services                                                     $ 534,837.50

Total Costs and Other Charges Posted Through Billing Period            8,969.63

Discount                                                          (106,967.50)

**Total This Invoice**                                          **$ 436,839.63**

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 49,752.60 |
| 2286488 | 08/29/2011 | 33,131.90 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360522
Invoice Date: 03/29/2012

| Invoice | Date | |
|---------|------|---|
| 2297306 | 09/30/2011 | 32,819.00 |
| 2308371 | 10/31/2011 | 20,943.30 |
| 2314998 | 11/10/2011 | 583.70 |
| 2329293 | 12/21/2011 | 563.50 |
| 2338733 | 01/30/2012 | 16,826.92 |
| 2349842 | 02/29/2012 | 340,449.70 |

Total Outstanding Balance                690,444.92

Total Balance Due                        $ 1,127,284.55

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360522 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0527 2009 Audit                                        $ 436,839.63

| | |
|---|---|
| Total Services | $ 534,837.50 |
| Total Costs and Other Charges Posted Through Billing Period | 8,969.63 |
| Discount | (106,967.50) |
| **Total This Invoice** | **$ 436,839.63** |

| Invoice | Date | |
|---|---|---|
| 2225195 | 02/28/2011 | 3,159.30 |
| 2234863 | 03/30/2011 | 9,969.90 |
| 2245697 | 04/29/2011 | 78,639.60 |
| 2254101 | 05/23/2011 | 57,373.50 |
| 2268392 | 06/30/2011 | 46,232.00 |
| 2276798 | 07/28/2011 | 49,752.60 |
| 2286488 | 08/29/2011 | 33,131.90 |
| 2297306 | 09/30/2011 | 32,819.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| | | Client: | 020336 |
| | | Invoice: | 2360522 |
| | | Invoice Date: | 03/29/2012 |

| Invoice | Date | | |
|---|---|---|---|
| 2308371 | 10/31/2011 | 20,943.30 | |
| 2314998 | 11/10/2011 | 583.70 | |
| 2329293 | 12/21/2011 | 563.50 | |
| 2338733 | 01/30/2012 | 16,826.92 | |
| 2349842 | 02/29/2012 | 340,449.70 | |

Total Outstanding Balance                                    690,444.92

Total Balance Due                                          $ 1,127,284.55

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360522
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0527        2009 Audit

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/12 | P. McCurry | 2.20 | Conduct quality control review (1.0); respond to questions from staff attorneys and project attorneys (1.2). |
| 02/01/12 | B. Rubin | 1.70 | Respond to privilege and responsiveness issues (1.7). |
| 02/01/12 | A. Whiteway | 1.80 | Document review correspondence with team (.4); analysis of issues regarding same (1.4). |
| 02/01/12 | J. Davis | 2.10 | Quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | K. Asa | 7.60 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (7.3); answer reviewer questions (.3). |
| 02/01/12 | F. McCabe | 8.40 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | A. Massey | 1.10 | Revise and enhance communication portal for review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction |
| 02/01/12 | J. Martin | 5.00 | Quality control regarding first level review documents in response to Information Document Request issued by the |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2360522 |
| Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/01/12 | N. LeBeau | 7.10 | Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/01/12 | Q. McElhaney | 4.00 | Compiled personnel list and second level review of documents for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Eyman | 10.40 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | G. Lewis | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Concannon | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Ritchie | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | L. Robinson | 9.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | M. Meyer | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | R. Pennington | 5.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 02/01/12 | M. Louks | 0.50 | Preparing search term report of new keywords and providing summary to case team (.5). |
| 02/01/12 | N. Patel | 4.90 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Loftus | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | C. Irani | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/01/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | K. Drew | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | L. Hoskin | 10.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | D. Halvorsen | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/01/12 | M. Patrician | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | A. Jones | 9.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | A. Swift | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | A. Garman | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the cubs partnership transaction. |
| 02/01/12 | A. Robertson | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | B. Broderick | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | N. Shah | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | R. Teuber | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | K. Rangel | 8.00 | Review documents in response to Information Requests |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | R. Mills | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune company in connection with the Cubs partnership transaction. |
| 02/01/12 | B. Androw | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | J. Risen | 10.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | S. Trostle | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | C. Craft | 9.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | K. McAleavy | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | E. Benson | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with he Cubs Partnership Transaction. |
| 02/01/12 | D. Nichols Jennings | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | C. Miller | 0.70 | Supervising Project Attorneys regarding Review of documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360522 |
| Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/01/12 | C. Miller | 7.90 | Tribune Company in connection with the Cubs partnership transaction. Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | A. Morris | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | E. Robiso | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | K. Stell | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | J. Story | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/01/12 | J. Roeser | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/01/12 | T. Radek | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | P. McCurry | 1.10 | Respond to questions from project attorneys and staff attorneys (1.1). |
| 02/02/12 | B. Rubin | 1.80 | Respond to privilege and responsiveness issues (1.8). |
| 02/02/12 | A. Whiteway | 0.90 | Attention to document review matters. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/12 | J. Davis | 8.00 | Quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | B. Newgard | 0.30 | Call with P. McCurry to discuss second level review and staffing issues related to the review. |
| 02/02/12 | B. Newgard | 0.50 | Call with N. LeBeau to discuss second level review and staffing issues related to the review. |
| 02/02/12 | K. Asa | 4.80 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/02/12 | F. McCabe | 8.50 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | J. Martin | 8.30 | Quality control of first level review of documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | N. Sanders-Small | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | N. LeBeau | 6.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/02/12 | Q. McElhaney | 4.10 | Compiled personnel list and conduct second level review of documents for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Eyman | 10.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | G. Lewis | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Concannon | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Ritchie | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | L. Robinson | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | M. Meyer | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | R. Pennington | 6.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | M. Louks | 0.40 | Creating new batches for review (.4). |
| 02/02/12 | N. Patel | 6.40 | Answered project attorney questions regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (2.30); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (4.10). |
| 02/02/12 | D. Loftus | 10.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | K. Froelicher | 7.00 | Quality control of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/02/12 | C. Irani | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Whiters | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Wenninger | 8.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | Y. Canela | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | L. Hoskin | 10.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Halvorsen | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | M. Patrician | 10.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | A. Jones | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/02/12 | A. Swift | 9.10 | Review documents in response to information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | A. Garman | 10.10 | Review documents in response to Information Document Requests issued by Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | A. Robertson | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | B. Broderick | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | C. Andrepont | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | N. Shah | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | R. Teuber | 7.50 | Review documents in response to Information Document Requests by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | K. Rangel | 8.70 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | R. Mills | 9.60 | Review documents in response to Information Documents Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | B. Androw | 9.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | J. Risen | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | S. Trostle | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | C. Craft | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | K. McAleavy | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | E. Benson | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | D. Nichols Jennings | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | C. Miller | 7.90 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | A. Morris | 7.90 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | E. Robiso | 10.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/02/12 | K. Stell | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | J. Story | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/02/12 | J. Roeser | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/02/12 | T. Radek | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | B. Rubin | 2.10 | Respond to privilege and responsiveness issues (2.1). |
| 02/03/12 | J. Davis | 10.00 | Supervise contract attorneys and quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | B. Newgard | 8.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | B. Newgard | 1.20 | Answer questions from staff attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. Asa | 8.40 | Second level document review in response to Information Document Requests issued by the Internal Revenue |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Service to Tribune Company in connection with the Cubs transaction. |
| 02/03/12 | F. McCabe | 5.90 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | A. Massey | 0.10 | Investigate processing vendor instructions for review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 02/03/12 | J. Martin | 7.50 | Quality control regarding first level review of documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | N. Sanders-Small | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | N. LeBeau | 9.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/03/12 | Q. McElhaney | 6.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | G. Lewis | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Concannon | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Ritchie | 5.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/03/12 | L. Robinson | 5.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | R. Pennington | 6.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | N. Patel | 4.60 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. Froelicher | 1.50 | Quality control of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/03/12 | C. Irani | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Whiters | 9.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Wenninger | 8.90 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | Y. Canela | 10.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. Drew | 4.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | L. Hoskin | 10.80 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:     2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Halvorsen | 10.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | M. Patrician | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | A. Jones | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | A. Swift | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | A. Garman | 9.90 | Review documents in response to Information Document Requests from the Internal Revenue Service for the Tribune Company regarding the the Cubs Partnership transaction. |
| 02/03/12 | A. Robertson | 5.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | B. Broderick | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | C. Andrepont | 5.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | N. Shah | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/03/12 | R. Teuber | 3.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. Rangel | 6.50 | Review documents in response to Information Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | B. Androw | 6.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/03/12 | J. Risen | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | S. Trostle | 5.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | C. Craft | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. McAleavy | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | E. Benson | 2.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | D. Nichols Jennings | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | C. Miller | 8.10 | Second level Review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | A. Morris | 7.30 | Review documents in response to Information Document Requests  issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | E. Robiso | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | K. Stell | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | J. Story | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | L. Wierenga | 4.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/03/12 | J. Roeser | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/03/12 | T. Radek | 4.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/04/12 | K. Asa | 3.30 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/04/12 | F. McCabe | 6.40 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 02/04/12 | N. LeBeau | 2.40 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/04/12 | K. Froelicher | 4.50 | Quality control of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/05/12 | F. McCabe | 5.30 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/05/12 | N. LeBeau | 1.70 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/05/12 | Q. McElhaney | 4.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/05/12 | R. Pennington | 4.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/05/12 | K. Froelicher | 2.00 | Quality control of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/06/12 | P. McCurry | 1.30 | Respond to questions from staff attorneys and project attorneys regarding document review. |
| 02/06/12 | B. Rubin | 3.10 | Respond to privilege and responsiveness issues (1.9); draft letter to IRS (1.2). |
| 02/06/12 | A. Whiteway | 1.40 | Attention to document production matters. |
| 02/06/12 | J. Davis | 5.70 | Quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/06/12 | B. Newgard | 8.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | K. Asa | 4.30 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (4.1); answer reviewer questions (.2). |
| 02/06/12 | F. McCabe | 8.20 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | J. Martin | 7.50 | Quality control first level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | N. Sanders-Small | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | N. LeBeau | 4.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/06/12 | N. LeBeau | 0.50 | Meeting to discuss quality control protocol with project attorneys. |
| 02/06/12 | Q. McElhaney | 5.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | G. Lewis | 0.80 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | G. Lewis | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/06/12 | R. Pennington | 5.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | M. Louks | 0.50 | Modifying user permissions to coding layouts in Relativity (.3); modifying batches of documents for review (.2). |
| 02/06/12 | N. Patel | 4.70 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | D. Whiters | 0.80 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | D. Whiters | 7.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | Y. Canela | 0.80 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | Y. Canela | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | C. Harris | 0.50 | Attention to database administration. |
| 02/06/12 | L. Hoskin | 0.50 | Attend meeting/training in preparation to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | L. Hoskin | 7.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | A. Jones | 6.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | A. Jones | 0.80 | Training to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | C. Andrepont | 0.50 | Training for review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | C. Andrepont | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | R. Teuber | 7.00 | Reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | C. Miller | 9.90 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | L. Wierenga | 0.80 | Quality control training in preparation to review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/06/12 | L. Wierenga | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | P. McCurry | 0.80 | Calls and emails with staff attorneys regarding review (0.8). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/12 | B. Rubin | 1.70 | Respond to privilege and responsiveness questions (1.7). |
| 02/07/12 | A. Whiteway | 0.80 | Draft letter regarding document production (.6); correspondence with client regarding same (.2). |
| 02/07/12 | J. Davis | 7.10 | Quality control regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | B. Newgard | 1.20 | Answer questions from project attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | B. Newgard | 7.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | F. McCabe | 9.60 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | J. Martin | 7.30 | Quality control first level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | N. Sanders-Small | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | N. LeBeau | 12.40 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/07/12 | Q. McElhaney | 0.30 | Answered questions for response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | G. Lewis | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | R. Pennington | 2.90 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | N. Patel | 4.70 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | K. Froelicher | 3.20 | Quality control of document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/07/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | A. Jones | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | C. Andrepont | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/07/12 | R. Teuber | 9.30 | Reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | C. Miller | 7.20 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/07/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | P. McCurry | 2.60 | Meeting with staff attorneys re review (1.7); conduct second level review (0.9). |
| 02/08/12 | B. Rubin | 2.60 | Respond to document production issues (1.3); correspondence and conference call with client regarding letter to IRS (.9); revise letter to IRS (.4). |
| 02/08/12 | A. Whiteway | 0.90 | Correspondence with team regarding document production matters regarding nonspecified bidder documents. |
| 02/08/12 | J. Davis | 8.90 | Office conference with P. McCurry, B. Newgard, N. LeBeau and Q. McElhaney to discuss the status of the electronic document review and to clarify any questions (0.8); Supervise contract attorneys and quality control regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (8.1). |
| 02/08/12 | B. Newgard | 3.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | B. Newgard | 0.80 | Meeting with P. McCurry and staff attorney team to discuss the second level review of documents as well as the upcoming production to the IRS. |
| 02/08/12 | F. McCabe | 8.40 | Participate in staff attorney conference call regarding document review (0.8); perform second level review of documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:     2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (7.6). |
| 02/08/12 | J. Martin | 6.80 | Status update conference call with P. McCurry (0.8); quality control regarding first level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (6.0). |
| 02/08/12 | N. LeBeau | 7.40 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/08/12 | Q. McElhaney | 1.20 | Answered questions from project attorneys regarding document review (.4); meeting with case team regarding same (.8). |
| 02/08/12 | G. Lewis | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | R. Pennington | 7.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | R. Pennington | 0.80 | Meeting to discuss second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | N. Patel | 5.60 | Answered project attorney questions pertaining to review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (1.20); conference call with P. McCurry and staff attorney team regarding review project (.80); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (3.60). |
| 02/08/12 | K. Froelicher | 2.50 | Quality control regarding document review in response to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction (1.7); team call regarding the same (.8). |
| 02/08/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune in connection with the Cubs partnership transaction. |
| 02/08/12 | D. Wenninger | 4.00 | Conference call with staff attorneys regarding review (.8); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (3.2). |
| 02/08/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | A. Jones | 8.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | C. Andrepont | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | R. Teuber | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | C. Miller | 8.20 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | C. Miller | 0.90 | Meeting with team regarding Review of documents in |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/08/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | P. McCurry | 0.50 | Respond to questions for staff attorneys regarding document review (0.5). |
| 02/09/12 | B. Rubin | 2.30 | Correspondence with Deloitte and client regarding IRS issues (.4); respond to document production issues (1.9). |
| 02/09/12 | B. Newgard | 2.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | K. Asa | 4.20 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction; answer reviewer questions. |
| 02/09/12 | F. McCabe | 7.50 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | J. Martin | 3.50 | Quality control regarding first level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | N. LeBeau | 10.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/09/12 | Q. McElhaney | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | G. Lewis | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/09/12 | R. Pennington | 3.70 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | N. Patel | 4.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | A. Jones | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | R. Teuber | 9.30 | Reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/09/12 | C. Miller | 7.80 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/09/12 | C. Miller | 0.40 | Answered question of project attorneys regarding Review |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2360522 | |
| Invoice Date: | 03/29/2012 | |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/09/12 | L. Wierenga | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | P. McCurry | 0.10 | Respond to questions from staff attorneys regarding document review (0.1). |
| 02/10/12 | B. Rubin | 2.10 | Respond to document production issues (2.1). |
| 02/10/12 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | K. Asa | 5.70 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction (5.4); answer reviewer questions regarding same (.3). |
| 02/10/12 | F. McCabe | 7.50 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | J. Martin | 6.80 | Quality control regarding first level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | N. LeBeau | 7.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/10/12 | Q. McElhaney | 7.40 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | G. Lewis | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | R. Pennington | 6.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | N. Patel | 3.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | Y. Canela | 5.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | A. Jones | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | C. Andrepont | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | R. Teuber | 9.00 | Reviewed documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/10/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/11/12 | N. LeBeau | 1.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/12/12 | F. McCabe | 6.70 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/12/12 | N. LeBeau | 1.80 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/12/12 | Q. McElhaney | 3.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | P. McCurry | 0.40 | Respond to questions from staff attorneys regarding document review (0.4). |
| 02/13/12 | B. Rubin | 1.80 | Respond to privilege issues (1.8). |
| 02/13/12 | A. Whiteway | 0.60 | Attention to data production matters. |
| 02/13/12 | B. Newgard | 8.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | K. Asa | 8.30 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/13/12 | F. McCabe | 8.20 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | J. Martin | 5.60 | Quality control regarding second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | N. LeBeau | 7.80 | Second Level Review of Documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/13/12 | Q. McElhaney | 5.50 | Answered questions of project attorneys regarding document review (.4); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (5.1). |
| 02/13/12 | G. Lewis | 8.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | R. Pennington | 7.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | N. Patel | 3.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | K. Froelicher | 5.30 | Quality control regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/13/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | D. Wenninger | 8.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | Y. Canela | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | A. Jones | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | R. Teuber | 9.40 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/13/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | P. McCurry | 0.90 | Various calls and emails with team regarding production to the IRS (0.9). |
| 02/14/12 | B. Rubin | 1.30 | Respond to privilege and production issues (1.3). |
| 02/14/12 | A. Whiteway | 0.40 | Attention to document production matters. |
| 02/14/12 | B. Newgard | 1.30 | Answer questions from project attorneys regarding review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | B. Newgard | 7.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | K. Asa | 7.60 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/14/12 | F. McCabe | 7.80 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360522
Invoice Date:    03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Cubs partnership transaction. |
| 02/14/12 | J. Martin | 3.50 | Quality control regarding second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | N. LeBeau | 7.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/14/12 | Q. McElhaney | 3.60 | Answered questions of project attorneys regarding document review (1.3); second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (2.3). |
| 02/14/12 | G. Lewis | 7.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | R. Pennington | 7.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | M. Louks | 1.60 | Modifying review batches for case team (.5); conducting quality control of documents for production and providing confirmation to case team (1.1). |
| 02/14/12 | D. Gardner | 0.50 | Email communications with M. Louks and D. Skowron regarding production specifications. |
| 02/14/12 | N. Patel | 5.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | K. Froelicher | 5.90 | Quality control regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/14/12 | D. Whiters | 9.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | A. Jones | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | R. Teuber | 9.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/14/12 | C. Miller | 8.40 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction |
| 02/14/12 | L. Wierenga | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | P. McCurry | 0.60 | Various calls and correspondences with team regarding production to IRS (0.6). |
| 02/15/12 | B. Rubin | 2.90 | Respond to privilege log and document production issues |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
|---|---|---|
| | Invoice: | 2360522 |
| | Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.4); correspondence with client regarding same (.3); review and analyze quality control statistics and correspondence with client regarding same (1.2). |
| 02/15/12 | B. Newgard | 7.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | F. McCabe | 5.40 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | J. Martin | 1.30 | Quality control regarding second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | N. LeBeau | 8.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/15/12 | Q. McElhaney | 0.50 | Answered questions of project attorneys regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | G. Lewis | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | R. Pennington | 3.70 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | M. Louks | 1.20 | Preparing detailed summary of documents reviewed and ultimately produced (.9); coordinating with colleagues in Chicago to have production volume burned to disks (.3). |
| 02/15/12 | N. Patel | 5.20 | Second level review of documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/12 | K. Froelicher | 3.00 | Revenue Service to Tribune Company in connection with the Cubs partnership transaction. Quality control regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/15/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | A. Jones | 7.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | C. Andrepont | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | R. Teuber | 9.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/15/12 | C. Miller | 8.90 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/15/12 | L. Wierenga | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | P. McCurry | 1.40 | Various calls with team regarding production to IRS (0.6); prepare production to IRS (0.8). |
| 02/16/12 | D. Skowron | 3.30 | Initiate and monitor download of production from network (1.2); Initiate and monitor extraction of production files, transfer to DVD-ROMs, duplicate, quality check and label (1.8); Communicate with P. McCurry regarding project status and production of load files (.3). |
| 02/16/12 | B. Rubin | 1.20 | Follow up regarding quality control statistics and production issues (1.2). |
| 02/16/12 | J. Davis | 5.60 | Supervise contract attorneys and quality review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | B. Newgard | 7.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | F. McCabe | 6.50 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | A. Massey | 0.40 | Provide document production assistance for review of documents in response to information document requests issued by the Internal Revenue Services to Tribune company in connection with the Cubs partnership transaction. |
| 02/16/12 | N. LeBeau | 7.30 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction |
| 02/16/12 | Q. McElhaney | 4.80 | Answered questions of project attorneys regarding document review (.4); second level review of documents |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2360522 |
| | | | Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction (4.4). |
| 02/16/12 | G. Lewis | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | R. Pennington | 3.40 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | M. Louks | 0.90 | Coordinating with Chicago office to prepare production disks (.7); confirming production specifications with case team (.2). |
| 02/16/12 | D. Gardner | 0.50 | Email communications with D. Skowron, M. Louks and A. Massey regarding production disks creation (.30); follow up regarding same (.20). |
| 02/16/12 | N. Patel | 4.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | K. Froelicher | 1.00 | Quality control regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/16/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | D. Wenninger | 8.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | Y. Canela | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | L. Hoskin | 9.50 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | A. Jones | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | R. Teuber | 9.50 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | C. Miller | 9.30 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/16/12 | L. Wierenga | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | B. Rubin | 1.10 | Respond to privilege issues (1.1). |
| 02/17/12 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | K. Asa | 7.40 | Second level document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/17/12 | F. McCabe | 4.00 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | N. LeBeau | 8.70 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/17/12 | Q. McElhaney | 7.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | G. Lewis | 9.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | R. Pennington | 7.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | N. Patel | 3.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | D. Wenninger | 9.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | A. Jones | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/17/12 | C. Andrepont | 9.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | R. Teuber | 9.20 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | C. Miller | 7.90 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | C. Miller | 0.20 | Answered questions of Project Attorneys regarding Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/17/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/20/12 | R. Greenhouse | 0.50 | Review time table and tax impact and provide comments regarding same. |
| 02/20/12 | J. Pawlow | 0.30 | Review timeline and related emails. |
| 02/20/12 | K. Asa | 3.20 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/21/12 | B. Rubin | 0.90 | Respond to privilege issues (.9). |
| 02/21/12 | J. Davis | 5.10 | Quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | B. Newgard | 7.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | K. Asa | 5.70 | Second level review of documents in response to |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs transaction. |
| 02/21/12 | N. LeBeau | 7.80 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/21/12 | Q. McElhaney | 2.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | G. Lewis | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | N. Patel | 3.60 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | K. Froelicher | 8.00 | Quality control regarding document review in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/21/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | D. Wenninger | 9.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | Y. Canela | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | partnership transaction. |
| 02/21/12 | A. Jones | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | C. Andrepont | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | R. Teuber | 9.40 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | C. Miller | 8.80 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | C. Miller | 0.20 | Answered questions of Project Attorneys regarding Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/21/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | B. Rubin | 1.10 | Respond to privilege issues (1.1). |
| 02/22/12 | A. Whiteway | 0.80 | Attention to data production issues. |
| 02/22/12 | B. Newgard | 7.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | F. McCabe | 8.20 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | N. LeBeau | 4.20 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the Partnership Transaction. |
| 02/22/12 | Q. McElhaney | 3.90 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | G. Lewis | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | N. Patel | 5.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | K. Froelicher | 8.00 | Quality control review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cub's partnership transaction. |
| 02/22/12 | D. Whiters | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | D. Wenninger | 9.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | Y. Canela | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | L. Hoskin | 9.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | A. Jones | 8.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | C. Andrepont | 9.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | R. Teuber | 9.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | C. Miller | 9.00 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/22/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | P. McCurry | 0.10 | Respond to questions regarding document production (0.1). |
| 02/23/12 | B. Rubin | 1.30 | Respond to privilege issues. |
| 02/23/12 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | F. McCabe | 8.70 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | N. LeBeau | 4.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/23/12 | Q. McElhaney | 6.40 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | G. Lewis | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/23/12 | N. Patel | 4.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | D. Whiters | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | D. Wenninger | 7.80 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | Y. Canela | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | L. Hoskin | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | A. Jones | 6.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | C. Andrepont | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | R. Teuber | 8.00 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | C. Miller | 9.20 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/23/12 | L. Wierenga | 6.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360522
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | B. Rubin | 1.20 | Respond to privilege issues (1.2). |
| 02/24/12 | B. Newgard | 0.70 | Answer questions from project attorneys in connection with the review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | B. Newgard | 7.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | F. McCabe | 2.80 | Perform second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | N. LeBeau | 7.60 | Second Level Review of Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/24/12 | Q. McElhaney | 6.10 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | G. Lewis | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | K. Froelicher | 2.80 | Perform document review in connection with Cubs partnership transaction. |
| 02/24/12 | D. Whiters | 9.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Servce to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | D. Wenninger | 4.00 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/24/12 | Y. Canela | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | L. Hoskin | 9.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | A. Jones | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | C. Andrepont | 9.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | R. Teuber | 9.10 | Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | C. Miller | 6.50 | Second level Review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/24/12 | L. Wierenga | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/27/12 | P. McCurry | 0.10 | Follow up with A. Whiteway re Cubs review. |
| 02/27/12 | B. Rubin | 1.10 | Respond to privilege log issues (1.1). |
| 02/27/12 | A. Whiteway | 0.20 | Correspondence with Landmark regarding data collection. |
| 02/27/12 | N. LeBeau | 5.20 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/27/12 | A. Jones | 1.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company in connection with the Cubs partnership transaction. |
| 02/28/12 | B. Rubin | 1.30 | Respond to privilege issues (1.3). |
| 02/28/12 | B. Newgard | 8.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/28/12 | N. LeBeau | 4.40 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/28/12 | Q. McElhaney | 4.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/28/12 | N. Patel | 4.60 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/29/12 | P. McCurry | 0.10 | Follow up with A. Whiteway regarding status of review. |
| 02/29/12 | B. Rubin | 0.90 | Respond to privilege log issues (.9). |
| 02/29/12 | A. Whiteway | 0.40 | Correspondence with co-counsel regarding privilege log. |
| 02/29/12 | B. Newgard | 6.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |
| 02/29/12 | N. LeBeau | 7.40 | Second Level Review of Documents  in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Partnership Transaction. |
| 02/29/12 | Q. McElhaney | 4.50 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360522
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/29/12 | N. Patel | 4.30 | Second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company in connection with the Cubs partnership transaction. |

| | **Total Hours** | **3194.20** | **Total For Services** | **$534,837.50** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| C. Andrepont | 151.70 | 100.00 | 15,170.00 |
| B. Androw | 26.40 | 100.00 | 2,640.00 |
| K. Asa | 70.50 | 245.00 | 17,272.50 |
| E. Benson | 22.50 | 100.00 | 2,250.00 |
| B. Broderick | 27.20 | 100.00 | 2,720.00 |
| Y. Canela | 152.70 | 100.00 | 15,270.00 |
| D. Concannon | 25.00 | 100.00 | 2,500.00 |
| C. Craft | 27.20 | 100.00 | 2,720.00 |
| J. Davis | 52.50 | 245.00 | 12,862.50 |
| K. Drew | 13.50 | 100.00 | 1,350.00 |
| D. Eyman | 20.40 | 100.00 | 2,040.00 |
| K. Froelicher | 54.70 | 245.00 | 13,401.50 |
| D. Gardner | 1.00 | 385.00 | 385.00 |
| A. Garman | 30.30 | 100.00 | 3,030.00 |
| R. Greenhouse | 0.50 | 900.00 | 450.00 |
| D. Halvorsen | 30.70 | 100.00 | 3,070.00 |
| C. Harris | 0.50 | 160.00 | 80.00 |
| L. Hoskin | 161.80 | 100.00 | 16,180.00 |
| C. Irani | 29.60 | 100.00 | 2,960.00 |
| A. Jones | 136.20 | 100.00 | 13,620.00 |
| N. LeBeau | 153.10 | 245.00 | 37,509.50 |
| G. Lewis | 145.80 | 100.00 | 14,580.00 |
| D. Loftus | 21.00 | 100.00 | 2,100.00 |
| M. Louks | 5.10 | 280.00 | 1,428.00 |
| J. Martin | 63.10 | 250.00 | 15,775.00 |
| A. Massey | 1.60 | 245.00 | 392.00 |
| K. McAleavy | 26.20 | 100.00 | 2,620.00 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360522
Invoice Date: 03/29/2012

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| F. McCabe | 134.00 | 215.00 | 28,810.00 |
| P. McCurry | 12.20 | 500.00 | 6,100.00 |
| Q. McElhaney | 94.60 | 245.00 | 23,177.00 |
| M. Meyer | 20.40 | 100.00 | 2,040.00 |
| C. Miller | 127.40 | 245.00 | 31,213.00 |
| R. Mills | 18.90 | 100.00 | 1,890.00 |
| A. Morris | 23.70 | 100.00 | 2,370.00 |
| B. Newgard | 142.50 | 245.00 | 34,912.50 |
| D. Nichols Jennings | 25.80 | 100.00 | 2,580.00 |
| N. Patel | 81.50 | 245.00 | 19,967.50 |
| M. Patrician | 28.10 | 100.00 | 2,810.00 |
| J. Pawlow | 0.30 | 915.00 | 274.50 |
| R. Pennington | 78.20 | 245.00 | 19,159.00 |
| T. Radek | 20.20 | 100.00 | 2,020.00 |
| K. Rangel | 23.20 | 100.00 | 2,320.00 |
| J. Risen | 27.60 | 100.00 | 2,760.00 |
| D. Ritchie | 23.10 | 100.00 | 2,310.00 |
| A. Robertson | 24.30 | 100.00 | 2,430.00 |
| L. Robinson | 24.40 | 100.00 | 2,440.00 |
| E. Robiso | 29.50 | 100.00 | 2,950.00 |
| J. Roeser | 22.80 | 100.00 | 2,280.00 |
| B. Rubin | 33.50 | 995.00 | 33,332.50 |
| N. Sanders-Small | 30.00 | 250.00 | 7,500.00 |
| N. Shah | 27.70 | 100.00 | 2,770.00 |
| D. Skowron | 3.30 | 345.00 | 1,138.50 |
| K. Stell | 27.50 | 100.00 | 2,750.00 |
| J. Story | 23.70 | 100.00 | 2,370.00 |
| A. Swift | 26.40 | 100.00 | 2,640.00 |
| R. Teuber | 146.70 | 100.00 | 14,670.00 |
| S. Trostle | 22.80 | 100.00 | 2,280.00 |
| D. Wenninger | 119.00 | 250.00 | 29,750.00 |
| D. Whiters | 160.30 | 100.00 | 16,030.00 |
| A. Whiteway | 8.20 | 885.00 | 7,257.00 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360522
Invoice Date:  03/29/2012

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| L. Wierenga | 131.60 | 100.00 | 13,160.00 |
| **Totals** | **3,194.20** | | **$534,837.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 01/12/12 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #30207157; INVOICE DATE: 02/01/12; Call Date: 01/12/12; Order #31594799; Host NAME: Patrick McCurry | 8.66 |
| 01/20/12 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #30264187; INVOICE DATE: 02/01/12; Call Date: 01/20/12; Order #31652758; Host NAME: Patrick McCurry | 16.38 |
| 01/26/12 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #30304788; INVOICE DATE: 02/01/12; Call Date: 01/26/12; Order #31694094; Host NAME: Patrick McCurry | 24.63 |
| 01/27/12 | Express Mail<br>FedEx #778330611 - 793163913281, CHICAGO | 13.27 |
| 01/28/12 | Business Meal<br>January 28, 2012 lunch for project attorneys regarding second level document review in response to Information Document Requests issued by IRS. | 272.17 |
| 01/31/12 | Computer Hosting Fees<br>January monthly charge for data storage and hosting, Relativity Hosting, 287.6 GBs. | 8,628.00 |
| 02/06/12 | Telecommunications<br>Ext. 53893 called CHICAGO, (312) 676-5099. | 0.90 |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360522 |
| Invoice Date: | 03/29/2012 |

| Date | Description | Amount |
|---|---|---|
| 02/16/12 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-14298,<br>dated 2/18/2012, 435 N Michigan Ave. | 5.62 |

**Total Costs and Other Charges**     **$8,969.63**

**Total This Invoice**     **$543,807.13**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2360523 |
| Invoice Date: | 03/29/2012 |

---

## Remittance Copy
### Billing for services rendered through 02/29/2012

---

0529 Local TV

| | |
|---|---|
| Total Services | $ 426.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 426.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 1,323.00 |
| 2286489 | 08/29/2011 | 1,827.00 |
| 2297307 | 09/30/2011 | 1,726.20 |
| 2308372 | 10/31/2011 | 441.00 |
| 2314999 | 11/10/2011 | 5,166.00 |
| 2329294 | 12/21/2011 | 5,688.10 |
| 2349843 | 02/29/2012 | 213.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2360523
Invoice Date:    03/29/2012

Total Outstanding Balance                                      18,639.70

Total Balance Due                                           $ 19,065.70

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360523 |
| Invoice Date: | 03/29/2012 |

## Client Copy
**Billing for services rendered through 02/29/2012**

0529 Local TV

| | |
|---|---|
| Total Services | $ 426.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 426.00** |

| Invoice | Date | |
|---|---|---|
| 2254103 | 05/23/2011 | 2,079.00 |
| 2268387 | 06/30/2011 | 176.40 |
| 2276799 | 07/28/2011 | 1,323.00 |
| 2286489 | 08/29/2011 | 1,827.00 |
| 2297307 | 09/30/2011 | 1,726.20 |
| 2308372 | 10/31/2011 | 441.00 |
| 2314999 | 11/10/2011 | 5,166.00 |
| 2329294 | 12/21/2011 | 5,688.10 |
| 2349843 | 02/29/2012 | 213.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Paris Rome Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360523 |
| Invoice Date: | 03/29/2012 |

Total Outstanding Balance                                        18,639.70

Total Balance Due                                              $ 19,065.70

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360523
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0529        Local TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/22/12 | M. Lee | 0.60 | Review email from S. Karottki regarding license agreement and affiliate acknowledgment (.1); review license agreement regarding same (.4); prepare email to S. Karottki regarding same (.1). |
| | **Total Hours** | **0.60** | **Total For Services** | **$426.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| M. Lee | 0.60 | 710.00 | 426.00 |
| **Totals** | **0.60** | | **$426.00** |
| | | **Total This Invoice** | **$426.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360524 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

0535 Block Shopper/Journatic

| | |
|---|---|
| Total Services | $ 84,646.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 84,646.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2349844 | 02/29/2012 | 26,633.50 | |
| Total Outstanding Balance | | | 26,633.50 |
| Total Balance Due | | | $ 111,279.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360524 |
| Invoice Date: | 03/29/2012 |

---

## Client Copy
### Billing for services rendered through 02/29/2012

---

0535 Block Shopper/Journatic

| | |
|---|---|
| Total Services | $ 84,646.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 84,646.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2349844 | 02/29/2012 | 26,633.50 | |
| Total Outstanding Balance | | | 26,633.50 |
| Total Balance Due | | | $ 111,279.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360524
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0535      Block Shopper/Journatic

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/12 | R. Harris | 2.30 | Review proposed revisions to Nondisclosure Agreement (.3); draft Amended and Restated LLC Agreement (2.0). |
| 02/01/12 | A. Whiteway | 1.90 | Review LLC Agreement (1.7); conference with Mr. Finkelstein regarding same (.2). |
| 02/01/12 | J. Finkelstein | 1.40 | Review term sheet and draft LLC agreement. |
| 02/01/12 | C. Parker | 0.80 | Continue revisions of Unit Purchase Agreement. |
| 02/02/12 | R. Harris | 4.00 | Draft Amended and Restated Limited Liability Company Agreement (1.0); conference with A. Whiteway and J. Finkelstein regarding same (1.6); draft Unit Purchase Agreement (1.4). |
| 02/02/12 | B. Rubin | 1.10 | Review and comment on LLC Agreement (1.1). |
| 02/02/12 | A. Whiteway | 3.40 | Review LLC Agreement (1.8); telephone conference with co-counsel regarding same (1.6). |
| 02/02/12 | J. Finkelstein | 6.30 | Review and comment on LLC agreement (4.7); discuss same with co-counsel (1.6). |
| 02/02/12 | C. Parker | 3.50 | Office conference and conference call with team regarding Journatic documents (.4); revise unit purchase agreement (1.7); begin draft of registration rights agreement (1.3); various correspondence with team regarding NDA (.1). |
| 02/03/12 | R. Harris | 2.30 | Draft Amended and Restated LLC Agreement (2.1); telephone conference with C. Kuhnhein, J. Zimmerman and C. Parker regarding transaction issues (.2). |
| 02/03/12 | B. Rubin | 2.30 | Review and comment on documents (.9); conference with co-counsel regarding same (.6); analysis regarding allocation issues (.8). |
| 02/03/12 | A. Whiteway | 2.40 | Review and revise LLC Agreement. |
| 02/03/12 | J. Finkelstein | 2.70 | Review and comment on revised LLC agreement. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:    2360524
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/03/12 | C. Parker | 1.80 | Draft registration rights agreement (.8); various correspondence with team regarding transaction documents and non-disclosure agreement (.2); revise non-disclosure agreement (.8). |
| 02/04/12 | J. Finkelstein | 1.20 | Comment on LLC agreement. |
| 02/06/12 | R. Harris | 4.30 | Telephone conference with A. Whiteway and J. Finklestein regarding Amended and Restated LLC Agreement (.3); prepare for and participate in telephone conference with D. Kazan, B. Fields, C. Hochschild, C. Parker and J. Finklestein regarding Amended and Restated LLC Agreement (.8); review and revise same (3.2). |
| 02/06/12 | A. Whiteway | 2.40 | Review and comment on draft LLC Agreement. |
| 02/06/12 | J. Finkelstein | 5.00 | Review and comment on LLC agreement (1.9); conference with Tribune regarding LLC agreement and unit purchase agreement (.3); conference with co-counsel regarding same (.3); review and comment on unit purchase agreement (2.5). |
| 02/06/12 | C. Parker | 3.30 | Conference call with Tribune to discuss transaction documents (.3); various correspondence with team regarding NDA (.4); draft registration rights agreement (2.6). |
| 02/07/12 | R. Harris | 2.00 | Draft Unit Purchase Agreement (1.1); draft Amended and Restated LLC Agreement (.9). |
| 02/07/12 | J. Finkelstein | 1.80 | Review unit purchase agreement and revised LLC agreement (1.5); conference with co-counsel regarding same (.3). |
| 02/07/12 | C. Parker | 2.50 | Draft registration rights agreement (1.1); revise Unit Purchase Agreement (1.0); various correspondence with team regarding revisions to transaction documents (.4). |
| 02/08/12 | J. Finkelstein | 0.40 | Review revised LLC agreement. |
| 02/08/12 | C. Parker | 1.30 | Revise registration rights agreement (1.1); office conference with R. Harris regarding status and mechanic for purchase of Class A/B Units (.2). |
| 02/09/12 | R. Harris | 0.80 | Draft LLC Agreement and Unit Purchase Agreement (.7); confer with Journatic legal counsel regarding transaction issues (.1). |
| 02/09/12 | C. Parker | 1.80 | Conference call with Taft regarding tender offer |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2360524
Invoice Date: 03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mechanics and transaction documents (.3); revise unit purchase agreement (1.2); various correspondence with R. Harris and client regarding same (.3). |
| 02/10/12 | R. Harris | 2.00 | Prepare and participate in telephone conference with D. Kazan, B. Fields, C. Hochschild and C. Parker regarding Limited Liability Company Agreement and Unit Purchase Agreement (.5); review and revise Limited Liability Company Agreement and Unit Purchase Agreement (1.5). |
| 02/10/12 | C. Parker | 0.80 | Office conference with R. Harris regarding LLC Agreement and Unit Purchase Agreement (.1); conference call with Tribune regarding final comments to Journatic documents (.3); revise documents based on comments (.4) |
| 02/13/12 | R. Harris | 0.30 | Attend to transaction issues. |
| 02/13/12 | C. Parker | 3.30 | Revise registration rights agreement (3.1); office conference with R. Harris regarding same (.2). |
| 02/14/12 | R. Harris | 0.60 | Prepare for and participate in conference call with company counsel regarding transaction issues. |
| 02/14/12 | C. Parker | 0.50 | Office conference with R. Harris regarding comments to LLC Agreement (.1); various correspondence with R. Harris regarding same (.4). |
| 02/15/12 | R. Harris | 0.30 | Attend to transaction issues. |
| 02/15/12 | C. Parker | 0.30 | Prepare Journatic exclusivity extension letter. |
| 02/17/12 | J. Finkelstein | 1.20 | Review comments to LLC agreement. |
| 02/17/12 | C. Parker | 0.50 | Conference call with B. Shields re Journatic documents and Newsinator issue. |
| 02/17/12 | M. O'Brien | 0.50 | Correspondence with client regarding benefit issues. |
| 02/19/12 | R. Harris | 0.80 | Review revised LLC Agreement and Purchase Agreement (.5); draft email to client summarizing open issues regarding same (.3). |
| 02/19/12 | J. Finkelstein | 2.50 | Review comments to LLC and purchase and sale agreements (1.9); review issues list (.6). |
| 02/20/12 | R. Harris | 1.40 | Prepare for and participate in conference call with D. Kazan, B. Fields, C. Hochschild, J. Finklestein and C. Parker regarding terms of Journatic LLC Agreement and Unit Purchase Agreement (1.0); follow up regarding same (.4). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2360524 |
| Invoice Date: | 03/29/2012 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/20/12 | A. Whiteway | 0.80 | Review documents and correspondence regarding changes to tax allocations and economics. |
| 02/20/12 | J. Finkelstein | 1.80 | Review LLC agreement (1.5); conference with Tribune regarding LLC agreement and purchase and sale agreement (.3). |
| 02/21/12 | B. Rubin | 0.40 | Conference with co-counsel regarding tax issues (.4). |
| 02/21/12 | J. Finkelstein | 2.40 | Conference with co-counsel regarding LLC agreement (.3); review comments to LLC agreement (.5); analysis regarding allocations (1.6). |
| 02/21/12 | C. Parker | 5.20 | Revise Unit Purchase Agreement (2.4); conference calls and email correspondence with Tribune and Taft regarding comments to Unit Purchase Agreement and other Journatic documents (.8); revise limited liability company agreement (2.0). |
| 02/22/12 | R. Harris | 3.50 | Draft Registration Rights Agreement (1.9); conference with J. Finkelstein regarding issues regarding LLC Agreement (.2); draft LLC Agreement (.7); draft Unit Purchase Agreement (.7). |
| 02/22/12 | J. Finkelstein | 2.60 | Review and comment on revised LLC agreement and purchase and sale agreements (2.3); conference with R. Harris regarding same (.3). |
| 02/22/12 | C. Parker | 0.80 | Revise Unit Purchase Agreement. |
| 02/23/12 | A. Whiteway | 0.60 | Conference with co-counsel regarding allocations. |
| 02/23/12 | J. Finkelstein | 2.30 | Review revised operating agreement and purchase agreement (.9); analysis regarding allocations (1.4). |
| 02/24/12 | J. Finkelstein | 1.50 | Review LLC agreement and analysis regarding allocations. |
| 02/24/12 | C. Parker | 7.00 | Finalize registration rights agreement for distribution to client (1.6); review Taft markup to LLC Agreement and Unit Purchase Agreement (.9); draft software assignment agreement and service and support agreement (3.3); attention to Class C Purchase and related documents (1.0); revise closing checklist (.2). |
| 02/26/12 | R. Harris | 1.20 | Review and revise summary of terms for Tribune creditors (.9); attend to transaction issues (.3). |
| 02/27/12 | R. Harris | 1.00 | Prepare for and participate in telephone conference with C. Kuhnheim, C. Parker, J. Finklestein, et al regarding revised Unit Purchase Agreement and LLC Agreement |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360524
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.6); follow-up regarding same (.4). |
| 02/27/12 | A. Whiteway | 1.20 | Review disclosure documents. |
| 02/27/12 | J. Finkelstein | 3.00 | Review draft transaction summary (.7); conference with Taft regarding LLC agreement and purchase agreement (.3); review and comment on tender offer documentation (2.0). |
| 02/27/12 | C. Parker | 2.70 | Incorporate Tribune comments into registration rights agreement (.3); conference call with Taft regarding transaction status (.3); draft opinion points (.9); revise registration rights agreement (1.0); office conference with R. Harris regarding same (.2). |
| 02/28/12 | R. Harris | 3.00 | Draft Registration Rights Agreement (2.5); confer with D. Kazan and B. Fields regarding transaction issues (.3); confer with C. Parker regarding transaction issues (.2). |
| 02/28/12 | J. Finkelstein | 2.60 | Review and revise draft tender offer documents. |
| 02/28/12 | C. Parker | 1.20 | Review and comment on disclosure document (.8); revise checklist (.2); revise software assignment documents (.2). |
| 02/29/12 | R. Harris | 3.80 | Review and revise Class A and B Unit Offering Memorandum (2.8); confer with D. Kazan and C. Parker regarding terms of Registration Rights Agreement (.3); telephone conference with Journatic's legal counsel regarding open issues (.3); confer with D. Kazan regarding tax provisions of Offering Memorandum (.4). |
| 02/29/12 | A. Whiteway | 0.80 | Review and comment on documents. |
| 02/29/12 | J. Finkelstein | 2.90 | Revise draft tender offer documents and discuss same with co-counsel (1.2); review revised draft LLC agreement and purchase and sale agreement (1.7). |
| 02/29/12 | C. Parker | 4.50 | Office conference with R. Harris regarding registration rights agreement (.3); revise registration rights agreement (3.9); revise checklist (.2); office conference with R. Harris regarding tender offer document (.1). |

**Total Hours**        **134.80**              **Total For Services**        **$84,646.00**

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360524
Invoice Date:  03/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Finkelstein | 41.60 | 765.00 | 31,824.00 |
| R. Harris | 33.60 | 640.00 | 21,504.00 |
| M. O'Brien | 0.50 | 665.00 | 332.50 |
| C. Parker | 41.80 | 365.00 | 15,257.00 |
| B. Rubin | 3.80 | 995.00 | 3,781.00 |
| A. Whiteway | 13.50 | 885.00 | 11,947.50 |
| **Totals** | **134.80** | | **$84,646.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2360524

03/29/2012

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0535  Block Shopper/Journatic | 134.80 | 84,646.00 | 0.00 | 0.00 | 84,646.00 |

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360525 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

0536 Project Valencia

| | |
|---|---|
| Total Services | $ 20,233.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 20,233.50** |

| Invoice | Date | | |
|---|---|---|---|
| 2338735 | 01/30/2012 | 31,073.02 | |
| 2349845 | 02/29/2012 | 18,229.50 | |
| Total Outstanding Balance | | 49,302.52 | |
| Total Balance Due | | $ 69,536.02 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360525 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

0536 Project Valencia

| | |
|---|---|
| Total Services | $ 20,233.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 20,233.50** |

| Invoice | Date | | |
|---|---|---|---|
| 2338735 | 01/30/2012 | 31,073.02 | |
| 2349845 | 02/29/2012 | 18,229.50 | |

| | |
|---|---|
| Total Outstanding Balance | 49,302.52 |
| Total Balance Due | $ 69,536.02 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360525
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0536        Project Valencia

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/12 | C. Lin | 1.00 | Review and revise merger agreement. |
| 02/03/12 | B. Gruemmer | 1.00 | Reviewing and revising latest draft of Stock Purchase Agreement received from Seller's counsel. |
| 02/04/12 | B. Gruemmer | 0.80 | Continuing to review Legacy Purchase Agreement markup. |
| 02/04/12 | C. Lin | 1.00 | Revise merger agreement. |
| 02/06/12 | B. Gruemmer | 0.50 | Finalizing review of Stock Purchase Agreement (.4); call with D. Eldersveld on same (.1). |
| 02/07/12 | B. Gruemmer | 0.50 | Call with D. Eldersveld on TVFN and Legacy (.2); various emails to team on Legacy issues (.3). |
| 02/08/12 | B. Gruemmer | 0.80 | Conference with C. Lin to review comments to Merger Agreement. |
| 02/08/12 | C. Lin | 0.50 | Revise Legacy Merger Agreement |
| 02/09/12 | B. Gruemmer | 1.00 | Reviewing comments to merger agreement with Matty's counsel (.7); completing markup of same (.3) |
| 02/14/12 | B. Gruemmer | 1.00 | Reviewing and revising form of Joinder Agreement. |
| 02/15/12 | B. Gruemmer | 2.00 | Reviewing LW memo on material issues (.9); finalizing review of Joinder Agreement (.4); call with Tribune to review LW memo and next steps (.3); reviewing tax deduction schedule (.2); email to D. Kazan on same (.2). |
| 02/15/12 | C. Lin | 1.00 | Review joinder agreement and issues list to Merger Agreement (.8); Telephone conference with Tribune regarding same (.2). |
| 02/16/12 | B. Gruemmer | 0.80 | Call with Company counsel to review response to Sellers issue list. |
| 02/17/12 | B. Gruemmer | 1.50 | Call with Tribune on various issues (.4); response to Latham issues list (1.1). |
| 02/23/12 | C. Lin | 1.90 | Review Escrow Agreement (.8); Review Placement |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360525
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Agreement Agreement (.8); Review buyer comments to Merger Agreement (.3). |
| 02/24/12 | B. Gruemmer | 4.00 | Reviewing Buyer's comments to Legacy Merger Agreement (3.1); prepare for and attend call with Company counsel to review all (.9). |
| 02/24/12 | C. Lin | 1.00 | Review Merger Agreement comments (.7); Telephone conference with target counsel regarding same (.3). |
| 02/27/12 | B. Gruemmer | 0.50 | Reviewing issues list prepared by Company counsel. |
| 02/28/12 | B. Gruemmer | 1.80 | Prepare for and attend conference call with Legacy to review LW comments (1.5); reviewing updated issues list for all hands call (.3). |
| 02/29/12 | B. Gruemmer | 3.00 | Reviewing issues list (.2); calls with Tribune and Company counsel regarding potential additions to list (.6); multiple calls with Tribune and Company counsel on various issues and follow up regarding same (1.8); conference call with Legacy to review open issues and proposed responses (.4). |
| 02/29/12 | C. Lin | 0.50 | Review PFS comments to Escrow Agreement. |

| | **Total Hours** | **26.10** | **Total For Services** | **$20,233.50** |
|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B. Gruemmer | 19.20 | 840.00 | 16,128.00 |
| C. Lin | 6.90 | 595.00 | 4,105.50 |
| **Totals** | **26.10** | | **$20,233.50** |
| | **Total This Invoice** | | **$20,233.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360526 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

| | | |
|---|---|---|
| Total by Matter | | |
| 0537 Employee Benefits Committee/Noteholder Matter | $ 23,727.00 | |
| Total Services | | $ 23,727.00 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 23,727.00** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360526 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0537 Employee Benefits Committee/Noteholder        $ 23,727.00
    Matter

Total Services          $ 23,727.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**          **$ 23,727.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360526
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0537          Employee Benefits Committee/Noteholder Matter

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/02/12 | P. Compernolle | 2.50 | Telephone conference with D. Eldersveld regarding clawback litigation (.3); review trust agreement and complaint regarding claw back litigation (2.2). |
| 02/02/12 | W. Merten | 1.10 | Review litigation discussed with Paul Compernolle and Don Rowley (.2).  Review email from Don Liebentritt regarding Section 401(k) as defendant in leverage buy-out litigation (.1).  Review email from P. Compernolle regarding how to proceed when and if plans become defendants (.2). Meet with P. Compernolle regarding conversation with Dave Eldersveld as to Times Mirror Savings Plus Plan, Master Trust, Defined Contribution retirement plan and ESOP (.2).  Prepare for conference call with P. Compernolle and D. Eldersveld regarding defendants (.2).  Engage in call with same regarding defendants (.2). |
| 02/03/12 | P. Compernolle | 2.50 | Telephone conference with D. Eldersveld and others regarding noteholder claw back litigation and benefit plan (.3); research regarding same (2.2). |
| 02/03/12 | W. Merten | 1.00 | Review email from D. Liebentritt regarding 401(k) questions (.1).  Review related emails from D. Eldersveld (.1).  Meet briefly with P. Compernolle regarding 4:00 p.m. call (.2).  Engage in conference call with D. Eldersveld, other attorneys, and P. Compernolle as to defendant plans (.5).  Review emails from P. Compernolle regarding Defined Contribution Retirement Plan (the Union's 401(k) plan) holding Tribune stock at time of transaction (.1). |
| 02/06/12 | P. Compernolle | 0.50 | Review issues in note holder lawsuit. |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2360526
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/06/12 | W. Merten | 0.50 | Telephone call from Bryan Krakhauer regarding call from Feinberg (.1). Telephone call to Bryan to discuss issues regarding 401 (K) plan and pending litigation (.1). Review email from Paul Compernolle to Nancy Ross regarding ERISA litigator (.1). Review correspondence between Nancy Ross and Paul Compernolle (.1). Receive call from Bryan Krakhauer regarding pending litigation (.1). |
| 02/07/12 | P. Compernolle | 1.00 | Review materials on potential representation of plans in note holder lawsuit. |
| 02/07/12 | W. Merten | 0.70 | Communications with Bryan Krakhauer and Paul Compernolle regarding 401(K) plan and pending litigation. |
| 02/08/12 | P. Compernolle | 1.00 | Review material regarding committee indemnities. |
| 02/08/12 | W. Merten | 0.20 | Communication from P. Compernolle regarding provisions of plans saying that Company may indemnify Employee Benefits Committee to extent of By-laws (.10). Review email from P. Compernolle to Kevin Lantry regarding indemnification (.10). |
| 02/09/12 | P. Compernolle | 1.00 | Attention to committee indemnification issues. |
| 02/09/12 | W. Merten | 0.40 | Meet with Paul Compernolle regarding attorney to represent plans. (.10)  Review email from Paul Compernolle to Dave Eldersveld regarding counsel for Employee Benefits Committee. (.10)  Review letter from Michael Schloss at Department of Labor. (.20) |
| 02/10/12 | W. Merten | 1.20 | Review materials in connection with letter from M. Schloss at the Department of Labor. |
| 02/14/12 | N. Ross | 1.00 | Advised P. Compernolle regarding possible counsel for Benefits Committee (.2); discussed same with potential candidates (.8). |
| 02/23/12 | W. Merten | 0.20 | Review email from Dave Eldersveld regarding EBC February 28th meeting (.1).  Review related email from Bryan Gold (.1). |
| 02/24/12 | P. Compernolle | 2.50 | Research regarding role of Employee Benefits Committee in Noteholder matter and indemnification issues. |
| 02/24/12 | M. Graham | 1.00 | Conferences with P. Compernolle regarding indemnification issues for Committee (.5); review plan |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2360526
Invoice Date:   03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trust and committee bylaws regarding same (.5). |
| 02/27/12 | P. Compernolle | 4.00 | Review materials regarding indemnity for EBC and Sidley summary of litigation (1.5); review court filings (1.8); telephone conference with D. Eldersveld and others regarding same (.7). |
| 02/27/12 | W. Merten | 0.20 | Email to P. Compernolle regarding Monday call with EBC (.1). Review email to P. Compernolle regarding draft outline that can be shared with EBC (.1). |
| 02/28/12 | P. Compernolle | 4.50 | Review indemnity and other litigation related matters (2.6); telephone conference with K. Lantry regarding same (.4); attend conference with D. Eldersveld and employee benefits committee regarding same (.7); review Board resolutions (.8). |
| 02/28/12 | W. Merten | 0.10 | Review EBC-related emails. |
| 02/29/12 | P. Compernolle | 2.00 | Review materials regarding indemnity, Board resolutions, and plan provisions (.8); research ERISA regarding same (1.2). |

| | **Total Hours** | **29.10** | **Total For Services** | **$23,727.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 21.50 | 820.00 | 17,630.00 |
| M. Graham | 1.00 | 640.00 | 640.00 |
| W. Merten | 5.60 | 820.00 | 4,592.00 |
| N. Ross | 1.00 | 865.00 | 865.00 |
| **Totals** | **29.10** | | **$23,727.00** |
| | | **Total This Invoice** | **$23,727.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360543 |
| Invoice Date: | 03/29/2012 |

## Remittance Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0047 ESOP                                 $ 17,110.00
    Client/Reference Number: 0000001574

Total Services                                        $ 17,110.00

Total Costs and Other Charges Posted Through Billing Period    0.00

**Total This Invoice**                                **$ 17,110.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2360543 |
| Invoice Date: | 03/29/2012 |

## Client Copy
### Billing for services rendered through 02/29/2012

Total by Matter
    0047 ESOP                            $ 17,110.00
    Client/Reference Number: 0000001574

Total Services                                               $ 17,110.00

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                                      **$ 17,110.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com
Fax Remittance to: +1 312 277 8755

**Mail Payment To:**
McDermott Will & Emery LLP
P.O. Box 6043
Chicago, IL 60680-6043

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Paris  Rome  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

03/29/2012

Invoice: 2360543
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047          ESOP
                      Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 02/01/12 | P. Compernolle | 1.50 | Review expenses incurred in Neil and Department of Labor settlement. |
| 02/01/12 | W. Merten | 0.10 | Meet with P. Compernolle regarding plan expenses. |
| 02/02/12 | P. Compernolle | 1.00 | Review expenses of litigation and Department of Labor investigation and settlement. |
| 02/06/12 | P. Compernolle | 1.00 | Review expenses of settlement. |
| 02/13/12 | P. Compernolle | 1.80 | Review materials regarding expenses of Department of Labor settlement. |
| 02/13/12 | W. Merten | 0.40 | Continue review of materials regarding settlement expenses. |
| 02/14/12 | P. Compernolle | 0.50 | Continue review of settlement expenses. |
| 02/16/12 | P. Compernolle | 3.40 | Continue review of settlement expenses (.50).  Review draft amendment for allocation of settlement proceeds (.50), telephone conference with K. Dansart regarding same (.20).  Review time line and related documents (2.20). |
| 02/16/12 | W. Merten | 0.40 | Review email from Paul Compernolle to Kevin Dansart regarding finalizing amendments to ESOP (.1); review email from Kevin Dansart to Paul Compernolle regarding ESOP amendments (.1); review email from Paul Compernolle to Kevin Dansart regarding revised drafts of amendments (.1); review as to revised drafts (.1). |
| 02/16/12 | S. Schaefer | 0.80 | Review of plan amendment regarding settlement allocation (.3).  Review of chart regarding timing of payments to the plan (.3).  Comments to Paul Compernolle regarding same (.2). |
| 02/17/12 | P. Compernolle | 0.50 | Review and revise amendment for allocation of Neil |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2360543
Invoice Date:  03/29/2012

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement proceeds. |
| 02/17/12 | W. Merten | 0.90 | Continue reviewing materials in connection with Department of Labor issue (.4). Review email and attachment regarding Fourth Amendment of Tribune 401(k) Savings Plan (.1). Review email from Paul Compernolle to Kevin Dansart regarding timeline dates and when money should go into and be allocated under ESOP (.1). Review follow-up email from Paul Compernolle (.3). |
| 02/20/12 | P. Compernolle | 0.80 | Communications with M. Bourgon regarding transfers of settlement amount. |
| 02/21/12 | P. Compernolle | 0.50 | Emails to working group regarding transfer of settlement proceeds. |
| 02/21/12 | W. Merten | 0.50 | Continue review of documents discussed with Paul Trost and Don Liebentritt. |
| 02/22/12 | P. Compernolle | 0.80 | Continue review of fees to determine amounts incurred in Department of Labor settlement. |
| 02/22/12 | W. Merten | 0.80 | Continue review of matters in connection with Dept. of Labor issue (.5). Meet with Regina Carls (J.P. Morgan Chase) regarding possible ESOP loan (.3). |
| 02/24/12 | P. Compernolle | 1.30 | Continue review of Department of Labor settlement expenses. |
| 02/24/12 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding allocation of settlement proceeds. |
| 02/24/12 | W. Merten | 1.50 | Continue review of documents in connection with Department of Labor issue. |
| 02/27/12 | P. Compernolle | 0.50 | Telephone conference with K. Dansart regarding allocation of settlement proceeds (.2); telephone conference with Sidley regarding same (.3). |
| 02/28/12 | P. Compernolle | 0.50 | Review materials on ESOP allocation. |
| 02/29/12 | P. Compernolle | 0.50 | Telephone conference with K. Dansart regarding allocation of settlement proceeds (.1); research regarding same (.4). |
| 02/29/12 | J. Holdvogt | 0.80 | Review potential 5310-A filing requirements for ESOP (.5); conference with P. Compernolle reviewing same (.3). |

| | **Total Hours** | **21.10** | **Total For Services** | **$17,110.00** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2360543
Invoice Date:  03/29/2012

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 14.90 | 820.00 | 12,218.00 |
| J. Holdvogt | 0.80 | 580.00 | 464.00 |
| W. Merten | 4.60 | 820.00 | 3,772.00 |
| S. Schaefer | 0.80 | 820.00 | 656.00 |
| **Totals** | **21.10** | | **$17,110.00** |
| | | **Total This Invoice** | **$17,110.00** |