# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

**AFFIDAVIT OF NORMAN L. PERNICK**

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )     SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 18th day of April, 2012, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirty-Ninth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2012 through March 31, 2012 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

Pauline Z. Ratkowiak,
Notary Public State of Delaware
My Commission Expires 1/06/2015

2

# **EXHIBIT B**

**EXHIBIT B**

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2012 THROUGH MARCH 31, 2012**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 4.3 | $2,636.00 |
| Case Administration | 14.2 | $5,529.00 |
| Claims Analysis, Administration and Objections | 45.2 | $20,537.00 |
| Creditor Inquiries | 0.1 | $59.50 |
| Disclosure Statement/Voting Issues | 20.1 | $10,665.50 |
| Employee Matters | 3.0 | $1,785.00 |
| Fee Application Matters/Objections | 52.6 | $18,867.00 |
| Litigation/General (Except Automatic Stay Relief) | 3.5 | $1,435.00 |
| Preferences and Avoidance Actions | 0.9 | $371.00 |
| Preparation for and Attendance at Hearings | 77.4 | $40,060.00 |
| Reorganization Plan | 74.5 | $40,374.50 |
| Reports; Statements and Schedules | 2.4 | $1,245.50 |
| Retention Matters | 5.1 | $1,830.00 |
| Tax/General | 2.6 | $999.50 |
| Utilities/SEC. 366 Issues | 4.6 | $2,765.00 |
| **TOTAL** | **310.5** | **$149,159.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 DELAWARE AVE., SUITE 1410
WILMINGTON, DE 19801
302.652.3131  302.652.3117 FAX
FEDERAL ID# 22-2113414

—
NEW YORK
—
NEW JERSEY
—
MARYLAND
—
TEXAS

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

---

**Re:    Client/Matter No. 46429-0001**
       **CHAPTER 11 DEBTOR**

Invoice No. 698980
April 11, 2012

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2012

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **4.30** | **$2,636.00** |
| 03/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM A. WILSON RE: SCHEDULED HEARING ON CONTE MOTION | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE MOTION | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW EMAIL FROM A. CONTE AND FOLLOW-UP EMAIL FROM J. LUDWIG RE: TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 03/16/12 | CONFERENCE WITH J. LUDWIG RE: HEARING ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 03/19/12 | CONFERENCE WITH J. LUDWIG RE: HEARING ON CONTE MOTION | JKS | 0.40 | 238.00 |
| 03/19/12 | REVIEW EMAIL FROM J. LUDWIG TO A. CONTE RE: HEARING ON MOTION | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW EMAIL FROM J. LUDWIG TO Z. SALZMAN RE: HEARING ON CONTE MOTION | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF CONTE MOTION FOR HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE'S TELEPHONIC APPEARANCE AT HEARING | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM Z. SALZMAN RE: APPEARANCE AT CONTE MOTION TO LIFT STAY | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH J. LUDWIG RE: CONTE HEARING AND NY COUNSEL APPEARANCE | JKS | 0.20 | 119.00 |
| 03/21/12 | REVIEW EMAILS FROM D. BRALOW RE: CONTE MOTION AND Z. SALZMAN APPEARANCE | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: Z. SALZMAN APPEARANCE AT HEARING ON CONTE MOTION | JKS | 0.10 | 59.50 |

| **DATE** | **NARRATIVE** | **INITIALS** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/21/12 | EMAIL EXCHANGE WITH Z. SALZMAN RE: HEARING ON CONTE MOTION | JKS | 0.20 | 119.00 |
| 03/22/12 | REVIEW PLEADINGS RE: ANTHONY CONTE MOTION FOR RELIEF FROM STAY | NLP | 0.50 | 375.00 |
| 03/23/12 | CONFERENCE WITH P. RATKOWIAK RE: INCLUSION OF CONTE MOTION ON MARCH 30 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED CONTE STIPULATION | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW REVISED STIPULATION, PROPOSED ORDER AND CERTIFICATION RE: CONTE SETTLEMENT | JKS | 0.50 | 297.50 |
| 03/27/12 | REVIEW EMAIL FROM D. BRALOW RE: CONTE STIPULATION | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAIL TO J. LUDWIG RE: MODIFICATION TO CERTIFICATION AND STIPULATION | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM J. LUDWIG RE: CONTE STIPULATION | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW REVISED CONTE STIPULATION | JKS | 0.30 | 178.50 |
| 03/28/12 | REVIEW EMAILS FROM D. BRALOW RE: CONTE STIPULATION | JKS | 0.20 | 119.00 |
| 03/28/12 | REVIEW FOLLOW-UP EMAIL FROM J. LUDWIG RE: CONTE STIPULATION | JKS | 0.20 | 119.00 |
| **CASE ADMINISTRATION** | | | **14.20** | **$5,529.00** |
| 03/01/12 | REVIEW EMAIL FROM A. STROMBERG RE: DOCUMENTS FOR FILING MARCH 2 | JKS | 0.10 | 59.50 |
| 03/01/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 115.00 |
| 03/05/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: PLEADINGS FOR FILING AND SERVICE MARCH 5 | JKS | 0.20 | 119.00 |
| 03/05/12 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 03/05/12 | EMAIL FROM AND TO S. JONES AND UPDATE CONTACT INFORMATION RE: NEW ADDRESS | PVR | 0.20 | 46.00 |
| 03/06/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 03/06/12 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/06/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/07/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 6, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/07/12 | REVIEW EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 6, 2012 HEARING | PVR | 0.10 | 23.00 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/08/12 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR RE: DEADLINE RE: LETTER SUBMISSION RE: ALLOCATION DISPUTES HEARING | PVR | 0.10 | 23.00 |
| 03/08/12 | REVIEW EMAILS FROM J. JOHNSTON AND T. ROSS RE: OFFICIAL TRANSCRIPT OF ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/08/12 | FURTHER UPDATE CASE CALENDAR RE: DEADLINES RE: SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.30 | 69.00 |
| 03/08/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 207.00 |
| 03/08/12 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPTS FROM MARCH 5TH AND 6TH HEARINGS | PVR | 0.10 | 23.00 |
| 03/09/12 | UPDATE CASE CALENDAR | PVR | 0.20 | 46.00 |
| 03/12/12 | REVIEW EMAIL FROM K. LANTRY RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 03/12/12 | REVIEW CASE CALENDAR RE: UPCOMING FILING DEADLINES AND CASE MANAGEMENT | JKS | 0.30 | 178.50 |
| 03/12/12 | EMAIL TO K. LANTRY RE: HEARING DATES | JKS | 0.10 | 59.50 |
| 03/12/12 | REVIEW EMAIL FROM K. LANTRY RE: ANTICIPATED PLEADING REQUIRING HEARING DATE | JKS | 0.10 | 59.50 |
| 03/13/12 | EMAIL TO A. STROMBERG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 03/13/12 | EMAIL TO N. HUNT RE: OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 03/13/12 | REVIEW EMAIL FROM N. HUNT RE: PROPOSED OMNIBUS HEARING DATES | JKS | 0.10 | 59.50 |
| 03/13/12 | EMAIL EXCHANGE WITH N. HUNT RE: OMNIBUS AND FEE HEARING DATES | JKS | 0.20 | 119.00 |
| 03/13/12 | CONFERENCE WITH J. LUDWIG RE: PARKER MOTION AND HEARING; PROFESSIONAL FEE ISSUES; OMNIBUS HEARINGS | JKS | 0.70 | 416.50 |
| 03/13/12 | REVIEW EMAIL FROM T. ROSS RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 03/13/12 | REVIEW EMAIL FROM A. STROMBERG RE: HEARING TRANSCRIPT | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPT FROM MAY 12, 2010, MAY 12, 2009, MAY 10, 2010 AND MAY 20, 2010 HEARINGS | PVR | 0.20 | 46.00 |
| 03/14/12 | EMAIL FROM AND TO T. ROSS RE: TRANSCRIPT FROM FEBRUARY 28, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/15/12 | UPDATE CASE CALENDAR | PVR | 0.30 | 69.00 |
| 03/15/12 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE OF J. DUCAYET AT MARCH 16, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 03/16/12 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL TO AND FROM K. STICKLES RE: SERVICE ISSUES | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 03/16/12 | EMAIL TO K. STICKLES RE: FILED PLEADINGS ON MARCH 16, 2012 | PVR | 0.10 | 23.00 |
| 03/16/12 | UPDATE CASE CALENDAR RE: CHANGE IN DISCLOSURE HEARING DATE | PVR | 0.10 | 23.00 |
| 03/19/12 | UPDATE CASE CALENDAR RE: UPCOMING DEADLINES TO FILE QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 23.00 |
| 03/19/12 | EMAIL TO J. LUDWIG RE: COURT'S TELEPHONIC HEARING PROTOCOL | JKS | 0.10 | 59.50 |
| 03/19/12 | EMAIL MARCH 16 HEARING TRANSCRIPT TO J. LUDWIG | JKS | 0.10 | 59.50 |
| 03/19/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 16, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 03/19/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 16, 2012 TELEPHONIC HEARING | PVR | 0.10 | 23.00 |
| 03/19/12 | REVIEW TRANSCRIPT FROM MARCH 16, 2012 TELEPHONIC HEARING RE: PARKER MATTER | PVR | 0.40 | 92.00 |
| 03/20/12 | EMAIL TO T. ROSS RE: WITNESS TESTIMONY AT HEARINGS | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: RESEARCH OF HEARING TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM T. ROSS RE: HEARING TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 03/21/12 | UPDATE CASE CALENDAR RE: PROPOSED OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 03/21/12 | REVIEW EMAIL FROM T. ROSS RE: HEARING TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW REPORT FROM P. RATKOWIAK RE: HEARING TRANSCRIPTS | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW DRAFT ORDER SCHEDULING OMNIBUS HEARING DATES AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER FOR FILING | JKS | 0.10 | 59.50 |
| 03/21/12 | DRAFT CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS | PVR | 0.20 | 46.00 |
| 03/21/12 | REVISE CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS | PVR | 0.10 | 23.00 |
| 03/21/12 | EFILE CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS | PVR | 0.30 | 69.00 |
| 03/21/12 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL RE: ORDER FOR OMNIBUS HEARINGS TO CHAMBERS FOR DISPOSITION | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW EMAILS FROM D. STREANY RE: SERVICE OF ORDERS ENTERED | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.60 | 357.00 |
| 03/23/12 | REVISE CRITICAL DATES CALENDAR | PVR | 0.80 | 184.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/23/12 | REVIEW SIGNED ORDER RE: OMNIBUS HEARING DATES FOR SERVICE | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW DOCKETED ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 03/23/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SCHEDULING OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 03/23/12 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 46.00 |
| 03/26/12 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 92.00 |
| 03/26/12 | CONFERENCE WITH J. LUDWIG RE: TRANSCRIPT OF MARCH 22 HEARING | JKS | 0.10 | 59.50 |
| 03/26/12 | CONFERENCE WITH J. LUDWIG RE: MARCH 30 HEARING AND ANTICIPATED FILINGS AND SCHEDULE | JKS | 0.20 | 119.00 |
| 03/27/12 | CONFERENCE WITH J. LUDWIG RE: MARCH 30 HEARING, FCC MOTION AND CONTE STIPULATION | JKS | 0.30 | 178.50 |
| 03/28/12 | FOLLOW-UP COMMUNICATION WITH SCHEDULING CLERK RE: OPEN HEARING DATES | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 119.00 |
| 03/29/12 | UPDATE CASE CALENDAR RE: CERTAIN DEADLINES FOR NEW OMNIBUS HEARING DATES | PVR | 0.10 | 23.00 |
| 03/29/12 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/29/12 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/29/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF B. MYRICK AT MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/30/12 | REVIEW EMAIL FROM J. LUDWIG RE: CASE CALENDAR | JKS | 0.10 | 59.50 |
| 03/30/12 | REVIEW UPDATED CASE CALENDAR | JKS | 0.50 | 297.50 |
| 03/30/12 | CONFERENCE WITH P. RATKOWIAK RE: UPCOMING DEADLINES AND CASE MANAGEMENT ISSUES | JKS | 0.20 | 119.00 |
| 03/30/12 | REVIEW EMAIL FROM J. LUDWIG RE: CASE CALENDAR | JKS | 0.10 | 59.50 |
| 03/30/12 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CASE SCHEDULE | JKS | 0.20 | 119.00 |
| 03/30/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: UPDATED CASE CALENDAR | JKS | 0.20 | 119.00 |
| 03/30/12 | UPDATE SCHEDULED OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
| 03/30/12 | UPDATE CASE CALENDAR RE: NEW HEARING DATES ON SDD AND CONFIRMATION | PVR | 0.20 | 46.00 |

| 03/30/12 | EMAIL FROM AND TO J. LUDWIG RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **45.20** | **$20,537.00** |
| 03/01/12 | CONFERENCE WITH J. LUDWIG RE: EVIDENTIARY HEARING ON PARKER CLAIM | JKS | 0.50 | 297.50 |
| 03/01/12 | REVIEW POTENTIAL LIST OF EXHIBITS FOR PARKER HEARING | JKS | 0.20 | 119.00 |
| 03/01/12 | REVIEW EMAIL FROM J. LUDWIG TO PARKER EXHIBITS | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW PARKER LIST OF EXHIBITS | JKS | 0.20 | 119.00 |
| 03/01/12 | REVIEW EMAIL FROM J. LUDWIG RE: PREPARATION FOR PARKER EVIDENTIARY HEARING | JKS | 0.10 | 59.50 |
| 03/06/12 | REVIEW NOTICE OF WITHDRAWAL OF EMC CORPORATION CLAIM | JKS | 0.10 | 59.50 |
| 03/06/12 | REVIEW AND REVISE CLAIMS BINDER FOR FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 69.00 |
| 03/06/12 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/06/12 | REVIEW CLAIMS BINDER FOR FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.20 | 46.00 |
| 03/06/12 | PREPARE SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SECOND (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/07/12 | REVIEW K. CHANSKY RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO J. LUDWIG RE: RESPONSE BY K. CHANSKY TO THE FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/07/12 | TELEPHONE CALL TO J. ATKIN RE: BUENA STIPULATION | PJR | 0.10 | 41.00 |
| 03/07/12 | REVIEW BUENA CLAIM STIPULATION AND RELATED CORRESPONDENCE | PJR | 0.40 | 164.00 |
| 03/07/12 | REVIEW CORRESPONDENCE RE: AVAYA CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 03/07/12 | CONFERENCE WITH K. STICKLES RE: CLAIM ISSUES | PJR | 0.20 | 82.00 |
| 03/07/12 | REVIEW DOCKETED RESPONSE BY K. CHANSKY TO THE FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/07/12 | CONFERENCE WITH P. REILLEY RE: BUENA VISTA CLAIM SETTLEMENT | JKS | 0.20 | 119.00 |
| 03/07/12 | REVIEW EMAIL FROM J. LUDWIG RE: AVAYA CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/07/12 | CONFERENCE WITH P. REILLEY RE: AVAYA CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW EMAIL FROM J. LUDWIG AND P. REILLEY RE: AVAYA CLAIM OBJECTION | JKS | 0.10 | 59.50 |

| 03/07/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 03/07/12 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/08/12 | CONFERENCE WITH R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.50 | 205.00 |
| 03/08/12 | REVIEW CORRESPONDENCE AND RELATED DOCUMENTS RE: AVAYA CLAIM ISSUES | PJR | 0.30 | 123.00 |
| 03/08/12 | CONFERENCE WITH A. LIPKIN RE: BUENA STIPULATION | PJR | 0.20 | 82.00 |
| 03/08/12 | REVIEW AND ANALYZE DRAFT BUENA STIPULATION | PJR | 0.30 | 123.00 |
| 03/08/12 | TELEPHONE CALL TO S. SASS RE: AVAYA CLAIMS | PJR | 0.10 | 41.00 |
| 03/09/12 | REVIEW PARKER STATEMENT OF UNDISPUTED FACTS | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW DOCKETED RESPONSE BY THOMSON BROADCAST TO FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/09/12 | REVIEW EMAILS FROM J. LUDWIG AND K. KANSA RE: PARKER CLAIM AND TESTIMONY | JKS | 0.20 | 119.00 |
| 03/09/12 | CONFERENCE WITH R. JOHNSON RE: AVAYA CLAIM | PJR | 0.20 | 82.00 |
| 03/12/12 | CONFERENCE WITH J. LUDWIG RE: PARKER CLAIM AND PRESENTATION OF EVIDENCE | JKS | 0.50 | 297.50 |
| 03/12/12 | REVIEW PARKER MOTION TO PRESENT EXPERT TESTIMONY VIA PHONE | JKS | 0.20 | 119.00 |
| 03/12/12 | REVIEW EMAIL FROM J. LUDWIG RE: PARKER'S PRESENTATION OF EXPERT WITNESS | JKS | 0.10 | 59.50 |
| 03/13/12 | REVIEW DOCKETED MOTION TO SHORTEN BY J. PARKER RE: MOTION TO ALLOW EXPERT WITNESS OPINION TESTIMONY | PVR | 0.10 | 23.00 |
| 03/13/12 | REVIEW DRAFT RESPONSE TO PARKER MOTION | JKS | 0.50 | 297.50 |
| 03/13/12 | REVIEW CITY OF HARTFORD RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 119.00 |
| 03/13/12 | CONFERENCE WITH J. LUDWIG RE: MODIFICATIONS TO OBJECTION TO PARKER MOTION | JKS | 0.30 | 178.50 |
| 03/13/12 | EMAILS TO J. LUDWIG RE: PARKER MOTIONS | JKS | 0.10 | 59.50 |
| 03/13/12 | CONFERENCE WITH R. ROWLAND RE: CLAIM SETTLEMENT ISSUES RE: AVAYA | PJR | 0.30 | 123.00 |
| 03/13/12 | EMAIL TO J. LUDWIG RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 03/13/12 | FOLLOW-UP EMAILS WITH J. LUDWIG RE: OBJECTION TO PARKER MOTION | JKS | 0.20 | 119.00 |
| 03/13/12 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO PARKER MOTIONS | JKS | 0.20 | 119.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 03/13/12 | REVIEW DOCKETED RESPONSE BY CITY OF HARTFORD TO FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/13/12 | EMAIL TO J. LUDWIG RE:  HARTFORD RESPONSE TO FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/13/12 | REVIEW DOCKETED MOTION BY J. PARKER FOR LEAVE TO ALLOW EXPERT WITNESS OPINION TESTIMONY | PVR | 0.10 | 23.00 |
| 03/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: PARKER CLAIM AND EXPERT REPORT | JKS | 0.10 | 59.50 |
| 03/14/12 | COORDINATE SUBMISSION OF OBJECTION TO J. PARKER MOTION FOR LEAVE TO PRESENT EXPERT WITNESS AND CROSS-MOTION TO STRIKE TESTIMONY | PVR | 0.10 | 23.00 |
| 03/14/12 | REVIEW J. LUDWIG EMAIL TO P. BENDER RE: PENDING MOTION AND EXPERT REPORT | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM K. KANSA RE: HEARING ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED STRATEGY RE: HEARING ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/14/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LETTER RESPONSE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED RESPONSE TO PARKER OBJECTION | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW REVISED OBJECTION RESPONSE TO PARKER MOTION | JKS | 0.30 | 178.50 |
| 03/14/12 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO PARKER MOTION | JKS | 0.20 | 119.00 |
| 03/14/12 | FINALIZE AND EXECUTE OBJECTION TO PARKER MOTION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW LETTER FROM P. BENDER AND ENCLOSED EXPERT REPORT | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM J. DUCAYET RE: EXPERT REPORT | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL FROM J. LUDWIG RE: OBJECTION TO J. PARKERS MOTION FOR LEAVE TO PRESENT EXPERT WITNESS AND CROSS-MOTION TO STRIKE TESTIMONY | PVR | 0.10 | 23.00 |
| 03/14/12 | EFILE OBJECTION TO J. PARKERS MOTION FOR LEAVE TO PRESENT EXPERT WITNESS AND CROSS-MOTION TO STRIKE TESTIMONY | PVR | 0.30 | 69.00 |
| 03/14/12 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO J. PARKER MOTION FOR LEAVE TO PRESENT EXPERT WITNESS AND CROSS-MOTION TO STRIKE TESTIMONY | PVR | 0.10 | 23.00 |
| 03/15/12 | REVIEW DOCKETED REPLY BY J. PARKER TO OBJECTION TO MOTION FOR LEAVE | PVR | 0.10 | 23.00 |
| 03/15/12 | REVIEW EMAIL FROM J. DUCAYET RE: PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | RESEARCH RE: ADMISSIBILITY ISSUES | JKS | 0.40 | 238.00 |

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 698980
       Client/Matter No. 46429-0001                                       April 11, 2012
                                                                              Page 9

| | | | |
|---|---|---|---|
| 03/15/12 | CONFERENCE WITH J. LUDWIG AND K. KANSA (IN PART) RE: EXPERT REPORT AND HEARING STRATEGY RE: PARKER CLAIM | JKS | 0.50 | 297.50 |
| 03/15/12 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULED TELECONFERENCE ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | PREPARE DRAFT NOTICE OF TELECONFERENCE RE: PARKER CLAIM FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/15/12 | REVIEW EMAIL FROM J. LUDWIG RE: COURT TELECONFERENCE ON PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW NY DEPARTMENT OF LABOR WITHDRAWAL OF CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO WALLER CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW FOLLOW-UP EMAIL FROM J. LUDWIG RE: PARKER CLAIM | JKS | 0.10 | 59.50 |
| 03/15/12 | COMMUNICATIONS WITH J. LUDWIG RE: NOTICE OF TELECONFERENCE RE: PARKER CLAIM FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/15/12 | REVIEW PARKER REPLY RE: EXPERT TESTIMONY | JKS | 0.10 | 59.50 |
| 03/15/12 | EMAIL TO J. LUDWIG RE: PARKER REPLY | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW EMAIL COMMUNICATIONS BETWEEN J. LUDWIG AND P. BENDER RE: PARKER CLAIM | JKS | 0.20 | 119.00 |
| 03/16/12 | CONFERENCE WITH J. LUDWIG RE: PARKER PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 03/16/12 | RESEARCH STATUS OF CLAIMS RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/16/12 | CONFERENCE WITH J. LUDWIG RE: PARKER EXPERT AND HEARING OUTCOME | JKS | 0.30 | 178.50 |
| 03/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 03/19/12 | EMAIL FROM AND TO J. LUDWIG RE: DEPOSITION TRANSCRIPTS RE: J. PARKER MATTER | PVR | 0.10 | 23.00 |
| 03/19/12 | REVIEW AND ANALYZE DRAFT INDEX OF DOCUMENTS RE: PARKER PRETRIAL | JKS | 0.30 | 178.50 |
| 03/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: OBJECTION TO WALLER CLAIM FOR FILING | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW EMAIL FROM J. LUDWIG RE: DEPOSITION EXCERPTS FOR PARKER EVIDENTIARY HEARING | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW PROPOSED EXHIBIT LIST AND DISPUTED EXHIBITS RE: PARKER | JKS | 0.60 | 357.00 |
| 03/19/12 | CONFERENCE WITH J. LUDWIG RE: CONTESTED PRETRIAL MEMORANDUM ISSUES | JKS | 0.50 | 297.50 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 10

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/19/12 | REVIEW EMAIL EXCHANGES BETWEEN J. LUDWIG AND P. BENDER RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/19/12 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: CLAIM RESOLUTION ISSUES | PJR | 0.30 | 123.00 |
| 03/19/12 | CONFERENCE WITH J. LUDWIG RE: PARKER PRETRIAL MEMORANDUM | JKS | 0.40 | 238.00 |
| 03/19/12 | FOLLOW-UP CONFERENCE WITH J. LUDWIG RE: STATUS OF RESPONSE FROM P. BENDER RE: PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/19/12 | REVIEW EMAILS FROM J. LUDWIG FORWARDING EXHIBITS TO PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 03/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF M. WALLER | PVR | 0.20 | 46.00 |
| 03/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF M. WALLER | PVR | 0.20 | 46.00 |
| 03/19/12 | EMAIL TO AND FROM K. STICKLES RE: EXTENSION TO FILE JOINT PRE-TRIAL MEMORANDUM RE: PARKER | PVR | 0.10 | 23.00 |
| 03/19/12 | EMAILS FROM J. LUDWIG AND BEGIN COMPILING PLEADINGS FOR JOINT PRE-TRIAL MEMORANDUM RE: PARKER | PVR | 0.60 | 138.00 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: PARKER TRIAL BINDER INDEX AND MODIFICATIONS TO INDEX | JKS | 0.20 | 119.00 |
| 03/20/12 | EMAIL FROM J. LUDWIG RE: EXCERPTS FROM DEPOSITION TRANSCRIPTS RE: JOINT PRETRIAL MEMO RE: PARKER | PVR | 0.10 | 23.00 |
| 03/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: COMMUNICATION RECEIVED FROM P. BENDER | JKS | 0.10 | 59.50 |
| 03/20/12 | TELEPHONE CALL TO AND EMAIL TO J. LUDWIG RE: FOLLOW-UP COMMUNICATION WITH P. BENDER | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM J. LUDWIG TO P. BENDER FORWARDING REVISED DRAFT JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW REVISED DRAFT JOINT PRETRIAL MEMORANDUM | JKS | 0.40 | 238.00 |
| 03/20/12 | REVIEW H. HUYNH RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM J. LUDWIG TO P. BENDER REQUESTING PROPOSED DESIGNATIONS RE: DRAFT JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF DISCUSSIONS WITH P. BENDER RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/20/12 | REVIEW CALENDAR AND EMAIL RE: AVAYA EXTENSION | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: CERTIFICATIONS FOR FIFTY-FIRST AND FIFTY-SECOND OMNIBUS CLAIM OBJECTIONS, INCLUDING REVISED ORDERS AND HUYHN'S LATE RESPONSE | JKS | 0.40 | 238.00 |

| | | | | |
|---|---|---|---|---|
| 03/20/12 | CONFERENCE WITH N. HUNT RE: SUBMISSION OF PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/20/12 | FOLLOW-UP CONFERENCE WITH J. LUDWIG RE: FINALIZING AND SUBMISSION OF PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 03/20/12 | REVIEW AND EXECUTE CERTIFICATION RE: FIFTY-FIRST OMNIBUS CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/20/12 | REVIEW AND EXECUTE CERTIFICATION RE: FIFTY-SECOND OMNIBUS CLAIM OBJECTION FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/20/12 | REVIEW DEBTORS' PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: DEBTORS' JOINT AND DEBTORS' PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/20/12 | EMAIL TO J. LUDWIG RE: OBJECTIONS TO DISPUTED EXHIBITS | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: REQUIRED CONSENT FROM P. BENDER TO FILE JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAILS FROM J. LUDWIG RE: REVISED PRETRIAL MEMORANDUM | JKS | 0.20 | 119.00 |
| 03/20/12 | REVIEW AND EXECUTE DEBTORS' PRETRIAL MEMORANDUM FOR FILING | JKS | 0.20 | 119.00 |
| 03/20/12 | EFILE DEBTORS PRETRIAL MEMO RE: PARKER | PVR | 0.30 | 69.00 |
| 03/20/12 | EMAIL TO EPIQ RE: SERVICE OF DEBTORS PRETRIAL MEMO RE: PARKER | PVR | 0.10 | 23.00 |
| 03/20/12 | PREPARE PRETRIAL NOTEBOOKS RE: PARKER FOR CHAMBERS | PVR | 1.20 | 276.00 |
| 03/20/12 | PREPARE AND EFILE CERTIFICATION OF COUNSEL RE: FIFTY-SECOND OMNIBUS CLAIMS OBJECTION | KAK | 0.20 | 38.00 |
| 03/20/12 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/20/12 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS AND EXHIBITS | PVR | 0.40 | 92.00 |
| 03/20/12 | EFILE CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/20/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/20/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/20/12 | EMAIL FROM J. LUDWIG RE: CONTESTED EXHIBITS FOR PRETRIAL MEMO | PVR | 0.10 | 23.00 |
| 03/20/12 | PREPARE INDEX OF PLEADINGS RE: JOINT PRETRIAL MEMO RE: PARKER | PVR | 2.40 | 552.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/21/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING OF JOINT PRETRIAL MEMORANDUM | PVR | 0.10 | 23.00 |
| 03/21/12 | REVIEW AND EXECUTE NOTICE OF CLEAN AND BLACKLINE JOINT PRETRIAL MEMORANDUM FOR FILING | JKS | 0.20 | 119.00 |
| 03/21/12 | REVIEW ADDITIONAL EMAILS FROM J. LUDWIG RE: HEARING PREPARATIONS AND EXHIBITS | JKS | 0.20 | 119.00 |
| 03/21/12 | EMAIL TO J. LUDWIG RE: PRESENTATION OF ADDITIONAL EXHIBIT AT HEARING | JKS | 0.10 | 59.50 |
| 03/21/12 | EMAIL TO J. LUDWIG RE: PRESENTATION OF ADDITIONAL EXHIBIT AT HEARING | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW THREE NOTICES OF WITHDRAWAL RE: NY CLAIMS | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH J. LUDWIG RE: COMMUNICATIONS WITH P. BENDER FOLLOWING FILING OF DEBTORS' PRETRIAL MEMORANDUM AND COURSE OF ACTION | JKS | 0.60 | 357.00 |
| 03/21/12 | REVIEW EMAIL FROM P. BENDER RE: MODIFICATION TO JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH P. LUDWIG AND P. BENDER RE: HEARING AND FILING OF JOINT PRETRIAL MEMORANDUM | JKS | 0.40 | 238.00 |
| 03/21/12 | REVIEW EMAIL FROM P. BENDER RE: CONSENT TO FILE JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/21/12 | FINALIZE AND EXECUTE JOINT PRETRIAL FOR FILING | JKS | 0.20 | 119.00 |
| 03/21/12 | REVIEW EMAIL FROM J. LUDWIG TO P. BENDER RE: PROPOSED JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW PROPOSED JOINT PRETRIAL MEMORANDUM | JKS | 0.30 | 178.50 |
| 03/21/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF FILING JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW AND REVISE NOTICE OF FILING RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH J. LUDWIG RE: DEADLINE TO SUBMIT PRETRIAL | JKS | 0.10 | 59.50 |
| 03/21/12 | EMAIL TO AND FROM J. LUDWIG RE: APPROVAL TO FILE JOINT PRETRIAL MEMORANDUM | PVR | 0.10 | 23.00 |
| 03/21/12 | REVISE INDEX RE: PRETRIAL BINDERS | PVR | 0.30 | 69.00 |
| 03/21/12 | EMAIL FROM J. LUDWIG RE: JOINT PRETRIAL MEMORANDUM | PVR | 0.10 | 23.00 |
| 03/21/12 | DRAFT NOTICE OF FILING OF JOINT PRETRIAL MEMORANDUM | PVR | 0.30 | 69.00 |
| 03/21/12 | COMPILE NOTICE OF FILING OF JOINT PRETRIAL MEMORANDUM AND BLACK-LINE COMPARISON | PVR | 0.20 | 46.00 |
| 03/21/12 | EFILE NOTICE OF FILING OF JOINT PRETRIAL MEMORANDUM | PVR | 0.30 | 69.00 |

| 03/22/12 | REVIEW SIGNED ORDER RE: FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/22/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING DEBTORS' OBJECTION TO CLAIM NOS. 263 AND 4411 OF M. WALLER | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW PLEADINGS RE: OBJECTION TO JOANN PARKER PROOF OF CLAIM | NLP | 1.20 | 900.00 |
| 03/22/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF HEARING EXHIBITS | JKS | 0.20 | 119.00 |
| 03/22/12 | REVIEW STREANY AFFIDAVIT | JKS | 0.10 | 59.50 |
| 03/22/12 | REVIEW ORDER SUSTAINING OBJECTION WALLER CLAIMS FOR SERVICE | JKS | 0.10 | 59.50 |
| 03/22/12 | EMAILS TO R. RONALD RE: AVAYA CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 03/22/12 | CONFERENCE WITH M. BERGER RE: CLAIM STIPULATIONS | PJR | 0.30 | 123.00 |
| 03/22/12 | CONFERENCE WITH R. STONE RE: CLAIM SETTLEMENT ISSUES | PJR | 0.50 | 205.00 |
| 03/22/12 | REVIEW AND ANALYZE AVAYA CLAIM DOCUMENTS AND CORRESPONDENCE RE: RESOLUTION OF OBJECTION | PJR | 0.60 | 246.00 |
| 03/22/12 | UPDATE PRETRIAL BINDERS FOR MARCH 22, 2012 HEARING RE: REVISED INDEX AND JOINT PRETRIAL MEMORANDUM | PVR | 0.30 | 69.00 |
| 03/22/12 | REVIEW DOCKETED ORDER SUSTAINING DEBTORS' OBJECTION TO CLAIM NOS. 263 AND 4411 OF M. WALLER | PVR | 0.10 | 23.00 |
| 03/23/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING DEBTORS' FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/23/12 | EMAILS TO A. LIPKIN RE: BUENA STIPULATION | PJR | 0.20 | 82.00 |
| 03/23/12 | EMAIL TO M. BERGER AT A&M RE: CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 03/23/12 | CONFERENCE WITH R. ROWLAND RE: AVAYA CLAIM | PJR | 0.20 | 82.00 |
| 03/23/12 | REVIEW AND ANALYZE CLAIM DOCUMENTS RE: RESOLUTION OF CLAIM OBJECTION RE: AVAYA | PJR | 0.50 | 205.00 |
| 03/23/12 | REVIEW EMAIL FROM J. LUDWIG FORWARDING DRAFT CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW PARKER HEARING EXHIBITS FOR TRANSMITTAL TO J. LUDWIG | JKS | 0.20 | 119.00 |
| 03/23/12 | CONFERENCE WITH J. LUDWIG RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW RESPONSE BY H. HUYNH TO FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 03/23/12 | REVIEW ORDER SUSTAINING DEBTORS' FIFTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |

| 03/26/12 | EFILE FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
|---|---|---|---|---|
| 03/26/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: CORRECT EXHIBITS FOR FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 46.00 |
| 03/26/12 | CONFERENCE WITH J. LUDWIG RE: CONTE STIPULATION | JKS | 0.20 | 119.00 |
| 03/26/12 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF ORDER RE: FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/26/12 | EMAIL TO J. LUDWIG RE: PROPOSED ORDER RE: FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/26/12 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH CHAMBERS RE: STATUS OF PROPOSED ORDER SUBMITTED UNDER CERTIFICATION | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW AND REVISE FIFTY-THIRD OMNIBUS OBJECTION TO LEFEBVRE CLAIMS, INCLUDING EXHIBITS | JKS | 0.80 | 476.00 |
| 03/26/12 | CONFERENCE WITH J. LUDWIG RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | JKS | 0.30 | 178.50 |
| 03/26/12 | EMAIL FROM AND TO J. LUDWIG RE: FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/26/12 | PREPARE NOTICE FOR FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 69.00 |
| 03/27/12 | EMAIL TO R. ROWLAND RE: AVAYA CLAIM OBJECTION | PJR | 0.10 | 41.00 |
| 03/27/12 | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RE: CLAIM OBJECTIONS | PJR | 0.50 | 205.00 |
| 03/28/12 | CONFERENCE WITH K. DUNLEVY RE: FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM L. DUNWOODY RE: REVISED EXHIBIT TO ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/28/12 | REVIEW EMAIL FROM D. STREANY RE: CHANSKY CLAIM | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM J. LUDWIG RE: CHANSKY CLAIM | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL TO AND FROM D. STREANY RE: SERVICE OF ORDER | JKS | 0.10 | 59.50 |
| 03/28/12 | CONFERENCE WITH D. GROTTINI RE: MISDOCKETED EXHIBIT TO ORDER | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM L. DUNLEVY CONFIRMING DOCKETING OF ORDER | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL TO J. LUDWIG AND J. EHRENHOFER RE: EXHIBIT B TO PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 03/28/12 | CONFERENCE WITH J. LUDWIG AND J. EHRENHOFER RE: CORRECTED EXHIBIT B | JKS | 0.10 | 59.50 |

| 03/28/12 | EMAIL TO L. DUNLEVY RE: EXHIBIT B TO FIFTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/28/12 | REVIEW SIGNED ORDER RE: FIFTY-FIRST CLAIM OBJECTION AND EMAIL TO J. LUDWIG RE: SAME | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM J. LUDWIG RE: EXHIBIT B TO SIGNED ORDER | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAILS TO AND FROM R. STONE RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 82.00 |
| 03/28/12 | EMAIL TO M. BERGER RE: BUENA CLAIM STIPULATION | PJR | 0.10 | 41.00 |
| 03/28/12 | REVIEW AND ANALYZE CLAIM DOCUMENTS, RELATED CORRESPONDENCE AND AGREEMENTS RE: BUENA AND AVAYA | PJR | 0.80 | 328.00 |
| 03/28/12 | REVIEW DOCKETED ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/28/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/28/12 | EMAIL FROM J. LUDWIG RE: REVISED EXHIBIT TO ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/28/12 | CONFERENCE WITH K. STICKLES RE: REVISED EXHIBIT TO ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 23.00 |
| 03/29/12 | REVIEW AND ANALYZE CLAIM DOCUMENTATION RE: RESOLUTION OF CLAIM OBJECTIONS | PJR | 0.50 | 205.00 |
| 03/29/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS WITH MODIFIED EXHIBIT | PVR | 0.10 | 23.00 |
| 03/29/12 | REVIEW DOCKETED ORDER SUSTAINING FIFTY-FIRST OMNIBUS OBJECTION TO CLAIMS WITH MODIFIED EXHIBIT | PVR | 0.10 | 23.00 |
| 03/30/12 | UPDATE REPORT RE: UNADJUDICATED CLAIMS | JKS | 0.30 | 178.50 |
| **CREDITOR INQUIRIES** | | | **0.10** | **$59.50** |
| 03/08/12 | TELEPHONE TO AND FROM G. UTLIK AND EMAIL TO J. BOELTER RE: FOLLOW-UP WITH G. UTLIK RE: STEP TWO | JKS | 0.10 | 59.50 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **20.10** | **$10,665.50** |
| 03/07/12 | REVIEW EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 59.50 |
| 03/07/12 | CONFERENCE WITH K. MILLS RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 119.00 |
| 03/07/12 | PREPARE SUPPLEMENTAL DISCLOSURE DOCUMENT FOR FILING | JKS | 0.90 | 535.50 |
| 03/07/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/07/12 | EMAIL EXCHANGE WITH K. MILLS RE: CONFIRMING FILED SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/07/12 | EMAIL EXCHANGE WITH K. MILLS RE: STATUS OF FINALIZING SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 119.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 16

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/07/12 | PREPARE NOTICE OF FILING RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.30 | 178.50 |
| 03/07/12 | EMAIL EXCHANGE WITH K. MILLS RE: NOTICE OF FILING SUPPLEMENTAL DISCLOSURE | JKS | 0.20 | 119.00 |
| 03/07/12 | REVIEW EMAIL FROM K. MILLS TO DCL PROPONENTS RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW SUPPLEMENTAL DISCLOSURE DOCUMENT AND EXHIBIT (CLEAN AND BLACK LINE) | PVR | 0.50 | 115.00 |
| 03/07/12 | EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/07/12 | EMAILS FROM K. STICKLES RE: AUTHORITY TO FILE SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/07/12 | PREPARE NOTICE OF FILING AND EXHIBITS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT FOR FILING | PVR | 0.50 | 115.00 |
| 03/07/12 | EFILE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.40 | 92.00 |
| 03/07/12 | CONFERENCE WITH K. STICKLES RE: SERVICE OF SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/15/12 | REVIEW DCL PROPONENTS SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN | NLP | 0.90 | 675.00 |
| 03/16/12 | EMAIL EXCHANGES WITH K. MILLS RE: EXHIBITS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.20 | 119.00 |
| 03/16/12 | REVIEW AND REVISE NOTICE OF FILING OF SUPPLEMENTAL DISCLOSURE AND EMAIL DRAFT TO K. MILLS | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW EMAILS FROM K. MILLS RE: BLACKLINE EXHIBIT B TO SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW EMAIL FROM K. MILLS RE: SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW CLEAN AND BLACKLINE SUPPLEMENTAL DISCLOSURE DOCUMENT, WITH EXHIBITS, FOR FILING | JKS | 0.50 | 297.50 |
| 03/16/12 | REVIEW REPLY AND SECOND SUPPLEMENT TOGETHER WITH EXHIBITS FOR FILING | JKS | 0.20 | 119.00 |
| 03/16/12 | COMMUNICATIONS WITH J. LUDWIG RE: SERVICE OF FILED REPLY AND SUPPLEMENT | JKS | 0.20 | 119.00 |
| 03/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: RESOLICITATION DOCUMENTS | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW BLACKLINE EXHIBITS TO RESOLICITATION ORDER | JKS | 0.50 | 297.50 |
| 03/16/12 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | REVIEW RE-NOTICE OF HEARING | NLP | 0.10 | 75.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 17

| | | | | |
|---|---|---|---|---|
| 03/16/12 | REVIEW EMAIL FROM K. MILLS RE: STATUS OF SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW REPLY AND SECOND SUPPLEMENT | JKS | 0.20 | 119.00 |
| 03/16/12 | REVIEW EMAIL FROM K. KANSA RE: REPLY AND DATES | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW EMAIL FROM A. STROMBERG RE: DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO THE SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO THE SUPPLEMENTAL DISCLOSURE DOCUMENT, INCLUDING EXHIBIT, FOR FILING | JKS | 0.50 | 297.50 |
| 03/16/12 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | REVIEW AND REVISE DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.70 | 161.00 |
| 03/16/12 | EMAIL TO AND FROM DCL PLAN PROPONENTS RE: APPROVAL TO FILE DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 03/16/12 | EFILE DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.40 | 92.00 |
| 03/16/12 | EMAIL TO EPIQ RE: SERVICE OF DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | DRAFT NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.40 | 92.00 |
| 03/16/12 | EMAIL TO K. STICKLES RE: APPROVAL OF NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL FROM K. STICKLES RE: FINAL VERSION OF REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL FROM K. STICKLES RE: CHANGES FROM K. MILLS TO NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL FROM K. MILLS RE: REVISED EXHIBIT B TO NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 03/16/12 | EMAIL TO K. STICKLES AND REVISE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 03/16/12 | EFILE NOTICE OF FILING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.50 | 115.00 |
| 03/16/12 | CONFERENCE WITH K. STICKLES RE: REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |
| 03/16/12 | EMAIL TO AND FROM K. STICKLES RE: REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.20 | 46.00 |

Re:    CHAPTER 11 DEBTOR                                                      Invoice No. 698980
       Client/Matter No. 46429-0001                                          April 11, 2012
                                                                             Page 18

| | | | | |
|---|---|---|---|---|
| 03/16/12 | REVIEW EXHIBITS TO REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.40 | 92.00 |
| 03/16/12 | EFILE REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.60 | 138.00 |
| 03/16/12 | TELEPHONE TO AND EMAIL FROM J. LUDWIG RE: CORRECTION TO HEARING DATE RE: REPLY AND SECOND SUPPLEMENT | PVR | 0.20 | 46.00 |
| 03/16/12 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF REPLY TO OBJECTIONS AND SECOND SUPPLEMENT TO MOTION APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT WITHOUT EXHIBITS | PVR | 0.20 | 46.00 |
| 03/23/12 | REVIEW DCL PLAN PROPONENTS' SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 1.20 | 900.00 |
| 03/26/12 | REVIEW DCL PLAN PROPONENTS' SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION – 11/19/11 | NLP | 0.90 | 675.00 |
| 03/26/12 | REVIEW MOTION OF DEBTORS FOR ORDER APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT RE: THIRD AMENDED PLAN – 11/19/11 | NLP | 1.90 | 1,425.00 |
| 03/26/12 | REVIEW DCL PLAN PROPONENTS' NOTICE OF FILING OF SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN, AND SUPPLEMENTAL DISCLOSURE DOCUMENT – 2/21/12 | NLP | 0.90 | 675.00 |
| 03/26/12 | REVIEW SUPPLEMENT TO MOTION OF DEBTORS FOR ORDER APPROVING SUPPLEMENTAL DISCLOSURE DOCUMENT – 2/21/12 | NLP | 1.00 | 750.00 |
| 03/27/12 | REVIEW DCL PLAN PROPONENTS' SUPPLEMENTAL DISCLOSURE DOCUMENT DATED MARCH 7, 2012 TO THE SUPPLEMENTAL DISCLOSURE STATEMENT | NLP | 0.90 | 675.00 |
| 03/27/12 | EMAIL FROM AND TO N. PERNICK RE: OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/27/12 | REVIEW DCL PLAN PROPONENTS NOTICE OF FILING OF SUPPLEMENTAL DISCLOSURE DOCUMENT, DATED MARCH 7, 2012, RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 0.10 | 75.00 |
| 03/29/12 | CONFERENCE WITH J. LUDWIG RE: SOLICITATION DOCUMENTS | JKS | 0.10 | 59.50 |
| **EMPLOYEE MATTERS** | | | **3.00** | **$1,785.00** |
| 03/27/12 | REVIEW EMAIL FROM M. MCGUIRE RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH M. MCGUIRE RE: MIP | JKS | 0.20 | 119.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 19

| | | | | |
|---|---|---|---|---|
| 03/27/12 | CONFERENCE WITH J. LOTSOFF RE: COMMITTEE REQUEST RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAIL TO D. ELDERSVELD RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM B. WHITTMAN RE: MERCER REPORT AND MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM C. BIGELOW RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM K. LANTRY RE: COMMUNICATIONS WITH COMMITTEE RE: MIP | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH J. LOTSOFF RE: DISCUSSIONS WITH COMMITTEE RE: MIP | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL TO J. LOTSOFF RE: MIP | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM J. LOTSOFF RE: DISCUSSIONS WITH COMMITTEE RE: MIP | JKS | 0.10 | 59.50 |
| 03/28/12 | CONFERENCE WITH J. LOTSOFF RE: SCHEDULING MAY HEARING ON MIP MOTION | JKS | 0.20 | 119.00 |
| 03/28/12 | REVIEW EMAILS FROM J. LOTSOFF RE: MIP MOTION AND SCHEDULING | JKS | 0.20 | 119.00 |
| 03/29/12 | CONFERENCE WITH M. MCGUIRE RE: SCHEDULING MIP MOTION | JKS | 0.10 | 59.50 |
| 03/29/12 | TELEPHONE CALL TO AND REVIEW EMAIL FROM N. HUNT RE: SCHEDULING MIP MOTION | JKS | 0.10 | 59.50 |
| 03/29/12 | DRAFT EMAIL TO N. HUNT RE: MIP HEARING | JKS | 0.10 | 59.50 |
| 03/29/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: SCHEDULING OF MIP HEARING | JKS | 0.20 | 119.00 |
| 03/29/12 | REVIEW EMAIL FROM N. HUNT RE: MIP HEARING DATE | JKS | 0.10 | 59.50 |
| 03/29/12 | EMAIL TO J. LOTSOFF RE: ASSIGNED MIP HEARING DATE | JKS | 0.10 | 59.50 |
| 03/29/12 | REVIEW EMAIL FROM J. DEMPSEY, E. HARTENSTEIN AND D. ELDERSVELD RE: MAY MIP HEARING | JKS | 0.30 | 178.50 |
| 03/29/12 | EMAIL TO N. HUNT CONFIRMING MIP HEARING DATE | JKS | 0.10 | 59.50 |
| 03/29/12 | EMAIL EXCHANGE WITH J. LOTSOFF RE: SCHEDULED MIP HEARING | JKS | 0.20 | 119.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **52.60** | **$18,867.00** |
| 03/01/12 | REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN EIGHTEENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LAZARD THIRTY-SIXTH FEE APPLICATION FOR FILING | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 59.50 |

| Date | Description | | Amount | |
|---|---|---|---|---|
| 03/01/12 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/01/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/01/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/01/12 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/01/12 | PREPARE NOTICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/01/12 | EFILE LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/02/12 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/02/12 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/02/12 | PREPARE NOTICE FOR SEYFARTH DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/02/12 | EFILE SEYFARTH DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/02/12 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/05/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 23.00 |
| 03/06/12 | REVIEW FEE EXAMINER RESPONSE RE: COLE SCHOTZ INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/06/12 | UPDATE EXHIBIT A TO DRAFT OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 03/06/12 | UPDATE CHART OF CUMULATIVE TOTALS FOR ALL BILLING PROFESSIONALS FROM INCEPTION THROUGH SEVENTH INTERIM FEE PERIOD | PVR | 1.20 | 276.00 |
| 03/06/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/06/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/06/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/06/12 | REVISE INDEX OF FEE APPLICATIONS FOR FEE HEARING ON EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 03/07/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |

| 03/07/12 | FINALIZE UPDATE OF CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH SEVENTH INTERIM FEE PERIOD AND CORRECT DISCREPANCIES IN FIGURES | PVR | 0.90 | 207.00 |
|---|---|---|---|---|
| 03/07/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/08/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/08/12 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 03/08/12 | CONFERENCE WITH J. LUDWIG RE: FILING OF FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 03/08/12 | REVIEW AND EXECUTE CERTIFICATION RE: DWT THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT THIRD QUARTERLY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/09/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY THIRTY-SIXTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW AND EXECUTE NOTICE RE: SIDLEY THIRTY-SEVENTH FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M DECEMBER 2011 FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW EMAIL FROM G. PASQUALE RE: DAVIS WRIGHT TREMAINE FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW AND EXECUTE DAVIS WRIGHT TREMAINE FOURTH QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/09/12 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/09/12 | EMAIL FROM G. PASQUALE RE: FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 03/09/12 | PREPARE NOTICE FOR FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT | PVR | 0.30 | 69.00 |
| 03/09/12 | EFILE FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT | PVR | 0.30 | 69.00 |
| 03/09/12 | EMAIL TO EPIQ RE: SERVICE OF FOURTH QUARTERLY FEE APPLICATION FOR DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 03/09/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/09/12 | EMAILS FROM J. LUDWIG RE: SIDLEY'S DECEMBER AND JANUARY FEE APPLICATIONS | PVR | 0.20 | 46.00 |
| 03/09/12 | PREPARE NOTICE FOR SIDLEY DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/09/12 | EFILE SIDLEY DECEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |

| 03/09/12 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY DECEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/09/12 | PREPARE NOTICE FOR SIDLEY JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/09/12 | EFILE SIDLEY JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/09/12 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/12/12 | REVIEW AND REVISE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS FROM INCEPTION THROUGH EIGHTH INTERIM FEE PERIOD | PVR | 1.20 | 276.00 |
| 03/12/12 | CONFERENCE WITH M. MCGUIRE RE: FEE AUDIT | JKS | 0.20 | 119.00 |
| 03/12/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 0.50 | 375.00 |
| 03/12/12 | CONFERENCE WITH P. RATKOWIAK RE: APRIL FEE HEARING | JKS | 0.20 | 119.00 |
| 03/12/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/12/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/12/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR MCDERMOTT WILL EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/12/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/12/12 | REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |
| 03/12/12 | FURTHER REVISIONS TO EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.30 | 69.00 |
| 03/13/12 | EMAIL TO ZUCKERMAN, DWT, JENNER, SITRICK, SEYFARTH AND SIDLEY RE: STATUS OF RESPONSE TO FEE EXAMINER FOR 8TH INTERIM FEE PERIOD | JKS | 0.10 | 59.50 |
| 03/13/12 | EMAIL FROM AND TO G. KOPACZ RE: FINAL REPORT RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/13/12 | FURTHER UPDATE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 03/13/12 | CONFERENCE WITH D. GROTTINI RE: HEARING ON FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 03/13/12 | CONFERENCE WITH J. THEIL RE: SCHEDULING OF FEE HEARING | JKS | 0.10 | 59.50 |
| 03/13/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/13/12 | REVISE EXHIBIT A TO DRAFT OMNIBUS FEE ORDER RE: FEE AUDITOR'S REPORT FOR ALIXPARTNERS EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/13/12 | REVISE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD FOR ALIXPARTNERS FINAL REPORT | PVR | 0.20 | 46.00 |
| 03/14/12 | REVIEW EMAIL FROM M. MCGUIRE RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM B. MYRICK RE: KCC INVOICES | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM D. GROTTINI RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL TO D. GROTTINI RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL TO J. LUDWIG RE: PREPARATIONS FOR TIMELY COMPLETION OF JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM J. LUDWIG RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 1.20 | 900.00 |
| 03/15/12 | UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/15/12 | REVIEW AND EXECUTE CERTIFICATION RE: MWE FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW AND EXECUTE NOTICE OF LAZARD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/15/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/15/12 | EMAIL FROM AND TO B. DUNN RE: LAZARD JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/15/12 | PREPARE NOTICE FOR LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/15/12 | EFILE LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/15/12 | EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/15/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/15/12 | REVIEW DOCKETED FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/15/12 | REVISE INDEX OF FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/15/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD RE: FEE AUDITOR'S REPORT FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |

| 03/16/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 03/19/12 | EMAIL FROM AND TO S. WOWCHUK RE: DEADLINE TO FILE NEXT QUARTERLY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/19/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION | NLP | 2.40 | 1,800.00 |
| 03/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DAVIS WRIGHT TREMAINE RETENTION APPLICATION | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 1.40 | 1,050.00 |
| 03/20/12 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/20/12 | CONFERENCE WITH K. STICKLES RE: INTERIM FEE HEARINGS AND FEE AUDITOR RESPONSE STRATEGY | NLP | 0.30 | 225.00 |
| 03/20/12 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW AND EXECUTE NOTICE RE: A&M JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW AND REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | KLL | 1.20 | 222.00 |
| 03/20/12 | EMAIL FROM M. FRANK RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/20/12 | PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/20/12 | EFILE ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/21/12 | EMAIL FROM AND CONFERENCE WITH K. STICKLES RE: FEE HEARING DATE | PVR | 0.10 | 23.00 |
| 03/21/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE REPORT | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH EXAMINER RE: FEE HEARING AND SCHEDULE FOR REVIEW OF FEES | JKS | 0.40 | 238.00 |
| 03/21/12 | REVIEW EMAIL FROM J. MCMANUS RE: FEE REPORT | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: DWT FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/21/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/22/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/22/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M TWELFTH INTERIM FEE APPLICATION | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 03/22/12 | PREPARE MEMO TO ALL BILLING PROFESSIONALS RE: JULY FEE HEARING AND DEADLINES FOR FILING RESPONSES TO FEE EXAMINER | JKS | 0.30 | 178.50 |
| 03/22/12 | REVIEW EMAILS FROM B. WHITTMAN RE: CERTIFICATION FOR NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/22/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: A&M NOVEMBER FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/22/12 | EMAIL FROM AND TO K. STICKLES RE: EMAIL TO PROFESSIONALS RE: NEXT FEE HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | EMAIL FROM AND TO G. PASQUALE RE: CERTIFICATION OF NO OBJECTION FOR DAVIS WRIGHT OCTOBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/22/12 | EMAIL EXCHANGE WITH B. WHITTMAN RE: CERTIFICATION OF NO OBJECTION FOR NOVEMBER AND TWELFTH INTERIM FEE APPLICATIONS FOR ALVAREZ | PVR | 0.20 | 46.00 |
| 03/22/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR ALVAREZ NOVEMBER 2011 FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/22/12 | EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ NOVEMBER 2011 FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/22/12 | REVISE CERTIFICATION OF NO OBJECTION FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/22/12 | EFILE CERTIFICATION OF NO OBJECTION FOR ALVAREZ TWELFTH INTERIM FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/22/12 | EMAIL TO B. WHITTMAN RE: FILED CERTIFICATIONS OF NO OBJECTION | PVR | 0.10 | 23.00 |
| 03/23/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/23/12 | REVIEW EMAIL FROM G. PASQUALE RE: FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/23/12 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/26/12 | PREPARE COLE SCHOTZ JANUARY MONTHLY FEE APPLICATION | KLL | 2.40 | 444.00 |
| 03/26/12 | REVIEW AND EXECUTE NOTICE RE: DWT NOVEMBER 2011 FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SEYFARTH TWENTY-SEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/26/12 | CONFERENCE WITH J. LUDWIG RE: COMMUNICATION WITH PROFESSIONALS RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 26

| Date | Description | | | |
|---|---|---|---|---|
| 03/26/12 | RESPOND TO OPEN ISSUES RAISED BY FEE EXAMINER RE: NINTH INTERIM PERIOD | JKS | 0.90 | 535.50 |
| 03/26/12 | EMAILS TO/FROM K. LABRADA RE: COLE SCHOTZ JANUARY AND FEBRUARY FEE APPLICATIONS | NLP | 0.20 | 150.00 |
| 03/26/12 | EMAIL FROM AND TO G. PASQUALE RE: DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/26/12 | PREPARE NOTICE FOR DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/26/12 | EFILE DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/26/12 | EMAIL TO EPIQ RE: SERVICE OF DAVIS WRIGHT NOVEMBER FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/26/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/26/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/26/12 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.20 | 46.00 |
| 03/27/12 | REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.70 | 161.00 |
| 03/27/12 | REVISE MEMO TO FEE PROFESSIONALS RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAIL TO J. THEIL RE: SCHEDULING OF DEADLINES RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM J. THEIL RE: JULY HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAILS TO/FROM K. LABRADA RE: COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 0.20 | 150.00 |
| 03/27/12 | EMAIL TO J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW AND FINALIZE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION | KLL | 0.60 | 111.00 |
| 03/27/12 | PREPARE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | KLL | 2.20 | 407.00 |
| 03/27/12 | EMAIL EXCHANGE WITH B. MYRICK RE: FEE APPLICATION DEADLINES | PVR | 0.10 | 23.00 |
| 03/27/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/27/12 | REVISE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| 03/28/12 | REVIEW AND EXECUTE NOTICE RE: MWE JANUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW STATUS OF N&M FEE APPLICATIONS | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL EXCHANGE WITH J. JOHNSTON-AHLEN RE: STATUS OF N&M FEE REPORTS | JKS | 0.20 | 119.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 698980
       Client/Matter No. 46429-0001                              April 11, 2012
                                                                      Page 27

| | | | | |
|---|---|---|---|---|
| 03/28/12 | CONFERENCE WITH J. THEIL RE: OPEN FEE REPORTS | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM G. KOPACZ RE: MWE JANUARY FEE APPLICATION | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY MONTHLY FEE APPLICATION | KLL | 0.80 | 148.00 |
| 03/28/12 | EMAIL TO BILLING PROFESSIONALS RE: HEARING ON FEE APPLICATIONS FOR THE NINTH AND TENTH INTERIM PERIODS | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL TO L. RAIFORD RE: STATUS OF JENNER RESPONSE TO THE EIGHTH INTERIM FEE REPORT | JKS | 0.10 | 59.50 |
| 03/28/12 | REVIEW EMAIL FROM L. RAIFORD AND J. THEIL RE: JENNER RESPONSE TO INTERIM REPORT FOR THE EIGHTH INTERIM PERIOD | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL EXCHANGE WITH G. KOPACZ RE: JULY FEE HEARING | JKS | 0.10 | 59.50 |
| 03/28/12 | PREPARE DISTRIBUTION LIST OF BILLING PROFESSIONALS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.30 | 69.00 |
| 03/28/12 | EMAIL FROM AND TO K. STICKLES RE: DISTRIBUTION LIST OF BILLING PROFESSIONALS FOR NINTH AND TENTH INTERIM FEE PERIODS | PVR | 0.10 | 23.00 |
| 03/28/12 | EMAIL FROM AND TO G. KOPACZ RE: MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/28/12 | PREPARE NOTICE FOR MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/28/12 | EFILE MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/28/12 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/28/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 69.00 |
| 03/28/12 | REVISE OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 03/28/12 | UPDATE EXHIBIT A TO OMNIBUS FEE ORDER RE: EIGHTH INTERIM FEE PERIOD | PVR | 0.50 | 115.00 |
| 03/28/12 | UPDATE CUMULATIVE CHART OF ALL BILLING PROFESSIONALS THROUGH EIGHTH INTERIM FEE PERIOD | PVR | 0.60 | 138.00 |
| 03/28/12 | UPDATE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.30 | 69.00 |
| 03/28/12 | REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR EIGHTH INTERIM FEE PERIOD | PVR | 0.10 | 23.00 |
| 03/28/12 | RESEARCH AND REVISE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR NINTH INTERIM FEE PERIOD | PVR | 0.80 | 184.00 |
| 03/29/12 | FINALIZE AND SUBMIT RESPONSE TO FEE EXAMINER FOR NINTH INTERIM REPORT | JKS | 1.50 | 892.50 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 698980 |
| --- | --- | --- | --- | --- |
| | Client/Matter No. 46429-0001 | | | April 11, 2012 |
| | | | | Page 28 |

| | | | | |
| --- | --- | --- | --- | --- |
| 03/29/12 | REVIEW FEE AUDITOR'S REPORT FOR MERCER EIGHTH QUARTERLY APPLICATION | PVR | 0.10 | 23.00 |
| 03/29/12 | EMAIL EXCHANGE WITH K. TRAXLER RE: STATUS OF FEE REPORTS FOR EIGHTH, NINTH AND TENTH INTERIM PERIODS | JKS | 0.20 | 119.00 |
| 03/29/12 | REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.50 | 115.00 |
| 03/29/12 | REVISE EXHIBIT TO COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.80 | 184.00 |
| 03/29/12 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER RE: MERCER FINAL REPORT | PVR | 0.10 | 23.00 |
| 03/29/12 | REVISE CUMULATIVE CHART OF FEES AND EXPENSES OF ALL BILLING PROFESSIONALS RE: FIGURES FROM MERCER FINAL REPORT | PVR | 0.10 | 23.00 |
| 03/29/12 | REVISE INDEX OF INTERIM AND MONTHLY FEE APPLICATIONS FOR EIGHTH INTERIM FEE PERIOD RE: MERCER FINAL REPORT | PVR | 0.10 | 23.00 |
| 03/29/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/30/12 | REVIEW EMAIL FROM B. MYRICK RE: QUARTERLY FEE STATEMENT | JKS | 0.10 | 59.50 |
| 03/30/12 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ 37TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.90 | 535.50 |
| 03/30/12 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ 38TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.70 | 416.50 |
| 03/30/12 | REVIEW EMAIL FROM L. RAIFORD RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 59.50 |
| 03/30/12 | REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.90 | 207.00 |
| 03/30/12 | EFILE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/30/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/30/12 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 46.00 |
| 03/30/12 | EFILE COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 69.00 |
| 03/30/12 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 23.00 |
| 03/30/12 | REVISE EXHIBIT TO COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.40 | 92.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **3.50** | **$1,435.00** |
| 03/01/12 | REVIEW EMAIL FROM N. PERNICK RE: MDL LITIGATION | JKS | 0.10 | 59.50 |
| 03/01/12 | EMAIL TO N. PERNICK RE: FRAUDULENT CONVEYANCE LITIGATION AND REPRESENTATIVE COUNSEL | JKS | 0.10 | 59.50 |
| 03/01/12 | CONFERENCE WITH N. PERNICK RE: PENDING MDL | JKS | 0.10 | 59.50 |
| 03/08/12 | CONFERENCE WITH P. BOGHOSIAN RE: ADVERSARY PROCEEDING STATUS | PJR | 0.20 | 82.00 |

| 03/16/12 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: MOTION TO APPROVE STIPULATION | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: REMOVAL MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 03/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND REMOVAL PERIOD | PVR | 0.20 | 46.00 |
| 03/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO DISMISS NEIL ADVERSARY | PVR | 0.20 | 46.00 |
| 03/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO DISMISS NEIL ADVERSARY | PVR | 0.20 | 46.00 |
| 03/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND REMOVAL PERIOD | PVR | 0.20 | 46.00 |
| 03/20/12 | EMAIL TO AND FROM S. PAPPA RE: STATUS OF FILING CERTIFICATIONS RE: MOTION TO EXTEND TIME TO SERVE AND MOTION TO SEVER | JKS | 0.10 | 59.50 |
| 03/20/12 | EMAIL TO AND FROM A. DELLOSE RE: CERTIFICATION OF COUNSEL TO EXTEND SERVICE IN THE INSIDER AND PROFESSIONALS' PREFERENCE ACTIONS | PVR | 0.10 | 23.00 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: COMMITTEE'S UNCONTESTED MOTIONS AND CERTIFICATIONS | JKS | 0.10 | 59.50 |
| 03/20/12 | EMAIL TO AND FROM A. DELLOSE RE: STATUS OF FILING CERTIFICATION RE: MOTION TO EXTEND TIME TO SERVE | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW EMAIL FROM S. PAPPA FORWARDING CONFIRMATION OF FILED CERTIFICATIONS | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW FILED CERTIFICATION RE: COMMITTEE THIRD MOTION AND EMAIL TO P. RATKOWIAK | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: FILING OF CERTIFICATION OF NO OBJECTION BY COMMITTEE RE: MOTION TO EXTEND SERVICE | PVR | 0.10 | 23.00 |
| 03/20/12 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: FILING OF CERTIFICATION OF NO OBJECTION BY COMMITTEE TO MOTION TO SEVER ADVISOR CLAIMS FROM ADVERSARY PROCEEDING NO. 10-53963 | PVR | 0.10 | 23.00 |
| 03/20/12 | EMAIL TO S. PAPPA RE: BLANK IN ORDER FOR MOTION OF THE COMMITTEE TO SEVER ADVISOR CLAIMS FROM ADVERSARY PROCEEDING NO. 10-53963 | PVR | 0.10 | 23.00 |
| 03/20/12 | REVIEW DOCKET FOR A-10-53963 RE: BLANK IN ORDER FOR MOTION OF THE COMMITTEE TO SEVER ADVISOR CLAIMS FROM ADVERSARY PROCEEDING NO. 10-53963 | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW MDL ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER | JKS | 0.10 | 59.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 698980
       Client/Matter No. 46429-0001                                  April 11, 2012
                                                                         Page 30

| | | | | |
|---|---|---|---|---|
| 03/22/12 | REVIEW REVISED ORDER GRANTING THIRD MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | JKS | 0.10 | 59.50 |
| 03/22/12 | REVIEW 3/15 ORDER PARTIALLY LIFTING STAY OF ADVERSARY PROCEEDINGS AND STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE ACTIONS | NLP | 0.10 | 75.00 |
| 03/22/12 | REVIEW ORDER OF JUDICIAL PANEL ON MULTIDISTRICT LITIGATION, MDL NO. 2296, LIFTING STAY OF CONDITIONAL TRANSFER ORDER AND VACATING THE MARCH 29, 2012, HEARING SESSION ORDER IN RE: TRIBUNE COMPANY FRAUDULENT CONVEYANCE LITIGATION, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRIBUNE COMPANY, ET AL., V. FITZSIMMONS, ET AL., DISTRICT OF DELAWARE BANKRUPTCY ADVERSARY PROCEEDING 10-54010 KJC | NLP | 0.20 | 150.00 |
| 03/22/12 | REVIEW ORDER EXTENDING REMOVAL PERIOD | JKS | 0.10 | 59.50 |
| 03/22/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER FURTHER EXTENDING REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW DOCKETED ORDER FURTHER EXTENDING REMOVAL PERIOD | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW DOCKETED ORDER DISMISSING NEIL ADVERSARY | PVR | 0.10 | 23.00 |
| 03/22/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER DISMISSING NEIL ADVERSARY | PVR | 0.10 | 23.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **0.90** | **$371.00** |
| 03/08/12 | CONFERENCE WITH M. HURFORD RE: PREFERENCE CLAIM ISSUES | PJR | 0.10 | 41.00 |
| 03/15/12 | REVIEW SIGNED ORDER PARTIALLY LIFTING STAY OF ADVERSARY PROCEEDING | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW EMAIL FROM J. LUDWIG RE: NEIL ADVERSARY DISMISSAL MOTION | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MOTION TO DISMISS NEIL ADVERSARY ACTION FOR FILING | JKS | 0.10 | 59.50 |
| 03/19/12 | EMAIL TO AND FROM S. PAPPA RE: FILING OF CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S MOTION TO SEVER ADVISOR CLAIMS FROM ADVERSARY PROCEEDING NO. 10-53963 | PVR | 0.20 | 46.00 |
| 03/19/12 | EMAIL TO AND FROM F. PANCHAK RE: FILING OF CERTIFICATION OF NO OBJECTION RE: COMMITTEE'S THIRD MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE | PVR | 0.20 | 46.00 |
| 03/22/12 | REVIEW ORDER DISMISSING NEIL ADVERSARY PROCEEDING FOR SERVICE | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 31

---

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | **77.40** | **$40,060.00** |
|---|---|---|---|
| 03/01/12 | REVIEW AND REVISE AGENDA RE: MARCH 5 HEARING ON ALLOCATION DISPUTES | JKS | 0.80 | 476.00 |
| 03/01/12 | EMAIL TO J. BENDERNAGEL ET AL RE: DRAFT HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/01/12 | FINALIZE AND EXECUTE MARCH 5 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/01/12 | EMAILS TO P. RATKOWIAK RE: HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 03/01/12 | CONFERENCE WITH T. ROSS RE: HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 03/01/12 | REVIEW DRAFT AGENDA FOR 3/5 HEARING | NLP | 0.20 | .150.00 |
| 03/01/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: TELEPHONIC APPEARANCES FOR MARCH 5TH AND 6TH HEARINGS | PVR | 0.20 | 46.00 |
| 03/01/12 | EMAIL TO CORE GROUP RE: NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/01/12 | REVISE NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING | PVR | 0.90 | 207.00 |
| 03/01/12 | EFILE NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/01/12 | PREPARE SERVICE DATA SOURCE FOR MARCH 5, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/01/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/01/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/02/12 | EMAIL TO P. RATKOWIAK RE: JOINDERS FOR INCLUSION ON AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 03/02/12 | EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/02/12 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF PLEADINGS AND AMENDED AGENDA TO CHAMBERS | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: DELIVERY OF AMENDED AGENDA AND PLEADINGS TO CHAMBERS | JKS | 0.20 | 119.00 |
| 03/02/12 | SUPPLEMENTAL EMAIL TO N. HUNT RE: ADDITIONAL PLEADINGS FILED AFTER AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 03/02/12 | CONFERENCE WITH R. REBEK RE: COURTROOM TECHNOLOGY FOR ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW EMAIL FROM T. ROSS RE: ADDITIONAL HEARING EXHIBITS | JKS | 0.10 | 59.50 |
| 03/02/12 | COMMUNICATIONS WITH S. WILLIAMS AND T. ROSS RE: EXHIBIT LIST AND MODIFICATIONS TO COURT AND WITNESS EXHIBIT BINDERS | JKS | 0.30 | 178.50 |
| 03/02/12 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING ON ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 32

| | | | | |
|---|---|---|---|---|
| 03/02/12 | COMMUNICATIONS WITH TSG AND T. ROSS RE: REAL TIME COURT REPORTING AND COURT ROOM SET-UP FOR ALLOCATION DISPUTES HEARING | JKS | 0.30 | 178.50 |
| 03/02/12 | CONFERENCE WITH W. SULLIVAN RE: COURTROOM TECHNOLOGY FOR ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAIL TO R. REBEK RE: ADDITIONAL COURTROOM SET-UP FOR ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAIL EXCHANGE WITH T. ROSS RE: FINALIZING EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW AND REVISE AMENDED AGENDA RE: ALLOCATION DISPUTES HEARING | JKS | 0.30 | 178.50 |
| 03/02/12 | REVIEW EMAIL FROM AND EMAIL TO B. CLEARY RE: AMENDED AGENDA FOR ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/02/12 | CONFERENCE WITH P. RATKOWIAK RE: FURTHER REVIEW OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAIL TO K. STICKLES RE: 9 COURTCALL CONFIRMATIONS FOR MARCH 5, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/02/12 | EMAIL TO K. STICKLES RE: 9 COURTCALL CONFIRMATIONS FOR MARCH 6, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/02/12 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING ON ALLOCATION DISPUTES | PVR | 0.60 | 138.00 |
| 03/02/12 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 5, 2012 HEARING ON ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 03/04/12 | REVIEW AMENDED AGENDA FOR 3/5 HEARING | NLP | 0.10 | 75.00 |
| 03/04/12 | AMEND AGENDA FOR MARCH 5 HEARING | JKS | 0.30 | 178.50 |
| 03/05/12 | PREPARE NOTICE OF AGENDA FOR MARCH 23, 2012 HEARING | PVR | 0.70 | 161.00 |
| 03/05/12 | REVIEW, REVISE AND EXECUTE SECOND AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/05/12 | REVIEW EMAIL FROM N. HUNT RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/05/12 | PREPARE FOR ALLOCATION DISPUTES HEARING | JKS | 2.60 | 1,547.00 |
| 03/05/12 | ATTEND ALLOCATION DISPUTES HEARING | JKS | 6.20 | 3,689.00 |
| 03/05/12 | ATTENDANCE AT ALLOCATION DISPUTES HEARING | NLP | 7.40 | 5,550.00 |
| 03/05/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.40 | 92.00 |
| 03/05/12 | EMAIL FROM K. STICKLES RE: CHANGE IN MARCH 6 HEARING TIME | PVR | 0.10 | 23.00 |
| 03/05/12 | EMAIL TO K. STICKLES AND REVIEW EIGHT COURTCALL CONFIRMATIONS RE: CHANGE IN TIME FOR MARCH 6, 2012 HEARING | PVR | 0.10 | 23.00 |

| 03/06/12 | ATTEND ALLOCATION DISPUTES HEARING | NLP | 6.50 | 4,875.00 |
|---|---|---|---|---|
| 03/06/12 | REVIEW EMAIL FROM W. SULLIVAN RE: ALLOCATION HEARING DEMONSTRATIVES | JKS | 0.10 | 59.50 |
| 03/06/12 | CONFERENCES WITH K. LANTRY, K. STICKLES RE: ALLOCATION DISPUTES HEARING FOLLOW-UP | NLP | 0.40 | 300.00 |
| 03/06/12 | ATTEND ALLOCATION DISPUTES HEARING | JKS | 6.50 | 3,867.50 |
| 03/06/12 | CONFERENCE WITH S. WILLIAMS RE: SECURING DEMONSTRATIVES AND EXHIBITS | JKS | 0.20 | 119.00 |
| 03/07/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/07/12 | REVIEW EMAIL FROM T. ROSS RE: DEMONSTRATIVES FOR SUBMISSION TO COURT | JKS | 0.10 | 59.50 |
| 03/09/12 | EMAIL TO N. HUNT RE: AMENDED MASTER EXHIBIT LIST, DEMONSTRATIVES, AND CD RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/09/12 | UPDATE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
| 03/12/12 | REVISE NOTICE OF AGENDA FOR MARCH 23, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/13/12 | UPDATE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
| 03/15/12 | EMAIL TO K. STICKLES AND REVIEW THREE CONFIRMATIONS FROM COURTCALL RE: MARCH 16, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 03/15/12 | REVIEW AND EXECUTE REVISED NOTICE OF TELECONFERENCE RE: PARKER CLAIM FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/15/12 | CONFERENCE WITH D. SLOAN RE: SCHEDULED MARCH 16 TELECONFERENCE | JKS | 0.20 | 119.00 |
| 03/15/12 | EFILE NOTICE OF TELECONFERENCE FOR MARCH 16, 2012 AT 11:00 A.M. | PVR | 0.30 | 69.00 |
| 03/15/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELECONFERENCE FOR MARCH 16, 2012 AT 11:00 A.M. | PVR | 0.10 | 23.00 |
| 03/15/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. DUCAYET AT MARCH 16, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 03/15/12 | EMAIL TO K. STICKLES AND REVIEW CONFIRMATION FROM COURTCALL RE: TELEPHONIC APPEARANCE OF J. DUCAYET AT MARCH 16, 2012 TELECONFERENCE | PVR | 0.10 | 23.00 |
| 03/15/12 | EMAIL FROM J. LUDWIG RE: STATUS OF MATTERS FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/15/12 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.60 | 138.00 |
| 03/15/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR 3 ATTORNEYS AT MARCH 16, 2012 TELECONFERENCE | PVR | 0.20 | 46.00 |
| 03/16/12 | DRAFT NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.20 | 46.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 34

| | | | | |
|---|---|---|---|---|
| 03/16/12 | CONFERENCE WITH N. HUNT RE: RESCHEDULED MARCH 23 HEARING | JKS | 0.20 | 119.00 |
| 03/16/12 | EMAIL TO J. BENDERNAGEL ET AL RE: COURT'S RESCHEDULING MARCH 23 HEARING | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL EXCHANGE WITH N. PERNICK RE: NATURE OF TELEPHONIC HEARING | JKS | 0.10 | 59.50 |
| 03/16/12 | ATTEND HEARING ON PARKER MOTION RE: EXPERT WITNESS | JKS | 0.50 | 297.50 |
| 03/16/12 | CONFERENCE WITH J. BENDERNAGEL RE: RESCHEDULED HEARING | JKS | 0.20 | 119.00 |
| 03/16/12 | CONFERENCE WITH K. KANSA AND K. LANTRY RE: COURT'S RESCHEDULING OF MARCH 23 HEARING | JKS | 0.20 | 119.00 |
| 03/16/12 | CONFERENCE WITH N. HUNT RE: STATUS CONFERENCE TO ADDRESS SCHEDULING | JKS | 0.10 | 59.50 |
| 03/16/12 | PREPARE NOTICE OF RESCHEDULED HEARING AND STATUS CONFERENCE | JKS | 0.20 | 119.00 |
| 03/16/12 | COMMUNICATIONS WITH K. KANSA AND K. LANTRY RE: NOTICE OF HEARING | JKS | 0.20 | 119.00 |
| 03/16/12 | REVISE AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/16/12 | EMAIL EXCHANGE WITH D. SLOAN RE: ADJOURNMENT OF MARCH 23 HEARING | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL FROM K. STICKLES AND DRAFT NOTICE OF RESCHEDULED HEARING FROM MARCH 23, 2012 TO MARCH 30, 2012 | PVR | 0.20 | 46.00 |
| 03/16/12 | EFILE  NOTICE OF RESCHEDULED HEARING FROM MARCH 23, 2012 TO MARCH 30, 2012 | PVR | 0.30 | 69.00 |
| 03/16/12 | RESEARCH SERVICE PARTIES FOR DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM MARCH 23, 2012 TO MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/16/12 | REVISE NOTICE OF AGENDA FOR MARCH 30, 2012 DISCLOSURE STATEMENT HEARING | PVR | 0.80 | 184.00 |
| 03/16/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.60 | 138.00 |
| 03/19/12 | EMAIL TO CORE GROUP RE: FURTHER REVISED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/19/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF NINE MATTERS FOR NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/19/12 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 1.20 | 276.00 |

| 03/19/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/20/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVIEW OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/20/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/20/12 | REVIEW AND MODIFY OMNIBUS HEARING BINDERS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.30 | 178.50 |
| 03/20/12 | FINALIZE AND EXECUTE MARCH 22 HEARING AGENDA FOR FILING | JKS | 0.30 | 178.50 |
| 03/20/12 | REVIEW EMAIL FROM D. GROTTINI REQUESTING MODIFIED ORDERS FOR MARCH 22 HEARING | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: COURT REQUEST FOR ORDERS | JKS | 0.10 | 59.50 |
| 03/20/12 | EMAIL TO D. GROTTINI RE: MODIFIED ORDERS | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA FOR FILING | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW 3/22 HEARING AGENDA | NLP | 0.30 | 225.00 |
| 03/20/12 | REVIEW P. RATKOWIAK, J. LUDWIG 3/20 EMAILS RE: 3/22 HEARING AGENDA | NLP | 0.20 | 150.00 |
| 03/20/12 | REVIEW PARKER TRIAL BINDER FOR SUBMISSION TO CHAMBERS | JKS | 0.30 | 178.50 |
| 03/20/12 | COMMUNICATIONS WITH J. LUDWIG RE: FORM OF CERTAIN EXHIBITS FOR TRIAL BINDER | JKS | 0.20 | 119.00 |
| 03/20/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: TRIAL BINDER INDEX | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF TRIAL BINDERS TO CHAMBERS | JKS | 0.10 | 59.50 |
| 03/20/12 | REVIEW AND REVISE DRAFT HEARING AGENDA | JKS | 0.80 | 476.00 |
| 03/20/12 | CONFERENCE WITH J. LUDWIG RE: FORM OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/20/12 | EMAIL TO K. LANTRY ET AL RE: FURTHER REVISED HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH N. HUNT RE: EFILING DELAYS AND FILING AND SUBMISSION OF HEARING AGENDA AND BINDERS | JKS | 0.10 | 59.50 |
| 03/20/12 | ASSIST WITH HEARING PREPARATION FOR 3/22 HEARING | KAK | 0.50 | 95.00 |
| 03/20/12 | REVIEW LIST OF ADVERSARY CASE NUMBERS FOR FILING WITH NOTICE OF AGENDA | PVR | 0.10 | 23.00 |
| 03/20/12 | EMAIL TO A. DELLOSE RE: CONFIRMATION OF CURRENT LIST OF ADVERSARY CASE NUMBERS | PVR | 0.10 | 23.00 |
| 03/20/12 | EMAIL FROM A. DELLOSE RE: REVISE LIST OF ADVERSARY CASE NUMBERS FOR FILING WITH NOTICE OF AGENDA | PVR | 0.10 | 23.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 36

| | | | | |
|---|---|---|---|---|
| 03/20/12 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/20/12 | FURTHER REVISE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.70 | 161.00 |
| 03/20/12 | EFILE NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING (MAIN CASE AND MULTIPLE ADVERSARY PROCEEDINGS) | PVR | 0.60 | 138.00 |
| 03/20/12 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.40 | 92.00 |
| 03/21/12 | EMAIL TO K. STICKLES AND REVIEW THIRTEEN COURTCALL CONFIRMATIONS FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
| 03/21/12 | EMAIL EXCHANGE WITH Z. SALZMAN RE: MARCH 21 HEARING | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH P. RATKOWIAK RE: AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH D. GROTTINI RE: SUBMISSION OF ADDITIONAL HEARING DOCUMENTS TO CHAMBERS FOR MARCH 22 HEARING | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH J. LUDWIG RE: MARCH 22 HEARING PRESENTATION | JKS | 0.20 | 119.00 |
| 03/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: MARCH 22 HEARING | JKS | 0.10 | 59.50 |
| 03/21/12 | CONFERENCE WITH J. LUDWIG RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISION TO DRAFT AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 03/21/12 | REVIEW AMENDED AGENDA FOR 3/22 HEARING | NLP | 0.20 | 150.00 |
| 03/21/12 | EMAIL FROM J. LUDWIG AND TO D. BRALOW RE: REGISTRATION FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/21/12 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/21/12 | PREPARE AMENDED PLEADINGS FOR CHAMBERS BINDERS FOR HEARING ON MARCH 22, 2012 | PVR | 0.30 | 69.00 |
| 03/21/12 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.50 | 115.00 |
| 03/21/12 | EMAIL DRAFT AMENDED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING TO J. LUDWIG FOR APPROVAL | PVR | 0.10 | 23.00 |
| 03/21/12 | REVISE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/21/12 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2012 HEARING IN MAIN AND MULTIPLE ADVERSARY PROCEEDINGS | PVR | 0.70 | 161.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 37

| | | | | |
|---|---|---|---|---|
| 03/21/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE BY D. BRALOW AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | ASSIST WITH PREPARATION FOR MARCH 22, 2012 HEARING | PVR | 0.70 | 161.00 |
| 03/22/12 | ATTEND OMNIBUS HEARING (IN PART) RE: OBJECTION TO PARKER CLAIM | JKS | 1.90 | 1,130.50 |
| 03/22/12 | CONFERENCE WITH N. PERNICK RE: HEARING PRESENTATION AND STATUS OF CERTAIN AGENDA ITEMS | JKS | 0.20 | 119.00 |
| 03/22/12 | PREPARATION FOR HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH K. LANTRY, K. KANSA, K. STICKLES | NLP | 1.20 | 900.00 |
| 03/22/12 | ATTENDANCE AT HEARING | NLP | 2.90 | 2,175.00 |
| 03/22/12 | CONFERENCE WITH K. KANSA AND J. LUDWIG RE: HEARING PRESENTATION RE: PARKER CLAIM OBJECTION | JKS | 0.50 | 297.50 |
| 03/22/12 | ASSIST J. LUDWIG IN PREPARATION FOR MARCH 22, 2012 HEARING | PVR | 0.60 | 138.00 |
| 03/22/12 | PREPARE TEN DRAFT ORDERS WITH EXHIBITS IN PREPARATION FOR MARCH 22, 2012 HEARING | PVR | 0.90 | 207.00 |
| 03/22/12 | EMAIL TO AND FROM N. PERNICK RE: UNSIGNED ORDERS FOR MARCH 22, 2012 HEARING | PVR | 0.20 | 46.00 |
| 03/22/12 | EMAIL FROM AND TO J. LUDWIG RE: TELEPHONIC APPEARANCE OF D. STREANY RE: TESTIMONY AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF D. STREANY AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: TELEPHONIC APPEARANCE BY H. HUYHN AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | TELEPHONE TO COURTCALL RE: CONFIRMATION OF TELEPHONIC APPEARANCE BY H. HUYHN AT MARCH 22, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/22/12 | CONFERENCE WITH AND EMAIL TO N. PERNICK RE: AMENDED NOTICE OF AGENDA | PVR | 0.10 | 23.00 |
| 03/23/12 | REVISE NOTICE OF AGENDA FOR MARCH 30, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/26/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.20 | 46.00 |
| 03/26/12 | REVISE NOTICE OF AGENDA FOR MARCH 30, 2012 HEARING | PVR | 0.30 | 69.00 |
| 03/26/12 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MARCH 30, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/27/12 | CONFERENCE WITH D. GROTTINI RE: CHANGE IN HEARING TIME FOR MARCH 30 HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE RE: RESCHEDULED MARCH 30 HEARING | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 38

| | | | | |
|---|---|---|---|---|
| 03/27/12 | REVIEW, REVISE AND EXECUTE AMENDED NOTICE RE: MARCH 30 TELEPHONIC HEARING FOR FILING | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAIL TO D. GROTTINI RE: AMENDED NOTICE OF HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW NOTICE OF 3/30 TELEPHONIC STATUS CONFERENCE | NLP | 0.10 | 75.00 |
| 03/27/12 | CONFERENCE WITH J. MOORE RE: MARCH 30 HEARING | JKS | 0.20 | 119.00 |
| 03/27/12 | EMAIL TO K. LANTRY ET AL RE: MARCH 30 HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | PREPARE NOTICE RE: MARCH 30 HEARING | JKS | 0.30 | 178.50 |
| 03/27/12 | EMAIL TO K. LANTRY ET AL RE: DRAFT NOTICE OF MARCH 30 HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH J. MOORE RE: STATUS OF MATTERS SCHEDULED FOR HEARING MARCH 30 | JKS | 0.20 | 119.00 |
| 03/27/12 | REVIEW EMAILS FROM J. BOELTER, J. BENDERNAGEL AND J. LUDWIG RE: MARCH 30 HEARING | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW AND EXECUTE NOTICE RE: TELEPHONIC HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF MARCH 30 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW AND EXECUTE NOTICE RE: MARCH 30 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW DRAFT AGENDA FOR 3/30 STATUS CONFERENCE | NLP | 0.10 | 75.00 |
| 03/27/12 | EMAIL TO AND FROM CORE GROUP RE: CONFIRMATION OF TELEPHONIC APPEARANCES AT TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/27/12 | EFILE NOTICE OF TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.30 | 69.00 |
| 03/27/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/27/12 | DRAFT AMENDED NOTICE OF TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/27/12 | EFILE AMENDED NOTICE OF TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.30 | 69.00 |
| 03/27/12 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/27/12 | PREPARE NOTICE OF AGENDA FOR TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.80 | 184.00 |
| 03/27/12 | EMAIL FROM AND TO P. DRASAL CONFIRMING TIME OF HEARING ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |

| 03/27/12 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.20 | 46.00 |
|---|---|---|---|---|
| 03/27/12 | PREPARE FAX COVER SHEET TO COURTCALL RE: MULTIPLE TELEPHONIC APPEARANCES AT TELEPHONIC STATUS CONFERENCE ON MARCH 30, 2012 | PVR | 0.10 | 23.00 |
| 03/28/12 | REVIEW AND REVISE NOTICE OF AGENDA RE: MARCH 30 TELECONFERENCE | JKS | 0.30 | 178.50 |
| 03/28/12 | REVIEW AND EXECUTE NOTICE OF MARCH 30 AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 59.50 |
| 03/28/12 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/28/12 | EMAIL TO K. LANTRY ET AL RE: DRAFT MARCH 30 AGENDA | JKS | 0.10 | 59.50 |
| 03/28/12 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR MARCH 30 HEARING | JKS | 0.10 | 59.50 |
| 03/28/12 | CONFERENCE WITH J. LUDWIG RE: MARCH 30 HEARING AGENDA | JKS | 0.10 | 59.50 |
| 03/28/12 | EMAIL FROM AND TO A. STROMBERG RE: TELEPHONIC APPEARANCE OF J. STEEN AT MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/28/12 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF J. STEEN AT MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/28/12 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.50 | 115.00 |
| 03/28/12 | REVISE NOTICE OF AGENDA FOR MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.30 | 69.00 |
| 03/28/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/28/12 | EFILE NOTICE OF AGENDA FOR MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.30 | 69.00 |
| 03/28/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.50 | 115.00 |
| 03/29/12 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE AT MARCH 30, 2012 TELEPHONIC STATUS CONFERENCE | PVR | 0.10 | 23.00 |
| 03/30/12 | ATTEND TELEPHONIC HEARING | NLP | 0.50 | 375.00 |
| 03/30/12 | CONFERENCE WITH N. PERNICK RE: SCHEDULED STATUS CONFERENCE RE: CONFIRMATION SCHEDULE | JKS | 0.20 | 119.00 |
| 03/30/12 | ATTEND TELEPHONIC STATUS CONFERENCE RE: CONFIRMATION SCHEDULED | JKS | 0.40 | 238.00 |
| 03/30/12 | DRAFT NOTICE OF AGENDA FOR JUNE CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 03/30/12 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2012 HEARING | PVR | 0.50 | 115.00 |

## REORGANIZATION PLAN                                      74.50   $40,374.50

| Date | Description | | | |
|---|---|---|---|---|
| 03/01/12 | REVIEW AND REVISE HEARING BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES RE: ALLOCATION DISPUTES | PVR | 0.80 | 184.00 |
| 03/01/12 | REVIEW EMAIL FROM AND TO Y. DALTON RE: LDTC BRIEF | JKS | 0.10 | 59.50 |
| 03/01/12 | EMAIL EXCHANGE WITH R. FLAGG RE: ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/01/12 | PREPARE FOR ALLOCATION DISPUTE HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: PREPARATIONS | JKS | 1.60 | 952.00 |
| 03/01/12 | CONFERENCE WITH T. ROSS RE: EXHIBITS | JKS | 0.20 | 119.00 |
| 03/01/12 | EMAIL TO T. ROSS RE: EXHIBIT BINDERS | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW EMAIL FROM AND TO T. ROSS RE: EXHIBIT BINDERS INDEX | JKS | 0.10 | 59.50 |
| 03/01/12 | CONFERENCE WITH P. RATKOWIAK RE: HEARING PREPARATION | JKS | 0.20 | 119.00 |
| 03/01/12 | REVIEW EMAIL EXCHANGE WITH T. ROSS RE: COURTROOM TECHNOLOGY | JKS | 0.20 | 119.00 |
| 03/01/12 | EMAIL TO COURT RE: USE OF COURTROOM TECHNOLOGY | JKS | 0.10 | 59.50 |
| 03/01/12 | CONFERENCE WITH D. GROTTINI RE: HEARING BINDERS AND EXHIBIT BINDERS | JKS | 0.20 | 119.00 |
| 03/01/12 | EMAIL TO D. GROTTINI RE: COURTROOM TECHNOLOGY | JKS | 0.10 | 59.50 |
| 03/01/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF ADDITIONAL HEARING BINDER FOR COURT RE: ALLOCATION DISPUTES HEARING | JKS | 0.30 | 178.50 |
| 03/01/12 | REVIEW AND MODIFY HEARING BINDER FOR ALLOCATION DISPUTES HEARING FOR COMPLIANCE WITH CHAMBERS PROCEDURES | JKS | 0.70 | 416.50 |
| 03/01/12 | REVIEW FINAL DUPLICATE EXPEDITED HEARING BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES PRIOR TO TRANSMITTAL TO JUDGE | JKS | 0.50 | 297.50 |
| 03/01/12 | COMMUNICATIONS WITH P. RATKOWIAK RE: HEARING BINDERS | JKS | 0.20 | 119.00 |
| 03/01/12 | REVIEW DEBTORS' PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | REVIEW BARCLAYS AND WATERSTONE POSITION STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | REVIEW OAKTREE CAPITAL MANAGEMENT PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | REVIEW LAW DEBENTURE PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | REVIEW PRELIMINARY STATEMENT OF TM RETIREES ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 03/01/12 | REVIEW AURELIUS PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | REVIEW EGI-TRB PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/01/12 | COORDINATE PRODUCTION OF ADDITIONAL SET OF BINDERS FOR CHAMBERS RE: MARCH 5, 2012 HEARING | PVR | 1.30 | 299.00 |
| 03/02/12 | EMAIL TO K. STICKLES RE: FILED STIPULATION ON CERTAIN FACTS RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | CONFERENCES WITH K. STICKLES RE: ALLOCATION HEARING | NLP | 0.50 | 375.00 |
| 03/02/12 | CONFERENCE WITH N. HUNT AND P. RATKOWIAK RE: ALLOCATION HEARING PREPARATIONS | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW AURELIUS JOINDER IN LAW DEBENTURE OPENING BRIEF RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW AURELIUS JOINDER IN WTC OPENING BRIEF RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | CONFERENCE WITH R. REBECK RE: USE OF COURTROOM TECHNOLOGY | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW EMAIL FROM R. REBECK RE: COURTROOM SET-UP | JKS | 0.10 | 59.50 |
| 03/02/12 | COMMUNICATIONS WITH T. ROSS RE: COURTROOM SET-UP AND TECHNOLOGY | JKS | 0.30 | 178.50 |
| 03/02/12 | REVIEW OF ALLOCATION DISPUTE EXHIBIT BINDERS RE: CONTENT | JKS | 0.40 | 238.00 |
| 03/02/12 | CONFERENCE WITH S. WILLIAMS RE: QUALITY CONTROL REVIEW AND MODIFICATION OF JUDGE, LAW CLERK AND WITNESS EXHIBIT BINDERS FOR ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/02/12 | COMMUNICATIONS WITH T. ROSS RE: ALLOCATION DISPUTES EXHIBIT BINDERS | JKS | 0.40 | 238.00 |
| 03/02/12 | CONFERENCE WITH N. HUNT, R. REBEK AND D. GROTTINI RE: ALLOCATION DISPUTES HEARING, COURTROOM LOGISTICS, EXHIBITS AND TRANSMITTAL OF PLEADINGS AND AGENDA TO COURT | JKS | 0.30 | 178.50 |
| 03/02/12 | REVIEW EMAIL FROM Y. DALTON RE: LDTC REPLY BRIEF FOR AMENDED AGENDA | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW OAKTREE STIPULATION | JKS | 0.20 | 119.00 |
| 03/02/12 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: OAKTREE STIPULATION | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM AND TO W. SULLIVAN RE: STIPULATION | JKS | 0.10 | 59.50 |
| 03/02/12 | COMMUNICATIONS WITH A. HILLER AND B. ARBAN RE: CONSENT TO FILE STIPULATION | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR                                                        Invoice No. 698980
      Client/Matter No. 46429-0001                                                 April 11, 2012
                                                                                        Page 42

| | | | | |
|---|---|---|---|---|
| 03/02/12 | FINALIZE STIPULATION ON CERTAIN FACTS FOR FILING AND SERVICE | JKS | 0.20 | 119.00 |
| 03/02/12 | EMAIL J. MESTER RE: AUTHORITY TO FILE OAKTREE STIPULATION | JKS | 0.10 | 59.50 |
| 03/02/12 | CONFERENCE WITH B. CLEARY RE: FILING OF STIPULATIONS AND PRESENTMENT TO COURT | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM R. FLAGG RE: RESPONSE BRIEF RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW, FINALIZE AND EXECUTE RESPONSE BRIEF RE: ALLOCATION DISPUTES FOR FILING | JKS | 0.30 | 178.50 |
| 03/02/12 | REVIEW AND EXECUTE JOINDER TO COMMITTEE REPLY RE: UNFAIR DISCRIMINATION FOR FILING | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL EXCHANGE FROM R. FLAGG, J. JOHNSTON, J. TEITLEBAUM, D. BRADFORD, D. ROSNER, M. ASHLEY RE: USE OF DEMONSTRATIVES | JKS | 0.30 | 178.50 |
| 03/02/12 | EMAIL TO AND FROM R. FLAGG RE: EXHIBITS TO STIPULATION ON CERTAIN FACTS RELEVANT TO ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM W. SULLIVAN RE: WTC REPLY BRIEF FOR INCLUSION ON AGENDA/BINDER | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM A. WINFREE RE: AURELIUS REPLY BRIEF FOR INCLUSION ON AGENDA/BINDER | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAIL TO PARTIES IN INTEREST FORWARDING DEBTORS' REPLY BRIEF AND JOINDER RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAILS WITH H. AHMADI AND T. ROSS RE: ALLOCATION HEARING TRANSCRIPTION | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW EMAIL FROM F. PANCHAK RE: COMMITTEE REPLY BRIEF RE: ALLOCATION ISSUES FOR INCLUSION ON AGENDA/BINDER | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAILS FROM AND TO G. MCDANIEL, D. CARICKHOFF AND M. MCGUIRE RE: CONSENT TO FILE STIPULATION ON CERTAIN FACTS | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW EMAIL FROM F. PANCHAK RE: COMMITTEE REPLY BRIEF FOR INCLUSION ON AGENDA/BINDER | JKS | 0.10 | 59.50 |
| 03/02/12 | REVIEW EMAIL FROM B. CLEARY RE: OAKTREE BRIEF | JKS | 0.10 | 59.50 |
| 03/02/12 | EMAIL EXCHANGE WITH A. STROMBERG RE: JOINDER TO COMMITTEE REPLY BRIEF RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/02/12 | REVIEW EMAIL FROM R. FLAGG RE: STIPULATION ON CERTAIN FACTS RELEVANT TO THE ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/02/12 | TELEPHONE TO A. HILLER AND EMAIL TO K. STICKLES RE: STIPULATION ON CERTAIN FACTS RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |

| | | | | |
|---|---|---|---|---|
| 03/02/12 | REVIEW JOINDER -IN-PART OF AURELIUS CAPITAL MANAGEMENT, LP TO OPENING BRIEF OF WILMINGTON TRUST COMPANY ON THE ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 03/02/12 | REVIEW JOINDER -IN-PART OF AURELIUS CAPITAL MANAGEMENT, LP TO JOINT OPENING BRIEF OF LAW DEBENTURE TRUST COMPANY AND DEUTSCHE BANK TRUST COMPANY AMERICAS RE: ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 03/02/12 | REVIEW DOCKETED JOINDER OF AURELIUS TO JOINT OPENING BRIEF OF LAW DEBENTURE AND DEUTSCHE BANK RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | JOINDER OF AURELIUS TO OPENING BRIEF OF WTC RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED REPLY BRIEF BY TM RETIREES RE: ALLOCATION DISPUTES | PVR | 0.20 | 46.00 |
| 03/02/12 | REVIEW DOCKETED BRIEF BY EGI-TRB LLC RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW AND REVISE DEBTORS' RESPONSE BRIEF RE: ALLOCATION DISPUTES | PVR | 0.60 | 138.00 |
| 03/02/12 | EFILE DEBTORS' RESPONSE BRIEF RE: ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 03/02/12 | EMAIL TO K. STICKLES RE: FILED DEBTORS' RESPONSE BRIEF RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | EMAIL TO EPIQ RE: SERVICE OF DEBTORS' RESPONSE BRIEF RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW AND REVISE JOINDER OF DEBTORS TO REPLY MEMORANDUM OF COMMITTEE ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | PVR | 0.40 | 92.00 |
| 03/02/12 | EFILE JOINDER OF DEBTORS TO REPLY MEMORANDUM OF COMMITTEE ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | PVR | 0.30 | 69.00 |
| 03/02/12 | EMAIL TO K. STICKLES RE: FILED JOINDER TO REPLY MEMORANDUM OF COMMITTEE ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | PVR | 0.10 | 23.00 |
| 03/02/12 | EMAIL TO EPIQ RE: SERVICE OF JOINDER TO REPLY MEMORANDUM OF COMMITTEE ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED RESPONSE BRIEF BY OAKTREE CAPITAL MANAGEMENT, L.P. RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED REPLY MEMORANDUM OF COMMITTEE ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED JOINT RESPONSE BRIEF BY DEUTSCHE BANK AND LAW DEBENTURE RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 44

| | | | | |
|---|---|---|---|---|
| 03/02/12 | REVIEW DOCKETED JOINDER TO JOINT RESPONSE BRIEF BY DAVIDSON KEMPNER CAPITAL MANAGEMENT RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED RESPONSE BRIEF OF AURELIUS IN FURTHER SUPPORT OF ITS POSITIONS RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW DOCKETED REPLY BRIEF BY WTC RE: ALLOCATION DISPUTES | PVR | 0.10 | 23.00 |
| 03/02/12 | REVIEW AND REVISE STIPULATION ON CERTAIN FACTS RE: ALLOCATION DISPUTES | PVR | 0.90 | 207.00 |
| 03/02/12 | EFILE STIPULATION ON CERTAIN FACTS RE: ALLOCATION DISPUTES | PVR | 0.30 | 69.00 |
| 03/03/12 | REVIEW RETIREES REPLY RE: ALLOCATION DISPUTES | JKS | 0.70 | 416.50 |
| 03/03/12 | REVIEW EGI-TRB RESPONSE RE: ALLOCATION DISPUTES | JKS | 0.80 | 476.00 |
| 03/03/12 | REVIEW OAKTREE RESPONSE BRIEF RE: ALLOCATION DISPUTES | JKS | 0.40 | 238.00 |
| 03/03/12 | REVIEW COMMITTEE REPLY MEMORANDUM RE: ALLOCATION DISPUTES | JKS | 0.50 | 297.50 |
| 03/03/12 | REVIEW LDTC AND DBTCA JOINT RESPONSE BRIEF RE: ALLOCATION DISPUTES | JKS | 1.00 | 595.00 |
| 03/03/12 | REVIEW KEMPNER JOINDER RE: JOINT RESPONSE BRIEF OF LDTC AND DBTCA LAW RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/03/12 | REVIEW AURELIUS RESPONSE RE: ALLOCATION DISPUTES | JKS | 0.40 | 238.00 |
| 03/03/12 | REVIEW WTC REPLY RE ALLOCATION DISPUTES | JKS | 0.40 | 238.00 |
| 03/04/12 | REVIEW WTCO PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 03/04/12 | REVIEW OCUC PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 03/04/12 | REVIEW DEUTSCHE BANK JOINDER TO LAW DEBENTURE PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 03/04/12 | REVIEW EGI-TRB AMENDED PRELIMINARY STATEMENT ON ALLOCATION DISPUTES | NLP | 0.10 | 75.00 |
| 03/04/12 | REVIEW OPENING BRIEF OF TM RETIREES ON ALLOCATION DISPUTES | NLP | 0.60 | 450.00 |
| 03/04/12 | REVIEW OPENING BRIEF OF WILMINGTON TRUST COMPANY ON ALLOCATION DISPUTES | NLP | 0.50 | 375.00 |
| 03/04/12 | REVIEW OCUC MEMORANDUM ON UNFAIR DISCRIMINATION ALLOCATION DISPUTE | NLP | 0.50 | 375.00 |
| 03/04/12 | REVIEW EGI-TRB OPENING BRIEF ON ALLOCATION DISPUTES | NLP | 0.50 | 375.00 |
| 03/04/12 | REVIEW OAKTREE OPENING BRIEF ON ALLOCATION DISPUTES | NLP | 0.40 | 300.00 |

| | | | | |
|---|---|---|---|---|
| 03/04/12 | REVIEW DEBTORS' OPENING BRIEF RE: FACTUAL INFORMATION RELEVANT TO ALLOCATION DISPUTES | NLP | 0.20 | 150.00 |
| 03/04/12 | REVIEW AURELIUS BRIEF ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/04/12 | REVIEW LAW DEBENTURE/DEUTSCHE BANK JOINT OPENING BRIEF ON ALLOCATION DISPUTES | NLP | 0.30 | 225.00 |
| 03/04/12 | REVIEW ADDITIONAL PLEADINGS FOR DELIVERY TO CHAMBERS RE: ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/04/12 | REVIEW AND EXECUTE FINAL EXHIBIT LIST RE: ALLOCATION DISPUTES HEARING FOR FILING | JKS | 0.20 | 119.00 |
| 03/04/12 | PREPARE FOR ALLOCATION DISPUTES HEARING, INCLUDING COMMUNICATIONS WITH T. ROSS RE: FINALIZING EXHIBITS | JKS | 3.20 | 1,904.00 |
| 03/04/12 | REVIEW DOCKET RE: RECENTLY FILED PLEADINGS RELATED TO ALLOCATION DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/05/12 | ASSIST WITH COURTROOM PREPARATIONS FOR HEARING ON ALLOCATION DISPUTES | GLC | 2.10 | 588.00 |
| 03/05/12 | EMAIL TO EPIQ RE: SERVICE OF MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.10 | 23.00 |
| 03/05/12 | EMAIL TO N. HUNT RE: FILED SECOND AMENDED AGENDA AND DELIVERY OF EXHIBIT BINDERS | JKS | 0.10 | 59.50 |
| 03/05/12 | REVIEW EMAIL FROM N. HUNT RE: EXHIBIT BINDERS | JKS | 0.10 | 59.50 |
| 03/05/12 | COMMUNICATIONS WITH G. CARTWRIGHT RE: HEARING BINDERS AND COURT REPORTER SET-UP | JKS | 0.20 | 119.00 |
| 03/05/12 | CONFERENCE WITH A. STROMBERG RE: MOTION TO ESTABLISH PROCEDURES RE: FCC COMPLIANCE | JKS | 0.20 | 119.00 |
| 03/05/12 | REVIEW EMAILS FROM A. STROMBERG RE: PROCEDURES MOTION AND EXHIBITS | JKS | 0.20 | 119.00 |
| 03/05/12 | REVIEW MOTION FOR ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | JKS | 0.70 | 416.50 |
| 03/05/12 | FINALIZE AND EXECUTE MOTION FOR ORDER ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS FOR FILING AND SERVICE | JKS | 0.40 | 238.00 |
| 03/05/12 | CONFERENCES WITH K. STICKLES RE: PREPARATION FOR ALLOCATION DISPUTES HEARING | NLP | 0.50 | 375.00 |
| 03/05/12 | EMAIL FROM A. STROMBERG RE: MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.20 | 46.00 |
| 03/05/12 | PREPARE NOTICE FOR MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.30 | 69.00 |

| | | | | |
|---|---|---|---|---|
| 03/05/12 | REVISE NOTICE FOR MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.20 | 46.00 |
| 03/05/12 | EFILE MOTION ESTABLISHING PROCEDURES FOR COMPLIANCE WITH FCC FOREIGN OWNERSHIP REQUIREMENTS | PVR | 0.30 | 69.00 |
| 03/06/12 | REVIEW DOCKETED SUPPLEMENTAL SCHEDULING ORDER RE: DISCOVERY AND SUBMISSION OF EVIDENCE RE: PLAN CONFIRMATION | PVR | 0.10 | 23.00 |
| 03/06/12 | CONFERENCE WITH T. ROSS RE: ALLOCATION DISPUTES HEARING PREPARATIONS | JKS | 0.20 | 119.00 |
| 03/06/12 | CONFERENCE WITH J. BENDERNAGEL RE: ALLOCATIONS DISPUTES HEARING | JKS | 0.20 | 119.00 |
| 03/06/12 | CONFERENCE WITH T. ROSS  RE: POST-HEARING TASKS RE: DEMONSTRATIVES AND EXHIBITS | JKS | 0.30 | 178.50 |
| 03/06/12 | REVIEW DOCKETED SCHEDULING ORDER FOR SERVICE | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW EMAIL FROM T. ROSS RE: ALLOCATION HEARING EXHIBITS AND DEMONSTRATIVES | JKS | 0.10 | 59.50 |
| 03/07/12 | TELEPHONE FROM AND TO J. SCHIERBAUM RE: CONFIRMATION HEARING | PVR | 0.10 | 23.00 |
| 03/07/12 | CONFERENCE WITH T. ROSS RE: FOLLOW-UP TASKS RE: ALLOCATION HEARING | JKS | 0.30 | 178.50 |
| 03/07/12 | REVIEW EMAIL AND ATTACHMENTS FROM T. ROSS CIRCULATING CERTIFICATION RE: PROPOSED ORDER SEALING DOCUMENTS | JKS | 0.20 | 119.00 |
| 03/07/12 | REVIEW T. ROSS 3/7 EMAIL RE: CERTIFICATE OF COUNSEL FOR EXHIBITS UNDER SEAL | NLP | 0.10 | 75.00 |
| 03/07/12 | EMAIL EXCHANGE WITH T. ROSS RE: PRESENTATION OF PROPOSED ORDER AND CERTIFICATION TO PARTIES IN INTEREST | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW AND ANALYZE SCHEDULING ORDER RE: APPLICABLE DEADLINES AND CASE MANAGEMENT | JKS | 0.40 | 238.00 |
| 03/07/12 | CONFERENCE WITH T. ROSS RE: MOTION TO SEAL EXHIBITS | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO T. ROSS RE: FORM OF DRAFT CERTIFICATION RE: SEALED EXHIBIT | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW EMAIL FROM T. ROSS RE: DRAFT CERTIFICATION AND REVISE CERTIFICATION RE: SEALED EXHIBITS | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO T. ROSS RE: REVISED DRAFT CERTIFICATION RE: SEALED EXHIBITS | JKS | 0.10 | 59.50 |
| 03/07/12 | FINALIZE NOTICE OF FILING | JKS | 0.20 | 119.00 |

| | | | | |
|---|---|---|---|---|
| 03/07/12 | EMAIL TO B. CLEARY, D. SLOAN AND M. MCGUIRE RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 59.50 |
| 03/07/12 | FOLLOW-UP EMAIL EXCHANGES WITH B. CLEARY, D. SLOAN AND M. MCGUIRE RE: CONSENT TO NOTICE OF FILING | JKS | 0.20 | 119.00 |
| 03/07/12 | REVIEW HEARING TRANSCRIPT AND PROPOSED ORDER RE: SEALED EXHIBITS | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO T. ROSS RE: REVISIONS TO PROPOSED ORDER RE: SEALED EXHIBITS | JKS | 0.10 | 59.50 |
| 03/07/12 | EMAIL TO AND FROM K. STICKLES RE: SERVICE OF SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.10 | 23.00 |
| 03/07/12 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.10 | 23.00 |
| 03/07/12 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DISCLOSURE DOCUMENT | PVR | 0.10 | 23.00 |
| 03/07/12 | UPDATE CASE CALENDAR RE: SUPPLEMENTAL SCHEDULING ORDER | PVR | 0.40 | 92.00 |
| 03/08/12 | EFILE CERTIFICATION OF COUNSEL RE: ADDITIONAL ALLOCATION DISPUTES HEARING EXHIBITS TO PLACE UNDER SEAL | PVR | 0.30 | 69.00 |
| 03/08/12 | REVIEW AND ANALYZE AMENDED MASTER EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 03/08/12 | CONFERENCE WITH T. ROSS RE: FORM AND SUBSTANCE OF AMENDED MASTER EXHIBIT LIST | JKS | 0.20 | 119.00 |
| 03/08/12 | REVIEW EMAIL FROM T. ROSS RE: EXPIRATION OF COMMENT DEADLINE RE: CERTIFICATION AND PROPOSED ORDER | JKS | 0.10 | 59.50 |
| 03/08/12 | CONFERENCE WITH T. ROSS RE: REVISION OF CERTIFICATION AND PROPOSED ORDER TO ADDRESS TRANSCRIPT | JKS | 0.20 | 119.00 |
| 03/08/12 | REVIEW AND EXECUTE CERTIFICATION RE: SEALED EXHIBIT FOR FILING AND TRANSMITTAL TO THE COURT | JKS | 0.10 | 59.50 |
| 03/08/12 | REVIEW EMAIL FROM N. HUNT RE: LETTER SUBMISSIONS RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/08/12 | EMAIL TO PARTIES IN INTEREST RE: COURT DIRECTIVE RE: LETTER SUBMISSIONS RE: ALLOCATION DISPUTES HEARING | JKS | 0.10 | 59.50 |
| 03/08/12 | REVIEW EMAIL FROM T. ROSS RE: AMENDED MASTER EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 03/08/12 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF COUNSEL RE: ADDITIONAL ALLOCATION DISPUTES HEARING EXHIBITS TO PLACE UNDER SEAL | PVR | 0.10 | 23.00 |
| 03/09/12 | REVIEW LDTC LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/09/12 | EFILE LETTER SUBMISSION FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.30 | 69.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 48

| 03/09/12 | REVIEW AURELIUS LIMITED OBJECTION TO DCL SUPPLEMENTAL DISCLOSURE | JKS | 0.40 | 238.00 |
|---|---|---|---|---|
| 03/09/12 | REVIEW LAW DEBENTURE JOINDER TO AURELIUS LIMITED OBJECTION | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW EMAIL FROM T. ROSS RE: AMENDED EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 03/09/12 | CONFERENCE WITH T. ROSS RE: AMENDED EXHIBIT LIST AND LETTER TO COURT | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW AND EXECUTE AMENDED MASTER EXHIBIT LIST FOR FILING | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW DEMONSTRATIVES FOR TRANSMITTAL TO COURT | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW J. BENDERNAGEL LETTER TO COURT RE: ALLOCATION DISPUTE | JKS | 0.20 | 119.00 |
| 03/09/12 | EMAIL TO PARTIES IN INTEREST FORWARDING J. BENDERNAGEL LETTER | JKS | 0.10 | 59.50 |
| 03/09/12 | EMAIL TO PARTIES IN INTEREST RE: AMENDED MASTER EXHIBIT LIST | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW AURELIUS LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTE REPLY | NLP | 0.20 | 150.00 |
| 03/09/12 | REVIEW DEBTORS' LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTE REPLY | NLP | 0.20 | 150.00 |
| 03/09/12 | REVIEW AURELIUS LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW EGI-TRB LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTE REPLY | NLP | 0.20 | 150.00 |
| 03/09/12 | REVIEW OCUC LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTE REPLY | NLP | 0.20 | 150.00 |
| 03/09/12 | REVIEW LIMITED OBJECTION OF AURELIUS CAPITAL MANAGEMENT TO THE DCL PLAN PROPONENTS' SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 0.40 | 300.00 |
| 03/09/12 | REVIEW LAW DEBENTURE JOINDER IN AURELIUS LIMITED OBJECTION TO DISCLOSURE DOCUMENT | NLP | 0.10 | 75.00 |
| 03/09/12 | EMAIL FROM AND TO T. ROSS RE: LETTER SUBMISSION | PVR | 0.10 | 23.00 |
| 03/09/12 | REVIEW OAKTREE LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW TM RETIREES LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW EGI-TRB LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |

| 03/09/12 | REVIEW ORDER SEALING CERTAIN ALLOCATION DISPUTES EXHIBITS UNDER SEAL | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/09/12 | EMAIL TO AND FROM T. ROSS RE: SEAL ORDER | JKS | 0.10 | 59.50 |
| 03/09/12 | REVIEW COMMITTEE LETTER TO JUDGE CAREY RE: ALLOCATION DISPUTES | JKS | 0.20 | 119.00 |
| 03/09/12 | EFILE AMENDED MASTER EXHIBIT LIST RE: ALLOCATION DISPUTES HEARING | PVR | 0.30 | 69.00 |
| 03/09/12 | EMAIL TO K. STICKLES RE: FILED AMENDED MASTER EXHIBIT LIST FOR SERVICE | PVR | 0.10 | 23.00 |
| 03/09/12 | EMAIL FROM AND TO N. PERNICK AND RESEARCH RE: SIX ADDITIONAL LETTER SUBMISSIONS RE: ALLOCATION DISPUTES HEARING | PVR | 0.40 | 92.00 |
| 03/09/12 | REVIEW DOCKETED ORDER PLACING ALLOCATION DISPUTES HEARING EXHIBITS 39 & 40 UNDER SEAL | PVR | 0.10 | 23.00 |
| 03/10/12 | REVIEW EMAIL FROM R. FLAGG RE: DISCOVERY | JKS | 0.10 | 59.50 |
| 03/10/12 | EMAIL TO R. FLAGG AND T, ROSS CONFIRMING DISCOVERY NOT RECEIVED NOR NOTICE OF SERVICE OF DISCOVERY FILED | JKS | 0.10 | 59.50 |
| 03/10/12 | REVIEW EMAIL FROM T. ROSS RE: DISCOVERY | JKS | 0.10 | 59.50 |
| 03/10/12 | REVIEW EMAIL AND DOCKET RE: SERVICE OF DISCOVERY | JKS | 0.20 | 119.00 |
| 03/12/12 | REVIEW WTC COMMUNICATION RE: PLAN | JKS | 0.20 | 119.00 |
| 03/12/12 | CONFERENCES WITH K. STICKLES, K. LANTRY RE: POSSIBLE PLAN CHANGES | NLP | 0.50 | 375.00 |
| 03/12/12 | CONFERENCE WITH N. PERNICK AND K. LANTRY (IN PART) RE: PLAN MODIFICATION | JKS | 0.40 | 238.00 |
| 03/12/12 | CONFERENCE WITH K. LANTRY RE: PLAN | JKS | 0.30 | 178.50 |
| 03/13/12 | REVIEW STATUS REPORT IN CONNECTION WITH THE FILING OF THE THIRD AMENDED JOINT PLAN | NLP | 0.90 | 675.00 |
| 03/13/12 | REVIEW LAW DEBENTURE LETTER TO THE COURT RE: DEBTORS' LETTER TO COURT RE: ALLOCATION DISPUTES | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL TO N. PERNICK AND K. LANTRY RE: LETTER RESPONSE | JKS | 0.10 | 59.50 |
| 03/14/12 | COORDINATE SUBMISSION OF FILED LETTER FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.10 | 23.00 |
| 03/14/12 | CONFERENCE WITH T. ROSS RE: LETTER RESPONSE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW LETTER RESPONSE FOR FILING | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAILS TO/FROM K. LANTRY, K. STICKLES RE: RESPONSE TO SENIOR NOTEHOLDERS MOTION TO STRIKE | NLP | 0.30 | 225.00 |

| 03/14/12 | EMAIL TO T. ROSS RE: FILED LETTER FROM J. BENDERNAGEL TO JUDGE CAREY FOR E-SERVICE | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/14/12 | REVIEW EMAIL FROM K. LANTRY RE: LETTER MOTION TO STRIKE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW AND ANALYZE LETTER TO STRIKE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW DRAFT RESPONSE TO LETTER MOTION TO STRIKE | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL TO K. LANTRY RE: RESPONSE TO LETTER MOTION TO STRIKE | JKS | 0.10 | 59.50 |
| 03/14/12 | REVIEW EMAIL FROM N. PERNICK RE: LETTER RESPONSE | JKS | 0.10 | 59.50 |
| 03/14/12 | EMAIL FROM T. ROSS RE: FILING LETTER FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.10 | 23.00 |
| 03/14/12 | EFILE LETTER FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.30 | 69.00 |
| 03/15/12 | REVIEW NOTICE OF FILING AND DCL PROPONENTS THIRD AMENDED JOINT PLAN | NLP | 1.10 | 825.00 |
| 03/15/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF PLAN AMENDMENTS | JKS | 0.20 | 119.00 |
| 03/15/12 | REVIEW AND ANALYZE EMAIL FROM J. LUDWIG RE: PLAN FILING | JKS | 0.30 | 178.50 |
| 03/15/12 | EMAIL TO J. LUDWIG RE: PLAN-RELATED FILINGS | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL FROM J. LUDWIG RE: REVISED INDEX OF FILINGS FOR MARCH 30, 2012 HEARING | PVR | 0.10 | 23.00 |
| 03/16/12 | REVIEW EMAIL FROM J. BOELTER RE: CLEAN AND BLACKLINE PLAN | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW BLACKLINE PLAN | JKS | 0.80 | 476.00 |
| 03/16/12 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE AND CONFIRMATION HEARING SCHEDULE | NLP | 0.20 | 150.00 |
| 03/16/12 | REVIEW EMAIL FROM D. SLOAN REQUESTING PLAN MODIFICATION | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: ADDITIONAL PLAN MODIFICATION | JKS | 0.10 | 59.50 |
| 03/16/12 | CONFERENCE WITH J. LUDWIG AND A. STROMBERG RE: FILING OF PLAN, DISCLOSURE, RESOLICITATION MATTERS AND REPLY | JKS | 0.50 | 297.50 |
| 03/16/12 | REVIEW FURTHER REVISED PLAN AND EMAIL FROM J. BOELTER RE: AUTHORITY TO FILE PLAN | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW AND REVISE NOTICE OF FILING RE: PLAN | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL EXCHANGES WITH DELAWARE COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE PLAN AND DISCLOSURE DOCUMENTS | JKS | 0.20 | 119.00 |
| 03/16/12 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FILING PLAN, DISCLOSURE, REPLY AND SUPPLEMENT | JKS | 0.20 | 119.00 |

| 03/16/12 | EMAIL TO J. BOELTER ET AL FORWARDING FILED PLAN, DISCLOSURE, REPLY AND SUPPLEMENT | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/16/12 | REVIEW EMAIL FROM J. LUDWIG RE: REVISION TO NOTICE OF FILING OF PLAN | JKS | 0.10 | 59.50 |
| 03/16/12 | REVIEW NOTICE OF FILING AND CLEAN AND BLACKLINE PLAN FOR FILING | JKS | 0.30 | 178.50 |
| 03/16/12 | EMAIL TO J. BOELTER AND K. MILLS CONFIRMING FILED PLAN | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL TO DCL PLAN PROPONENTS RE: APPROVAL TO FILE NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.20 | 46.00 |
| 03/16/12 | REVIEW AND ANALYZE CONFIRMATION-RELATED SCHEDULE RE: TIMING | JKS | 0.20 | 119.00 |
| 03/16/12 | FOLLOW-UP CONFERENCE WITH K. LANTRY RE: CONFIRMATION SCHEDULE | JKS | 0.30 | 178.50 |
| 03/16/12 | EMAIL TO P. RATKOWIAK RE: PLAN-RELATED DOCUMENTS FOR FILING | JKS | 0.10 | 59.50 |
| 03/16/12 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH J. LUDWIG RE: FILINGS AND REQUIRED NOTICES | JKS | 0.20 | 119.00 |
| 03/16/12 | EMAIL EXCHANGE WITH D. SLOAN RE: PLAN-RELATED FILINGS DUE FOR FILING | JKS | 0.20 | 119.00 |
| 03/16/12 | EMAIL EXCHANGE WITH B. CLEARY, M. MCGUIRE AND D. SLOAN RE: ANTICIPATED PLAN-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 03/16/12 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICES FOR FILING RE: PLAN AND SUPPLEMENTAL DISCLOSURE DOCUMENT | JKS | 0.10 | 59.50 |
| 03/16/12 | CONFERENCE WITH J. LUDWIG RE: STATUS OF PLAN-RELATED DOCUMENTS AND FILING LOGISTICS | JKS | 0.30 | 178.50 |
| 03/16/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: PLAN MODIFICATIONS | JKS | 0.10 | 59.50 |
| 03/16/12 | EMAIL FROM K. STICKLES RE: FINAL PLAN FOR FILING | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL TO EPIQ RE: SERVICE OF THIRD AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 03/16/12 | PREPARE NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.40 | 92.00 |
| 03/16/12 | EMAIL TO K. STICKLES RE: APPROVAL OF NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
| 03/16/12 | REVIEW EMAIL FROM D. SLOAN RE: REVISION TO PLAN | PVR | 0.10 | 23.00 |
| 03/16/12 | EMAIL FROM J. LUDWIG RE: FINAL VERSION OF PLAN (CLEAN AND BLACKLINE) FOR FILING | PVR | 0.20 | 46.00 |
| 03/16/12 | EFILE NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.50 | 115.00 |
| 03/16/12 | EMAIL TO J. BOELTER AND J. LUDWIG RE: APPROVAL TO FILE NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |

| 03/16/12 | EMAIL FROM J. LUDWIG RE: CHANGES TO NOTICE OF FILING THIRD AMENDED JOINT PLAN | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/16/12 | REVISE NOTICE OF FILING THIRD AMENDED JOINT PLAN PER J. LUDWIG COMMENTS | PVR | 0.20 | 46.00 |
| 03/19/12 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF REVISED DISCLOSURE DOCUMENT AND PLAN TO COURT | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW DISCLOSURE DOCUMENT AND PLAN BINDER FOR TRANSMITTAL TO COURT | JKS | 0.20 | 119.00 |
| 03/19/12 | CONFERENCE WITH K. LANTRY RE: PLAN MODIFICATIONS | JKS | 0.20 | 119.00 |
| 03/19/12 | CONFERENCE WITH D. GROTTINI CONFIRMING DELIVERY OF BINDER TO CHAMBERS | JKS | 0.10 | 59.50 |
| 03/19/12 | CONFERENCE WITH K. LANTRY RE: COMMUNICATION WITH CHAMBERS | JKS | 0.10 | 59.50 |
| 03/20/12 | CONFERENCE WITH K. STICKLES RE: PRETRIAL | NLP | 0.20 | 150.00 |
| 03/21/12 | EMAIL TO D. MILES RE: PENDING USDC ACTIONS | JKS | 0.10 | 59.50 |
| 03/21/12 | RESEARCH RE: TESTIMONY BY CERTAIN PARTIES | PVR | 1.40 | 322.00 |
| 03/21/12 | EMAIL TO AND FROM K. MILLS RE: PLAN REVISION | JKS | 0.10 | 59.50 |
| 03/21/12 | EMAIL FROM AND TO T. ROSS RE: TESTIMONY BY CERTAIN PARTIES | PVR | 0.10 | 23.00 |
| 03/21/12 | REVIEW EMAIL FROM D. MILES RE: PENDING APPEALS | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW USDC DOCKETS (12-MC-29, 12-CV-128 AND 12-CV-131) RE: STATUS | JKS | 0.30 | 178.50 |
| 03/22/12 | REVIEW DEUTSCHE BANK LETTER IN RESPONSE TO DEBTOR'S MARCH 9, 2012 LETTER RE: ALLOCATION DISPUTE NO. 6 | NLP | 0.10 | 75.00 |
| 03/23/12 | CONFERENCE WITH T. ROSS RE: EXPERT AND FACT WITNESSES AND EXPERT REPORT | JKS | 0.20 | 119.00 |
| 03/23/12 | REVIEW DCL DISCLOSURE OF EXPERT WITNESSES | JKS | 0.40 | 238.00 |
| 03/23/12 | EMAIL TO T. ROSS RE: REVISION TO DISCLOSURE OF EXPERT WITNESSES | JKS | 0.10 | 59.50 |
| 03/23/12 | REVIEW SCHEDULE RE: UPCOMING DISCOVERY DEADLINES | JKS | 0.20 | 119.00 |
| 03/26/12 | EMAIL FROM T. ROSS RE: DISCLOSURE OF IDENTITIES OF EXPERT WITNESSES | PVR | 0.10 | 23.00 |
| 03/26/12 | FOLLOW-UP EMAIL TO B. CLEARY AND R. BRADY RE: DCL EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | EMAIL EXCHANGE WITH R. BRADY RE: EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW AND EXECUTE DCL EXPERT DISCLOSURES FOR FILING | JKS | 0.20 | 119.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 03/26/12 | EMAIL TO PARTIES IN INTEREST RE: EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW JUDGE CAREY 12/29/11 MEMORANDUM AND ORDER ON RECONSIDERATION | NLP | 1.10 | 825.00 |
| 03/26/12 | REVIEW DCL PLAN PROPONENTS' NOTICE OF FILING OF THIRD AMENDED JOINT PLAN OF REORGANIZATION, AND THIRD AMENDED JOINT PLAN -- 2/21/12 | NLP | 0.90 | 675.00 |
| 03/26/12 | REVIEW DCL PLAN PROPONENTS' DISCLOSURE OF IDENTITIES OF EXPERT WITNESSES | NLP | 0.20 | 150.00 |
| 03/26/12 | REVIEW EMAILS FROM D. SLOAN AND M. MCGUIRE RE: EXPERT DISCLOSURE | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW EMAIL FROM T. ROSS RE: DCL EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | EMAIL TO T. ROSS RE: EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | EMAIL TO M. MCGUIRE, B. CLEARY AND D. SLOAN RE: AUTHORITY TO FILE DCL EXPERT DISCLOSURES | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW SCHEDULE RE: CONFIRMATION DISCOVERY-RELATED FILINGS | JKS | 0.20 | 119.00 |
| 03/26/12 | EMAIL EXCHANGE WITH T. ROSS RE: WITNESSES | JKS | 0.10 | 59.50 |
| 03/26/12 | REVISE DCL DISCLOSURE OF IDENTITIES OF EXPERT WITNESSES | PVR | 0.30 | 69.00 |
| 03/26/12 | EFILE DCL DISCLOSURE OF IDENTITIES OF EXPERT WITNESSES | PVR | 0.30 | 69.00 |
| 03/26/12 | EMAIL TO K. STICKLES RE: FILED DCL DISCLOSURE OF IDENTITIES OF EXPERT WITNESSES FOR E-SERVICE | PVR | 0.10 | 23.00 |
| 03/27/12 | REVIEW DCL PLAN PROPONENTS' REPLY TO OBJECTIONS TO SUPPLEMENTAL DISCLOSURE DOCUMENT RELATING TO THIRD AMENDED JOINT PLAN OF REORGANIZATION | NLP | 0.40 | 300.00 |
| 03/27/12 | REVIEW J. LUDWIG 3/27 EMAIL RE: AMENDED PLAN/DELETION OF CREDITORS TRUST | NLP | 0.10 | 75.00 |
| 03/27/12 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE STATEMENT AND CONFIRMATION SCHEDULING | NLP | 0.20 | 150.00 |
| 03/28/12 | CONFERENCE WITH J. BENDERNAGEL RE: ALLOCATION ISSUES AND SCHEDULING | JKS | 0.20 | 119.00 |
| 03/28/12 | CONFERENCE WITH M. BLUMENTHAL RE: CONFIRMATION TIMING | NLP | 0.30 | 225.00 |
| 03/29/12 | EMAIL TO AND FROM T. ROSS RE: DISCLOSURE OF FACT WITNESSES | JKS | 0.20 | 119.00 |
| 03/29/12 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION-RELATED SCHEDULING | JKS | 0.20 | 119.00 |
| 03/29/12 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION TIMING AND STRATEGY | NLP | 0.20 | 150.00 |
| 03/29/12 | REVIEW DISCLOSURE RE: FACT WITNESSES | JKS | 0.30 | 178.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/30/12 | EMAIL TO T. ROSS RE: FORM OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 03/30/12 | EMAIL TO P. RATKOWIAK RE: MODIFIED DATE FOR IDENTIFYING FACT WITNESSES | JKS | 0.10 | 59.50 |
| 03/30/12 | ANALYZE CHANGE IN SCHEDULE RE: CONFIRMATION HEARING PLANNING | JKS | 0.40 | 238.00 |
| 03/30/12 | EMAIL FROM AND TO T. ROSS AND RESEARCH RE: SCHEDULING ORDERS | PVR | 0.20 | 46.00 |
| 03/30/12 | REVIEW EMAIL FROM J. BOELTER RE: SUPPLEMENTAL SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 03/30/12 | REVIEW SUPPLEMENTAL SCHEDULING ORDER | JKS | 0.40 | 238.00 |
| 03/30/12 | REVIEW FOLLOW-UP EMAILS FROM J. JOHNSTON, J. BOELTER AND E. MOSKOWITZ RE: SUPPLEMENTAL SCHEDULING ORDER | JKS | 0.20 | 119.00 |
| 03/30/12 | REVIEW EMAIL FROM T. ROSS AND P. RATKOWIAK RE: FORM OF SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 03/31/12 | REVIEW EMAIL FROM J. BOELTER RE: REVISED DRAFT SCHEDULING ORDER | JKS | 0.10 | 59.50 |
| 03/31/12 | REVIEW REVISED DRAFT SCHEDULING ORDER | JKS | 0.30 | 178.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **2.40** | **$1,245.50** |
| 03/01/12 | REVIEW EMAIL FROM A. GUMPORT RE: POST-CONFIRMATION REPORTING | JKS | 0.10 | 59.50 |
| 03/01/12 | CONFERENCE WITH A. GUMPORT RE: REPORTING REQUIREMENTS | JKS | 0.10 | 59.50 |
| 03/01/12 | RESEARCH DOCUMENTS RE: POST-CONFIRMATION REPORT | JKS | 0.30 | 178.50 |
| 03/01/12 | EMAIL TO A. GUMPORT FORWARDING INFORMATION RE: POST-CONFIRMATION REPORTING | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW EMAILS FROM A. GUMPORT RE: U.S. TRUSTEE REPORTS | JKS | 0.10 | 59.50 |
| 03/01/12 | EMAIL TO A. GUMPORT FORWARDING REPORTING GUIDELINES | JKS | 0.10 | 59.50 |
| 03/02/12 | RESEARCH RE: TRUSTEE OPERATING GUIDELINES | JKS | 0.20 | 119.00 |
| 03/02/12 | EMAIL TO AND FROM A. GUMPORT RE OPERATING GUIDELINES | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH B. WHITTMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 03/27/12 | REVIEW EMAIL FROM E. WAINSCOTT RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 03/27/12 | CONFERENCE WITH K. KARSTETTER RE: FILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |
| 03/27/12 | EMAIL TO E. WAINSCOTT RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 59.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 03/27/12 | REVIEW FEBRUARY MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 238.00 |
| 03/27/12 | EMAIL FROM AND TO E. WAINSCOTT RE: FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| 03/27/12 | EFILE FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.30 | 69.00 |
| 03/27/12 | EMAIL TO EPIQ RE: SERVICE OF FEBRUARY MONTHLY OPERATING REPORT | PVR | 0.10 | 23.00 |
| **RETENTION MATTERS** | | | **5.10** | **$1,830.00** |
| 03/01/12 | REVIEW JENNER DECLARATION FOR FILING | JKS | 0.10 | 59.50 |
| 03/01/12 | EMAIL TO EPIQ RE: SERVICE OF SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION | PVR | 0.10 | 23.00 |
| 03/01/12 | EMAIL FROM AND TO L. RAIFORD RE: SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION | PVR | 0.10 | 23.00 |
| 03/01/12 | EFILE SIXTEENTH SUPPLEMENTAL DECLARATION OF D. BRADFORD RE: JENNER & BLOCK RETENTION | PVR | 0.30 | 69.00 |
| 03/05/12 | REVIEW EMAIL FROM J. LUDWIG RE: DWT MODIFIED RETENTION | JKS | 0.10 | 59.50 |
| 03/05/12 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE | PVR | 0.10 | 23.00 |
| 03/05/12 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF DWT MODIFIED RETENTION APPLICATION | JKS | 0.20 | 119.00 |
| 03/05/12 | REVIEW MOTION TO MODIFY DWT MODIFIED RETENTION | JKS | 0.40 | 238.00 |
| 03/05/12 | CONFERENCE WITH J. LUDWIG RE: MOTION TO MODIFY DWT RETENTION | JKS | 0.20 | 119.00 |
| 03/05/12 | EMAIL TO AND FROM J. LUDWIG RE: CONTACT INFORMATION RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 23.00 |
| 03/05/12 | EMAILS FROM AND TO J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE | PVR | 0.20 | 46.00 |
| 03/05/12 | PREPARE NOTICE FOR SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE | PVR | 0.30 | 69.00 |
| 03/05/12 | EMAIL TO AND FROM J. LUDWIG RE: SIGNATURE PAGE FOR SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE | PVR | 0.10 | 23.00 |
| 03/05/12 | EFILE SUPPLEMENTAL RETENTION APPLICATION FOR DAVIS WRIGHT TREMAINE | PVR | 0.30 | 69.00 |
| 03/15/12 | REVIEW EMAIL FROM J. LUDWIG RE: DWT EXPANDED RETENTION | JKS | 0.10 | 59.50 |
| 03/15/12 | EMAIL TO Z. SALZMAN RE: PRO HAC MOTION | JKS | 0.10 | 59.50 |
| 03/15/12 | REVIEW EMAIL FROM Z. SALZMAN RE: PRO HAC MOTION | JKS | 0.10 | 59.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 56

| | | | | |
|---|---|---|---|---|
| 03/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 03/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DAVIS WRIGHT SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.20 | 46.00 |
| 03/21/12 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF PRO HAC MOTION FOR Z. SALZMAN | JKS | 0.10 | 59.50 |
| 03/21/12 | REVIEW SIGNED ORDER RE: Z. SALZMAN PRO HAC ADMISSION | JKS | 0.10 | 59.50 |
| 03/21/12 | EFILE PRO HAC MOTION FOR Z. SALZMAN | PVR | 0.30 | 69.00 |
| 03/22/12 | REVIEW ORDER MODIFYING THE SCOPE OF THE DWT RETENTION FOR SERVICE | JKS | 0.10 | 59.50 |
| 03/22/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF RETENTION OF DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 03/22/12 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF RETENTION OF DAVIS WRIGHT | PVR | 0.10 | 23.00 |
| 03/26/12 | REVIEW AND EXECUTE NOTICE SUPPLEMENTING EXHIBIT A TO OCP ORDER | JKS | 0.10 | 59.50 |
| 03/26/12 | REVIEW EMAIL FROM B. MYRICK RE: OCP SUPPLEMENT | JKS | 0.10 | 59.50 |
| 03/26/12 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 23.00 |
| 03/26/12 | EMAIL FROM AND TO B. MYRICK RE: THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| 03/26/12 | PREPARE NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 46.00 |
| 03/26/12 | EFILE NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 69.00 |
| 03/26/12 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF THIRTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 23.00 |
| **TAX/GENERAL** | | | **2.60** | **$999.50** |
| 03/01/12 | CONFERENCE WITH A. ROSS RE: FILING OF TAX SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW EMAIL FROM AND TO A. ROSS RE: TAX SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 03/01/12 | REVIEW AND EXECUTE MOTION RE: SETTLEMENT OF MARYLAND TAX FOR FILING AND SERVICE | JKS | 0.50 | 297.50 |
| 03/01/12 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF MOTION | JKS | 0.10 | 59.50 |
| 03/01/12 | EMAIL TO EPIQ RE: SERVICE OF SETTLEMENT MOTION WITH MARYLAND COMPTROLLER OF TREASURY | PVR | 0.10 | 23.00 |

| 03/01/12 | REVIEW EMAIL FROM A. STROMBERG RE: SETTLEMENT MOTION WITH MARYLAND COMPTROLLER OF TREASURY | PVR | 0.10 | 23.00 |
|---|---|---|---|---|
| 03/01/12 | PREPARE NOTICE OF SETTLEMENT MOTION WITH MARYLAND COMPTROLLER OF TREASURY | PVR | 0.30 | 69.00 |
| 03/01/12 | EFILE SETTLEMENT MOTION WITH MARYLAND COMPTROLLER OF TREASURY | PVR | 0.30 | 69.00 |
| 03/01/12 | REVIEW EMAIL FROM A. STROMBERG RE: CONTACT INFORMATION FOR COUNSEL TO MARYLAND COMPTROLLER | PVR | 0.10 | 23.00 |
| 03/19/12 | EMAIL TO A. STROMBERG RE: TAX SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: MARYLAND TAX SETTLEMENT MOTION FOR FILING | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW EMAIL FROM A. STROMBERG RE: TAX SETTLEMENT MOTION | JKS | 0.10 | 59.50 |
| 03/19/12 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH MARYLAND TREASURY | PVR | 0.20 | 46.00 |
| 03/19/12 | EFILE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH MARYLAND TREASURY | PVR | 0.20 | 46.00 |
| 03/22/12 | REVIEW DOCKETED ORDER APPROVING 9019 SETTLEMENT WITH MARYLAND COMPTROLLER | PVR | 0.10 | 23.00 |
| 03/22/12 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING 9019 SETTLEMENT WITH MARYLAND COMPTROLLER | PVR | 0.10 | 23.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **4.60** | **$2,765.00** |
| 03/07/12 | EMAIL EXCHANGE WITH C. KLINE RE: COMMUNICATION WITH R. JOHNSON RE: SCE | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO R. JOHNSON RE: REPRESENTATION OF SCE RE: PENDING MODIFICATION | JKS | 0.10 | 59.50 |
| 03/07/12 | CONFERENCE WITH C. KLINE RE: UTILITY SETTLEMENT | JKS | 0.30 | 178.50 |
| 03/07/12 | REVIEW SCE 2009 UTILITY SETTLEMENT | JKS | 0.20 | 119.00 |
| 03/07/12 | EMAIL TO R. JOHNSON RE: MODIFICATION OF SCE 2009 UTILITY SETTLEMENT | JKS | 0.10 | 59.50 |
| 03/07/12 | REVIEW EMAIL FROM K. STICKLES RE: UTILITY ISSUES | PJR | 0.10 | 41.00 |
| 03/08/12 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF RESPONSE FROM SCE'S COUNSEL RE: ADEQUATE ASSURANCE MODIFICATION | JKS | 0.10 | 59.50 |
| 03/08/12 | CONFERENCE WITH C. KLINE RE: ATTEMPTS TO CONTACT COUNSEL FOR SCE | JKS | 0.10 | 59.50 |
| 03/08/12 | CONFERENCE WITH J. CRAIG RE: PROPOSED MODIFICATION OF SCE 2009 ADEQUATE ASSURANCE AGREEMENT | JKS | 0.20 | 119.00 |

| 03/08/12 | CONFERENCE WITH C. KLINE RE: CONFERENCE WITH J. CRAIG RE: MODIFICATION OF ADEQUATE ASSURANCE AGREEMENT AND INFORMATION REQUEST | JKS | 0.10 | 59.50 |
|---|---|---|---|---|
| 03/08/12 | EMAIL TO J. CRAIG RE: PROPOSED MODIFICATION OF ADEQUATE ASSURANCE AGREEMENT | JKS | 0.10 | 59.50 |
| 03/08/12 | REVIEW EMAILS FROM C. KLINE RE: COMMUNICATIONS RE: MODIFICATION OF ADEQUATE ASSURANCE AGREEMENT | JKS | 0.20 | 119.00 |
| 03/08/12 | CONFERENCE AND EMAIL WITH C. KLINE RE: TRANSMITTAL OF INFORMATION TO J. CRAIG RE: SCE NEGOTIATIONS | JKS | 0.20 | 119.00 |
| 03/08/12 | EMAIL TO J. CRAIG RE: STATUS OF BUSINESS NEGOTIATIONS RE: MODIFICATION OF ADEQUATE ASSURANCE AGREEMENT | JKS | 0.10 | 59.50 |
| 03/08/12 | REVIEW SUPPLEMENTAL EMAILS FROM AND EMAIL TO C. KLINE RE: STATUS OF NEGOTIATIONS RE: MODIFICATION OF ADEQUATE ASSURANCE AGREEMENT | JKS | 0.20 | 119.00 |
| 03/08/12 | CONFERENCE WITH K. STICKLES RE: REPLACEMENT UTILITY ADEQUATE ASSURANCE STATUS, STRATEGY | NLP | 0.30 | 225.00 |
| 03/08/12 | CONFERENCE WITH N. PERNICK RE: PROPOSED MEDICATION OF 2009 ADEQUATE ASSURANCE AGREEMENT | JKS | 0.20 | 119.00 |
| 03/09/12 | CONFERENCE WITH J. CRAIG RE: PROPOSED MODIFICATION OF SCE AGREEMENT | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW EMAIL FROM J. CRAIG RE: STATUS OF CLIENT NEGOTIATIONS | JKS | 0.10 | 59.50 |
| 03/09/12 | CONFERENCE WITH C. KLINE RE: SCE COUNSEL POSITION | JKS | 0.20 | 119.00 |
| 03/09/12 | REVIEW OFFER AND DRAFT EMAIL TO J. CRAIG RE: SCE NEGOTIATIONS AND REVISED DEMAND | JKS | 0.20 | 119.00 |
| 03/09/12 | EMAIL EXCHANGE WITH C. KLINE RE: DEADLINE TO MODIFY AGREEMENT | JKS | 0.20 | 119.00 |
| 03/09/12 | FOLLOW-UP COMMUNICATION WITH J. CRAIG RE: DEADLINE TO RESOLVE ISSUES RELATED TO PROPOSED MODIFICATION | JKS | 0.20 | 119.00 |
| 03/09/12 | CONFERENCE WITH C. KLINE RE: RENEWAL OF LETTER OF CREDIT | JKS | 0.20 | 119.00 |
| 03/09/12 | CONFERENCE WITH J. CRAIG RE: STATUS OF NEGOTIATIONS AND RENEWED LETTER OF CREDIT | JKS | 0.20 | 119.00 |
| 03/09/12 | EMAIL TO C. KLINE RE: SCE MODIFICATION | JKS | 0.10 | 59.50 |
| 03/12/12 | EMAIL EXCHANGE WITH C. KLINE RE: FOLLOW-UP COMMUNICATION WITH SCE COUNSEL RE: ADEQUATE ASSURANCE | JKS | 0.10 | 59.50 |
| 03/22/12 | REVIEW ORDER APPROVING MARYLAND TAX SETTLEMENT FOR SERVICE | JKS | 0.10 | 59.50 |

                                                    TOTAL HOURS    310.50

PROFESSIONAL SERVICES:                                          $   149,159.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 52.00 | 750.00 | 39,000.00 |
| J. KATE STICKLES | MEMBER | 135.50 | 595.00 | 80,622.50 |
| PATRICK J. REILLEY | MEMBER | 8.30 | 410.00 | 3,403.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 2.10 | 280.00 | 588.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 104.70 | 230.00 | 24,081.00 |
| KIMBERLY A. KARSTETTER | PARALEGAL | 0.70 | 190.00 | 133.00 |
| KERRI L. LABRADA | PARALEGAL | 7.20 | 185.00 | 1,332.00 |

# **EXHIBIT C**

**EXHIBIT C**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**MARCH 1, 2012 THROUGH MARCH 31, 2012**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (4,589 pages @ $.10/page) | | $458.90 |
| Telephone | | $31.30 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $72.00 |
| Travel Expenses (Transportation and Working Meals) | Dave's Limo; Bee Shuttle Service; Manhattan Bagels | $971.50 |
| Overtime | Staff/Secretarial. | $508.01 |
| Filing Fees (*Pro Hac Vice* Motion) | U.S. District Court | $25.00 |
| Outside Photocopying | Parcels, Inc. | $476.62 |
| Other Expenses | Parcels, Inc | $57.50 |
| Messenger Service | Parcels, Inc. | $293.00 |
| Document Retrieval/Court Costs | PACER Service Center | $42.80 |
| Overnight Delivery | Federal Express | $400.75 |
| Transcripts | Diaz Data Services | $491.40 |
| **TOTAL** | | **$3,828.78** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/12 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 03/01/12 | PHOTOCOPYING Qty: 44 | 4.40 |
| 03/01/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/01/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/01/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/01/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/01/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/02/12 | PHOTOCOPYING Qty: 105 | 10.50 |
| 03/02/12 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/02/12 | PHOTOCOPYING Qty: 62 | 6.20 |
| 03/02/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/02/12 | PHOTOCOPYING Qty: 34 | 3.40 |
| 03/02/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/02/12 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/02/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/12 | PHOTOCOPYING Qty: 58 | 5.80 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 698980
April 11, 2012
Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/02/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/02/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/02/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/02/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/02/12 | OVERTIME - S. WILLIAMS - PREPARATIONS FOR ALLOCATION DISPUTES HEARING | 134.69 |
| 03/02/12 | PHOTOCOPIES - PARCELS, INC | 476.62 |
| 03/02/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/04/12 | PHOTOCOPYING Qty: 180 | 18.00 |
| 03/04/12 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/04/12 | OVERTIME - S. WILLIAMS - FINALIZE JUDGE, WITNESS AND DEBTORS EXHIBIT BINDERS RE: ALLOCATION DISPUTES HEARING | 214.27 |
| 03/04/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | MESSENGER SERVICE - PARCELS, INC | 15.00 |
| 03/05/12 | MESSENGER SERVICE - PARCELS, INC | 37.50 |
| 03/05/12 | MESSENGER SERVICE - PARCELS, INC | 110.50 |
| 03/05/12 | PHOTOCOPYING Qty: 29 | 2.90 |
| 03/05/12 | PHOTOCOPYING Qty: 306 | 30.60 |
| 03/05/12 | PHOTOCOPYING Qty: 825 | 82.50 |
| 03/05/12 | PHOTOCOPYING Qty: 73 | 7.30 |
| 03/05/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/05/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/05/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/05/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/05/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/05/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/05/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/05/12 | OVERTIME - L. SCIMECA - ASSIST SIDLEY ATTENDEES FOR HEARING | 23.57 |
| 03/05/12 | OVERTIME - M. VANDERMARK - ASSIST J. BENDERNAGEL AND T. ROSS WITH HEARING PREPARATION | 44.58 |
| 03/05/12 | OVERTIME - S. WILLIAMS - EFILE OF MASTER EXHIBIT INDEX | 67.33 |
| 03/05/12 | MANHATTAN BAGEL - – WORKING MEAL – BREAKFAST FOR J. BENDERNAGEL, R. FLAGG, K. LANTRY, J. BOELTER, D. TWOOMEY, A. ROSS, T. ROSS, B. WHITTMAN, N. PERNICK, AND K. STICKLES RE: PREPARATION FOR ALLOCATION DISPUTES HEARING | 100.00 |
| 03/05/12 | MANHATTAN BAGEL – WORKING MEAL - LUNCH FOR J. BENDERNAGEL, R. FLAGG, K. LANTRY, J. BOELTER, D. TWOOMEY, A. ROSS, T. ROSS, B. WHITTMAN, N. PERNICK, AND K. STICKLES RE: PREPARATION FOR ALLOCATION DISPUTES HEARING | 220.00 |
| 03/05/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 66.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/05/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/06/12 | TRAVEL - CAR SERVICE - DAVE'S LIMO - FOR B. WHITTMAN AND D. TWOOMEY FROM WILMINGTON TO PHILADELPHIA AIRPORT FOLLOWING MARCH 6, 2012 HEARING | 81.25 |
| 03/06/12 | TRAVEL - CAR SERVICE – BEE SHUTTLE SERVICE - FOR J. BOELTER FROM WILMINGTON TO PHILADELPHIA AIRPORT FOLLOWING MARCH 6, 2012 HEARING (DELAY/WAIT TIME) | 155.25 |
| 03/06/12 | PHOTOCOPYING Qty: 120 | 12.00 |
| 03/06/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/06/12 | TELEPHONE TOLL CHARGE | 4.05 |
| 03/06/12 | OVERTIME - L. SCIMECA - ASSIST SIDLEY ATTENDEES WITH HEARING PREPARATION | 23.57 |
| 03/06/12 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR J. BENDERNAGEL, R. FLAGG, K. LANTRY, J. BOELTER, D. TWOOMEY, A. ROSS, T. ROSS, B. WHITTMAN, N. PERNICK, AND K. STICKLES RE: PREPARATION FOR ALLOCATION DISPUTES HEARING | 125.00 |
| 03/06/12 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR J. BENDERNAGEL, R. FLAGG, J. BOELTER, K. LANTRY, A. ROSS, T. ROSS, D. TWOOMEY, B. WHITTMAN, N. PERNICK, AND K. STICKLES RE: PREPARATION FOR ALLOCATION DISPUTES HEARING | 210.00 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.39 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.43 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 33.24 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.03 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.45 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 65.28 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 65.28 |
| 03/06/12 | MESSENGER SERVICE - FEDERAL EXPRESS | 106.65 |
| 03/07/12 | MESSENGER SERVICE - PARCELS, INC | 72.50 |
| 03/07/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.05 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/07/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 03/07/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 231.30 |
| 03/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/07/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/07/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/07/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/08/12 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/08/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/08/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/08/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/08/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 03/08/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 180.90 |
| 03/09/12 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/09/12 | PHOTOCOPYING Qty: 245 | 24.50 |
| 03/09/12 | PHOTOCOPYING Qty: 26 | 2.60 |
| 03/09/12 | PHOTOCOPYING Qty: 160 | 16.00 |
| 03/09/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/09/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/09/12 | PHOTOCOPYING Qty: 30 | 3.00 |
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.05 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/09/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/09/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/09/12 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 03/12/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/12/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/12/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/12/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/13/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/13/12 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/13/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/13/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/13/12 | TELEPHONE TOLL CHARGE | 2.25 |
| 03/14/12 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/14/12 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 03/14/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/14/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/14/12 | TELEPHONE TOLL CHARGE | 0.60 |
| 03/14/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/14/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/15/12 | PHOTOCOPYING Qty: 38 | 3.80 |
| 03/15/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/15/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/15/12 | TELEPHONE TOLL CHARGE | 1.75 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/15/12 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/16/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/16/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/16/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/16/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/16/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/16/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/16/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/16/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/16/12 | TELEPHONE TOLL CHARGE | 0.80 |
| 03/16/12 | OTHER CLIENT COSTS - PARCELS, INC - ADDITIONAL STAFFING FOR MARCH 5 AND 6, 2012 ALLOCATION DISPUTES HEARING PREPARATION | 35.00 |
| 03/16/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/19/12 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/19/12 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/19/12 | PHOTOCOPYING Qty: 36 | 3.60 |
| 03/19/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/19/12 | TELEPHONE TOLL CHARGE | 0.65 |
| 03/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/19/12 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/19/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/20/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/20/12 | PHOTOCOPYING Qty: 29 | 2.90 |
| 03/20/12 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/20/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/20/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/20/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/20/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/20/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/20/12 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/20/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/20/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/20/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/20/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/20/12 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/20/12 | PHOTOCOPYING Qty: 127 | 12.70 |
| 03/20/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/20/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/20/12 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 0.75 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 1.30 |
| 03/20/12 | TELEPHONE TOLL CHARGE | 1.30 |
| 03/20/12 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 12.60 |
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/20/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/21/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/21/12 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/21/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/21/12 | PHOTOCOPYING Qty: 37 | 3.70 |
| 03/21/12 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/21/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/21/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/21/12 | TELEPHONE TOLL CHARGE | 1.75 |
| 03/21/12 | FILING FEES - USDC - PRO HAC VICE FILING FEE | 25.00 |
| 03/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/21/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/12 | PHOTOCOPYING Qty: 168 | 16.80 |
| 03/22/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/22/12 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/22/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/22/12 | TELEPHONE TOLL CHARGE - COURTCALL APPEARANCE FOR MARCH 22, 2012 HEARING (D. BRALOW) | 72.00 |
| 03/22/12 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR J. BENDERNAGEL, K. LANTRY, K. KANSA, J. LUDWIG, Z. SALZMAN, N. PERNICK AND K. STICKLES RE: PREPARATION FOR MARCH 22, 2012 OMNIBUS HEARING | 80.00 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 1.20 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/22/12 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/23/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/23/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/23/12 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/23/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/23/12 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/23/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/23/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/23/12 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/23/12 | OTHER CLIENT COSTS - PARCELS, INC - STAFFING TO ASSIST IN HEARING PREPARATION | 22.50 |
| 03/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/23/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/26/12 | PHOTOCOPYING Qty:50 | 5.00 |
| 03/26/12 | PHOTOCOPYING Qty: 53 | 5.30 |
| 03/26/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/26/12 | PHOTOCOPYING Qty: 48 | 4.80 |
| 03/26/12 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/26/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/26/12 | PHOTOCOPYING Qty: 68 | 6.80 |
| 03/26/12 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/26/12 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/26/12 | TELEPHONE TOLL CHARGE | 0.95 |
| 03/27/12 | PHOTOCOPYING Qty: 135 | 13.50 |
| 03/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/27/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/27/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/27/12 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/28/12 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/28/12 | PHOTOCOPYING Qty: 148 | 14.80 |
| 03/28/12 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/28/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 03/28/12 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/29/12 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/29/12 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/29/12 | COPY OF OFFICIAL DOCUMENTS | 1.52 |
| 03/29/12 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/12 | PHOTOCOPYING Qty: 51 | 5.10 |
| 03/30/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/30/12 | PHOTOCOPYING Qty: 71 | 7.10 |
| 03/30/12 | PHOTOCOPYING Qty: 74 | 7.40 |
| 03/30/12 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/30/12 | PHOTOCOPYING Qty: 74 | 7.40 |
| 03/30/12 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/30/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/30/12 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/30/12 | PHOTOCOPYING Qty: 74 | 7.40 |
| 03/30/12 | PHOTOCOPYING Qty: 42 | 4.20 |
| 03/30/12 | PHOTOCOPYING Qty: 51 | 5.10 |
| 03/30/12 | TELEPHONE TOLL CHARGE | 0.10 |
|  | TOTAL COSTS ADVANCED: | $ 3,828.78 |
|  | TOTAL SERVICES AND COSTS: | $ 152,988.28 |