

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015425
Client Matter 90795-30480

For professional services rendered and expenses incurred through
February 29, 2012 re Travel Time

| | |
|---|---|
| Fees | $27,771.00 |
| Less: 50% discount | -13,885.50 |
| Adjusted Fees | $13,885.50 |
| **Total Due This Bill** | **$13,885.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32015425
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/01/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 02/04/12 | KT Lantry | Return travel from East Coast to Los Angeles | 2.80 |
| 02/12/12 | CM Kenney | Non-work travel time from Chicago to Los Angeles re: expert meeting | 5.50 |
| 02/13/12 | CM Kenney | Non-working travel time from Los Angeles to Chicago re: expert meeting | 5.50 |
| 02/14/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 02/14/12 | AR Stromberg | Travel to New York City for Bell Deposition | 4.70 |
| 02/15/12 | AR Stromberg | Return travel from New York City | 5.50 |
| 02/16/12 | KT Lantry | Return travel from Wilmington to Los Angeles | 2.80 |
| 02/23/12 | BH Myrick | Travel to and from EGI depositions (.5) | .50 |
| 02/28/12 | JC Boelter | Non-working travel to/from Wilmington for Tribune hearing | 5.00 |
| | | **Total Hours** | **37.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015425
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 10.80 | $950.00 | $10,260.00 |
| JC Boelter | 5.00 | 725.00 | 3,625.00 |
| CM Kenney | 11.00 | 725.00 | 7,975.00 |
| AR Stromberg | 10.20 | 555.00 | 5,661.00 |
| BH Myrick | .50 | 500.00 | 250.00 |
| **Total Hours and Fees** | **37.50** | | **$27,771.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015426
Client Matter 90795-30500

For professional services rendered and expenses incurred through
February 29, 2012 re Plan and Disclosure Statement

Fees                                                                    $910,268.50

**Total Due This Bill**                                              **$910,268.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | KF Blatchford | Analyze distribution issues (.5); review plan supplement timeline (.3) | .80 |
| 02/01/12 | JC Boelter | Review preliminary statements for allocation disputes (1.3); Call with J. Bendernagel regarding same (0.3); Review emails among co-proponents regarding preliminary statements and allocation disputes (1.0); Consider foreign ownership certifications (1.5); Extensive call with Epiq regarding foreign ownership certifications (1.0); Extensive email to Epiq regarding same (1.2); Revise notice and withdrawal of notice regarding supplemental disclosure document hearing (0.9); Review issues raised in allocation disputes (1.5) | 8.70 |
| 02/01/12 | JF Conlan | Communications re plan with company and with D. Kurtz (.6); analyze components of plan (.4) | 1.00 |
| 02/01/12 | MT Gustafson | Research filings and transcripts re: valuation of PHONES notes (1.2); E-mails with J. Boelter, S. Robinson & R. Flagg re: same (.2) | 1.40 |
| 02/01/12 | KP Kansa | Emails to L. Slaby, K. Stickles and J. Boelter re: re-notice of hearing on solicitation motion (.3); review and revise same (.5); email to Sidley team re: same (.1); email D. Golden re: same (.1) | 1.00 |
| 02/01/12 | GM King | Analyze possible avoidance actions (0.9); Meeting with J. Steen re: allocation issues (1.0); review recent pleadings re: precedent Third Circuit case and confirmation issues (0.8); review memorandum re: indenture interpretation (0.2) | 2.90 |
| 02/01/12 | B Krakauer | Attend meeting with client re: valuation analysis | 2.20 |
| 02/01/12 | B Krakauer | Review valuation materials from Lazard | 1.80 |
| 02/01/12 | KT Lantry | Analyze proposed Plan language and e-mails with J. Boelter and J. Sottile | .50 |
| 02/01/12 | BH Myrick | Emails w/ J. Steen re: avoidance analysis (.1); emails w/ G. King re: same (.1); review research re: same (.3); o/c w/ G. King re: same (.2); o/c w/ J. Steen re: subordination issues (1.0); o/c w/ A. Stromberg re: same (.2); multiple emails w/ A. Stromberg re: same (.1); emails w/ J. Steen re: analysis of precedent case (.1); emails w/ G. King re: same (.1) | 2.20 |
| 02/01/12 | LJ Nyhan | Conference with J. Conlan regarding settlement issues | .30 |
| 02/01/12 | LR Slaby | Edit Notice of Hearing for K. Kansa (0.9); communications with K. Stickles, K. Kansa, J. Boelter regarding same (0.9). | 1.80 |
| 02/01/12 | JC Steen | Review and assess latest plan confirmation developments for | 6.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | upcoming status conference (.20); review and assess supplementary disclosure document strategy and follow-up A&M diligence (.80); review and analyze revised A&M recovery charts (.50), and prepare strategic advice regarding same (.30); review and respond to e-mails from B. Whittman, J. Bendernagel and D. Twomey regarding supplementary disclosure document strategy (.50); review and assess diligence materials from A&M regarding other parent claims (.30); office conference with D. Twomey regarding supplementary disclosure document strategy, follow-up A&M diligence and next steps (.90); review preliminary statement of EGI regarding allocation disputes (.30); office conference with G. King and B. Myrick regarding follow-up allocation dispute analysis and diligence (1.0), and review and assess strategic issues regarding same (.30); review and assess various discovery responses and objections filed in connection with the allocation dispute protocol (1.2); review latest confirmation developments in other Delaware case with relevance to Tribune (.10); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.20) | |
| 02/01/12 | AR Stromberg | Review and summarize preliminary statements on allocation disputes (3.5); Conference w/ G.King regarding research on potential causes of action arising in connection with LBO litigation (.5); call w/ J.Steen re: same (.3); review and revise FCC foreign ownership certification procedures (.8) | 5.10 |
| 02/01/12 | DM Twomey | Office conference with J. Steen regarding recovery charts, disclosure and discovery issues (.90); telephone conference with J. Bendernagel regarding recovery issues (.20); review certain preliminary statement regarding allocation disputes (.50); analyze post petition interest and related issues (1.20); review e-mails from creditor parties and respond to allocation dispute discovery requests (2.70) | 5.50 |
| 02/02/12 | KF Blatchford | Conference call regarding solicitation, equity elections, foreign ownership certification and distribution process and materials with Epiq, FCC counsel to Tribune and Sidley | 1.30 |
| 02/02/12 | JC Boelter | Call with K. Lantry regarding status and open issues (0.3); Prepare for call with Epiq (0.3); Attend call with Epiq and FCC counsel regarding foreign ownership certifications (1.3); Office conference with A. Stromberg regarding same (0.3); Emails with B. Myrick regarding state law fraudulent transfer claims (0.2); Attend hearing telephonically on stay of avpidance actions (1.0); Review and respond to emails from Sidley, co-proponents regarding status and open issues (1.2); Call with D. Liebentritt regarding valuation issues (0.3); Review swap documents (0.5); Call with A&M regarding revised recovery | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | chart (0.5); Office conference with D. Twomey regarding valuation (0.5); Call with K. Lantry and D. Twomey regarding open issues (0.5); Call with K. Kansa, D. Twomey and J. Bendernagel regarding recovery chart (0.7); Call with K. Kansa and J. Ludwig regarding data for same (0.3); Call with K. Kansa regarding same (0.3); Review recovery charts and consider issues regarding same (0.9) | |
| 02/02/12 | KP Kansa | Email K. Stickles re: notice of solicitation motion | .10 |
| 02/02/12 | GM King | Review pleadings re: PHONES and EGI Subordination (1.1); analyze subordination and post-petition interest issues (2.7); meeting with J. Steen, A. Stromberg and B. Myrick re: possible avoidance issues (1.0); meeting with A. Stromberg re: avoidance actions (0.2); Research re: subordination provisions (0.7) | 5.70 |
| 02/02/12 | B Krakauer | Attend court hearing by telephone regarding stay of avoidance actions | .90 |
| 02/02/12 | B Krakauer | Review draft disclosure statement and provide comments | 2.90 |
| 02/02/12 | JP Langdon | Attend t/c with J. Boelter and K. Blatchford and Epiq re: securities issuance | 1.10 |
| 02/02/12 | KT Lantry | Discuss valuation issues with J. Bendernagel and J. Boelter (.3); e-mails with D. Schaible and J. Boelter re: Plan amendment (.2); e-mails with J. Boelter re: scheduling call with Co-Plan Proponents (.2) | .70 |
| 02/02/12 | JK Ludwig | Emails with K. Lantry re: allocation disputes (0.1); emails to D. Streany re: posting of key allocation dispute pleadings on Epiq website (0.2); emails with J. Boelter re: Foreign Ownership Certification process (0.1) | .40 |
| 02/02/12 | KS Mills | Dial-in to omnibus hearing re: stay of avoidance actions (relevant to disclosure statement) | 1.00 |
| 02/02/12 | KS Mills | Review/analysis of correspondences/materials pertaining to the positions of certain parties with respect to the allocation disputes (1.5); review/analysis of materials/ issues related to certain hypothetical subordination recoveries (.7); Respond to inquiry from litigation team re: allocation disputes (.1); review/analysis of related materials (.1) | 2.40 |
| 02/02/12 | BH Myrick | Emails w/ J. Steen re: allocation issues (.1); emails w/ G. King re: same (.1); o/c w/ J. Steen, A. Stromberg, and G. King re: avoidance actions (1.0); o/c w/ A. Stromberg re: same (.3); draft summary of avoidance action research (.7); emails w/ G. King re: rule of explicitness (.1); research re: EGI subordination issue (.5) | 2.80 |
| 02/02/12 | LJ Nyhan | Conference with J. Conlan regarding confirmation process and | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement issues | |
| 02/02/12 | JC Steen | Attend February 2 telephonic Bankruptcy Court hearing regarding stay of avoidance actions (1.0); review and assess supplementary disclosure document strategy (.80); review and analyze revised A&M recovery charts and related diligence, and prepare strategic advice regarding same (1.2); review and respond to A&M and team e-mails regarding supplementary disclosure document strategy and follow-up A&M diligence (.30); attend conference call with D. Twomey, J. Bendernagel and B. Whittman regarding supplementary disclosure document strategy, follow-up A&M diligence and next steps (.50); review preliminary statements of the UCC and Oaktree regarding allocation disputes (.70); attend office conference with A. Stromberg, G. King and B. Myrick regarding follow-up bar order and avoidance action analysis and diligence (1.0); review and assess various discovery pleadings filed in connection with the allocation dispute protocol (.80); review and respond to G. King updates regarding confirmation developments (.20) | 6.50 |
| 02/02/12 | AR Stromberg | Review and revise FCC procedures motion (1.6); call w/ FCC Counsel and Epiq regarding same (.8); Attend (telephonically) hearing regarding stay of LBO litigation (1.3); research on potential causes of action arising in connection with LBO litigation (.6); Conferences w/ J.Steen, B.Myrick, and G.King regarding same (1.5) | 5.80 |
| 02/02/12 | DM Twomey | Analyze discovery response issues (.80); analyze potential recovery and post petition interest issues (.40); telephone conference with B. Whittman regarding same (.50); analyze question regarding post petition interest and allocation disputes (.30); telephone conference with J. Steen regarding same (.20); prepare for call regarding revised recovery charts (.30); conference call with A&M, J. Bendernagel, J. Boelter, J. Steen regarding same, next steps (.50); post-call conference with J. Steen regarding same (.20); discussions with J. Boelter regarding next steps (.40); conference call with K. Lantry, J. Boelter regarding allocation dispute issues, claims issues (.50); conference call with J. Boelter, J. Bendernagel regarding same, discovery issues (.50); discussions with K. Kansa, J. Boelter regarding same (.30); analyze related recovery issues (.70) | 5.60 |
| 02/03/12 | LA Barden | Review potential plan modifications for upcoming filing | 2.10 |
| 02/03/12 | JF Conlan | Analyze plan confirmation and supplemental disclosure document process (2.2); analyze contribution and other claim implications (1.1) | 3.30 |
| 02/03/12 | KP Kansa | Meeting with J. Boelter, A. Stromberg and J. Ludwig to address incorporation of foreign ownership certification | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials into solicitation packages (.5); t/c J. Boelter re: Other Parent Claims (.6); t/c K. Lantry re: same (.1); draft footnotes for Plan discovery chart (.5); conference with Alvarez team and Sidley team re: same (.7); review and revise document production letters (.2) and email T. Ross re: same (.1); review discovery documents to be produced to WTC (.2) | |
| 02/03/12 | GM King | Draft correspondence to local counsel re: precedent Third Circuit case (0.1); review precedent Third Circuit case docket (0.1); review pleadings re: appeal in precedent Third Circuit case docket (0.4); draft correspondence to J. Steen re: precedent Third Circuit case appellate issues (0.1); Analyze adversary complaints (0.6) | 1.30 |
| 02/03/12 | B Krakauer | Analysis of plan allocation dispute issues | 1.70 |
| 02/03/12 | B Krakauer | Review and consider revisions to plan re: tax issues | 1.10 |
| 02/03/12 | B Krakauer | Review revised draft plan and provide comments (non tax issues) | 1.90 |
| 02/03/12 | B Krakauer | Call with plan co-proponents re: plan modifications | .70 |
| 02/03/12 | KT Lantry | E-mails and conference call with J. Boelter and D. Twomey re: confirmation issues and Plan amendments (.9); conference call with Plan Proponents re: confirmation issues (.8); follow-up call with J. Bendernagel re: preparations for Allocation Dispute hearing and confirmation (.3); conference call with J. Frank and F. Gecker re: amended FitzSimons complaint and related issues (.6); follow-up e-mails re: same with D. Eldersveld (.1) | 2.70 |
| 02/03/12 | JK Ludwig | Meeting with K. Kansa, J. Boelter, and A. Stromberg re: solicitation and media ownership certifications (0.6); email to J. Langdon re: Restructuring Transactions (0.1); analyze tabulation results (0.8) | 1.50 |
| 02/03/12 | KS Mills | Review/analysis of materials/ issues related to certain hypothetical subordination recoveries (1.8); analysis of certain issues relevant to preparation of revised disclosure document (.4) | 2.20 |
| 02/03/12 | BH Myrick | Review EGI pleadings re: subordination | .70 |
| 02/03/12 | LJ Nyhan | Conference with J. Conlan regarding client issues | .30 |
| 02/03/12 | JC Steen | Review and assess latest plan confirmation developments (.20); revise supplementary disclosure document (1.50); review and analyze revised A&M recovery charts and related diligence (.30), and prepare strategic advice regarding same (.30); review various A&M and team e-mails regarding supplementary disclosure document strategy and follow-up A&M diligence (.50); review and assess proposed Moelis hypothetical litigation recovery charts (.50), and review various e-mails | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.20); review and assess proposed Aurelius hypothetical litigation recovery charts (.60); review A. Stromberg executive summary of various allocation dispute preliminary statements (.50); review status of follow-up bar order and avoidance action analysis and diligence (.30), and review and assess strategic issues regarding same (.30); review and respond to latest G. King updates regarding confirmation developments in other Delaware case (.10) | |
| 02/03/12 | AR Stromberg | Review and revise FCC procedures motion (5.9); review pleadings filed in case (.5); analyze recent developments in Delaware bankruptcy case with potential application to Tribune (.3); conference w/ J.Steen re: analysis of potential causes of action arising in connection with LBO litigation (.6) | 7.30 |
| 02/03/12 | DM Twomey | Conference call with J. Boelter, K. Lantry regarding plan distribution/reserve issues (1.0); analyze same issues (.80); conference call with co-proponents regarding plan/supplemental disclosure documents/allocation disputes, next steps (.60); conference call with C. Kenney, J. Boelter, T. Ross regarding discovery issues (.50); review materials in connection with same (.50); review e-mail from Aurelius regarding recovery chart (.20); analyze related issues (.30) | 3.90 |
| 02/04/12 | GM King | Research re: subordination agreements | .30 |
| 02/05/12 | JC Steen | Review and assess latest revised A&M recovery charts from B. Whittman (.40); review and comment draft assumptions for A&M recovery charts and e-mails from D. Twomey regarding same (.30); and review proposed Aurelius hypothetical litigation recovery charts (.30) | 1.00 |
| 02/05/12 | DM Twomey | Draft explanatory notes for recovery chart (1.10); e-mails with J. Bendernagel regarding Aurelius chart and related issues (.20); analysis of same issues (.50) | 1.80 |
| 02/06/12 | KF Blatchford | Conference call with J. Boelter and J. Langdon re: confirmation schedule (.5); review plan and disclosure for amendments (3.0) | 3.50 |
| 02/06/12 | JC Boelter | Prepare for call with D. Schaible and E. Vonnegut regarding FCC issues (1.0); Attend call with D. Schaible and E. Vonnegut regarding same (0.4); Consider plan amendments (1.0); Revise allocation dispute protocol (1.1); Call with J. Bendernagel regarding status (0.2); Call with K. Blatchford and J. Langdon regarding same (0.2); Call with B. Whittman and Kaufman regarding FCC issues (0.5); Call with B. Whittman and Sidley team regarding recovery chart (0.7); Call with A. Rosenblatt regarding same and other open issues (0.3); Office conference with D. Twomey regarding same (0.4); Call with J. Mester and J. Bendernagel regarding allocation disputes (0.3); Call with J. Bendernagel regarding same and plan issues (0.4); | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Call with B. Whittman and J. Bendernagel regarding allocation disputes (0.3); Extensive call with K. Lantry regarding same and impact on plan (0.8) | |
| 02/06/12 | JF Conlan | Analyze direct action related bar order issues and implications re: other claims (1.2); analyze consolidation (.8); analyze value points (.8) | 2.80 |
| 02/06/12 | MT Gustafson | Research into filings and transcripts re: PHONES valuation | .20 |
| 02/06/12 | GM King | Analyze subordination materials (0.5); research re: state law and affirmative defenses (1.3); revise summary re: possible avoidance actions (0.7); review subordination provisions (0.4); research re: subordination issues (1.6); review previous research re: PHONES Notes (0.4) | 4.90 |
| 02/06/12 | B Krakauer | Discuss plan tax issues with senior lenders | .70 |
| 02/06/12 | B Krakauer | Review arguments and briefing re: allocation dispute | 1.30 |
| 02/06/12 | B Krakauer | Review disclosure statement materials and prior statements and court opinion re: valuation | 1.60 |
| 02/06/12 | JP Langdon | Attend weekly confirmation update call with J. Boelter and K. Blatchford | .50 |
| 02/06/12 | KT Lantry | Review revised Allocation Dispute Protocol (.5) and discuss changes to same with J. Boelter (.2); discuss valuation issues with J. Bendernagel, D. Schaible and J. Boelter (.5) | 1.20 |
| 02/06/12 | KS Mills | Review/analysis of materials/correspondences and related issues relevant to preparation of revised disclosure document (3.7); review/revise draft disclosure document (.7) | 4.40 |
| 02/06/12 | BH Myrick | Review research re: avoidance actions (.4); review and revise explanatory summary re: same (.2); emails w/ A. Stromberg and G. King re: same (.2); review G. King comments re: same (.2); review hearing transcript and analyze appearances re: same (.8); emails w/ J. Steen re: same (.1); research re: EGI subordination (1.0); emails w/ L. Slaby re: disclosure documents (.1); research re: same (.2); t/c w/ L. Slaby re: same (.1); create chart re: appearance analysis (.5); emails w/ J. Steen re: same (.1); emails w/ J. Steen re: EGI subordination (.1) | 4.00 |
| 02/06/12 | LR Slaby | Research previous plan supplement filings for K. Blatchford | 1.00 |
| 02/06/12 | JC Steen | Review and analyze revised A&M recovery charts and related diligence (1.6); revise supplementary disclosure document regarding same (1.3); review and comment on draft overview of A&M recovery chart assumptions (.50); review various A&M and team e-mails regarding supplementary disclosure document strategy and follow-up A&M diligence (.30); review and assess proposed Aurelius hypothetical litigation recovery | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | charts (.80), and review various co-proponent e-mails regarding same (.30); office conference with D. Twomey regarding supplementary disclosure strategy and follow-up A&M recovery chart diligence (.50); review and assess follow-up bar order and avoidance action diligence (.70); email with B. Myrick regarding same (.10); review and analyze PHONES pleadings regarding subordination allocation disputes (.50); review and analyze EGI subordination allocation disputes (.50); review and assess potential supplementary disclosure valuation issues (.50) | |
| 02/06/12 | AR Stromberg | Analyze and summarize issues in connection with application of subordination provisions to certain claims (5.1); Conference w/ J.Boelter re: same (.3); Call w/ A&M and J.Boelter regarding foreign ownership certifications (.8) | 6.20 |
| 02/06/12 | DM Twomey | Office conference with J. Boelter regarding plan recovery scenarios (.30); e-mails with B. Whittman regarding recovery charts and allocation disputes (.30); review recovery charts from various co-proponent parties (.80); analyze related plan recovery and allocation dispute issues (2.50); conference call with B. Whittman, M. Frank, J. Boelter, K. Lantry, J. Bendernagel regarding recovery charts, related issues, supplemental disclosure document issues (.50); analyze potential issues requiring revisions to supplemental disclosure document (.80); analysis of post-petition interest (.50) | 5.70 |
| 02/07/12 | KF Blatchford | Analyze plan distribution (1.0); review Plan Supplement documents (3.3); analyze dispute allocation dispute protocol (.5) | 4.80 |
| 02/07/12 | JC Boelter | Review plan and draft amendments to same (3.5); Revise allocation dispute protocol (1.1); Calls with J. Bendernagel regarding status of open issues (0.3); Call with D. Twomey regarding same (0.2); Call with K. Lantry regarding same (0.4); Attend call with co-proponents regarding recovery chart (0.7); Call with R. Silverman regarding tax implications of plan (0.4); Email with J. Sullivan regarding plan distributions (0.2); Respond to R. Silverman plan inquiries (0.3); Respond to J. Steen plan inquiry (0.4) | 7.50 |
| 02/07/12 | JF Conlan | Review plan amendment issues and implications (.4); analyze causes of action (.6) | 1.00 |
| 02/07/12 | KP Kansa | Office conference with A. Stromberg re: credit/refund notice inquiry | .20 |
| 02/07/12 | GM King | Review pleadings re: subordination issues (0.9); research re: state law contract interpretation (2.4); research re: subordination provisions (3.7); prepare summary of same for meeting with J. Steen and B. Myrick re: allocation disputes | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | (0.7); Meeting with J. Steen and B. Myrick re: allocation disputes (1.3); Review and analyze claim treatment and committee complaint (0.6) | |
| 02/07/12 | B Krakauer | Review revised disclosure statement and provide comments | 2.10 |
| 02/07/12 | JP Langdon | Review restructuring transactions | 1.10 |
| 02/07/12 | KT Lantry | Communications with J. Boelter re: Plan amendments (.4); review same (.4); communications re: valuation issues with D. Schaible and J. Bendernagel (.4) | 1.20 |
| 02/07/12 | KS Mills | Analysis of issues relevant to valuation disclosure (.5); communications with Sidley team members re: same (.2); review/revise certain draft retiree settlement agreement (.3); communications with K.Lantry (2.) and emails to A&M and J. Teitelbaum (.3) re: same; review/analysis of draft recovery chart (.5); review/analysis of certain comments to supplemental disclosure document (1.0); review/analysis of revised plan draft (.5); review/revise draft supplemental disclosure document (1.0); communications with Sidley team members re: same (.8) | 5.30 |
| 02/07/12 | BH Myrick | Several emails w/ G. King re: reconsideration opinion (.3); emails w/ J. Steen re: same (.1); o/c w/ A. Stromberg re: same (.2); research re: same (1.2); o/c w/ J. Steen re: same (.3); t/c w/ A. Stomberg re: same (.2); o/c w/ J. Steen and G. King re: same (1.3); t/c w/ S. Robinson re: same (.2) | 3.80 |
| 02/07/12 | LJ Nyhan | Conference with J. Conlan regarding plan and settlement | .40 |
| 02/07/12 | SW Robinson | Research parol evidence question for B. Myrick (2.2); draft summary regarding same (.2) | 2.40 |
| 02/07/12 | JG Samuels | O/c K. Lantry re: plan issues, SLCFC proceedings, MDL proceedings | .30 |
| 02/07/12 | JC Steen | Office conference with J. Conlan regarding plan confirmation and allocation hearing strategy and next steps (.30); attend conference call with B. Whittman, J. Bendernagel and D. Twomey regarding A&M recovery chart diligence, Aurelius hypothetical litigation trust recovery chart and potential disclosure issues (.50), and attend pre and post-calls with D. Twomey regarding same (.40); comment on supplementary disclosure document (1.4); review and analyze revised A&M recovery charts and related diligence, and prepare strategic advice regarding same (.40); review various A&M and team e-mails regarding supplementary disclosure document strategy and follow-up A&M diligence (.50); review and assess revised Aurelius hypothetical litigation recovery charts compared to DCL proponents recovery charts (.70), and review various e-mails among creditor parties regarding same (.20); office conference with D. Twomey regarding supplementary | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure strategy and follow-up A&M recovery chart diligence (.80); conference call with K. Mills and D. Twomey regarding status of revised supplementary disclosure document (.60); review status of follow-up bar order and avoidance action diligence (.40); office conference with G. King and B. Myrick regarding analysis of PHONES and EGI subordination allocation disputes (1.3); review and comment on revised plan Schedule 5.18 (.60), prepare strategic advice regarding same (.30), and review and respond to e-mails from J. Boelter regarding same (.20); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.20) | |
| 02/07/12 | AR Stromberg | Analyze and summaries issues pertaining to potential causes of action arising in connection with LBO litigation (5.8); conference w/ G.King and B.Myrick re: same (.5); review issues arising in connection with allocation disputes (.5) | 6.80 |
| 02/07/12 | DM Twomey | Review recovery charts and e-mails among co-proponents and other creditors regarding same (.40); review and provide comments to Exhibit A to supplemental disclosure document (1.0); analyze related issues (.20); telephone conference with J. Steen regarding related issues (.20); conference call with B. Whittman, M. Frank, J. Boelter, J. Bendernagel, J. Steen regarding recovery charts, related issues (.50); post-call with J. Steen regarding same, next steps (.20); draft e-mail regarding proposed revisions to chart (.50); analyze related issues (.70); telephone conference with J. Boelter regarding related issues (.20); office conference with J. Steen regarding supplemental disclosure document comments, next steps (.80); conference call with J. Steen, K. Mills regarding changes for supplemental disclosure document (.60); e-mails with J. Steen, J. Boelter regarding plan/5.18 comments/issues (.30); telephone conference with J. Bendernagel regarding disclosure issues (.50); review position statements regarding allocation disputes (.50) | 6.60 |
| 02/08/12 | KF Blatchford | Analyze Allocation Dispute Protocol and Plan changes (2.0); review Plan Supplemental Disclosure Document (2.3) | 4.30 |
| 02/08/12 | JC Boelter | Review K. Lantry memo regarding SLCFC Actions and comment on same (0.9); Call with K. Lantry regarding same (0.3); Call with D. Miles regarding creditors' trust (0.5); Review foreign ownership certification (1.2); Call with Dow Lohnes regarding foreign ownership certification (0.6); Revise plan (1.5); Consider open plan issues (1.1); Call with A. Rosenblatt regarding: recovery chart (0.7); Call with B. Whittman regarding same (0.6); Office conference with J. Steen regarding same and open issues (0.8) | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number:  32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/12 | KP Kansa | Review revised Plan | .30 |
| 02/08/12 | GM King | Review Plan regarding tax and status treatment (1.8); research re: postpetition interest and subordination agreements (1.7); research re: precedent Third Circuit case confirmation issues (1.4); draft correspondence to J. Steen and A. Stromberg re: precedent Third Circuit case (0.2); review precedent cases re: subordination provisions (2.4); draft summary re: postpetition interest analysis (1.6) | 9.10 |
| 02/08/12 | B Krakauer | Attend call with C. Bigelow and D. Eldersveld re: tax and plan issues | .80 |
| 02/08/12 | JP Langdon | Review restructuring transactions | 1.30 |
| 02/08/12 | KT Lantry | E-mail with A. Rosenblatt re: unfair discrimination brief | .20 |
| 02/08/12 | JK Ludwig | Emails with D. Miles re: plan and disclosure filings from April 2010 to current, in connection with discovery on third amended DCL Plan | .40 |
| 02/08/12 | KS Mills | Review/analysis of revised plan draft (.2); review/analysis of certain allocation dispute related documents (1.0); analysis of issues outstanding in connection with supplemental disclosure document (.5); review/revise draft supplemental disclosure document (2.5) | 4.20 |
| 02/08/12 | BH Myrick | Emails w/ J. Steen re: confirmation analysis (.1); emails w/ A. Stromberg re: bar order analysis (.1); review and comment re: same (.6); emails w/ G. King re: same (.1); emails w/ J. Steen re: EGI issues (.1); research re: same (1.0); multiple t/c w/ S. Robinson re: same (.3); o/c w/ J. Steen re: same (.3); emails w/ J. Boelter re: former Tribune plans (.1); research re: same (.2); emails w/ L. Slaby re: same (.1); emails w/ G. King re: confirmation analysis (.1) | 3.10 |
| 02/08/12 | LJ Nyhan | Conference with J. Conlan regarding plan confirmation | .20 |
| 02/08/12 | SW Robinson | Research regarding subordination clauses & parol evidence (2.6); draft summary regarding same (.7) | 3.30 |
| 02/08/12 | JC Steen | Review and analyze revised plan and schedule 5.18 (1.3); office conference with J. Boelter regarding plan confirmation and allocation dispute strategy and next steps (.50); confer with D. Twomey regarding A&M recovery chart diligence, Aurelius hypothetical litigation trust recovery chart and potential disclosure issues (.20); review and assess supplementary disclosure document strategy and follow-up A&M diligence (.50); review and analyze further revised A&M recovery charts and related diligence (.50), and communications with A&M regarding same (.30); review various A&M and team e-mails regarding supplementary disclosure document strategy (.50); | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and assess further revised Aurelius hypothetical litigation recovery charts (.60), and review various e-mails from counsel to Aurelious regarding same (.30); review and assess PHONES and EGI allocation dispute discovery pleadings (1.0); review status of follow-up bar order and avoidance action analysis (.50); office conference with B. Myrick regarding analysis of PHONES and EGI subordination allocation disputes (.30); and prepare strategic advice regarding same (.50); office conference with G. King regarding allocation dispute follow-up diligence (.50); review and assess recent confirmation developments and various e-mails from G. King regarding same (.60); review and assess draft valuation supplement (.50), and analyze strategic disclosure issues regarding same (.50) | |
| 02/08/12 | AR Stromberg | Analyze and summarize issues pertaining to potential causes of action arising in connection with LBO litigation (3.4); call w/ D.Twomey regarding potential plan confirmation issues (.5); review pleadings filed in case (.4) | 4.30 |
| 02/08/12 | DM Twomey | Review/analyze plan changes (.50); telephone conference with A. Stromberg regarding confirmation and post-petition interest issues (.50); analyze same issues (.60); office conference with K. Mills regarding supplemental disclosure document (.30); office conference with K. Kansa regarding discovery/claims issues (.20); conference call with J. Boelter, Chadbourne regarding recovery chart issues (.50); conference call with A&M, J. Bendernagel, J. Boelter regarding recovery chart and related issues (1.0); e-mails with Chadbourne, J. Boelter regarding same (.20); analyze related confirmation and recovery issues (.70) | 4.50 |
| 02/09/12 | KF Blatchford | Review allocation schedule, Plan Supplement document (by laws), and disclosure | 2.30 |
| 02/09/12 | JC Boelter | Review memo on SLCFC actions (0.4); Review valuation (0.9); Review EGI filing (0.4); Call with K. Lantry regarding status and open issues (0.4); Call with D. Twomey regarding supplemental disclosure document and valuation (0.5); Call with B. Whittman regarding plan issues (0.4); Email Dow Lohnes regarding comments to foreign ownership certification (0.7); Review and revise foreign ownership certification motion (1.9); Call with J. Mester regarding document production (0.2); Office conference with K. Kansa regarding Other Parent Claims (0.3); Extensive call with J. Bendernagel and D. Twomey regarding recovery charts (0.7); Call with A. Rosenblatt regarding recovery charts and plan (0.5); Prepare email to all co-proponents regarding recovery charts (0.3); Call with E. Vonnegut regarding plan amendments (0.3) | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/12 | JF Conlan | Analyze MDL related items and lift stay components (1.6); analyze issues related to estate and non estate actions and implications (.9) | 2.50 |
| 02/09/12 | KP Kansa | Email G. Novod re: Wilmington Trust asserted parent GUC (.2); t/c G. Novod re: same (.2); office conferences with J. Boelter and D. Twomey re: same (.4); t/c K. Lantry re: same (.3); t/cs A. Rosenblatt re: same (.2); office conference L. Slaby re: research on same (.3); review research materials on same and L. Slaby email memo (1.2) | 2.80 |
| 02/09/12 | GM King | Review Plan and committee complaint re: causes of action treatment (0.8); research re: postpetition interest issues (0.3) review precedent Third Circuit case pleadings re: subordination issues (2.4); review precedent Third Circuit cases re: confirmation issues (0.8) revise chart re: treatment of claims (1.3); draft summary re: postpetition interest issues (1.7) | 7.30 |
| 02/09/12 | B Krakauer | Attend call with senior lenders and Blackstone re: valuation for confirmation hearing | .70 |
| 02/09/12 | B Krakauer | Review materials re: valuation | 1.30 |
| 02/09/12 | KT Lantry | Communications with J. Bendernagel and B. Whittman re: valuation | .50 |
| 02/09/12 | KS Mills | Review/revise draft supplemental disclosure document | 3.80 |
| 02/09/12 | BH Myrick | Emails w/ J. Steen re: confirmation analysis (.1); emails w/ A. Stromberg re: subordination research (.1); research re: former Tribune plans (.2); o/c w/ A. Stromberg re: same (.3); emails w/ J. Steen re: same (.1); emails w/ J. Steen re: bar order (.1); review bar order analysis (.6); t/c S. Robinson re: same (.2); research re: subordination (.9) | 2.60 |
| 02/09/12 | LR Slaby | Research issues associated with indenture trustee fees for K. Kansa (3.1) | 3.10 |
| 02/09/12 | JC Steen | Review and analyze revised plan and schedule 5.18 (.80) and communications with J. Boelter regarding same (.30); communications with D. Twomey and K. Mills regarding revised supplementary disclosure documents and A&M recovery chart diligence (.50); review and assess supplementary disclosure document strategy (.50); review and assess emergency PHONES and EGI allocation dispute discovery pleadings and Court hearing notice regarding same (.80); review, analyze and comment on revised supplementary disclosure document from K. Mills (1.0); review, analyze and comment on draft executive summary from A. Stromberg regarding follow-up bar order and avoidance action analysis (1.60), and prepare strategic advice regarding same (.50); review status of follow-up analysis of PHONES and EGI | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number:  32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | subordination allocation disputes (.50); confer with G. King regarding recent confirmation developments in other Delaware case with relevance to Tribune (.30); review and assess draft valuation supplement (.80), and attend office conference with D. Twomey regarding same (.20); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 02/09/12 | AR Stromberg | Review and analyze recent developments in Delaware bankruptcy case with potential implications for Tribune (1.4); Analyze and summarize issues in connection with application of subordination provisions to certain claims (2.5); call w/ K.Lantry re: same (.4); Analyze and summarize issues pertaining to potential causes of action arising in connection with LBO litigation (.9); review research regarding potential plan confirmation issues (2.1) | 7.30 |
| 02/09/12 | DM Twomey | Analyze valuation disclosures (.50); conference call with J. Boelter, J. Bendernagel regarding recovery chart issues (.20); analyze related issues (.60) | 1.30 |
| 02/10/12 | LA Barden | Conference with J. Conlan re: hearings (.50) and review necessary plan amendments (.80) | 1.30 |
| 02/10/12 | KF Blatchford | Review Plan supplement documents (by laws) (1.2); research Delaware law issues (3.6) | 4.80 |
| 02/10/12 | JC Boelter | Review pleadings filed regarding Allocation Disputes (0.5); Review causes of action chart and comment on same (0.6); Review comments to plan (1.0); Consider foreign ownership certification (0.5); Review and revise motion regarding same (1.0); Call with K. Lantry regarding open issues (0.7); Call with J. Bendernagel, D. Twomey, B. Whittman regarding recovery chart (1.1); Consider issues raised by E. Vonnegut and communicate with same (0.4) | 5.80 |
| 02/10/12 | JF Conlan | Analyze valuation related discussions and issues (.6); analyze approach to various items implicated (.4) | 1.00 |
| 02/10/12 | GM King | Revise claims treatment chart (0.4); Review pleadings re: precedent Third Circuit case (1.9); draft summary re: confirmation issues (1.8); meeting with A. Stromberg and B. Myrick re: possible avoidance actions (1.2); attend hearing re: allocation dispute protocol (0.3); Call with A. Stromberg and J. Steen re: possible avoidance actions (0.4); meeting with A. Stromberg re: possible avoidance actions (0.2); draft chart re: possible avoidance actions (0.5) | 6.70 |
| 02/10/12 | B Krakauer | Review and comment upon revised draft disclosure statement | 1.40 |
| 02/10/12 | B Krakauer | Review and comment upon disclosure statement insert re: | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | valuation | |
| 02/10/12 | KT Lantry | Discuss valuation issues with J. Boelter, J. Bendernagel, J. Conlan, J. Johnston and B. Bennett (1.0); e-mails with D. Golden and J. Conlan re: creditors trust and valuation issues (.4); e-mails with K. Mills re: language for Supplemental Disclosure Document and analyze same (.5) | 1.90 |
| 02/10/12 | JK Ludwig | Email to M. Watkins re: revisions to plan supplement exhibit (0.1); review emails from counsel to creditor constituencies re: allocation disputes (0.1); email to D. Streany re: creditor address for solicitation (0.1) | .30 |
| 02/10/12 | KS Mills | Dial-in to status conference (relevant to disclosure statement) | .30 |
| 02/10/12 | KS Mills | Analysis of issues outstanding with respect to disclosure statement (.4); review/analysis of comments to supplemental disclosure statement (.5); analysis of related issues (1.0); communications with J. Steen, K. Lantry, and D. Twomey re: supplemental disclosure document (.5); review/analysis of revised draft of certain recovery chart (.3); Review/revise supplemental disclosure document (1.5) | 4.20 |
| 02/10/12 | BH Myrick | Emails w/ D. Miles re: previous plans (.1); research re: same (.4); prepare summary of research for bar order meeting (.3); o/c w/ G. King and A. Stromberg re: bar order (1.7); telephonic attendance at EGI discovery hearing (.3); emails w/ S. Robinson re: EGI subordination (.1); research re: same (.3); emails w/ G. King re: same (.1); emails w/ G. King re: confirmation analysis (.1); | 3.40 |
| 02/10/12 | SW Robinson | Research regarding subordination | 3.60 |
| 02/10/12 | JC Steen | Attend telephonic February 10 Bankruptcy Court hearing in relation to Allocation Disputes (.50); asses impact of same on confirmation (.30); two office conferences with D. Twomey and K. Mills regarding revised supplementary disclosure documents and A&M recovery charts (.80); review, analyze and comment on revised supplementary disclosure document from K. Mills (1.50); review, analyze and comment on revised Exhibit A to supplementary disclosure document from K. Mills (1.70); conference call with A. Stromberg and G. King regarding draft executive summary of follow-up bar order and avoidance action analysis (.80), and prepare strategic advice regarding same (.50); review status of follow-up analysis of PHONES and EGI subordination allocation disputes by G. King and B. Myrick (.50); review and assess latest confirmation developments in other Delaware case (.60); review and assess potential draft valuation supplement issues (.60); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential | 8.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emergence contingency planning and next steps (.30) | |
| 02/10/12 | AR Stromberg | Review research regarding potential plan confirmation issues (1.7); review and revise motion to approve FCC foreign ownership procedures (1.4); attend (telephonically) hearing on Allocation Disputes and avoidance actions (.5) | 3.60 |
| 02/10/12 | DM Twomey | Review and provide comments to supplemental disclosure document, Exhibit A (1.90); analyze related issues (1.50); review J. Steen comments to same (.30); conference call with K. Mills, J. Steen regarding supplemental disclosure document, Exhibit A, next steps (.40); analyze potential unfair discrimination arguments, related disclosure issues (.70); review revised UCC charts and attention to related issues (1.30); e-mails with B. Whittman, J. Bendernagel, J. Boelter regarding same (.50); conference call with B. Whittman, J. Boelter, J. Bendernagel regarding same (.30); analyze potential post-petition interest (.60) | 7.50 |
| 02/11/12 | LA Barden | Review subsidiary restructuring chart | 2.10 |
| 02/11/12 | KT Lantry | Emails with D. Twomey and J. Bendernagel re: language for section of Supplemental Disclosure Document | .40 |
| 02/11/12 | KS Mills | Review/analyze emails received from J. Steen, K. Lantry and D. Twomey re: supplemental disclosure document | .50 |
| 02/11/12 | JC Steen | Review and assess further revised A&M recovery charts (.40); review and assess potential draft valuation supplement (.30); and review and respond to latest team e-mails regarding same (.30) | 1.00 |
| 02/11/12 | DM Twomey | Provide comments to Exhibit A to supplemental disclosure document (.80); e-mails with J. Steen, K. Mills regarding same (.20) | 1.00 |
| 02/12/12 | JF Conlan | Communication with K. Lantry and J. Boelter re tax and updated valuation (.2); analyze tax related approach and DS (1.3) | 1.50 |
| 02/12/12 | GM King | Revise chart re: potential avoidance applications | .50 |
| 02/12/12 | KT Lantry | E-mails with J. Sottile re: plan language proposed by arrangers (.3); communications with D. Golden re: Creditors Trust (.3) and related e-mails re: same with J. Conlan and J. Boelter (.2) | .80 |
| 02/12/12 | KS Mills | Review/analysis of comments to certain draft retiree settlement agreement (.2); communications with K. Lantry (.2) and A&M (.1) re: same; Review/revise supplemental disclosure document (2.7) | 3.20 |
| 02/12/12 | JC Steen | Review status of revised supplementary disclosure documents (.30); review and assess potential valuation update (.30); and | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to e-mails from D. Twomey, J. Boelter and K. Mills regarding same (.40) | |
| 02/12/12 | AR Stromberg | Analyze and summarize application of subordination provisions to certain claims (5.3); review and revise FCC Procedures motion (.7) | 6.00 |
| 02/12/12 | DM Twomey | Draft/revise insert for supplemental disclosure document (1.50); e-mails with J. Bendernagel, K. Lantry regarding same (.20); analyze related issues (.80) | 2.50 |
| 02/13/12 | LA Barden | Discussion with K. Blatchford and J. Langdon re: emergence (.30); follow-up to meeting with D. Eldersveld re: emergence action items (.40); review Form 10 precedent and review timetable for SEC registration if determined appropriate (1.40) | 2.10 |
| 02/13/12 | JC Boelter | Consider open plan issues and possible solutions (1.2); Review EGI subordination (0.8); Review valuation insert for supplemental disclosure document (0.3); Call with K. Lantry regarding open issues (0.5); Follow-up call with K. Lantry regarding same (0.3); Office conference with A. Stromberg regarding S. Bell deposition (0.4); Assess issues regarding arrangers' proposed plan modifications (2.0); Call with K. Lantry regarding same (0.4); Review supplemental disclosure document and comment on same (1.0) | 6.90 |
| 02/13/12 | JF Conlan | Analyze approach to supplemental disclosures and allocation litigation | 1.40 |
| 02/13/12 | MT Gustafson | E-mail research to G. King re: equitable tolling | .20 |
| 02/13/12 | KP Kansa | Review J. Ludwig email on credit/refund notice | .20 |
| 02/13/12 | GM King | Review materials re: subordination (0.6); draft summary re: subordination (1.3) | 1.90 |
| 02/13/12 | B Krakauer | Review analysis re: allocation dispute | 1.30 |
| 02/13/12 | B Krakauer | Review valuation issues with J. Steen and D. Twomey | .40 |
| 02/13/12 | B Krakauer | Review and comment upon revised plan and disclosure statement | 2.00 |
| 02/13/12 | B Krakauer | Review additional materials re: valuation analysis | 1.90 |
| 02/13/12 | KT Lantry | Review and edit Supplemental Disclosure Document (2.7) and discuss changes to same with K. Mills (1.0); e-mails and telephone calls with J. Sottile and J. Boelter re: Creditors Trust and Arrangers proposed language (.6); e-mails with J. Boelter, J. Conlan and D. Liebentritt re: open plan issues (.3); e-mails and telephone call with D. Twomey and J. Boelter re: Supplemental Disclosure Document (.3); discuss Plan structure issues with J. Boelter (.3); review suggested edits to Allocation Dispute Protocol (.2); discuss valuation issues with J. | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel (.2) | |
| 02/13/12 | JK Ludwig | Review letter to holders of customer program claims for solicitation | .20 |
| 02/13/12 | KS Mills | Review/revise supplemental disclosure document (9.7); communications with Sidley team members re: same (2.5); communications with K.Lantry and A&M re: certain draft retiree settlement agreement (.3); review/analysis of related materials (.3) | 12.80 |
| 02/13/12 | BH Myrick | Emails w/ local counsel re: Omnibus hearing on 2/15 (.1); review and edit subordination research (.4); emails w/ J. Steen re: confirmation analysis (.1); emails w/ G. King re: same (.1); review G. King comments to bar order chart (.5) | 1.20 |
| 02/13/12 | JC Steen | Review and assess latest plan confirmation developments (.20); office conference with D. Twomey and K. Mills regarding revised supplementary disclosure documents (.70); two office conferences with D. Twomey regarding supplementary disclosure strategy, various A&M and other allocation dispute recovery charts and potential valuation update issues (1.2); office conference with B. Krakauer and D. Twomey regarding valuation update status and strategy (.40); review, analyze and comment on revised supplementary disclosure documents (2.0), and prepare strategic advice regarding same (.50); review, analyze and comment on draft valuation update inserts for supplementary disclosure document (.80); review status of follow-up bar order and avoidance action analysis (.50); review status of follow-up analysis of PHONES and EGI subordination allocation disputes (.70); review and assess allocation dispute discovery pleadings (.50), and prepare strategic advice regarding same (.50); review and assess certain confirmation objections in other Delaware case (.80), and review and respond to executive summary from G. King regarding same (.50); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.20). | 9.50 |
| 02/13/12 | AR Stromberg | Review research regarding potential plan confirmation issues (1.0); review and revise motion to approve FCC foreign ownership procedures (2.0); review resolicitation and election procedures (.6); conference w/ J.Boelter regarding preparation for deposition (.5) | 4.10 |
| 02/13/12 | DM Twomey | Draft insert for supplemental disclosure document (1.50); e-mails with J. Bendernagel, K. Lantry regarding disclosure-related issues (.30); office conference with J. Steen regarding disclosure issues (1.0); analyze same issues (1.50); revise insert for supplemental disclosure document (.50); office conference | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Steen, K. Mills regarding comments to Exhibit A, related issues (.70); office conference with B. Krakauer, J. Steen regarding confirmation issue/strategy (.40); discussions with J. Steen regarding next steps (.20); office conference with J. Boelter regarding supplemental disclosure document (.30); e-mails with A. Stromberg regarding post-petition interest issues (.20); analyze same issues (.60); e-mails with K. Lantry, K. Mills regarding disclosure issues (.30); e-mails with K. Mills regarding supplemental disclosure document insert (.20) | |
| 02/14/12 | KF Blatchford | O/C J. Rosenkrantz re: Delaware law issue (.2); review plan supplement documents (1.2) | 1.40 |
| 02/14/12 | JC Boelter | Review and comment on supplemental disclosure document and exhibit A (2.1); Revise plan (1.5); Revise allocation dispute protocol (0.7); Emails with K. Mills regarding open issues (0.3); Office conference with J. Steen regarding same (0.5); Email with K. Mills regarding comments (0.3); Assess open plan issues (1.0) | 6.40 |
| 02/14/12 | JF Conlan | Analyze approach to tax related items and implications (1.2); analyze issues related to distributions and claim amounts (.8) | 2.00 |
| 02/14/12 | KP Kansa | Email J. Ludwig re: Customer Program Claims (.2); draft supplement to solicitation procedures motion (4.4); circulate same to Sidley team with comments (.2); office conference J. Boelter re: creditors' trust (.1); office conference with A. Stromberg re: solicitation supplement (.1); office conferences with J. Ludwig re: ballot preparation and preparation of related materials (.3) | 5.30 |
| 02/14/12 | GM King | Revise chart re: possible avoidance actions (0.8); Review pleadings re: precedent Third Circuit case confirmation issues (0.4) | 1.20 |
| 02/14/12 | CS Krueger | Discuss restructuring transactions with J. Langdon (.6); review same (.3) | .90 |
| 02/14/12 | JP Langdon | Meet with C. Krueger re: restructuring transactions | .60 |
| 02/14/12 | KT Lantry | E-mails with A. Rosenblatt re: unfair discrimination (.2); e-mails with K. Mills, S. Boelter, B. Krakauer, D. Twomey and J. Steen re: Supplemental Disclosure Document (.8); e-mails with J. Boelter re: specific Plan provisions (.4); e-mails with J. Sottile re: Plan provisions (.2); e-mails with J. Bendernagel and D. Schaible re: valuation (.2) | 1.80 |
| 02/14/12 | JK Ludwig | Email to J. Boelter re: treatment elections for solicitation (0.2); draft supplemental resolicitation motion (2.3); email to A. Stromberg re: subsidiary revoting classes (0.1); emails with R. Stone re: creditor notices (0.5); revise solicitation materials (2.2) | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/14/12 | KS Mills | Review/revise supplemental disclosure document and analysis of related issues (7.8); various communications with K. Lantry, J. Steen, J. Boelter and D. Twomey re: same (1.7); Analysis of certain issues related to draft retiree settlement agreement (.6); communications with K. Lantry re: same (.2); review/analysis of treatment of certain claims under plan (.2) | 10.50 |
| 02/14/12 | BH Myrick | Emails w/ G. King re: bar order chart (.1); review same (.2); research re: pari passu issue (.8); emails w/ A. Stromberg re: bar order issues (.1) | 1.20 |
| 02/14/12 | JC Steen | Office conference with D. Twomey regarding supplementary disclosure strategy, various A&M and other allocation dispute recovery charts and potential valuation update issues (1.0); review latest revised third amended plan modifications (.80), and confer with J. Boelter regarding latest plan developments and strategy (.20); review, analyze and comment on revised supplementary disclosure document from K. Mills (1.9), and prepare strategic advice regarding same (.10); review, analyze and comment on revised Annex A to supplementary disclosure document (1.0), prepare strategic advice regarding same (.50), and two office conferences with K. Mills regarding revision of documents (.40); review and respond to various co-proponent inquiries and comments regarding supplementary disclosure documents (.50); review and comment on revised valuation updates for supplementary disclosure document (1.0), and prepare strategic advice regarding same (.50); review and assess further revised allocation dispute recovery charts (.90); review bankruptcy pleadings filed regarding February 15 Court hearing (.50); review latest e-mails from G. King regarding confirmation analysis (.20) | 9.50 |
| 02/14/12 | AR Stromberg | Review resolicitation and election procedures | .30 |
| 02/14/12 | DM Twomey | E-mails with K. Mills, J. Steen, others regarding Exhibit A to supplemental disclosure document (.30); revise valuation insert and e-mails with J. Bendernagel regarding same (.80); telephone conference with K. Mills regarding Exhibit A open issues (.30); review revised Exhibit A and analyze various open issues regarding same (1.70); conference call with J. Steen, K. Mills regarding same, next steps (1.0); conference call with B. Whittman, M. Frank regarding UCC chart, related issues (.30); review/analyze revised chart (.40); e-mails with J. Bendernagel, J. Boelter regarding same (.30); analyze related issues (.40); telephone conference with J. Steen regarding remaining disclosure issues (.50) | 6.00 |
| 02/15/12 | LA Barden | Review plan and plan supplements for possible updates and modifications (2.40) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/12 | JC Boelter | Revise plan and allocation dispute protocol (0.4); Emails with Sidley team regarding same (0.6); Attend Tribune Omnibus hearing telephonically (1.0); Respond to K. Lantry emails regarding plan (0.3); Call with E. Vonnegut regarding: arrangers' comments (0.4); Email K. Lantry regarding same (0.2); Call with A&M regarding Moelis chart (0.5); Review FCC procedures motion and comment on same (1.0); Review step two disgorgement issues (0.3); Call with K. Stickles regarding filings and open issues (0.2); Call with J. Sullivan and R. Flagg regarding distribution and DTC issues (0.7); Call with D. Twomey regarding supplemental disclosures (0.3); Call with D. Twomey and Chadbourne regarding recovery chart (0.5); Review solicitation motion (0.8); Review retiree settlement (0.6) | 7.80 |
| 02/15/12 | JF Conlan | Communications with client and co-proponents re plan and allocation protocol (.5); analyze impact on actions not barred (.4); Analyze valuation disclosures (.6) | 1.50 |
| 02/15/12 | MT Gustafson | Meeting with J. Ludwig and L. Slaby re: resolicitation (.5); Meeting with L. Slaby re: resolicitation (.1); E-mails with J. Ludwig and L. Slaby re: resolicitation (.1); Incorporate updates to ballots in anticipation for resolicitation (2.8); Meeting with J. Ludwig re: updates to ballots in anticipation for resolicitation (.1) | 3.60 |
| 02/15/12 | KP Kansa | Review resolicitation supplement (.8) and circulate revised version of same to Sidley team (.2); circulate same with comment to D. Liebentritt and D. Eldersveld (.2); circulate same with covering comments to Plan Proponents (.2); review credit/refund notice (.2) and email J. Ludwig re: same (.1); review ballots and supporting materials for solicitation and comment on same (1.5); review certain provisions of revised plan (.3) | 3.50 |
| 02/15/12 | GM King | Review precedent Third Circuit pleadings and related materials re: confirmation and appellate issues (3.6); draft summary re: same (1.5); correspondence to J. Steen re: precedent Third Circuit case pleadings (0.1); meeting with J. Steen re: case developments in precedent Third Circuit case (0.1); Research re: Examiner report findings on possible remedies (2.3) | 7.60 |
| 02/15/12 | B Krakauer | Analyze tax reserve issues re: plan of reorganization | 3.50 |
| 02/15/12 | KT Lantry | Discuss valuation issues with D. Schaible and J. Bendernagel (.6); e-mails and telephone calls with J. Boelter, B. Krakauer, J. Bendernagel and D. Twomey re: Supplemental Disclosure Document (.5); participate in conference call with committee re: recovery chart issues (.4); e-mails with K. Kansa re: re-solicitation (.2); discuss arrangers' request with J. Sotille (.1) and e-mails re: same with J. Boelter (.1); discuss Creditors | 3.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Trust issue with J. Sottile (.2); discuss payment of Other Parent Claims with D. Golden, M. Segal, J. Bendernagel and J. Boelter (.5); communications with co-proponents re: unfair discrimination issues (.3); e-mails with J. Boelter re: FCC issues (.2) | |
| 02/15/12 | JK Ludwig | Meeting with L. Slaby and M. Gustafson re: revisions to solicitation materials (0.4); revise supplement to resolicitation motion (1.6); emails with R. Stone re: customer notices (0.1); revise ballots, election forms, and related instructions for resolicitation (5.1); discuss same with K. Kansa (0.2); review plan modifications (0.1) | 7.50 |
| 02/15/12 | KS Mills | Review/revise supplemental disclosure document (3.2); various communications with Sidley team members, A&M, and co-proponents re: same (2.5); Review/analysis of certain materials/issues related to same (2.8) | 8.50 |
| 02/15/12 | BH Myrick | Emails w/ K. Mills re: tax issues (.1); emails w/ J. Ludwig and G. King re: confirmation analysis (.1); several emails w/ J. Steen re: same (.2) | .40 |
| 02/15/12 | LR Slaby | Meet with J. Ludwig and M. Gustafson regarding solicitation documents (0.5); meet with M. Gustafson regarding same (0.1); edit same (2.6) | 3.20 |
| 02/15/12 | JC Steen | Attend telephonic February 15 Omnibus Court hearing (.50); confer with D. Twomey regarding supplementary disclosure strategy, various A&M and other allocation dispute recovery charts and potential valuation update issues (.60); office conference with J. Boelter regarding Court hearing and latest plan developments and strategy (.50); review and assess latest plan modifications and revised Schedule 5.18 (1.6); review, analyze and comment revised supplementary disclosure documents (1.0); review and respond to various plan proponent inquiries and comments regarding supplementary disclosure documents (.80), and confer with D. Twomey and K. Mills regarding same (.50); review and comment on revised valuation updates for supplementary disclosure document (.50), confer with B. Krakauer regarding same (.30), and prepare strategic advice regarding same (.50); review and comment on revised A&M allocation dispute recovery charts (.60); review and comment on revised Moelis and EGI hypothetical litigation recovery charts (.60), and prepare comparative analysis regarding same (1.1); review and comment on proposed EGI allocation stipulation (.40); review allocation dispute discovery pleadings (.50); review avoidance action MDL updates and pleadings (.30); review latest confirmation developments (.50), and briefly confer with G. King regarding same (.20) | 11.00 |
| 02/15/12 | AR Stromberg | Revise FCC Procedures Motion (.8); review proposed | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | modifications to plan of reorganization (.2); review recent developments in Delaware bankruptcy case with potential implications for Tribune (.5); Attend (telephonically) omnibus hearing (.5); revise summary of analysis on potential causes of action arising in connection with LBO litigation (.5) | |
| 02/15/12 | DM Twomey | E-mails with J. Bendernagel regarding supplemental disclosure document issue (.20); e-mails with A&M, UCC counsel regarding UCC chart, related issues (.30); analyze same issues and draft related note (1.50); telephonic participation in hearing on allocation disputes discovery (.40); conference call with J. Bendernagel, J. Boelter regarding chart for allocation dispute, related issues (.50); telephone conference with J. Bendernagel regarding disclosure issues (.30); e-mails with J. Bendernagel regarding supplemental disclosure document insert (.20) and revise same (.30); telephone conference with J. Steen regarding tax and valuation disclosure issues (.60); conference call with UCC counsel, J. Boelter regarding revisions to recovery chart (.20); telephone conference with J. Boelter regarding plan/disclosure issues (.20); telephone conference with K. Mills regarding comments to Exhibit A to supplemental disclosure document (.10); review comments to Exhibit A to supplemental disclosure document and analyze related issues (1.30); send e-mail to A&M regarding updated recovery charts (.10); e-mails with A. Stromberg regarding information for post-petition interest (.30); revise supplemental disclosure document inserts and analyze related issues (.60) | 7.10 |
| 02/16/12 | LA Barden | Review status of valuation discussions (.40); discuss management issues with J. Conlan (.40); conference with D. Eldersveld regarding same (.30) | 1.10 |
| 02/16/12 | KF Blatchford | Tribune call regarding plan corporate governance issues with J. Boelter, J. Langdon and C. Krueger | .30 |
| 02/16/12 | JC Boelter | Numerous calls and emails with Sidley team regarding valuation (1.5); Assess step two disgorgement issues (1.5); Revise plan (2.0); Call with corporate team regarding emergence (0.3); Office conference with A. Stromberg regarding open issues (0.3); Evaluate tax and valuation strategic issues (1.4) | 7.00 |
| 02/16/12 | JF Conlan | Communications with client re info in supplemental disclosure document (.7); communications with J. Boelter re same (.3); analyze approach (1.1) | 2.10 |
| 02/16/12 | MT Gustafson | Review resolicitation materials to ensure consistency and accuracy (4.3) | 4.30 |
| 02/16/12 | KP Kansa | Office conference with J. Boelter re: withdrawal of plan as to certain debtors (.1); review and comment on ballots and draft | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation materials (3.2); office conference with J. Ludwig re: same (.3) | |
| 02/16/12 | GM King | Review research re: Committee complaint (0.7); review Examiner report (0.4); draft correspondence to R. Silverman re: Examiner report (0.1); research record re: Committee complaint (0.8); Review precedent Third Circuit case pleadings and related materials relevant to Tribune confirmation (1.4); draft summary re: precedent Third Circuit case and possible confirmation implications (0.7); Meeting with J. Steen re: precedent Third Circuit case (0.2); meeting with A. Stromberg re: precedent Third Circuit case confirmation outcome (0.2); review precedent Third Circuit case confirmation materials (0.3) | 4.80 |
| 02/16/12 | B Krakauer | Review valuation materials | 1.90 |
| 02/16/12 | B Krakauer | Call with plan co-proponents re: revised plan and disclosure statement | .80 |
| 02/16/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford and J. Langdon regarding emergence | .30 |
| 02/16/12 | JP Langdon | T/c with J. Boelter and K. Blatchford re: emergence status | .30 |
| 02/16/12 | KT Lantry | Communications with J. Bendernagel, J. Conlan, D. LeMay and J. Boelter re: valuation issues (.8); e-mails with J. Boelter and J. Bendernagel re: unfair discrimination issues (.2); e-mails with J. Boelter re: Plan issues (.3); review Plan language to address tax issue (.2); review proposed language for plan from various creditor constituencies (.5) | 2.00 |
| 02/16/12 | JK Ludwig | Revise ballots and other resolicitation materials (5.1); email to K. Stickles re: same and 2/20 filing (0.1) | 5.20 |
| 02/16/12 | KS Mills | Analysis of certain issues/materials related to draft retiree settlement agreement (.7); communications with K. Lantry re: same (.3); Review/revise supplemental disclosure document (6.3); review/analysis of comments received to supplemental disclosure document (.5); various communications with Sidley team re: supplemental disclosure document (1.0) | 8.80 |
| 02/16/12 | BH Myrick | Emails w/ G. King re: bar order (.1); emails w/ A. Stromberg re: same (.1); review G. King argument re: confirmation (.2); several emails w/ J. Steen re: same (.2) | .60 |
| 02/16/12 | LJ Nyhan | Conference with J. Bendernagel regarding settlement, valuation and tax issues (.2); review related documents (.4) | .60 |
| 02/16/12 | LR Slaby | Review solicitation documents (4.3); edit same (2.6) | 6.90 |
| 02/16/12 | JC Steen | Review and assess pleadings relating to Allocation Disputes (.90); attend conference call with Plan Proponents regarding | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | supplementary disclosure document (.60); confer with D. Twomey regarding supplementary disclosure strategy and various allocation dispute recovery charts (.50); two office conferences with J. Boelter regarding plan developments and supplementary disclosure strategy (.50); review and assess latest plan modifications and revised Schedule 5.18 (.80); review, analyze and comment on revised supplementary disclosure documents (.70); review and respond to various plan proponent inquiries and comments regarding supplementary disclosure documents (.50), and confer with D. Twomey and K. Mills regarding same (.40); review and assess latest valuation update developments (.80), and confer with D. Twomey regarding same (.20); review and comment on revised allocation dispute recovery charts, and prepare strategic advice regarding same (.70); review latest confirmation developments in other Delaware case, and briefly confer with G. King regarding same (.20); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 02/16/12 | AR Stromberg | Conference w/ J.Boelter regarding Bell Deposition (1.4); review research regarding potential plan confirmation issues (.5) | 1.90 |
| 02/16/12 | DM Twomey | E-mails with J. Bendernagel, J. Steen regarding potential valuation insert for supplemental disclosure document (.20); telephone conference with J. Boelter regarding related issues (.40); telephone conference with B. Whittman regarding confirmation issue, related argument (.40); review comments to supplemental disclosure document from co-proponents (.20); analyze related issues (.40); conference call with K. Mills, J. Steen regarding same, supplemental disclosure document revisions (.40); conference call with co-proponents regarding disclosure issue (.60); conference call with J. Steen, J. Boelter regarding same, next steps (.20); draft/revise inserts for supplemental disclosure document and analyze related issues (1.60); telephone conference with A. Stromberg regarding post-petition interest issues, e-mails (.10); e-mails with A. Stromberg regarding same (.20); office conference with J. Steen regarding supplemental disclosure document insert (.20); telephone conference with J. Bendernagel regarding supplemental disclosure document insert (.20) | 5.10 |
| 02/17/12 | JC Boelter | Consider plan issues and revise plan (1.5); Calls with J. Bendernagel regarding open issues (0.7); Calls with K. Lantry regarding open issues (0.9); Attend valuation call with co-proponents and Lazard (0.8); Numerous emails with Sidley team and co-proponents regarding plan amendments (1.6); Call with B. Rubin regarding plan revisions (0.3); Further revisions | 10.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to plan (1.5); Office conference with J. Steen regarding status and open issues (0.5); Call with E. Vonnegut regarding plan issues (0.3); Call with D. Twomey regarding plan issues (0.4); Emails with J. Sottile regarding plan issue (0.5); Further plan revisions (1.6) | |
| 02/17/12 | A Gumport | Office conference with K. Lantry re: confirmation issues | .10 |
| 02/17/12 | KP Kansa | Email J. Johnston re: revisions to solicitation supplement (.1); email J. Ludwig re: same (.1) | .20 |
| 02/17/12 | GM King | Review correspondence from J. Steen re: precedent Third Circuit case (0.2); review pleadings re: Examiner findings (1.3); review research re: allocation disputes (0.3); Meeting with J. Steen and B. Myrick re: allocation issues (0.7); review correspondence among co-proponents re: subordination issues (0.2); Review pleadings re: precedent Third Circuit case (0.8); draft summary re: precedent Third Circuit case (0.4); review research re: statute of limitations (0.4); review Committee complaints re: aiding and abetting claims (0.5); revise summary re: possible avoidance claims (0.3); analyze materials re: precedent Third Circuit case and confirmation timeline (0.2); draft summary re: subordination issues (0.7) | 6.00 |
| 02/17/12 | KT Lantry | Discuss debtor-in-possession status between confirmation and effective date with J. Boelter and A. Gumport | .50 |
| 02/17/12 | KT Lantry | E-mails with J. Sottile and J. Boelter re: certain provisions in Plan (.4); numerous e-mails and telephone calls with J. Boelter, D. Schiable and J. Sottile re: language in Plan re: arrangers' release (1.2); communications with co-proponents re: valuation issues (.8); analyze proposed changes to Supplemental Disclosure Document (1.3) | 3.70 |
| 02/17/12 | JK Ludwig | Revise ballots and other resolicitation materials (3.4); telephone call with K. Stickles re: same and 2/20 filing (0.1); email to S. Kjontvedt re: same (0.1) | 3.60 |
| 02/17/12 | KS Mills | Review/revise supplemental disclosure document (4.0); review/analysis of comments received to supplemental disclosure document (.3); communications with Sidley team members, A&M, and co-proponents re: same (2.5) | 6.80 |
| 02/17/12 | BH Myrick | O/c w/ J. Steen and G. King re: subordination issues (.7); research re: same (.5); emails w/ S. Robinson re: same (.1); draft EGI issues summary (2.5); emails w/ G. King re: precedent Delaware case (.1); emails w/ J. Steen re: same (.1); emails w/ A. Stromberg re: bar order (.1); research re: same (1.1); emails w/ G. King re: same (.1) | 5.30 |
| 02/17/12 | LJ Nyhan | Conference with J. Conlan regarding settlement issues and timetable | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/12 | LR Slaby | Edit solicitation documents | 1.00 |
| 02/17/12 | JC Steen | Review and assess latest plan confirmation developments (.50); attend conference call with Plan Proponents and Lazard regarding potential valuation issues (1.0); confer with D. Twomey and K. Mills regarding supplementary disclosure strategy and various allocation dispute recovery charts (.40); office conference with J. Boelter regarding latest plan developments and strategy (.50); review and assess latest plan modifications and revised Schedule 5.18 (.90); review, analyze and comment on revised supplementary disclosure documents (.50); review and respond to various plan proponent inquiries and comments regarding supplementary disclosure documents (.50), and confer with D. Twomey and K. Mills regarding same (.30); review and comment on latest valuation supplement updates (.80); review and comment revised allocation dispute recovery charts (.50); review various allocation dispute discovery pleadings (.50); review latest confirmation developments (.3), and emails with G. King regarding same (.20); confer with G. King and B. Myrick regarding status of follow-up allocation dispute diligence (.70); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.00 |
| 02/17/12 | AR Stromberg | Review issues pertaining to allocation disputes (.3); review solicitation and election procedures (.3); Draft summary of Bell deposition testimony (2.5) | 3.10 |
| 02/17/12 | DM Twomey | Review comments to supplemental disclosure document from co-proponents (.40); e-mails with K. Mills, J. Steen regarding same (.20); telephone conference with J. Bendernagel regarding disclosure issue (.10); e-mails with J. Bendernagel regarding possible inserts for supplemental disclosure document (.20) and revise same inserts (.40); telephone conference with J. Steen, K. Mills regarding comments to and revisions for supplemental disclosure document (.40); telephone conference with K. Mills regarding same (.10); e-mails with UCC counsel regarding chart for allocation dispute (.40); analyze same (.30); e-mails with J. Bendernagel, J. Boelter regarding chart, related supplemental disclosure document issues (.30); conference call with J. Steen, K. Mills regarding open supplemental disclosure document issues, next steps (.50); conference call with Lazard, J. Bendernagel, co-proponents regarding confirmation issues (1.10); telephone conference with J. Bendernagel regarding supplemental disclosure document inserts (.20); telephone conference with K. Mills regarding supplemental disclosure document issues (.20); conference call with K. Mills, E. Vonnegut regarding | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number:  32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same issues (.20); analyze issues regarding tax/valuation inserts (.90); telephone conference with J. Boelter regarding tax issue (.20) | |
| 02/18/12 | JC Boelter | Email DPW regarding release language (0.5); Revise plan (1.5); Review valuation emails from co-proponents and respond to same (0.4); Review email from creditor regarding treatment election form (0.2); Respond to same (0.5); Comment on form (0.7); Call with K. Kansa regarding same (0.2); Call with J. Ludwig and K. Kansa regarding same (0.2); Attend call with co-proponents regarding release issues (0.5); Email SDD team regarding plan modifications (0.3) | 5.00 |
| 02/18/12 | KP Kansa | Communications with client and J. Boelter re: dropping Debtor from plan (.2); t/c J. Boelter re: same (.1); draft email to D. Eldersveld re: same (.5); emails to J. Ludwig re: same (.2); review Senior Noteholder Election Form and email J. Ludwig re: same (.6); email J. Johnston re: dropping Debtor from Plan (.4); t/c J. Ludwig and J. Boelter re: stock elections under plan (.3); review Epiq solicitation emails and solicitation materials (.5) | 2.80 |
| 02/18/12 | KT Lantry | Communications with J. Boelter and J. Johnston re: language for arranger release (.8); review Committee's unfair discrimination brief (1.0) and e-mails re: same with J. Bendernagel, J. Boelter and D. Twomey (.4); e-mails with co-proponents re: language for Supplemental Disclosure Document (.9); e-mails with K. Kansa re: resolicitation pleadings (.2) | 3.30 |
| 02/18/12 | JK Ludwig | Emails with J. Boelter re: FCC certifications (0.1); emails with K. Kansa re: withdrawal of Debtor from Plan (0.1); email to D. Eldersveld re: strategic issues relating to same (0.1); email to D. Bralow re: same (0.2); revise ballots and other resolicitation materials (4.3); emails with Epiq re: same (0.5); telephone call with K. Kansa and J. Boelter re: election forms (0.2); email to DCL co-proponents re: revised ballots and solicitation materials (0.1) | 5.60 |
| 02/18/12 | KS Mills | Review and revise supplemental disclosure document | 1.50 |
| 02/18/12 | JC Steen | Review, analyze and comment on revised supplementary disclosure documents from K. Mills (.80), and prepare strategic advice regarding same (.50); confer with D. Twomey and K. Mills regarding supplementary disclosure strategy and various allocation dispute recovery charts (.50); confer with J. Boelter regarding latest plan modifications and revised Schedule 5.18 (.40); review and respond to various plan proponent inquiries and comments regarding supplementary disclosure documents (.40); review and comment on latest valuation supplement updates (.50), and respond to D. Twomey e-mails regarding | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.30); review and comment on revised allocation dispute recovery charts (.30); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.30) | |
| 02/18/12 | AR Stromberg | Review emails from J. Boelter and D. Lohnes regarding FCC and Solicitation procedures | .50 |
| 02/18/12 | DM Twomey | Draft/revise two inserts for supplemental disclosure document (2.10); analyze related issues and review prior DS in connection with same (1.20); e-mails with J. Bendernagel, J. Steen, K. Lantry regarding disclosure issues (.50); e-mails with B. Whittman, J. Bendernagel regarding revised chart (.30); analyze related charts issues (.70); e-mails with committee counsel regarding same (.20); e-mails with K. Lantry regarding subordination dispute pleading (.20) | 5.20 |
| 02/19/12 | JC Boelter | Review and respond to emails from co-proponents regarding plan (0.5); Review unfair discrimination brief (.7) and email D. Twomey and K. Lantry comments regarding same (.3) | 1.50 |
| 02/19/12 | KP Kansa | Review and comment on FCC procedures motion (1.3) and email A. Stromberg re: same (.2) | 1.50 |
| 02/19/12 | GM King | Revise bar order chart (0.6); draft summary re: allocation issues (0.7); research re: contract interpretation principles (1.1) | 2.40 |
| 02/19/12 | KT Lantry | Communications with J. Sottile, J. Boelter and D. Schiable re: language for arrangers' release (.9); e-mails with J. Bendernagel and D. Twomey re: language for Supplemental Disclosure Document (.8); e-mails re: unfair discrimination brief with D. Twomey and J. Bendernagel (.4) | 2.10 |
| 02/19/12 | JK Ludwig | Revise resolicitation election forms | 2.80 |
| 02/19/12 | KS Mills | Communications among Sidley team, A&M and co-proponents regarding supplemental disclosure document (.7); Review/analysis of related documents/issues (1.0) | 1.70 |
| 02/19/12 | BH Myrick | Emails w/ G. King re: bar order | .10 |
| 02/19/12 | JC Steen | Review, analyze and comment on revised supplementary disclosure documents (.50), and prepare strategic advice regarding same (.30); confer with D. Twomey and K. Mills regarding supplementary disclosure strategy (.30); review and respond to various plan proponent inquiries and comments regarding supplementary disclosure documents (.30); and review and respond to latest valuation supplement updates (.40) | 1.80 |
| 02/19/12 | AR Stromberg | Revise foreign ownership certification forms (5.6); review research regarding potential plan confirmation issues (.5) | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/12 | DM Twomey | E-mails with co-proponents regarding supplemental disclosure document insert, related issues (.60); revise same insert and analyze related issues (1.60); telephone conference with J. Bendernagel regarding same (.30); e-mails with B. Krakauer, K. Lantry regarding same (.30); telephone conference with D. Miles regarding unfair discrimination issues (.30); analyze related issues and e-mails with K. Lantry, J. Boelter regarding same (.30); review revised supplemental disclosure document, Exhibit A, comments to same (.50); e-mails with K. Mills, J. Steen regarding same (.30) | 4.20 |
| 02/20/12 | LA Barden | Review status of emergence documents (1.0); update checklist (1.20); discussion with J. Conlan re: valuation (.60) | 2.80 |
| 02/20/12 | KF Blatchford | Review plan amendment (1.0); draft plan supplement documents (3.3) | 4.30 |
| 02/20/12 | JC Boelter | Respond to numerous plan emails from Sidley team and co-proponents (1.8); Review and comment on foreign ownership certification form (1.1); Prepare plan signature pages (0.4); Review election forms and instructions (1.0); Calls with B. Liebentritt regarding plan comments (0.8); Call with DPW regarding FCC clarifications (0.4); Respond to emails from same regarding same (0.5); Revise step two disgorgement settlement procedures (1.2); Review comments to FCC procedures motion (1.5); Revise plan (1.5); Finalize plan for filing (0.8) | 11.00 |
| 02/20/12 | A Gumport | Research confirmation issues (4.1); draft memorandum re: same (0.4) | 4.50 |
| 02/20/12 | KP Kansa | Review supplemental disclosure document and comment on same (.2); office conference with K. Mills on same (.1); review draft resolicitation notices and ballots/election forms and revise same (2.3); office conferences with J. Ludwig re: revisions to and filing of same (.5) | 3.10 |
| 02/20/12 | GM King | Draft summary re: allocation issues (0.8); review prior materials re: precedent Third Circuit case confirmation and appellate issues (3.2); draft summary re: precedent Third Circuit case appellate and confirmation issues (3.9) | 7.90 |
| 02/20/12 | B Krakauer | Final review of revised plan and disclosure statement before filing | .70 |
| 02/20/12 | B Krakauer | Review revised valuation report | 1.30 |
| 02/20/12 | KT Lantry | Communications with J. Sottile, D. Schaible and J. Boelter re: arranger release language in Plan (1.1); e-mails with D. Liebentritt, K. Mills and J. Boelter re: edits to Plan and Supplemental Disclosure Statement (1.2); review revisions to Supplemental Disclosure Statement (1.0); review valuation | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure (.3); e-mails with co-proponents and creditors re: recovery charts (.4) | |
| 02/20/12 | JK Ludwig | Telephone call with M. Roitman re: solicitation materials (0.1); revise solicitation materials (7.2); emails with Epiq re: same (0.2); emails with co-proponents re: same (0.2); finalize supplement to resolicitation motion and order (0.2); telephone calls with K. Stickles re: same (0.2); emails with K. Stickles re: same (0.1) | 8.20 |
| 02/20/12 | KS Mills | Review/revise and finalize supplemental disclosure document in preparation for filing (8.0); Multiple communications with Sidley team members, Delaware co-counsel, A&M, and co-proponents re: same (3.2) | 11.20 |
| 02/20/12 | BH Myrick | Emails w/ S. Robinson re: subordination research (.1); t/c w/ S. Robinson re: same (.1); edit and review subordination research (1.0); emails w/ J. Steen re: confirmation analysis (.1); research re: same (.3); emails w/ A. Stromberg re: bar order chart (.1); review same (.2) | 1.90 |
| 02/20/12 | LJ Nyhan | Conference with J. Bendernagel regarding hearing issues | .40 |
| 02/20/12 | SW Robinson | Research subordination case law and intercreditor agreements | 1.70 |
| 02/20/12 | JC Steen | Telephone conference with K. Mills regarding finalization of supplementary disclosure documents (.50); review and assess latest plan modifications and revised Schedule 5.18 (1.0), and review various comments from Plan Proponents and correspondence from J. Boelter regarding same (.60); review revised release provisions and various Plan Proponent correspondence regarding same (.50); review, analyze and comment on revised supplementary disclosure documents from K. Mills (2.2); review and respond to various inquiries and comments from the client (.50) and plan proponents (.50) regarding supplementary disclosure documents, and confer with D. Twomey and K. Mills regarding same (.30); review and comment on latest valuation supplement inserts (.60), review comments from Plan Proponents regarding same (.40); review and assess revised Moelis and EGI allocation dispute recovery charts (.50), and prepare comparisons to DCL recovery charts regarding same (.80); review latest confirmation developments in other Delaware case (.4), and briefly confer with G. King regarding same (.10); review and assess various updates from A. Stromberg and G. King regarding follow-up allocation dispute and bar order diligence (.50); and review and respond to e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 9.80 |
| 02/20/12 | AR Stromberg | Review and revise FCC Procedures Motion and related forms | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (4.0); call w/ J.Boelter, Davis Polk and Wiley Rein regarding FCC procedures (.3); research and analyze applicable unfair discrimination case law (4.5) | |
| 02/20/12 | DM Twomey | Revise insert for supplemental disclosure document (.30); e-mails with co-proponents regarding same (.20); analyze related issues (.70); telephone conference with K. Mills regarding open supplemental disclosure document issues, next steps (.10); e-mails with J. Bendernagel, C. Kenney regarding EGI chart (.20); e-mails with Lazard regarding valuation update (.20); telephone conference with J. Bendernagel regarding supplemental disclosure document open issues (.20); review UCC brief regarding unfair discrimination (2.0); telephone conferences with J. Bendernagel (.20), K. Lantry (.40) regarding same; office conference with A. Stromberg regarding unfair discrimination issues/research (.40); telephone conference with R. Flagg regarding comments to brief (.20); analyze unfair discrimination issue (1.20); e-mails with K. Mills, J. Steen, A&M, co-proponents regarding comments to supplemental disclosure document, Exhibit A (1.0); analyze same comments, related issues (1.70) | 9.00 |
| 02/21/12 | LA Barden | Conference with J. Conlan re: plan discussions (.30); review valuation (.30); telephone call with B. Krakauer re: emergence checklist update (.40) | 1.00 |
| 02/21/12 | KF Blatchford | C/C with J. Boelter, J. Langdon and C. Kruger re: Restructurings (.2); review plan documents (.6) | .80 |
| 02/21/12 | JC Boelter | Attend call with Sidley corporate team regarding emergence (.2); review drafts of unfair discrimination brief (1.0) | 1.20 |
| 02/21/12 | A Gumport | Research confirmation issues (1.2); draft memorandum re: same (2.1) | 3.30 |
| 02/21/12 | KP Kansa | T/c B. Whittman re: dropping Debtor from Plan (.2) and email B. Whittman re: same (.1); t/c K. Lantry re: unfair discrimination research (.1); review research memo re: same (.1); office conference J. Boelter re: same (.2); office conference A. Stromberg re: same (.1) | .80 |
| 02/21/12 | GM King | Review precedent Third Circuit case docket re: confirmation issues (0.1); review precedent Third Circuit case materials re: confirmation and settlement (0.8); meeting with J. Steen re: precedent Third Circuit case settlement issues (0.5); draft summary re: precedent Third Circuit case key developments (2.2); draft correspondence to local counsel re: precedent Third Circuit case (0.1): research re: postpetition interest and subordination provisions (0.6); review materials re: postpetition interest and subordination issues (1.5); draft summary re: postpetition interest and subordination issues (3.1); review | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | indentures re: subordination and payment of postpetition interest (0.3) | |
| 02/21/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford and J. Langdon | .20 |
| 02/21/12 | JP Langdon | T/c with J. Boelter, K. Blatchford, and C. Kruger re: status of emergence | .20 |
| 02/21/12 | KT Lantry | Analyze unfair discrimination issues (.4) and e-mail re: same with D. Twomey (.2); communications with J. Bendernagel, J. Boelter and D. Twomey re: negotiations with Chadbourne re: brief on unfair discrimination (.7); conference call with Plan Proponents re: research involving unfair discrimination (.8) | 2.10 |
| 02/21/12 | KS Mills | Analysis of outstanding issues related to certain draft retiree settlement agreement (.7); email and review response from A&M re: same (.2); review of recently filed pleadings (2.0) | 2.90 |
| 02/21/12 | BH Myrick | Emails w/ J. Boelter and L. Slaby re: desk sets (.1); review index re: same (.1); emails w/ J. Steen re: confirmation analysis (.1); multiple emails w/ G. King re: same (.2); multiple t/c w/ S. Robinson re: subordination research (.5); research re: same (2.1); revise memo re: same (1.8); multiple emails w/ S. Robinson re: same (.1); emails w/ G. King re: same (.1) | 5.10 |
| 02/21/12 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .20 |
| 02/21/12 | SW Robinson | Research regarding subordination and disputes under various state laws (4.2); draft memo summarizing same for B. Myrick (1.2) | 5.40 |
| 02/21/12 | LR Slaby | Edit solicitation documents (1.6); review Feb. 20 filings for B. Myrick and J. Boelter (0.7); conference call with J. Ludwig, client, and local counsel regarding dismissal of debtor (0.5) | 2.80 |
| 02/21/12 | JC Steen | Review and assess latest allocation dispute developments (.50); office conference with K. Mills regarding supplementary disclosure strategy and next steps (.20); review and assess February 20 plan modifications and revised Schedule 5.18 (.50); review and analyze February 20 supplementary disclosure documents (1.50), and prepare strategic advice regarding next steps (.80); review and respond to e-mails and inquiries from D. Twomey and K. Mills regarding supplementary disclosure issues (.30); review and comment on valuation update to creditor parties (.50); review and assess latest revised Moelis and EGI allocation dispute recovery charts (.70); review and assess confirmation hearing issues (.50), and confer with A. Stromberg and G. King regarding same (.50); review status of follow-up diligence of G. King and B. Myrick on allocation dispute issues (.80); and review and respond to latest e-mails from DCL proponents and team | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding plan confirmation developments, potential emergence contingency planning and next steps (.20) | |
| 02/21/12 | AR Stromberg | Review pleadings filed in case (.3); research and analyze applicable unfair discrimination case law (9.3); Conferences with D.Twomey regarding same (1.9); Call w/ J.Bendernagel, K.Lantry, D.Miles, R.Flagg, D.Twomey and J.Boelter regarding Committee unfair discrimination brief (.5) | 12.00 |
| 02/21/12 | DM Twomey | Telephone conference with K. Lantry regarding unfair discrimination brief/issues (.20); office conference with A. Stromberg regarding same, related research (.50); office conference with J. Boelter regarding unfair discrimination issues, next steps (.40); e-mails from K. Mills regarding supplemental disclosure document , Exhibit A as filed (.20); analyze related disclosure next steps/updates (.50); review/analyze cases regarding unfair discrimination (2.30); e-mails with A. Stromberg regarding same (.20); telephone conference with J. Bendernagel regarding related strategic issues (.20); draft summary of key unfair discrimination issue (.30); conference call with K. Lantry, J. Bendernagel, A. Stromberg, J. Boelter regarding summary of research/issues, next steps (.70); office conference with A. Stromberg regarding revising unfair discrimination brief (.60); review/revise brief and review/analyze cases in connection with same (4.90); e-mails with A. Stromberg regarding related issues (.30) | 11.30 |
| 02/22/12 | LA Barden | Calls with B. Krakauer regarding 2/20 plan filing (.30); review valuation materials and discuss implications to plan (2.20); communications with J. Bendernagel regarding same(.20) | 2.70 |
| 02/22/12 | KF Blatchford | Plan documents review | 1.30 |
| 02/22/12 | JC Boelter | Comment on foreign ownership procedures motion (0.5); Review comments on unfair discrimination brief and foreign ownership procedures motion (0.5) | 1.00 |
| 02/22/12 | A Gumport | Research confirmation issues (0.4); draft memorandum re: same (0.3) | .70 |
| 02/22/12 | KP Kansa | Office conference with A. Stromberg re: unfair discrimination brief (.2); review revised draft of brief (.4) | .60 |
| 02/22/12 | GM King | Draft summary re: postpetition interest and subordination issues (1.3); revise summary re: postpetition interest and subordination issues (0.8); review materials and research re: subordination issues and state law (0.7); review precedent Third Circuit case docket re: remaining confirmation issues (0.5); review materials re: precedent Third Circuit case confirmation issues (0.4); draft summary re: precedent Third Circuit case confirmation and jurisdictional issues (1.7) | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/12 | KT Lantry | Review information re: valuation matters | .90 |
| 02/22/12 | JK Ludwig | Telephone call with S. Kjontvedt re: resolicitation process (0.2); emails with J. Ehrenhofer re: other parent claims classification (0.1) | .30 |
| 02/22/12 | KS Mills | Telephone call with J.Steen and D.Twomey re: upcoming supplemental disclosure document-related tasks (.4); analysis of related issues (1.2); Respond to inquiry from litigation team re: certain produced documents (.2); Review draft allocation brief regarding unfair discrimination (.4); review/analysis of revised EGI-TRB recovery chart (.3) | 2.50 |
| 02/22/12 | BH Myrick | Emails w/ S. Robinson re: subordination disputes (.1); research re: same (1.5); edit summary re: same (.8); emails w/ J. Steen re: same (.1); emails w/ G. King re: post-petition analysis (.1); review same (.3); o/c w/ J. Steen re: EGI depositions (.3); emails w/ J. Steen re: same (.1); emails w/ A. Vail re: same (.1); o/c w/ A. Stromberg re: same (.2) | 3.60 |
| 02/22/12 | LJ Nyhan | Conferences with J. Conlan and J. Boelter regarding plan issues (.3); review related materials (.5) | .80 |
| 02/22/12 | LR Slaby | Review Feb. 20 filings for B. Myrick and J. Boelter | .60 |
| 02/22/12 | JC Steen | Attend February 22 telephonic Court hearing regarding allocation disputes (.50); review discovery pleadings and objections of the retirees and PHONES holders regarding same (.30); office conference with D. Twomey regarding supplementary disclosure strategy, potential valuation update issues, and strategy regarding upcoming Bankruptcy Court hearings (.80); briefly confer with K. Mills regarding supplementary disclosure brief and schematics (.30); review and analyze potential supplementary disclosure strategy (.50), and prepare team advice regarding same (.20); review and assess latest valuation update developments (.50); review and assess revised Moelis and EGI allocation dispute recovery charts (.80), and prepare comparative analysis regarding same (.50); office conference with A. Stromberg and B. Myrick regarding EGI allocation dispute developments and follow-up diligence (.50); review latest confirmation developments in other Delaware case (.30), and briefly confer with G. King regarding same (.30); confer with A. Stromberg regarding potential cross-over issues and various open allocation disputes (.30); review executive summaries from G. King and B. Myrick on follow-up diligence regarding certain allocation disputes (.80); review and assess revised UCC brief regarding Other Parent Claimants allocation dispute and unfair discrimination issues (.90); briefly confer with B. Myrick regarding upcoming EGI depositions (.30) | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/12 | AR Stromberg | Analyze applicable unfair discrimination case law and review Committee brief regarding same (4.9); attend (telephonically) hearing regarding discovery dispute (.4); review issues arising in connection with allocation disputes (.5); review motion to approve FCC procedures (.3); review developments in bankruptcy case with potential implications for Tribune (.3); review pleadings filed in case (.2) | 6.60 |
| 02/22/12 | DM Twomey | Telephone conference with J. Bendernagel regarding plan/confirmation issues, unfair discrimination issues (.20); telephone conference with A. Stromberg regarding comments to unfair discrimination brief, next steps (.10); send/review e-mails with J. Bendernagel, K. Lantry regarding comments to unfair discrimination brief (.40); analyze related issues and review cases regarding same (1.70); office conference with A. Stromberg regarding revisions to brief, related issues (.50); office conference with J. Steen regarding plan/disclosure issues, next steps (.80); analyze same issues (1.0); conference call with A. Stromberg, UCC counsel regarding unfair discrimination brief, related issues (.40); e-mails with K. Lantry regarding same (.20) | 5.30 |
| 02/23/12 | LA Barden | Review valuation update (1.30); review emergence issues relating to valuation (.40) | 1.70 |
| 02/23/12 | KF Blatchford | Review Plan documents relating to creditors' trust | 2.80 |
| 02/23/12 | JC Boelter | Review Tribune pleadings relating to allocation disputes (0.5); Review escrow agreement (0.5) and email client regarding same (0.1); Review FCC applications and comment on same (0.9); Call with Dow Lohnes regarding open issues (0.4); Review EGI disclosure issue (0.5); Office conference with J. Steen regarding open issues (0.5); Call with settling step two disgorgement lender (0.4); Review comments to foreign ownership procedures motion and comment on same (1.2); Call with Committee regarding unfair discrimination brief (0.6); Review MDL order (0.4); Office conference with D. Twomey regarding unfair discrimination brief (0.3); Call with J. Bendernagel regarding same (0.3); Consider step two disgorgement issues (0.9); Review baby bonds issue (0.4); Consider FCC procedural issue (0.6); Email K. Lantry regarding staging of allocation disputes (0.3) | 8.80 |
| 02/23/12 | A Gumport | Research confirmation issues (0.2); draft memorandum re: same (0.2) | .40 |
| 02/23/12 | KP Kansa | Review J. Boelter and J. Ludwig emails re: baby bond issues (.2); review revised unfair discrimination brief (.3) | .50 |
| 02/23/12 | GM King | Review materials re: precedent Third Circuit case confirmation and jurisdictional issues (2.7); draft summary re: precedent | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Third Circuit case confirmation issues (1.4) | |
| 02/23/12 | B Krakauer | Review valuation testimony materials | .70 |
| 02/23/12 | B Krakauer | Attend call with Senior lenders to review plan tax issues | 3.00 |
| 02/23/12 | KT Lantry | Review proposed discovery order re: confirmation and edit same (.5); telephone calls with J. Bendernagel and D. Schaible re: valuation issues (.3) | .80 |
| 02/23/12 | KS Mills | Review pleadings in preparation for (.7) and attend meeting (.8) with J.Steen and D.Twomey re: upcoming supplemental disclosure document-related tasks; review/analysis of revised EGI-TRB recovery chart (.1); Review revised drafts of allocation brief regarding unfair discrimination and related communications (.6); review/analysis of materials relevant to preparation of pleading in support of supplemental disclosure document (1.5) | 3.70 |
| 02/23/12 | BH Myrick | Emails w/ G. King re: confirmation analysis (.1); emails w/ J. Steen re: same (.1); prepare for depositions (.5); attend Hochschild and Pate depositions (4.5); o/c w/ J. Steen re: same (.2) | 5.40 |
| 02/23/12 | LJ Nyhan | Conference with J. Bendernagel regarding allocation issues (.3); review related materials (1.0) | 1.30 |
| 02/23/12 | JC Steen | Review and assess latest plan confirmation developments (.30); office conference with J. Boelter regarding potential plan, disclosure, allocation dispute hearing and emergence restructuring transaction strategy and next steps (.50); office conference with D. Twomey and K. Mills regarding supplementary disclosure strategy and preparation for supplementary disclosure hearing (.80); review and analyze potential supplementary disclosure strategy (.50), and prepare team advice regarding same (.50); review and assess latest valuation update developments (.50); review and assess revised Moelis and EGI allocation dispute recovery charts (.50); office conference with B. Myrick regarding EGI depositions (.20); review latest confirmation developments in other Delware case (.60), and briefly confer with G. King regarding same (.30); review executive summaries from G. King and B. Myrick on follow-up diligence regarding certain allocation disputes (.50); review and assess revised UCC briefs regarding Other Parent Claimants allocation dispute and unfair discrimination issues and review various comments from plan proponents regarding same (1.7); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/12 | AR Stromberg | Review Committee brief and unfair discrimination issues (4.0); Call w/ Chadbourne regarding same (.9); Review and revise FCC Procedures Motion (3.6); conference w/ J.Boelter regarding same (.3) | 8.80 |
| 02/23/12 | DM Twomey | Send/review e-mails among co-proponents regarding UCC brief and review comments to same brief (.30); e-mails with K. Lantry regarding same (.20); review revised unfair discrimination brief and provide comments to same (1.80); review prior DS responses to objections, related charts (.60); office conference with J. Steen, K. Mills regarding updated supplemental disclosure document filing, potential next steps (.80); analyze strategy for hearing on same (.50); telephone conferences with K. Lantry, J. Bendernagel regarding unfair discrimination brief, comments, next steps (.50); telephone conferences with A. Stromberg regarding same (.30); e-mails with UCC counsel regarding comments to brief (.30); prepare for call with UCC counsel regarding brief (1.0); conference call with UCC counsel, J. Bendernagel, K. Lantry, A. Stromberg regarding issues/comments to brief (.70); discussions with A. Stromberg regarding same (.20); office conference with J. Boelter regarding updates on briefing and plan issues (.30); review Markell article regarding unfair discrimination (.50); review revised unfair discrimination brief from UCC (.80); review K. Lantry comments to same (.20); provide comments to revised brief (.30); review draft joinder (.10) | 9.40 |
| 02/24/12 | LA Barden | Conference with J. Conan re: plan confirmation timetable (.60); review confirmation alternatives (.60) | 1.20 |
| 02/24/12 | KF Blatchford | Review creditors' trust agreement and exhibits thereto, review Litigation trust agreement and exhibits thereto | 6.30 |
| 02/24/12 | JC Boelter | Review step two disgorgement settlement issues (1.0); Office conference with B. Myrick regarding deposition (0.3); Call with J. Bendernagel regarding open issues (0.4); Call with K. Lantry regarding same (0.3); Office conference with D. Twomey regarding same (0.4); Consider FCC next steps (0.4) and email A. Stromberg regarding same (0.1); Email client regarding Deutsche Bank (0.3); Email Deutsche bank re: baby bonds (0.3); Begin reviewing opening briefs (0.7) | 4.20 |
| 02/24/12 | JF Conlan | Analyze timing relating to allocation disputes and implications for confirmation | .90 |
| 02/24/12 | A Gumport | Office conference with K. Lantry re: confirmation issues (0.1); correspondence with K. Stickles and U.S. Trustee's Office re: same (0.1) | .20 |
| 02/24/12 | KP Kansa | Review revised allocation briefs (.5); review J. Boelter and D. Adler emails re: baby bonds (.2) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/12 | GM King | Review precedent Third Circuit case docket (0.1); review precedent Third Circuit case materials re: claims treatment (1.4); draft summary re: precedent Third Circuit case and confirmation issues (0.7); meeting with A. Stromberg re: precedent Third Circuit case (0.2); meeting with J. Steen re: precedent Third Circuit case confirmation issues (0.1); review pleadings re: precedent Third Circuit case confirmation issues (0.7); review pleadings re: allocation disputes (1.1); draft summary re: allocation disputes (0.7) | 5.00 |
| 02/24/12 | B Krakauer | Review briefing on allocation dispute | 2.30 |
| 02/24/12 | CS Krueger | Review comprehensive exhibit for FCC | .20 |
| 02/24/12 | KT Lantry | Review proposed discovery scheduling order for confirmation (.3) and discuss changes to same with J. Bendernagel and J. Boelter (.2) | .50 |
| 02/24/12 | KS Mills | Review/analysis of final stipulated recovery chart (.2); Review final allocation brief regarding unfair discrimination (.2); review/analysis of materials relevant to preparation of pleading in support of supplemental disclosure document (1.7); preparation of draft of same (.3); review/analysis of proposed allocation dispute scheduling documents (.5) | 2.90 |
| 02/24/12 | BH Myrick | Emails w/ G. King re: allocation disputes (.1); review Hochschild and Pate deposition transcripts and notes (2.1); summarize depositions (1.8); emails w/ J. Steen re: same (.1); emails w/ A. Stromberg and G. King re: same (.1); emails w/ A. Stromberg re: summaries (.1); several emails w/ G. King J. Steen re: confirmation analysis (.2); o/c w/ J. Steen re: allocation disputes (.4); review and summarize allocation dispute briefs (1.0); t/c w/ A. Stromberg re: Adversary proceeding books (.2); emails w/ L. Slaby re: same (.1); several emails w/ S. Robinson re: same (.2); t/c w/ S. Robinson re: same (.1); emails w/ J. Steen re: EGI depositions (.1) | 6.60 |
| 02/24/12 | LJ Nyhan | Conference with B. Krakauer regarding confirmation timetable | .30 |
| 02/24/12 | SW Robinson | Review allocation dispute briefings (.7); prepare same for distribution to group (.8) | 1.50 |
| 02/24/12 | JC Steen | Office conference with J. Boelter regarding potential plan, disclosure, allocation dispute hearing and emergence transaction strategy and next steps (1.0); telephone conference with K. Mills regarding supplementary disclosure strategy (.30); review and analyze potential supplementary disclosure hearing strategy (.80), and prepare team advice regarding same (.70); review and assess latest valuation update developments (.40); review and assess certain allocation dispute merits briefs (.60); review executive summary of EGI depositions from B. | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Myrick (.40); review latest confirmation developments (.30) and briefly confer with G. King regarding same (.20); office conferences with A. Stromberg, B. Myrick and G. King regarding allocation dispute follow-up diligence and briefing (.40); review executive summaries from G. King and B. Myrick on allocation dispute follow-up diligence (1.1); review and assess revised pleadings filed by DCL plan proponents regarding Other Parent Claim allocation dispute and unfair discrimination issues (1.4) | |
| 02/24/12 | AR Stromberg | Review Committee brief and prepare joinder (.9); call K.Stickles regarding same (.3); Review and revise FCC procedures motion (1.8); Review and summarize allocation dispute opening briefs (4.0); Conference w/ J.Steen regarding same (.4) | 7.40 |
| 02/24/12 | DM Twomey | Telephone conferences with A. Stromberg regarding unfair discrimination issues (.30); review portion of Markell article regarding same (.70); analyze related issues (.50); e-mails with co-proponents regarding revisions to brief (.30); office conference with J. Boelter regarding allocation disputes, next steps (.30); review portions of allocation dispute briefs (1.0); e-mails with A. Stromberg regarding same (.20) | 3.30 |
| 02/25/12 | GM King | Draft summary re: allocation opening briefs | .70 |
| 02/25/12 | AR Stromberg | Review and summarize allocation dispute opening briefs | 2.80 |
| 02/25/12 | DM Twomey | E-mails with J. Bendernagel regarding allocation dispute briefs | .30 |
| 02/26/12 | BH Myrick | Revise draft summary of allocations disputes (.5); emails w/ S. Robinson re: drafts (.1); emails w/ D. Twomey and J. Boelter re: EGI depositions (.1) | .70 |
| 02/26/12 | AR Stromberg | Review emails among DCL proponents regarding allocation dispute reply briefs | .50 |
| 02/26/12 | DM Twomey· | Review Bendernagel summary regarding allocation dispute issues (.20); analyze related issues (.40) and e-mails with J. Bendernagel regarding same (.20) | .80 |
| 02/27/12 | KF Blatchford | Analyze creditors' trust and litigation trust (2.1); weekly update call with J. Boelter, J. Langdon and C. Krueger regarding emergence (.4) | 2.50 |
| 02/27/12 | JC Boelter | Call with Sidley team regarding reply brief (1.0); Call with corporate team regarding emergence issues (0.4); Review allocation dispute briefs (2.4); Call with parties in interest regarding allocation disputes hearing and confirmation discovery (0.8); Office conference with B. Myrick regarding research (0.2); Office conference with A. Stromberg regarding reply (0.4); Office conference with D. Twomey regarding open issues (0.5); Call with K. Lantry regarding open issues (0.7); | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Call with J. Bendernagel and R. Flagg regarding reply and other issues (0.3); Revise financial statements (0.9); Consider issues that may arise at hearing (1.0) | |
| 02/27/12 | KP Kansa | Office conference with J. Boelter on allocation disputes (.1); review briefs on same (.2) | .30 |
| 02/27/12 | GM King | Review allocation briefs (1.3); draft summary re: allocation dispute briefs (1.5); Review precedent Third Circuit case pleadings re: confirmation (1.4); draft summary re: precedent Third Circuit case (0.8); review allocation pleadings re: post petition interest issues (0.5); research re: precedent Third Circuit case pleadings (1.8); Meeting with J. Steen and B. Myrick re: allocation research (2.7) | 10.00 |
| 02/27/12 | B Krakauer | Call with Creditors to discuss allocation order issues and related matters | .90 |
| 02/27/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford and J. Langdon | .40 |
| 02/27/12 | JP Langdon | Conference call with K. Blatchford, J. Boelter and C. Krueger re: plan emergence | .40 |
| 02/27/12 | JP Langdon | Review FCC memo | 1.00 |
| 02/27/12 | KT Lantry | Communications with J. Bendernagel, D. Schaible and J. Boelter re: valuation issues (.4); discuss distribution issues with J. Boelter re: potential outcomes of claims disallowance (.3) | .70 |
| 02/27/12 | KS Mills | Telephone Call among various parties in interest regarding allocation dispute issues (1.0); review of related correspondences among co-proponents and other creditors (.3); review/analysis of certain allocation dispute pleadings (2.0); preparation of pleading in support of supplemental disclosure document (1.0); review/analysis of treatment of certain claims under plan (.3) | 4.60 |
| 02/27/12 | BH Myrick | Review and revise draft summary of allocation dispute pleadings (1.6); emails w/ A. Stromberg re: same (.1); emails w/ G. King re: same (.1); review G. King summaries (.4); o/c w/ S. Robinson re: same (.1); review memorandum re: same (.2); o/c w/ J. Steen re: allocation disputes (.2); emails w/ G. King and J. Steen re: same (.1); o/c w/ J. Boelter re: reserve issues (.2); research re: same (2.0); t/c w/ S. Robinson re: same (.2); t/c w/ G. King re: same (.1); o/c w/ J. Steen and G. King re: subordination disputes (2.7) | 8.00 |
| 02/27/12 | LJ Nyhan | Conference with J. Conlan regarding allocation issues (.2); conference with B. Krakauer regarding plan issues (.2) | .40 |
| 02/27/12 | SW Robinson | Coordinate hearing preparation for allocation dispute | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/12 | JC Steen | Attend conference call among parties to Allocation Dispute hearing regarding March 5 hearing and confirmation scheduling (1.0); confer with J. Boelter regarding potential plan, disclosure, allocation dispute hearing and emergence transaction strategy and next steps (.30); office conference with D. Twomey regarding supplementary disclosure document and hearing strategy (.60); review and analyze potential supplementary disclosure hearing strategy (.30); (.30); briefly confer with D. Twomey regarding valuation update status and next steps (.30); review and assess allocation dispute merits pleadings (.50); office conference with G. King and B. Myrick regarding allocation dispute follow-up diligence and analysis (2.70); review and respond to draft summaries of allocation dispute follow-up analysis from G. King and B. Myrick (.40); review and assess Allocation Dispute stipulation regarding various PHONES claim issues (.80); review proposed confirmation scheduling order and Allocation Dispute hearing schedule from J. Bendernagel (.60) and various comments from other parties regarding same (.30); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.20 |
| 02/27/12 | AR Stromberg | Prepare materials for allocation dispute hearing (.3); review and summarize allocation dispute opening briefs (7.7); Call w/ K.Lantry, J.Boelter, J.Bendernagel, D.Twomey, R.Flagg, D.Miles, T.Ross regarding allocation dispute response brief (1.0); conference w/ J.Boelter regarding insert to allocation dispute response brief (.8); conference w/ D.Twomey regarding Committee reply brief (.2); Review developments in bankruptcy case with potential implications for Tribune (1.1) | 11.10 |
| 02/27/12 | DM Twomey | Review allocation dispute briefs filed by noteholder groups (2.50); analyze responses to same (.90); conference call with J. Bendernagel, J. Boelter, K. Lantry, others regarding same, potential issues for Debtor brief (1.0); telephone conferences with J. Boelter regarding related issues (.60); participate by phone in part of allocation dispute discovery hearing (.60); telephone conference with J. Steen regarding related issues, disclosure issues (.60); analyze disclosure issue (.30) | 6.50 |
| 02/28/12 | KF Blatchford | Analyze Third Amended Plan changes to litigation trust and creditors' trust | 4.80 |
| 02/28/12 | JC Boelter | Review plan distribution issue (0.5); Call with K. Lantry regarding same (0.3); Discuss same with J. Sottile (0.2); Review allocation disputes pleadings (3.6); Review allocation dispute pleadings in preparation for hearing (3.0); Attend staus hearing on allocation disputes(1.3) | 8.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/12 | KP Kansa | Review draft response brief, draft new provision for same (1.7) and email Sidley team re: same (.2); email K. Lantry re: allocation issues (.1) | 2.00 |
| 02/28/12 | GM King | Review precedent Third Circuit pleadings re: confirmation (2.8); draft chart re: precedent Third Circuit case pleadings (1.5); review precedent Third Circuit confirmation order re: confirmation standards (0.8); draft summary re: precedent Third Circuit case confirmation order (0.7); Review research re: post petition interest (2.0); meeting with J. Steen re: allocation issues (0.8) | 8.60 |
| 02/28/12 | B Krakauer | Participate in court hearing on allocation disputes by conference call | 2.30 |
| 02/28/12 | KT Lantry | Telephone calls with B. Whittman, J. Boelter, D. Twomey, J. Mester, D. Schaible, J. Bendernagel and B. Bennett re: valuation issues (1.3); call with J. Boelter re: Plan distribution issue (.3) | 1.60 |
| 02/28/12 | JK Ludwig | Telephone call with M. Roitman re: treatment elections | .10 |
| 02/28/12 | KS Mills | Review/analysis of certain allocation dispute pleadings (1.8); preparation of pleading in support of supplemental disclosure document (2.2); t/call with K. Lantry re: Debtors' response brief regarding Allocation Disputes (.1); review of draft of same (.1) | 4.20 |
| 02/28/12 | KS Mills | Dial-in to status hearing on allocation disputes | 1.00 |
| 02/28/12 | BH Myrick | Emails w/ S. Robinson re: allocation dispute summaries (.1); o/c w/ J. Steen re: allocations disputes (.2); telephonic attendance at hearing for the purpose of monitoring EGI/PHONES subordination issues and the state law fraudulent conveyance actions (1.2); t/c w/ S. Robinson re: subordination reserve issues (.2); research re: subordination reserve issues (5.5); emails w/ J. Steen re: confirmation analysis (.1); emails w/ A. Stromberg re: allocation summaries (.1) | 7.40 |
| 02/28/12 | LJ Nyhan | Conference with J. Conlan regarding plan confirmation | .20 |
| 02/28/12 | SW Robinson | Research subordination issues (2.5); draft summary of same for B. Myrick (1.6) | 4.10 |
| 02/28/12 | JG Samuels | Review filed pleadings related to allocation dispute (brief) | .50 |
| 02/28/12 | JC Steen | Review and assess latest allocation dispute developments (.30); attend telephonic Bankruptcy Court hearing relating to allocation disputes (1.50); briefly confer with D. Twomey regarding supplementary disclosure document and hearing strategy (.50); review and analyze potential supplementary disclosure hearing strategy (.50); review and assess valuation update status and A&M materials regarding same (.50); review | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and assess allocation dispute merits pleadings (.80); office conferences with G. King (.80) and B. Myrick (.20) regarding allocation dispute follow-up diligence and analysis; confer with A. Stromberg regarding allocation dispute hearing and draft reply briefs (.80); review and comment draft summaries of allocation dispute follow-up analysis from G. King and B. Myrick (.50), and prepare strategic advice regarding same (.30); review and assess proposed confirmation scheduling materials (.50), revised Allocation Dispute hearing schedule (.30) and various comments from other parties regarding same (.30) | |
| 02/28/12 | AR Stromberg | Review motion in limine regarding allocation disputes (.3); conferences w. J.Steen regarding same (.8); draft insert to allocation dispute response brief (1.8); attend (telephonically) allocation dispute status conference (.8); draft and revise summaries of allocation dispute briefs (3.6) | 7.30 |
| 02/28/12 | DM Twomey | E-mails with various constituencies regarding allocation dispute discovery issues (.20); participate by phone in hearing regarding same (1.0); review portion of allocation dispute brief (.50); review draft Debtors' response brief regarding allocation disputes (.30); review e-mails regarding same from J. Bendernagel, K. Kansa (.20); analyze related issues (.30) | 2.50 |
| 02/29/12 | KF Blatchford | Compare creditors trust under second and third amended plans | 3.30 |
| 02/29/12 | JC Boelter | Review and comment on insert for allocation disputes reply (0.4); Draft and revise multiple inserts for reply (4.0); Office conference with B. Myrick regarding research for reply (0.3); Calls with A. Stromberg regarding reply (0.5); Call with R. Flagg regarding reply (0.4); Call with J. Bendernagel regarding reply (0.3); Call with K. Lantry regarding reply and other open issues (0.6); Call with K. Kansa regarding reply and related issues (0.5); Attend call with Sidley team regarding reply (0.6); Review documents relating to creditors distribution (0.4); Review and consider email from Deutsche Bank regarding plan modifications (1.0); Attend call with Deutsche Bank regarding baby bonds and plan modifications (0.5) | 9.50 |
| 02/29/12 | KP Kansa | Email J. Boelter and K. Lantry re: drafting of response brief (.4); office conference L. Slaby re: same (.1); email L. Slaby re: same (.1); conference call with Deutsche Bank, J. Boelter, and J. Ludwig re: baby bond solicitation and plan distribution matters (.5); review and revise language for response brief (1.1); office conference D. Twomey re: response brief (.5); t/cs J. Boelter re: same (.1); conference call with Sidley team re: preparation of response brief (.5) | 3.30 |
| 02/29/12 | GM King | Meeting with J. Steen re: post petition interest issues (0.8); review research re: post petition interest (0.4); revise summary | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: post petition interest (1.3) | |
| 02/29/12 | B Krakauer | Call with J. Sottile re: trust asset valuation plan provisions | .30 |
| 02/29/12 | B Krakauer | Call with K. Lantry and J. Bendernagel re: trust asset valuation issues | .40 |
| 02/29/12 | JK Ludwig | Conference call with K. Kansa, J. Boelter, D. Adler, and R. Gaughan re: plan issues raised by Deutsche Bank | .40 |
| 02/29/12 | KS Mills | Analysis of issues/data relevant to Debtors' response brief regarding Allocation Disputes (.4); Communications with R.Flagg and email to B. Whittman re: same (.1); review of draft reply brief on the unfair discrimination allocation dispute (.5); review/analysis of materials relevant to preparation of pleading in support of supplemental disclosure document (2.5) | 3.50 |
| 02/29/12 | BH Myrick | Emails w/ D. Twomey re: examiner's report (.1); emails w/ J. Ludwig re: allocation disputes (.1); emails w/ J. Boelter and S. Robinson re: reserve research (.2); research re: same (4.8); o/c w/ J. Steen re: subordination analysis (.3); o/c w/ J. Boelter re: reserve issues (.2); multiple t/c w/ S. Robinson re: same (.4); draft section of brief re: allocation reserves (.2); emails w/ J. Boelter re: same (.1); revise subordination summary (2.5) | 8.90 |
| 02/29/12 | LJ Nyhan | Conference with B. Krakauer regarding allocation issues | .30 |
| 02/29/12 | SW Robinson | Research regarding subordination issues, including reserve requirements in a dispute. | 1.80 |
| 02/29/12 | JG Samuels | Continue review of pleadings related to allocation disputes | .50 |
| 02/29/12 | LR Slaby | Edit Debtors' Response Brief (1.0); meet with K. Kansa and A. Stromberg regarding same (0.3). | 1.30 |
| 02/29/12 | JC Steen | Review and analyze potential supplementary disclosure hearing strategy (1.0), and prepare team advice regarding same (.40); review and assess valuation update status and revised materials regarding same (.30); review and assess various pleadings filed in connection with March 5 allocation dispute hearing (1.0); office conference with G. King regarding follow-up allocation dispute diligence and summary (.80); office conference with B. Myrick regarding follow-up allocation dispute diligence and summary (.30); review allocation dispute response brief (1.2); review and comment on revised draft summaries of allocation dispute issues from G. King and B. Myrick (.60), and prepare advice regarding same (.50); review and assess proposed unfair discrimination reply brief (.50); review and assess various MDL orders and correspondence from Aurelius regarding same (.80) | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015426
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/29/12 | AR Stromberg | Draft section of allocation dispute response brief (.5); review emails among co-proponents regarding response briefs (.2); call with Sidley team regarding draft response brief (.7); conference w/ L.Slaby regarding edits to response brief (.2); conference w/ K.Kansa regarding same (.1); Review and revise allocation dispute response brief (5.5); Review and comment on Committee reply brief (1.5); revise forms to be filed with FCC procedures motion (1.3) | 10.00 |
| 02/29/12 | DM Twomey | Analyze valuation disclosure issue (.40); e-mails with J. Bendernagel, J. Boelter regarding debtor allocation dispute reply brief (.30); review revised reply brief (.30); conference call with J. Bendernagel, J. Boelter regarding same (.50); office conference with K. Kansa regarding related claims issues (.50); e-mail J. Bendernagel, J. Boelter  with supplemental disclosure document excerpt (.20); telephone conference with J. Bendernagel regarding same, reply brief issue (.20); analyze issues regarding reply brief and provide comments to same (1.80); telephone conference with J. Boelter regarding same (.30); review UCC reply brief regarding unfair discrimination and analyze related issues (1.30); telephone conference with A. Stromberg regarding same (.20); telephone conference with K. Lantry regarding supplemental disclosure document update issues (.30); analyze same issues (.80) | 7.10 |

**Total Hours**    **1,283.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 32015426
Tribune Company

RE: Plan and Disclosure Statement

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 6.40 | $1,000.00 | $6,400.00 |
| LA Barden | 20.50 | 1,000.00 | 20,500.00 |
| JF Conlan | 21.00 | 1,000.00 | 21,000.00 |
| B Krakauer | 47.60 | 1,000.00 | 47,600.00 |
| KT Lantry | 42.80 | 950.00 | 40,660.00 |
| JG Samuels | 1.30 | 925.00 | 1,202.50 |
| JC Steen | 177.20 | 925.00 | 163,910.00 |
| KP Kansa | 35.70 | 800.00 | 28,560.00 |
| KF Blatchford | 49.60 | 800.00 | 39,680.00 |
| DM Twomey | 142.80 | 750.00 | 107,100.00 |
| JC Boelter | 153.20 | 725.00 | 111,070.00 |
| KS Mills | 118.60 | 675.00 | 80,055.00 |
| JK Ludwig | 41.80 | 600.00 | 25,080.00 |
| AR Stromberg | 146.20 | 555.00 | 81,141.00 |
| JP Langdon | 6.50 | 550.00 | 3,575.00 |
| SW Robinson | 24.60 | 500.00 | 12,300.00 |
| BH Myrick | 79.00 | 500.00 | 39,500.00 |
| GM King | 125.60 | 500.00 | 62,800.00 |
| CS Krueger | 2.00 | 475.00 | 950.00 |
| MT Gustafson | 9.70 | 450.00 | 4,365.00 |
| A Gumport | 9.20 | 450.00 | 4,140.00 |
| LR Slaby | 21.70 | 400.00 | 8,680.00 |
| **Total Hours and Fees** | **1,283.00** | | **$910,268.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015427
Client Matter 90795-30510

For professional services rendered and expenses incurred through
February 29, 2012 re Professional Retention

Fees                                                                              $5,215.00

**Total Due This Bill**                                                     **$5,215.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32015427
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | BH Myrick | T/c with S. Wowchuk re: fees (.1); review Winstead fee email (.2); emails with Winstead re: same (.1) | .40 |
| 02/01/12 | SL Summerfield | Revise third party fee application files for K. Kansa | .50 |
| 02/01/12 | SL Summerfield | Transcript invoice approval | .20 |
| 02/03/12 | JK Ludwig | Email to R. Stone re: OCP retention question | .10 |
| 02/03/12 | BH Myrick | Emails w/ support staff re: KCC bills (.1) | .10 |
| 02/06/12 | BH Myrick | Review narrative re: 11th and 12th Interim fee applications (.2); emails w/ J. Ludwig re: same (.1); | .30 |
| 02/09/12 | BH Myrick | Emails w/ R. Mariella and M. Berger re: OCP payments (.1); | .10 |
| 02/14/12 | BH Myrick | Emails w/ J. Ludwig and R. Mariella re: OCP fees (.1); review and update professional's list (.2) | .30 |
| 02/15/12 | BH Myrick | Emails w/ KCC re: bills (.2); emails w/ R. Mariella re: same (.1); | .30 |
| 02/17/12 | JK Ludwig | Emails with J. Weiss and M. Martinez re: supplemental E&Y application (0.1) | .10 |
| 02/17/12 | BH Myrick | T/c w/ J. Ludwig re: Winstead issue (.1); draft email to K. Kansa re: Winstead (.1); draft email to UCC re: same (.1); | .30 |
| 02/20/12 | BH Myrick | Review monthly OCP report (.3); several emails w/ M. Berger re: same (.2); emails w/ Committee re: same (.1); emails w/ Winstead re: OCP issue (.1) | .70 |
| 02/20/12 | SL Summerfield | Revise third-party fee application files for K. Kansa | .80 |
| 02/21/12 | JK Ludwig | Emails with DWT re: supplement to retention motion (0.2) | .20 |
| 02/21/12 | BH Myrick | Emails w/ Winstead re: fee application (.1) | .10 |
| 02/22/12 | JK Ludwig | Email to DWT re: supplemental retention application (0.2) | .20 |
| 02/22/12 | BH Myrick | Begin draft of Winstead OCP application (.8) | .80 |
| 02/23/12 | JK Ludwig | Emails with DWT re: supplement to retention motion (0.2); emails with D. Eldersveld and D. Bralow re: same (0.2) | .40 |
| 02/24/12 | KP Kansa | Review draft of DWT supplemental retention app | .50 |
| 02/24/12 | JK Ludwig | Draft DWT supplemental retention application (2.1); email to K. Kansa re: same (0.1) | 2.20 |
| 02/27/12 | KP Kansa | T/c K. Lantry re: OCPs (.1); office conference B. Myrick re: same (.1); office conference J. Ludwig re: same (.1); review materials on same and email K. Lantry re: same (.2) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015427
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/12 | JK Ludwig | Revise DWT supplemental retention application (0.2); email to DWT re: same (0.1) | .30 |
| 02/27/12 | BH Myrick | T/c w/ K. Kansa re: OCP issues (.1); research re: same (.2); emails w/ K. Kansa re: same (.1). | .40 |
| 02/28/12 | BH Myrick | Emails w/ Winstead re: fee application (.1). | .10 |
| 02/29/12 | BH Myrick | Emails w/ V. Tickle re: OCP process (.1). | .10 |
| | | **Total Hours** | **10.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015427
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 1.00 | $800.00 | $800.00 |
| JK Ludwig | 3.50 | 600.00 | 2,100.00 |
| BH Myrick | 4.00 | 500.00 | 2,000.00 |
| SL Summerfield | 1.50 | 210.00 | 315.00 |
| **Total Hours and Fees** | **10.00** | | **$5,215.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015428
Client Matter 90795-30520

For professional services rendered and expenses incurred through
February 29, 2012 re Tax Matters

Fees                                                                            $153,444.00

**Total Due This Bill**                                                         **$153,444.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  32015428
Tribune Company

RE: Tax Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | RM Silverman | Call with R. Stone to discuss 1099 issues. | .80 |
| 02/02/12 | RM Silverman | Review revised disclosure document and tax disclosure (1.5); call with K. Mills re: same (.3) | 1.80 |
| 02/03/12 | KP Kansa | Email M. Halleron and M. Wethekam re: March omnibus hearing and Maryland settlement (.1); email A. Stromberg re: same (.1); review Maryland proof of claim and email J. Ehrenhofer re: same (.1); review J. Ehrenhofer response (.1) | .40 |
| 02/03/12 | B Krakauer | Call with Blake Rubin re: analysis of tax issues | .50 |
| 02/03/12 | KT Lantry | Telephone call with B. Krakauer (.2) and emails with D. Schaible (.2) re: tax issue | .40 |
| 02/06/12 | KT Lantry | Participate in conference call with D. Schaible and B. Krakauer re: tax issue (.5); and report outcome of same to J. Boelter and J. Bendernagel (.2) | .70 |
| 02/06/12 | RM Silverman | Review and revise tax disclosure (.3); call with J. Boelter re: plan tax issues (.5) | .80 |
| 02/07/12 | ST Advani | Review internal emails on status of tax matters | .10 |
| 02/07/12 | KP Kansa | Email M. Halleron re: tax claim | .10 |
| 02/07/12 | B Krakauer | Analyze tax issues and reserve issues | 2.30 |
| 02/07/12 | KT Lantry | Communications with creditors re: tax issues | .50 |
| 02/07/12 | RM Silverman | Discuss tax issues and plan language with J. Boelter (.4) ; complete tax comments to disclosure statement (1); email to S. Advani re: same (.6) | 2.00 |
| 02/07/12 | AR Stromberg | Draft motion to approve tax settlement (.8); conference w/ K.Kansa re: same (.3) | 1.10 |
| 02/08/12 | ST Advani | Telephone conference with R. Silverman re Plan revisions | .20 |
| 02/08/12 | SJ Heyman | Review state tax settlement | .30 |
| 02/08/12 | KP Kansa | Email M. Wethekam re: state tax settlement | .10 |
| 02/08/12 | KT Lantry | Communications with J. Bendernagel, B. Krakauer and D. Schaible re: tax issues | .50 |
| 02/08/12 | RM Silverman | Discuss tax issues with S. Advani and K. Mills. | 1.00 |
| 02/08/12 | AR Stromberg | Draft motion to approve tax settlement | 2.00 |
| 02/09/12 | ST Advani | Review revised Plan/Disclosure Statement relative to tax treatment | 1.70 |
| 02/09/12 | RM Silverman | Discuss tax issues with S. Advani (.3); send final comments on | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | tax disclosure to K. Mills (.2) | |
| 02/10/12 | ST Advani | Telephone conference with B. Krakauer, J. Bendernagel re trust treatment (.6); review of same (2.5) | 3.10 |
| 02/10/12 | KT Lantry | Discuss tax issues with J. Boelter, J. Bendernagel, J. Johnston and B. Bennett | .70 |
| 02/10/12 | RM Silverman | Discuss litigation trust tax issues with S. Advani (1); begin tax research (.5). | 1.50 |
| 02/10/12 | AR Stromberg | Call w/ M.Wethekam regarding tax settlement and related motion | .50 |
| 02/11/12 | ST Advani | Review McDermott write-up on trust taxability (1.2); research re same (4.3) | 5.50 |
| 02/12/12 | ST Advani | Review complaint (2.5); telephone conference with R. Silverman re same (.5); telephone conference with J. Zimbler re litigation trust issues (.5) | 3.50 |
| 02/12/12 | KT Lantry | Emails with J. Conlan re: tax issue | .20 |
| 02/12/12 | RM Silverman | Call with S. Advani re: litigation trust tax issues (.5); review complaint (1.5); prepare for call with client (.5) | 2.50 |
| 02/12/12 | JH Zimbler | Teleconference with S. Advani regarding liquidity trust | .50 |
| 02/13/12 | ST Advani | Conference call with Tribune re litigation trust issues (1.5); conference with B. Karkauer and R. Silverman re: same (.5); review complaint (.7) | 2.70 |
| 02/13/12 | B Krakauer | Attend call with S. Advani re: tax issues (.5); revew plan provision relating to same (.4) | .90 |
| 02/13/12 | KT Lantry | Discuss tax issues with J. Bendernagel | .30 |
| 02/13/12 | RM Silverman | Participate on call with client re: litigation trust tax issues (1.50); discuss with S. Advani and B. Krakauer (.50); review documents relating to same (.30) | 2.30 |
| 02/13/12 | AR Stromberg | Review and revise motion to approve tax settlement | 1.20 |
| 02/14/12 | ST Advani | Conference call with creditors committee re litigation trust issues (2.0); prep call with Tribune re same (1.2); telephone conference with S. Sorensen, R. Silverman re same (1.5) | 4.70 |
| 02/14/12 | JC Boelter | Attend tax pre-call with client, K. Lantry and outside tax counsel (0.6); Attend tax call with co-proponents (1.0) | 1.60 |
| 02/14/12 | B Krakauer | Call with Sam Dimon re: tax issues | .60 |
| 02/14/12 | B Krakauer | Call with company and senior lenders re: tax issues | .90 |
| 02/14/12 | B Krakauer | Review analysis re: tax issues | 1.50 |
| 02/14/12 | KT Lantry | Participate in preparatory call with clients and McDermott re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | tax issue (.6); conference call with counsel for Lenders re: tax issue (.9) | |
| 02/14/12 | RM Silverman | Participate on preparation litigation trust call with client (1); follow-up litigation trust tax call with lenders and proponents (2); calls with S. Advani and S. Sorensen to discuss tax issues (1.5); review Klee report (1). | 5.50 |
| 02/15/12 | ST Advani | Draft risk factor disclosure (2.6); telephone conference with B. Krakauer re litigation trust issues (.2) | 2.80 |
| 02/15/12 | JC Boelter | Call with R. Silverman regarding tax issues | .30 |
| 02/15/12 | KP Kansa | Review MD tax settlement motion (.4) and email A. Stromberg re: same (.1) | .50 |
| 02/15/12 | KT Lantry | Discuss tax issues with J. Bendernagel and B. Krakauer (.4); e-mails with J. Boelter, J. Bendernagel and B. Krakauer re: related language for Plan and Supplemental Disclosure Document (.3) | .70 |
| 02/15/12 | RM Silverman | Review revised disclosure statement and plan (.8); discuss tax issues with K. Mills and J. Boelter (.5). | 1.30 |
| 02/15/12 | RM Silverman | Research litigation trust tax issues (1.5); begin to draft summary outline (.5). | 2.00 |
| 02/16/12 | ST Advani | Conference call with lenders re litigation trust issues (1.4); telephone conference with B. Krakauer re same (.2); telephone conference with P. Shanahan, M. Melgarejo re same (.4); telephone conference with R. Silverman re same (1.0) | 3.00 |
| 02/16/12 | JC Boelter | Numerous calls and emails with Sidley team regarding plan tax issues (1.2); Call with R. Silverman regarding tax issues (0.3); Follow-up call with Co-proponents regarding tax issues (1.0) | 2.50 |
| 02/16/12 | PD Edgerton | Research re: origin of claim | 6.00 |
| 02/16/12 | KT Lantry | Participate in conference call re: tax issues, and discuss same with J. Bendernagel | .90 |
| 02/16/12 | RM Silverman | Call with proponents re: tax issues (1.4); follow-up call with S. Advani re: same (1); continue tax research and drafting of litigation trust outline (6.2); discuss research with P. Edgerton (.6) | 9.20 |
| 02/16/12 | AR Stromberg | Review and revise motion to approve tax settlement | 1.90 |
| 02/17/12 | ST Advani | Review PLR on settlement taxation (.3); e-mail to P. Shanahan, M. Melgarejo re same (.2) | .50 |
| 02/17/12 | PD Edgerton | Research re: origin of claim | 4.00 |
| 02/17/12 | B Krakauer | Analysis of tax issues related to the plan of reorganization | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/12 | KT Lantry | Communications with creditors re: tax issues | .50 |
| 02/17/12 | RM Silverman | Discuss tax issues with P. Edgerton (.7); continue to draft litigation trust outline (4.6) | 5.30 |
| 02/17/12 | JH Zimbler | Conference with R. Silverman re: tax matters | .40 |
| 02/20/12 | ST Advani | Review cases on litigation recoveries (3.0); revise outline (2.2) | 5.20 |
| 02/20/12 | B Krakauer | Analyze tax issues re: plan and potential legal opinions | 3.10 |
| 02/20/12 | RM Silverman | Review/research regarding litigation trust tax issues | 1.00 |
| 02/20/12 | AR Stromberg | Review and revise draft of motion to approve tax settlement | 1.50 |
| 02/21/12 | ST Advani | Review cases, rulings on trust issues (1.0); draft outline of same (1.0) | 2.00 |
| 02/21/12 | B Krakauer | Analysis of tax issues and potential opinions re: plan transactions | 2.90 |
| 02/21/12 | RM Silverman | Review/research regarding litigation trust tax issues | .80 |
| 02/22/12 | ST Advani | Telephone call with R. Silverman regarding outline (.4); revise same (.5) | .90 |
| 02/22/12 | KP Kansa | Office conference A. Stromberg re: MD tax motion | .20 |
| 02/22/12 | B Krakauer | Review outline of tax opinion and supplement items related to complaint | 1.90 |
| 02/22/12 | RM Silverman | Research regarding litigation trust tax issues (1.5); continue revising/drafting tax outline (2.0) | 3.50 |
| 02/22/12 | AR Stromberg | Review and revise tax settlement motion | 1.30 |
| 02/23/12 | ST Advani | Revise outline on Litigation Trust (2.6); review authorities on same (2.1) | 4.70 |
| 02/23/12 | AR Stromberg | Review and revise tax settlement motion | 1.10 |
| 02/24/12 | ST Advani | Revise outline on Litigation trust (3.6); telephone call with R. Silverman regarding same (.2) | 3.80 |
| 02/24/12 | B Krakauer | Call with S. Dimon re: plan tax analysis | .70 |
| 02/24/12 | B Krakauer | Review legal analysis and analyze basis for potential opinion | 2.30 |
| 02/24/12 | RM Silverman | Research regarding litigation trust tax issues (1.2); continue to revise tax outline (.8); review additional material (1.2) | 3.20 |
| 02/24/12 | S Sorensen | Review outline on tax issue | 1.30 |
| 02/24/12 | AR Stromberg | Revise tax settlement motion | .30 |
| 02/25/12 | RM Silverman | Research litigation trust tax issues (0.5); review comments to outline from J. Zimbler and revise outline (1.0); review complaint against JP Morgan (0.4) | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/12 | JH Zimbler | Review offering letter | 1.50 |
| 02/26/12 | ST Advani | Review Litigation Trust issues (.6); conference call with J. Zimbler, S. Sorensen, R. Silverman regarding same (1.0) | 1.60 |
| 02/26/12 | RM Silverman | Conference call with Sidley tax colleagues to discuss outline and litigation trust tax issues (1.0); revise outline (0.5); research Step Two Settlement tax issues (0.3) | 1.80 |
| 02/26/12 | S Sorensen | Review outline (.5); call with S. Advani, J. Zimbler regarding settlement trust (1.0) | 1.50 |
| 02/26/12 | AR Stromberg | Review and revise tax settlement and motion to approve tax settlement | 1.70 |
| 02/26/12 | JH Zimbler | Teleconference with S. Advani, S. Sorensen, and R. Silverman regarding offering letter | 1.00 |
| 02/27/12 | ST Advani | Meeting with P. Shanahan, M. Melgarejo, D. Eldersveld regarding Litigation Trust issues | 2.00 |
| 02/27/12 | ST Advani | Research additional Litigation Trust issues | .70 |
| 02/27/12 | ST Advani | Preparation for meeting of Tribune on Litigation Trust issues | 2.70 |
| 02/27/12 | JC Boelter | Call with S. Advani and R. Silverman regarding tax issues | .30 |
| 02/27/12 | KP Kansa | Review Maryland tax settlement (.4) and email A. Stromberg with comments on same (.1); further email to A. Stromberg with comments on same (.1); t/c's to M. Halleron re: same (.2); email to B. Whittman re: same (.1) | .90 |
| 02/27/12 | B Krakauer | Prepare for (1.7) and attend (2.0) meeting with client to address outstanding tax issues | 3.70 |
| 02/27/12 | B Krakauer | Revise Sidley opinion re: litigation trust tax issues | 1.30 |
| 02/27/12 | DV Osimitz | Telephone conference with B. Krakauer and S. Advani regarding tax opinion regarding transfer of claims to trust | .60 |
| 02/27/12 | RM Silverman | Prepare for meeting with Tribune (1.0); meeting with Tribune and Sidley regarding litigation trust tax issues (2.0); research evidence cases and revise outline (2.4) | 5.40 |
| 02/27/12 | S Sorensen | Revise outline on tax issues (2.6); conference with R. Silverman regarding same (.2) | 2.80 |
| 02/27/12 | AR Stromberg | Revise motion to approve tax settlement | .70 |
| 02/28/12 | ST Advani | Analyze litigation trust issues (2.1); telephone call with S. Sorensen regarding same (1.8) | 3.90 |
| 02/28/12 | KP Kansa | Review Maryland tax settlement motion draft and comment on same (.6); email A. Stromberg re: same (.1); office conference with A. Stromberg re: same (.1) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/12 | B Krakauer | Analyze plan tax issues and potential legal opinion | 3.10 |
| 02/28/12 | RM Silverman | Research tax issues regarding Litigation Trust (1.5); research Step Two Settlement tax issues (1.0); revise outline (1.3) | 4.30 |
| 02/28/12 | S Sorensen | Call with S. Advani regarding structure of payments, tax issues | 1.80 |
| 02/28/12 | AR Stromberg | Review and revise tax settlement motion | 3.50 |
| 02/29/12 | ST Advani | Analyze Litigation Trust tax implications (4.0); telephone conference with S. Dimon re: same (1.0) | 5.00 |
| 02/29/12 | KT Lantry | Conference call with B. Krakauer and J. Bendernagel re: tax issues involving Litigation Trust | .40 |
| 02/29/12 | RM Silverman | Revise draft outline (1.0); discuss tax issues with S. Advani (1.2); telephone call with Davis Polk regarding tax issues (1.0) | 3.20 |
| | | **Total Hours** | **202.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015428
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 27.00 | $1,000.00 | $27,000.00 |
| S Sorensen | 7.40 | 950.00 | 7,030.00 |
| KT Lantry | 7.30 | 950.00 | 6,935.00 |
| JH Zimbler | 3.40 | 950.00 | 3,230.00 |
| ST Advani | 60.30 | 925.00 | 55,777.50 |
| DV Osimitz | .60 | 850.00 | 510.00 |
| KP Kansa | 3.00 | 800.00 | 2,400.00 |
| SJ Heyman | .30 | 800.00 | 240.00 |
| JC Boelter | 4.70 | 725.00 | 3,407.50 |
| AR Stromberg | 16.80 | 555.00 | 9,324.00 |
| PD Edgerton | 10.00 | 525.00 | 5,250.00 |
| RM Silverman | 61.60 | 525.00 | 32,340.00 |
| **Total Hours and Fees** | **202.40** | | **$153,444.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015429
Client Matter 90795-30530

For professional services rendered and expenses incurred through
February 29, 2012 re Claims Processing

| | |
|---|---|
| Fees | $102,595.00 |
| **Total Due This Bill** | **$102,595.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | JN Cahan | Response to client inquires re environmental claim (.6), correspondence with client re same (.6); update environmental history of site (1.2) | 2.40 |
| 02/01/12 | KP Kansa | Office conference with D. Twomey re: claims issues (.1); review other parent claims materials and litigation claims materials (1.2) | 1.30 |
| 02/01/12 | JK Ludwig | Emails with D. Bralow re: environmental claims (0.3); telephone call with D. Twomey re: strategy for resolving litigation-related claims (0.2); email to client re: status of litigation-related claims (0.1) | .60 |
| 02/01/12 | AR Stromberg | Conference w/ K.Kansa regarding potential claims related to uncashed checks | .30 |
| 02/01/12 | DM Twomey | Telephone conference with J. Ludwig regarding claims issues (.40); discussions with K. Kansa regarding litigation claims issues (.20); analyze litigation claims and reserve issues (.90) | 1.50 |
| 02/02/12 | KP Kansa | Review and revise Oxendine stipulation (.2) and email J. Ludwig re: same (.1); review Other Parent Claims chart (.4); t/c K. Lantry re: same (.5); office conference with D. Twomey and J. Boelter re: same (.4); t/c D. Twomey and J. Boelter and J. Bendernagel re: same (.3); emails to J. Boelter re: same (.3); office conference with J. Ludwig re: other parent claims (.2); emails to J. Bendernagel re: other parent claims chart (.2); review chart of non-Teitlebaum retiree claims (.2) | 2.80 |
| 02/02/12 | KT Lantry | Telephone calls with K. Kansa, J. Boelter and D. Twomey re: issues involving other Parent Claims | 1.40 |
| 02/02/12 | JK Ludwig | Emails with D. Bralow re: settlement of Oxendine claim (0.3); telephone call with D. Twomey re: same (0.1); draft stipulation re: same (0.6); emails with N. Riesco re: Parker evidentiary hearing (0.1); telephone call with counsel for Parker re: same (0.1); email to J. Boelter re: TMobile stipulation (0.1); telephone call with D. Twomey re: reconciliation of general unsecured claims (0.1); draft 51st omnibus objection to claims (1.4); draft stipulation resolving claim and related cure amounts (0.3); analyze reconciliation of general unsecured claims (1.3); discuss same with K. Kansa (0.2) and J. Boelter (0.1) | 4.70 |
| 02/02/12 | SL Summerfield | Research parallel case dockets re claims for C. Kline | .90 |
| 02/02/12 | DM Twomey | E-mails with D. Bralow, J. Ludwig regarding Oxendine claim (.20); telephone conference with D. Bralow regarding same (.10); telephone conference with J. Ludwig regarding same (.10); review stipulation regarding settlement of same and | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | attention to related issues (.50); analyze other litigation claim issues (.50) | |
| 02/03/12 | MT Gustafson | Incorporate edits to Sprint-Nextel stipulation (1.0) | 1.00 |
| 02/03/12 | KP Kansa | Meeting with D. Twomey and J. Ludwig to address treatment of litigation claims (1.0); review and revise other parent claims charts (1.4); numerous t/c's and emails to J. Ehrenhofer re: same (.4); office conferences with J. Ludwig re: other parent claims (.3) | 3.10 |
| 02/03/12 | KT Lantry | Telephone call with K. Mills re: settlement of additional retiree claims | .20 |
| 02/03/12 | JK Ludwig | Meeting with K. Kansa and D. Twomey re: litigation-related claims, objections, and reserves (1.0); emails with N. Riesco re: evidentiary hearing on Parker claim (0.2); email to J. Ducayet re: same (0.2); revise stipulation resolving Oxendine claim (0.1); emails to D. Bralow re: same (0.2); email to client re: litigation-related claims (0.1); email to S. Sorbo re: contract claims (0.3); telephone call with R. Stone re: reconciliation of Iron Mountain claims (0.3); email to D. Torres re: claim objection (0.1) | 2.50 |
| 02/03/12 | KS Mills | Review/revise certain retiree settlement agreement draft (1.5); review/analysis of related materials/issues (2.3); communications with K. Lantry re: same (.1) | 3.90 |
| 02/03/12 | AR Stromberg | Conference w/ K.Kansa regarding potential claims related to uncashed checks | .20 |
| 02/03/12 | SL Summerfield | Research parallel case re class certification for C. Kline | 1.60 |
| 02/03/12 | DM Twomey | Meeting with K. Kansa, J. Ludwig regarding claims issues (.90); review materials regarding same and attention to related issues (.60) | 1.50 |
| 02/05/12 | KP Kansa | Review spreadsheet of claims materials sent by J. Ehrenhofer (.3); review J. Ludwig email on equity plan claim (.2) and email J. Ludwig and K. Lantry re: same (.3) | .80 |
| 02/06/12 | MT Gustafson | Review Sprint-Nextel Stipulation (.2); E-mail same with comments to J. Ludwig (.1) | .30 |
| 02/06/12 | KP Kansa | Review and comment on spreadsheet of claims and data re: individual other parent claims (1.8); draft memo re: same (2.5); office conference with J. Boelter and D. Twomey re claims status (.3); office conferences with J. Ludwig re particular claims (.3); tc J. Ehrenhofer re: other parent employee claims (.1); review J. Ehrenhofer reconciliation of other parent claims (.1) and email J. Ehrenhofer re same/review response (.1) | 5.20 |
| 02/06/12 | KT Lantry | Review and edit stipulation re: additional retirees (.5); and | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss changes to same with K. Mills (.3); telephone call with D. Deutsch re: retiree stipulation (.2); e-mails with K. Kansa and J. Ludwig re: MEIP claims (.2) | |
| 02/06/12 | JK Ludwig | Conference call with J. Xanders, H. Boyd, and R. Stone re: Software AG claim (0.5); review docket in Software AG litigation (0.3); review pleadings relating to same (0.5); email to S. Summerfield re: due diligence research relating to same (0.1); discuss parent general unsecured claims with K. Kansa (0.1); emails with D. Deutsch re: status of claims objections for February 15 hearing (0.1); email to D. Torres re: proofs of interest (0.1); review proof of interest (0.1); review email from J. Ehrenhofer to Epiq re: same (0.1) | 1.90 |
| 02/06/12 | AR Stromberg | Call with R.Stone regarding potential claims arising from uncashed checks | .40 |
| 02/06/12 | SL Summerfield | Research software AG case (.40) and email case docket to J. Ludwig (.10); prepare document request (.30) | .80 |
| 02/06/12 | DM Twomey | Review e-mail from S. Karottki regarding Gemstar claim (.20); analyze claim (.20); discussions with K. Kansa, J. Boelter regarding claims issues (.30); analyze claims issues in connection with discovery requests, Plan provisions (.80) | 1.50 |
| 02/07/12 | KP Kansa | Draft notes on litigation claims and other parent claims (1.0) and email J. Ludwig re: same (.2); review J. Ludwig email re: CVS Caremark claim (.1) | 1.30 |
| 02/07/12 | KP Kansa | Email to M. Frank re: utility account and review first-day order on same | .50 |
| 02/07/12 | GM King | Revise claim stipulation | .30 |
| 02/07/12 | KT Lantry | E-mails with J. Teitelbaum re: retiree claims settlement (.3) and discuss same with K. Mills (.1) | .40 |
| 02/07/12 | JK Ludwig | Analyze claims filed against Tribune Company for reconciliation/objections (2.2); telephone call with A. Foran re: objection to Walker claim (0.3); telephone call with B. Healey re: benefit provider claim (0.2); review proof of claim of benefit provider (0.1); conference with D. Twomey re: litigation-related claims (0.3); draft letter to J. Oxendine re: claim stipulation (0.2); emails with D. Bralow re: same (0.2) | 3.50 |
| 02/07/12 | KS Mills | Review of materials/correspondences related to certain employment-related claims issues (.1); communications with J. Ludwig re: same (.1)review/analysis of issues relevant to certain indemnification claims (.1); communications with K. Lantry re: same (.1) | .40 |
| 02/07/12 | KS Mills | O/c with K.Kansa regarding miscellaneous outstanding claims issues (.2); analysis of claims and related issues (1.0) | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/07/12 | SL Summerfield | Research software AG documents for J. Ludwig | .30 |
| 02/07/12 | DM Twomey | Telephone conference with J. Ludwig regarding litigation claims open issues and related strategy (.50); analyze Cablevision/claims issues (.30) | .80 |
| 02/08/12 | KP Kansa | Email K. Lantry re: Other Parent Claims and request for support for WTC claim to be made to WTC (.3); review Tribune litigation claims materials and research same (1.8) | 2.10 |
| 02/08/12 | KT Lantry | Emails with K. Kansa re: Wilmington fees | .20 |
| 02/08/12 | JK Ludwig | Telephone call with B. Healey and S. O'Connor re: benefit provider claim (0.1); analyze high-dollar litigation-related claims for possible resolution (0.7); email to client re: passage of response deadline for Comparsi claim objection (0.1); email to D. Bralow re: Oxendine objection (0.2); emails with J. Ehrenhofer re: 50th omnibus objection (0.1); email to P. Ratkowiak re: 2/15 hearing on claims objections (0.2); email to J. Xanders re: Software AG claim (0.1) | 1.50 |
| 02/08/12 | KS Mills | Analysis of issues outstanding in connection with certain retiree claimants (.5); communications with A&M re: same (.4); review/analysis of summary data re: same (.2) | 1.10 |
| 02/08/12 | DM Twomey | Review pleading regarding potential claim objection/strategy (.40); review revised claims chart from J. Ludwig (.30); analyze related claims issues (.50) | 1.20 |
| 02/09/12 | KP Kansa | Email J. Ludwig and D. Twomey re: Oxendine claim (.2); review J. Ludwig emails to TRB personnel on litigated claims and review litigation claims materials (1.5); review M. Dombeck email to client re: claims (.2) | 1.90 |
| 02/09/12 | GM King | Call with landlord's counsel re: lease rejection claim | .10 |
| 02/09/12 | KT Lantry | E-mails with K. Kansa re: Wilmington fees (.2); e-mail with K. Mills re: retiree claims (.2) | .40 |
| 02/09/12 | JK Ludwig | Email to J. Oxendine re: signed stipulation resolving claim and objection (0.1); email to D. Bralow re: same (0.1); draft certification of counsel and proposed order resolving Oxendine claim (0.4); emails to D. Bralow re: objections to litigation-related claims (0.3); revise analysis of litigation-related claims and next steps (0.2); draft objection to Waller claims (3.4); email to M. Bourgon re: factual diligence in support of same (0.2); email to M. Fischer re: California employment law applicable to same (0.3); review email from M. Bourgon re: communications from M. Dombeck relating to pension claim (0.2); telephone call with D. Twomey re: litigation claims and potential objections to same (0.3) | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/12 | KS Mills | Emails to K.Lantry /A&M regarding certain retiree claims | .10 |
| 02/09/12 | SL Summerfield | Monitor parallel case docket re order for J. Ludwig | .20 |
| 02/09/12 | DM Twomey | Review e-mails from client regarding Oxendine stipulation and analyze related issues (.50); e-mails with D. Bralow, MWE regarding Newsday claims, related issue (.30); analyze issues regarding Newsday claims (.80); office conference with K. Kansa regarding claims issues (.30); e-mails with J. Ludwig, D. Bralow regarding strategy re: open litigation claims (.30); telephone conference with J. Ludwig regarding related issues (.30); telephone conference with K. Kansa regarding same (.10) | 2.60 |
| 02/10/12 | KP Kansa | Review Waller claim against KTLA/Tribune and copy of applicable contract (.8); office conferences with J. Ludwig re: same (.3); t/c to S. Konsky re: same (.3); further review of litigation claims materials against Tribune (.5); review claims subordination chart (.2) | 2.10 |
| 02/10/12 | JK Ludwig | Conference call with K. Stickles and A. Stromberg re: claims matters under advisement (0.2); email to D. Bralow re: Oxendine stipulation (0.1); email to K. Roberts re: Waller contract (0.1); conference call with J. Xanders, H. Boyd, and R. Stone re: Software AG claim (0.5); follow-up call with R. Stone re: same (0.3); draft certification of counsel re: 50th omnibus objection to claims (0.3); email to K. Stickles re: same (0.1); telephone call with J. Ducayet re: evidentiary hearing on Parker claims (0.2); telephone call with J. Ehrenhofer re: outstanding proofs of claim and objections (0.3); email to M. Melgarejo re: City of Chicago claim (0.1); email to J. Xanders re: CNO on Comparsi objection (0.1); emails with D. Streany and R. Stone re: Kamakazee claims (0.3) | 2.60 |
| 02/10/12 | AR Stromberg | Call w/ K.Stickles regarding outstanding claims issues | .30 |
| 02/12/12 | KT Lantry | Review proposed changes to Retiree settlement and e-mails re: same with K. Mills (.3); analyze data on other retiree claims, and e-mails re: same with J. Boelter, K. Mills and J. Bendernagel (.4) | .70 |
| 02/13/12 | MT Gustafson | Review proof of claim filed by OK Tax Commission re: statute of limitations (1.4); Review notice of hearing and upcoming agenda (.5); E-mail to D. McElroy re: Mitzkovitz stipulation negotiations (.1) | 2.00 |
| 02/13/12 | KP Kansa | Office conferences with J. Ludwig re: pending objections and email J. Ludwig re: same (.4); review Waller claims materials and email J. Ludwig/M. Fiala/K. Roberts re: Waller claim (1.0) | 1.40 |
| 02/13/12 | GM King | Correspondence with Alvarez re: claims stipulation (0.1); correspondence with Committee re: claims stipulation (0.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/13/12 | KT Lantry | E-mails with K. Mills and J. Teitelbaum re: language for additional Retiree Settlement | .40 |
| 02/13/12 | JK Ludwig | Email to D. Bralow re: Oxendine stipulation (0.1); telephone call with J. Oxendine re: stipulation (0.1); email to K. Stickles re: filing and service of same (0.1); telephone call with J. Ehrenhofer re: claims objections (0.2); review proofs of claim and analyze legal bases for objections (0.6); revise objection to Waller Claim (0.7); conference call with J. Ehrenhofer and D. Torres re: claims objection (0.6); draft 51st omnibus objection (0.5); conference call with M. Fischer, K. Roberts, and K. Kansa re: objection to Waller claim (0.6) | 3.50 |
| 02/13/12 | KA Roberts | {Waller} Review client documents re: Waller (0.3); conference call w/ Sidley bankruptcy team re: strategy for objection (0.8). | 1.10 |
| 02/13/12 | SW Robinson | Review SPR Inc. claim and supporting documentation (.6); draft email regarding same to J. Ehrenhofer (.3); call with J. Ehrenhofer regarding same (.2). | 1.10 |
| 02/14/12 | KT Lantry | Emails with K. Mills and D. Deutsch re: additional retiree settlement | .40 |
| 02/14/12 | JK Ludwig | Email to Epiq re: modification of claims register to account for orders entered on claim objections (0.1); email to client regarding entry of order sustaining objection to Comparsi claim (0.1); respond to email from J. Xanders re: same (0.1); email to D. Bralow and D. Eldersveld re: entry of order approving stipulation resolving Oxendine claim (0.1); email to J. Ehrenhofer re: modification of claims register respecting class claims (0.1) | .50 |
| 02/15/12 | JN Cahan | Review strategy for environmental claim | 1.80 |
| 02/15/12 | KT Lantry | E-mails and telephone calls with Co-Plan Proponents, J. Johnston, K. Mills, J. Boelter and D. LeMay re: additional retiree settlement | .80 |
| 02/15/12 | JK Ludwig | Emails with J. Ehrenhofer and D. Torres re: exhibits to 51st and 52nd omnibus objections (0.3); discuss objection to certain claim with S. Robinson (0.1); emails with M. Gustafson re: objection to certain tax claim (0.3) | .70 |
| 02/16/12 | JN Cahan | Update issue outline on all environmental issues | 2.00 |
| 02/16/12 | MT Gustafson | Draft objection memo re: OK Tax Commission proof of claim (1.2) | 1.20 |
| 02/16/12 | KT Lantry | E-mails with K. Mills re: retiree claims | .30 |
| 02/16/12 | JK Ludwig | Emails with J. Ehrenhofer and D. Torres re: exhibits to 51st and 52nd omnibus objections (0.5); discuss objection to certain tax claim with M. Gustafson (0.2); research regarding claims | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | estimation (0.7); emails with J. Xanders and H. Boyd re: Software AG claims (0.1); emails with J. Ehrenhofer re: notice of satisfied claims (0.1); meeting with D. Twomey re: resolution of litigation-related claims (1.1); review status of certain litigation-related claims (0.4); conference call with J. Ehrenhofer and D. Torres re: 51st and 52nd omnis (0.4) | |
| 02/16/12 | DM Twomey | Review chart regarding litigation claims status (.30); meeting with J. Ludwig regarding same, next steps (1.10); analyze strategy for significant claims (.30) | 1.70 |
| 02/17/12 | JK Ludwig | Telephone call with R. Stone re: claims and escheatment of liabilities (0.3); telephone call with J. Ehrenhofer re: objections for filing on 2/21 (0.1); review email from J. Ehrenhofer to client re: notice of satisfied claims (0.1); draft 51st omnibus objection, declaration, and order (5.8) | 6.30 |
| 02/17/12 | LR Slaby | PACER research for Huynh claim for J. Ludwig | .30 |
| 02/17/12 | SL Summerfield | Research re order for J. Ludwig | .20 |
| 02/18/12 | KP Kansa | Review 51st omnibus objection to claims and comment on same (.7); review and revise objection to Waller claims (3.0) | 3.70 |
| 02/18/12 | JK Ludwig | Revise 51st omnibus objection | .40 |
| 02/19/12 | KP Kansa | Review 52nd omnibus objection | .70 |
| 02/19/12 | JK Ludwig | Email to D. Bralow re: environmental claim (0.2); email to J. Ehrenhofer re: 51st omnibus objection (0.2); draft 52nd omnibus objection (0.8); revise objection to Waller claim and draft supporting declaration (1.6) | 2.80 |
| 02/20/12 | MT Gustafson | Review of Mitzkovitz stipulation re: guardianship provisions (.6); Meeting with J. Ludwig re: same (.1); E-mails with D. McElroy re: same (.2) | .90 |
| 02/20/12 | JK Ludwig | Revise 52nd omni (0.1); email to J. Ehrenhofer re: same (0.1); draft 5th claim settlement notice (0.4); draft second notice of satisfied claims (0.2); telephone call with J. Ehrenhofer and D. Torres re: 51st and 52nd omnibus objections (0.3); revise 51st omnibus objection (1.1); conference with M. Gustafson re: Mitzkovitz claim (0.2); revise objection to Waller claim (0.2); emails to M. Bourgon and J. Osick re: same (0.2); revise benefits letter to M. Dombeck (0.1); email to M. Bourgon re: same (0.1) | 3.00 |
| 02/20/12 | KA Roberts | {Marta Waller v. KTLA} Legal research re: sufficiency of complaint | .60 |
| 02/20/12 | SL Summerfield | Review documents and prepare files for J. Ludwig | .50 |
| 02/21/12 | JN Cahan | Update status re: environmental claims | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/21/12 | KP Kansa | Review notices of claim satisfaction (.3) and email J. Ludwig re: same (.1); review Lefebvre claim objection (.2); office conference with D. Twomey re: Lefebvre claim objection (.2) | .80 |
| 02/21/12 | KT Lantry | E-mails with K. Mills and D. Deutsch re: stipulation to retiree claims | .40 |
| 02/21/12 | JK Ludwig | Email to D. Twomey re: additional substantive claim objection (0.1); revise objection to Waller claim (0.6); emails to client re: same (0.4); revise notice of satisfied claims (0.1); telephone call with J. Ehrenhofer re: same (0.1); email to D. Bralow re: objection to Lefebvre claims (0.1); draft objection to Lefebvre claims (2.5); email to K. Stickles re: filing of objections to claims (0.1); finalize 51st, 52nd, and Waller objections, and notices of satisfied claims and claims settlements (0.6); telephone call with K. Stickles re: filing and service of same (0.2); email to D. Bralow re: Lefebvre claims (0.2); conference call with client and DWT re: environmental claims (0.5) | 5.50 |
| 02/21/12 | DM Twomey | Telephone conferences with J. Ludwig regarding litigation claims issues and next steps (.20); review materials regarding large open claims and analyze related issues/strategy (1.50) | 1.70 |
| 02/22/12 | JK Ludwig | Analyze litigation-related claims (1.5); emails with J. Ehrenhofer and P. Smoots re: Scarborough claims (0.3); draft stipulation resolving Scarborough claims (0.3); telephone call with M. Roitman re: environmental claim (0.1); conference with D. Twomey re: litigation claims (0.4); call with R. Stone and B. Whittman re: Software AG claim (0.3); letter to DWT re: environmental claim (0.2) | 3.10 |
| 02/22/12 | KS Mills | Review/analysis of issues outstanding in connection with certain claims | 2.20 |
| 02/22/12 | DM Twomey | Review status update on claims resolution process and provide comments to same (.30); analyze related litigation claim issues, related strategy (.50); office conference with J. Ludwig regarding same (.40); review revised claims charts and provide comments to same (.50) | 1.70 |
| 02/23/12 | GM King | Review correspondence re: claim stipulation (0.1); call re: lease rejection claim (0.1); review leases and corresponding materials re: alleged damages in lease rejection claim (1.1) | 1.30 |
| 02/23/12 | JK Ludwig | Analyze litigation-related claims (0.2); discuss same with D. Twomey (0.2); email to client re: same (0.2); review email from B. Whittman to client re: Software AG claim (0.1); analyze Recycler claims and defenses (3.2); emails with M. Distefano re: 5th claim settlement report (0.2) | 4.10 |
| 02/23/12 | KS Mills | Review inquiry from OCUC regarding certain settlement agreement (.1) and communications with J. Ludwig re: same | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.1) | |
| 02/23/12 | DM Twomey | Office conference with J. Ludwig regarding comments to claims chart, next steps (.20); analyze Newsday/Cablevision claims issues (.30) | .50 |
| 02/24/12 | MT Gustafson | Case law research re: claim objection (1.8); Draft e-mail to J. Ludwig re: same (1.1); Office conference with J. Ludwig re: claim objection (.1); Telephone call with J. Ludwig & J. Ehrenhofer re: claim objection (.2); | 3.20 |
| 02/24/12 | KP Kansa | T/c K. Lantry re: WTC fee claim (.2); email G. Novod re: same (.2); review G. Novod response to same (.1) | .50 |
| 02/24/12 | GM King | Review lease re: claim for lease rejection damages (0.5); review lease rejection materials re: follow up with opposing counsel (0.4); Meeting with K. Mills re: outstanding Shuttle claim (0.1); draft correspondence to Alvarez re: claims settlement (0.1) | 1.10 |
| 02/24/12 | JK Ludwig | Analyze Recycler claims and defenses (0.2); telephone call with counsel for Hartford re: 52nd omnibus objection (0.2); emails with J Xanders re: Software AG Claim (0.1) | .50 |
| 02/24/12 | KS Mills | O/c with G. King regarding issue outstanding with respect to certain claim | .20 |
| 02/25/12 | JK Ludwig | Email to M. Distefano re Waller objection | .10 |
| 02/27/12 | JN Cahan | Conference wit hJ. Ludwig re: environmental claim (.1); update environmental status (1.2) | 1.30 |
| 02/27/12 | JK Ludwig | Telephone call with D. Twomey re: litigation-related claims (0.1); telephone call with M. Distefano re: Waller objection (0.1); telephone call with K. Stickles re: pending claims and claim objections (0.5); email to claimant re: stipulation (0.1); review draft email to client re: litigation-related claims (0.1) | .90 |
| 02/27/12 | DM Twomey | Draft summary regarding Newsday claims and Henke claim, next steps (.60); analyze related issues (.30); e-mails with J. Ludwig regarding same (.20) | 1.10 |
| 02/28/12 | KP Kansa | Review H. Huynh claims (.2); office conference with J. Ludwig re: same (.2); office conference with S. Summerfield re: same (.1) | .50 |
| 02/28/12 | JK Ludwig | Email to D. Bralow re: Henke claim (0.1); conference call with D. Bralow and D. Twomey re: next steps for resolving same (0.7); emails to D. Eldersveld re: same (0.3); telephone call with H. Huynh re: objection to claim (0.2); review emails from H. Huynh re: same (0.8); email to H. Huynh re: same (0.2); discuss response with K. Kansa (0.1) | 2.40 |
| 02/28/12 | KS Mills | Review/analysis of issues outstanding in connection with | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015429
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | certain claims | |
| 02/28/12 | DM Twomey | Telephone conference with J. Ludwig regarding litigation claim issue (.10); conference call with D. Bralow, J. Ludwig regarding Henke claim, next steps (.50); post-call with J. Ludwig regarding same (.10); e-mails with J. Ludwig, D. Eldersveld regarding same (.20); analyze related issues (.30) | 1.20 |
| 02/29/12 | KP Kansa | Office conference J. Ludwig re: Parker claim (.1); email G. Novod re: amount of WTC asserted Other Parent Claim and review response (.2); email B. Whittman re: same (.1) | .40 |
| 02/29/12 | KT Lantry | Emails with K. Kansa re: Wilmington Trust's fee claim | .30 |
| 02/29/12 | JK Ludwig | Email to K. Kansa re: Parker evidentiary hearing (0.1); draft notice of documents for use at evidentiary hearing (1.4); telephone call with N. Riesco re: same (0.5); telephone call with P. Smoots re: Scarborough claims (0.1) | 2.10 |
| | | **Total Hours** | **156.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015429
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 7.10 | $950.00 | $6,745.00 |
| KP Kansa | 29.10 | 800.00 | 23,280.00 |
| DM Twomey | 18.40 | 750.00 | 13,800.00 |
| JN Cahan | 9.00 | 700.00 | 6,300.00 |
| KS Mills | 9.80 | 675.00 | 6,615.00 |
| JK Ludwig | 62.20 | 600.00 | 37,320.00 |
| AR Stromberg | 1.20 | 555.00 | 666.00 |
| KA Roberts | 1.70 | 520.00 | 884.00 |
| SW Robinson | 1.10 | 500.00 | 550.00 |
| GM King | 3.00 | 500.00 | 1,500.00 |
| MT Gustafson | 8.60 | 450.00 | 3,870.00 |
| LR Slaby | .30 | 400.00 | 120.00 |
| SL Summerfield | 4.50 | 210.00 | 945.00 |
| **Total Hours and Fees** | **156.00** | | **$102,595.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015430
Client Matter 90795-30550

For professional services rendered and expenses incurred through
February 29, 2012 re Business Operations

Fees                                                          $45,292.00

**Total Due This Bill**                                       **$45,292.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32015430
Tribune Company

RE: Business Operations

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | B Krakauer | Communicate segregated cash positions to senior lenders and UCC | .50 |
| 02/02/12 | KP Kansa | Email A. Stromberg re: ESPP accounts (.1); review R. Stone materials re: same (.2) | .30 |
| 02/03/12 | JC Boelter | Emails with K. Lantry regarding scheduling (0.2); Analyze scheduling issues (0.4); Office conference with solicitation team regarding FCC issues (0.7); Call with J. Bendernagel regarding open issues (0.3); Consider plan issues (1.1); Email K. Lantry and J. Bendernagel regarding same (0.3); Call with co-proponents regarding other parent claims chart for production (0.6); Call with D. Twomey and K. Lantry regarding plan issues (0.5); Call with A. Rosenblatt regarding plan and allocation dispute issues (0.3); Attend meeting regarding valuation with Lazard and A&M (0.9); Prepare for call with proponents regarding same (0.2); Attend call with co-proponents regarding same (0.6); Calls with J. Bendernagel regarding same (0.3); Call with D. Twomey regarding recovery chart (0.3); Follow-up call with A. Rosenblatt regarding same (0.3); Call with Sidley team regarding A&M production (0.7); Extensive call with K. Kansa regarding production (0.6); Consider issues regarding production (0.4) | 8.70 |
| 02/06/12 | KT Lantry | Discuss 2012 business plan issues with J. Bendernagel | .20 |
| 02/07/12 | BV Nastasic | Correspondence with A. Santiago at CT Corporation re: possibility of conversion in Washington, at the request of J. Langdon | .10 |
| 02/07/12 | BV Nastasic | Check corporate status of subsidiaries in Delaware and Virginia at the request of J. Langdon | .20 |
| 02/10/12 | RW Astle | Review CT Media 1 EnerNOC Demand Response Sales and Services Agreement | 1.40 |
| 02/10/12 | LR Fullerton | Review and reply to email from R. DeBoer re: contract | .30 |
| 02/10/12 | CL Kline | Review and provide treasury fund report to US Trustee, confirm same with client | .10 |
| 02/10/12 | JP Langdon | Review draft financial statements | .90 |
| 02/10/12 | JK Ludwig | Review draft 2011 financial statements (0.1); revise same (0.5); telephone call with J. Rosencrantz re: comments to same on bankruptcy-related matters (0.1) | .70 |
| 02/10/12 | J Rosenkrantz | Review of the notes to the annual financial statements | .70 |
| 02/13/12 | JC Boelter | Prepare inserts for financial statements | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015430
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/13/12 | CL Kline | Respond to J. Langdon request regarding debt footnote for financial disclosures (0.1); review and verify note 1 regarding financial disclosures per J. Langdon (1.3) | 1.40 |
| 02/13/12 | JP Langdon | Review draft financial statements | 2.00 |
| 02/13/12 | RJ Lewis | Review 10-K notes re: debt | .50 |
| 02/13/12 | JK Ludwig | Telephone call with J. Langdon re: 2011 financial statements (0.2); review and comment on same (0.3) | .50 |
| 02/13/12 | BH Myrick | Emails w/ J. Boelter re: financial statement language (.2); draft language with respect to outstanding litigation (.6); emails w/ corporate group re: same (.1); several emails w/ J. Ludwig and C. Kline re: same (.2); | 1.10 |
| 02/14/12 | CL Kline | Provide to J. Langdon with comment regarding financial disclosures | .10 |
| 02/14/12 | JP Langdon | Review draft financial statements | .80 |
| 02/14/12 | JK Ludwig | Email to P. Ryan re: 2011 statements (0.1); email to J. Langdon re: same (0.1) | .20 |
| 02/14/12 | BH Myrick | Emails w/ J. Boelter re: footnote one language on financial statements (.1); research re: same (.4) | .50 |
| 02/14/12 | J Rosenkrantz | Meeting with K. Blatchford re research items for corporate organizational documents (0.2); research corporate organizational documents issue (0.4) | .60 |
| 02/14/12 | PE Ryan | Review of ERISA disclosure for financial statements | .30 |
| 02/15/12 | J Rosenkrantz | Research for corporate organizational documents | .40 |
| 02/16/12 | KS Mills | Respond to inquiry regarding sale of certain non-debtor asset (.1); review of certain provisions of related draft agreement (.1) | .20 |
| 02/16/12 | J Rosenkrantz | Research for corporate organizational documents | 1.50 |
| 02/17/12 | LA Barden | Telephone call with K. Blatchford regarding emergence corporate governance (.40); telephone call with J. Langdon regarding same (.20); discuss 2011 financials and emergence checklist issues (.80); review Form 10 update issues following 2011 financial preparation (1.0) | 2.40 |
| 02/17/12 | J Rosenkrantz | Research for corporate organizational documents | 1.20 |
| 02/20/12 | JP Langdon | Respond to questions from L. Hammond relating to financial statement footnotes | .70 |
| 02/20/12 | JK Ludwig | Telephone call with H. Segal re: objection to CTC claim filed in other case (0.1); emails to J. Langdon re: supporting documentation for 2011 financial statements (0.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015430
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/20/12 | BH Myrick | Emails w/ J. Langdon re: financial statement disclosures (.2); research re: same (.6); emails w/ J. Ludwig re: same (.1) | .90 |
| 02/20/12 | J Rosenkrantz | Research for corporate organizational documents | 2.20 |
| 02/21/12 | JP Langdon | Review revised letters re: LTV options | .50 |
| 02/21/12 | JP Langdon | Respond to questions from L. Hammond relating to financial statement footnotes | .40 |
| 02/21/12 | JK Ludwig | Telephone call with client re: objection to CTC claim filed in other case | .10 |
| 02/21/12 | J Rosenkrantz | Research for corporate organizational documents | .80 |
| 02/22/12 | CL Kline | Review C. Leeman request regarding Rosa Rio lease and standby LOC (0.2); review documentation provided by C. Leeman (0.9); discuss same with K. Kansa (0.1); review initial diligence items (0.7) and discuss same with C. Leeman (0.4) | 2.30 |
| 02/22/12 | JP Langdon | Revise LTV option agreements | .70 |
| 02/22/12 | JP Langdon | T/c with M. Johnson re: LTV option agreements | .20 |
| 02/22/12 | JP Langdon | Respond to questions from L. Hammond relating to financial statement footnotes | .60 |
| 02/22/12 | BH Myrick | Emails w/ J. Langdon re: financial statement issues (.1); research re: same (1.2); t/c w/ J. Langdon re: same (.1) | 1.40 |
| 02/23/12 | CL Kline | Discuss review of acquisition agreement and findings with C. Leeman (0.4); conduct comprehensive review and analysis of LOC and Lease documentation to finalize advice (2.3); discuss findings regarding LOC amendment with C. Leeman (0.2); discuss Lease terms and recommendations with C. Leeman (0.3); prepare analysis and review advice with K. Kansa (0.6), discuss same (0.1); draft and provide client with instructions regarding LOC (0.4) | 4.30 |
| 02/24/12 | CL Kline | Discuss Rosa Rio LC issue with J. Rodden and C. Leeman (0.2); review LC documentation and provide synopsis of issues for J. Rodden (0.8), review instructions to JPM regarding same (0.1) | 1.10 |
| 02/25/12 | JP Langdon | Review annual report | 6.30 |
| 02/26/12 | LA Barden | Correspondence with J. Langdon re: 2011 financials (.40); review footnote disclosures (.60); review Chapter 11 precedent for footnote and plan descriptions (1.20) | 2.20 |
| 02/26/12 | BH Myrick | Emails w/ J. Langdon re: annual financial reporting | .10 |
| 02/27/12 | LA Barden | Review draft 2011 financial statements (1.40) | 1.40 |
| 02/27/12 | KF Blatchford | Review 2011 financial statements | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015430
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/27/12 | CL Kline | Review JPM response regarding Rosa Rio LC with J. Rodden (0.1), assess and provide recommendations per same (0.3); review financial statement per J. Langdon (0.3) | .70 |
| 02/27/12 | JP Langdon | T/cs with L. Hammond re: annual report | .50 |
| 02/27/12 | JP Langdon | Review and revise comments to annual report | 2.50 |
| 02/27/12 | JP Langdon | Provide documentation re: Tribune Washington Bureau | .60 |
| 02/27/12 | JK Ludwig | Revise 2011 financial statements (1.4); emails with J. Langdon and J. Boelter re: same (0.1) | 1.50 |
| 02/27/12 | BH Myrick | Review financial statement for comments (.7); emails w/ J. Langdon re: same (.1); emails w/ J. Boelter re: same (.1) | .90 |
| 02/27/12 | BA Rosemergy | Phone calls with J. Langdon and J. Rosenkrantz re: benefit plan items in financial statements | .20 |
| 02/27/12 | J Rosenkrantz | Review of the annual financials | 2.40 |
| 02/27/12 | PE Ryan | Review of draft 2012 financials (.4) and e-mails to colleagues regarding same (.1) | .50 |
| 02/28/12 | JP Langdon | Respond to questions from L. Hammond re: annual report | .80 |
| 02/29/12 | KP Kansa | Conference call R. DeBoer/M. Sacks/J. Ludwig re: proposed printing agreement | .80 |
| 02/29/12 | SR Lassar | Review of subpoena re investigation | .20 |
| 02/29/12 | JK Ludwig | Conference call with K. Kansa, R. DeBoer, and M. Sacks re: potential business transaction | .80 |
| 02/29/12 | J Rosenkrantz | Meeting with J. Langdon re restructuring transactions (1.0); call with J. Langdon re review of FCC license exhibit (0.2); review FCC license exhibit (0.2) | 1.40 |

**Total Hours**    **72.50**

**SIDLEY AUSTIN** LLP

Invoice Number:  32015430
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LA Barden | 6.00 | $1,000.00 | $6,000.00 |
| B Krakauer | .50 | 1,000.00 | 500.00 |
| SR Lassar | .20 | 1,000.00 | 200.00 |
| KT Lantry | .20 | 950.00 | 190.00 |
| LR Fullerton | .30 | 900.00 | 270.00 |
| RW Astle | 1.40 | 825.00 | 1,155.00 |
| KP Kansa | 1.10 | 800.00 | 880.00 |
| KF Blatchford | 3.80 | 800.00 | 3,040.00 |
| PE Ryan | .80 | 800.00 | 640.00 |
| RJ Lewis | .50 | 775.00 | 387.50 |
| JC Boelter | 9.30 | 725.00 | 6,742.50 |
| KS Mills | .20 | 675.00 | 135.00 |
| BA Rosemergy | .20 | 600.00 | 120.00 |
| JK Ludwig | 4.10 | 600.00 | 2,460.00 |
| CL Kline | 10.00 | 555.00 | 5,550.00 |
| JP Langdon | 17.50 | 550.00 | 9,625.00 |
| BH Myrick | 4.90 | 500.00 | 2,450.00 |
| J Rosenkrantz | 11.20 | 435.00 | 4,872.00 |
| BV Nastasic | .30 | 250.00 | 75.00 |
| **Total Hours and Fees** | **72.50** | | **$45,292.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015431
Client Matter 90795-30560

For professional services rendered and expenses incurred through
February 29, 2012 re Case Administration

Fees                                                                                    $13,567.50

Expenses:
| | |
|---|---:|
| Air Transportation | $8,809.62 |
| Duplicating Charges | 5,093.77 |
| Court Costs | 1,289.00 |
| Document Delivery Services | 27.74 |
| Document Services | 29.92 |
| Ground Transportation | 1,877.27 |
| Lexis Research Service | 5,706.40 |
| Legal Support Services | 44,393.30 |
| Meals - Out of Town | 490.38 |
| Messenger Services | 477.70 |
| Overtime Services | 138.00 |
| Document Production | 762.50 |
| Professional Services/Specialists | 3,348.00 |
| Court Reporter | 187.90 |
| Telephone Tolls | 553.82 |
| Travel/Lodging | 2,720.92 |
| Westlaw Research Service | 6,703.77 |

Total Expenses                                                                      82,610.01

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

**Total Due This Bill**                                                                                     $96,177.51

Remit Check Payments To:                                  Remit Wire Payments To:
Sidley Austin LLP                                         Sidley Austin LLP
P.O. Box 0642                                             JP Morgan Chase Bank, NA
Chicago, Illinois  60690                                  Account Number:  5519624
                                                          ABA Number:  071000013
                                                          Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/01/12 | KT Lantry | Review documents for hearing (.1); itemize case management pending tasks (.1) | .20 |
| 02/01/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.60); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.40 |
| 02/02/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/02/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.20 |
| 02/03/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/03/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 02/06/12 | JK Ludwig | Email to K. Stickles re: agenda for matters set for hearing on 2/15 | .20 |
| 02/06/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 02/07/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/07/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 02/08/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 02/09/12 | KP Kansa | Email K. Lantry re: 2/15 omnibus hearing in TRB | .20 |
| 02/09/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/09/12 | KT Lantry | E-mails with J. Conlan and K. Stickles re: 2/10 telephonic hearing | .30 |
| 02/09/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Sidley team (.10) | |
| 02/10/12 | CL Kline | Respond to D. Eldersveld inquiry regarding hearing (0.1); review certificates of no objection matters with K. Stickles (0.1); review hearing agenda draft per K. Stickles (0.1); review and revise Docket Watch (0.1) | .40 |
| 02/10/12 | JK Ludwig | Review and comment on agenda for Feb 15 hearing | .20 |
| 02/10/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 02/13/12 | KP Kansa | Review agenda letter for omnibus hearing and email P. Ratkowiak re: same | .20 |
| 02/13/12 | CL Kline | Review revised hearing agenda per K. Stickles (0.1); review and revise Docket Watch (0.1); correspond with M. Palmer regarding hearing matters per class action (0.1) | .30 |
| 02/13/12 | KT Lantry | E-mails and telephone call with K. Stickles and J. Bendernagel re: agenda for Feb. 15 hearing and MDL issue (.4); review pleadings in preparation for Feb. 15 hearing (.3) | .70 |
| 02/13/12 | LJ Nyhan | Conference with J. Conlan regarding plan confirmation | .20 |
| 02/13/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 02/14/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/14/12 | KT Lantry | E-mails re: entered orders and agenda for hearing on 15th | .30 |
| 02/14/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.50); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 02/15/12 | KP Kansa | Attend omnibus hearing (telephonic) (in part) | .30 |
| 02/15/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/15/12 | KT Lantry | Meet with J. Bendernagel and K. Stickles in preparation for hearing (.4); attend and participate in omnibus hearing (1.0) | 1.40 |
| 02/15/12 | JK Ludwig | Attend hearing on quarterly fee applications, status conference on discovery and stay of SLCFC actions in connection with re-assignment of MDL, telephonically, in part (0.3) | .30 |
| 02/15/12 | KS Mills | Dial-in to omnibus hearing re: discovery | .30 |
| 02/15/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proceedings (.10); email to C. Kline and Sidley team (.10) | |
| 02/16/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/16/12 | KT Lantry | List and prioritize pending case management tasks | .30 |
| 02/16/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 02/17/12 | KT Lantry | E-mails with K. Stickles re: Feb. 22 hearing | .20 |
| 02/17/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 02/20/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/20/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .50 |
| 02/21/12 | KT Lantry | E-mails with K. Stickles re: telephonic hearing | .10 |
| 02/21/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .90 |
| 02/22/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/22/12 | SL Summerfield | Review and revise fee application files for K. Kansa | .60 |
| 02/22/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 02/23/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 02/24/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/24/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.50); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | 1.10 |
| 02/24/12 | SL Summerfield | Locate amended complaint and exhibits for R. Silverman and K. Mills | 1.00 |
| 02/27/12 | CL Kline | Review and revise Docket Watch | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/12 | KT Lantry | E-mails with K. Stickles and J. Bendernagel re: Court's request for info about hearing tomorrow | .30 |
| 02/27/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.30); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .70 |
| 02/27/12 | SL Summerfield | Meeting w/ A. Stromberg re hearing documents | .30 |
| 02/28/12 | CL Kline | Review and revise Docket Watch | .10 |
| 02/28/12 | KT Lantry | Review agenda for Allocation Dispute hearing | .20 |
| 02/28/12 | JK Ludwig | Revise narrative for Debtors' bankruptcy website | .40 |
| 02/28/12 | SL Summerfield | Prepare hearing materials for A. Stromberg and attorneys | 4.40 |
| 02/28/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.70); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10) | 1.60 |
| 02/29/12 | SL Summerfield | Review pro se documents for L. Ludwig and K. Kansa | 2.30 |
| 02/29/12 | SL Summerfield | Prepare hearing documents and index for same for A. Stromberg and attorneys | 6.70 |
| 02/29/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |

· **Total Hours**    **41.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  32015431
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .20 | $1,000.00 | $200.00 |
| KT Lantry | 4.00 | 950.00 | 3,800.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| KS Mills | .30 | 675.00 | 202.50 |
| JK Ludwig | 1.10 | 600.00 | 660.00 |
| CL Kline | 2.00 | 555.00 | 1,110.00 |
| SL Summerfield | 33.50 | 210.00 | 7,035.00 |
| **Total Hours and Fees** | **41.80** | | **$13,567.50** |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/17/11 | TEL | 11/16/11-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | $3.30 |
| 01/11/12 | TEL | 01/10/12-Telephone Call (Non-Local) To: 12128050136 New York, NY | 3.60 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (P. Canzano) | 58.00 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (P. Canzano) | 65.00 |
| 02/01/12 | AIR | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (K. Lantry) | 1,662.81 |
| 02/01/12 | MLO | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (snacks for K. Lantry) | 8.50 |
| 02/01/12 | MLO | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (breakfast for 1: K. Lantry) | 15.00 |
| 02/01/12 | TRV | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (K. Lantry) | 405.90 |
| 02/01/12 | GND | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (K. Lantry) | 55.00 |
| 02/01/12 | GND | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (K. Lantry) | 60.00 |
| 02/01/12 | MLO | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (lunch for 1: K. Lantry) | 7.80 |
| 02/01/12 | MLO | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (breakfast for 1: K. Lantry) | 8.00 |
| 02/01/12 | MLO | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (lunch for 1: K. Lantry) | 16.49 |
| 02/01/12 | TRV | 11/21/11-11/23/11 Los Angeles to Philadelphia - Travel to Wilmington for attendance at November 22 Status Conference on Confirmation (K. Lantry) | 12.95 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (Jillian Ludwig) | 107.00 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (David Miles) | 58.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (Kerriann Mills) | 128.00 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (Brett Myrick) | 65.00 |
| 02/01/12 | PRO | 12/21/11 - US LEGAL MANAGEMENT SERVICES, INC. - 1148606 - SCSC SACRAMENTO to SIDLEY AUSTIN | 98.00 |
| 02/01/12 | CRT | 01/31/12 - COURTCALL LLC - CCDA041458011612 - Telephonic Court Appearance (Thomas Ross) | 72.00 |
| 02/02/12 | TEL | 02/01/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 1.80 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 10:35:00 | 47.88 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 9:18:00 | 74.10 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (snacks for K. Lantry) | 8.50 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (breakfast for 1: K. Lantry) | 15.00 |
| 02/02/12 | GND | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 22.00 |
| 02/02/12 | TRV | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 471.90 |
| 02/02/12 | TRV | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 315.27 |
| 02/02/12 | GND | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 150.00 |
| 02/02/12 | GND | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 12.00 |
| 02/02/12 | GND | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 55.00 |
| 02/02/12 | GND | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (K. Lantry) | 16.65 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (lunch for 1: K. Lantry) | 8.00 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (breakfast for 1: K. Lantry) | 6.05 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (dinner with D. Liebentritt and J. Boelter: K. Lantry) | 138.00 |
| 02/02/12 | MLO | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14 (snacks for K. Lantry) | 7.49 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/02/12 | AIR | 12/12/11-12/16/11 Los Angeles to Philadelphia - Travel to Wilmington for Hearings on 12/13-12/14  (K. Lantry) | 1,808.42 |
| 02/02/12 | TEL | 02/01/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.65 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 17:31:00 | 14.82 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 16:29:00 | 5.13 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 16:29:00 | 1.71 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 16:29:00 | 6.27 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 16:28:00 | 2.28 |
| 02/02/12 | CPY | 02/01/12-Duplicating Charges (Color) Time: 17:41:00 | 5.70 |
| 02/02/12 | CPY | 02/01/12-Duplicating charges Time: 14:02:00 | 2.70 |
| 02/03/12 | TEL | 02/02/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 6.15 |
| 02/03/12 | CPY | 02/02/12-Duplicating Charges (Color) Time: 9:14:00 | 19.95 |
| 02/03/12 | CPY | 02/02/12-Duplicating Charges (Color) Time: 8:54:00 | 2.28 |
| 02/03/12 | RPT | 1/31/12 - VERITEXT NEW YORK REPORTING COMPANY - NY440436 - Certified Transcript | 187.90 |
| 02/03/12 | OVT | 01/25/12 - Overtime (D. Mitchell) | 25.00 |
| 02/03/12 | TEL | 02/02/12-Telephone Call (Non-Local) To: 13122224191 | 3.60 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.95 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.40 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 4.50 |
| 02/04/12 | CPY | 02/03/12-Duplication charges Time: 16:52:00 | .30 |
| 02/04/12 | WES | 01/31/12-Westlaw research service | 489.94 |
| 02/04/12 | CPY | 02/03/12-Duplicating charges Time: 15:18:00 | .20 |
| 02/04/12 | CPY | 02/03/12-Duplicating charges Time: 14:16:00 | 6.00 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 12122102893 New York, NY | 3.75 |
| 02/04/12 | LEX | 01/31/12-Lexis research service | 181.80 |
| 02/04/12 | MSG | 01/25/12-US Messenger-1170.012512 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 02/04/12 | WES | 01/31/12-Westlaw research service | 2.70 |
| 02/04/12 | CPY | 02/03/12-Duplicating Charges (Color) Time: 15:07:00 | 5.70 |
| 02/04/12 | CPY | 02/03/12-Duplicating Charges (Color) Time: 18:04:00 | 7.98 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/04/12 | MSG | 01/27/12-US Messenger-943.012712 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 02/04/12 | MSG | 01/27/12-US Messenger-842.012712 Reed Smith 10 S Wacker Dr Chicago, Il 60606-7453 | 5.25 |
| 02/04/12 | CPY | 02/03/12-Duplicating Charges (Color) Time: 15:01:00 | .57 |
| 02/04/12 | CPY | 02/03/12-Duplicating Charges (Color) Time: 15:02:00 | 4.56 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 19045420333 Jacksonvil, FL | 1.50 |
| 02/04/12 | WES | 01/31/12-Westlaw research service | .97 |
| 02/06/12 | AIR | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 1,915.60 |
| 02/06/12 | GND | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 22.00 |
| 02/06/12 | MLO | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (dinner for 1: K. Lantry) | 32.30 |
| 02/06/12 | MLO | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (breakfast for 1: K. Lantry) | 15.00 |
| 02/06/12 | TRV | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 394.90 |
| 02/06/12 | GND | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 150.00 |
| 02/06/12 | MLO | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (lunch for 1: K. Lantry) | 8.00 |
| 02/06/12 | MLO | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (lunch for 1: K. Lantry) | 8.00 |
| 02/06/12 | GND | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 60.00 |
| 02/06/12 | GND | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 21.09 |
| 02/06/12 | TRV | 01/10/12-01/12/12 Los Angeles to Philadelphia - Travel to Wilmington for hearing on Scheduling Order (K. Lantry) | 12.95 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.40 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13123645336 Chicago, IL | 2.55 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 12122094829 New York, NY | 1.65 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13123645336 | 1.35 |
| 02/07/12 | MSG | 02/02/12-US Messenger-1591.020212 Sidley Austin 1 S Dearborn St Chicago, Il 60603-2302 | 9.66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 11:00:00 | .30 |
| 02/07/12 | CPY | 02/06/12-Duplicating charges Time: 13:01:00 | 8.80 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 11:20:00 | .20 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 11:19:00 | 1.20 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 10:58:00 | 3.60 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 11:20:00 | 1.40 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 11:19:00 | 22.60 |
| 02/07/12 | CPY | 02/06/12-Duplication charges Time: 10:58:00 | 2.00 |
| 02/07/12 | CPY | 02/06/12-Duplicating charges Time: 7:36:00 | 6.60 |
| 02/07/12 | WES | 02/02/12-Westlaw research service | 84.84 |
| 02/07/12 | CPY | 02/06/12-Duplicating Charges (Color) Time: 12:35:00 | 11.97 |
| 02/07/12 | CPY | 02/06/12-Duplicating Charges (Color) Time: 12:36:00 | 20.52 |
| 02/07/12 | LEX | 02/04/12-Lexis research service | 25.44 |
| 02/07/12 | MSG | 02/03/12-US Messenger-1823.020312 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 02/07/12 | OVT | 01/24/12 - Taxi/Car Service - Late Night work (C. Kline) | 12.00 |
| 02/07/12 | OVT | 01/26/12 - Taxi/Car Service - Late Night work (C. Kline) | 12.00 |
| 02/07/12 | OVT | 01/11/12 - Taxi/Car Service - Late Night work (C. Kline) | 2.40 |
| 02/07/12 | OVT | 01/17/12 - Taxi/Car Service - Late Night work (C. Kline) | 12.00 |
| 02/07/12 | OVT | 01/19/12 - Taxi/Car Service - Late Night work (C. Kline) | 9.60 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13027786407 Wilmington, DE | 1.20 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 12132832248 | 4.65 |
| 02/07/12 | LEX | 02/01/12-Lexis research service | 1,046.83 |
| 02/07/12 | WES | 02/01/12-Westlaw research service | 454.42 |
| 02/07/12 | WES | 02/01/12-Westlaw research service | 56.29 |
| 02/07/12 | CPY | 02/06/12-Duplicating Charges (Color) Time: 14:27:00 | 8.55 |
| 02/07/12 | DLV | 01/23/12- Federal Express Corporation- TR #793147126320 JOHN A. BELCHER LAW OFFICES OF JOHN A. BELCHER 55 S LAKE AVE STE 801 PASADENA, CA  91101 | 5.31 |
| 02/07/12 | DLV | 01/23/12- Federal Express Corporation- TR #793147143047 JEREMY M. GOLAN GOLAN LAWP.C. 6300 WILSHIRE BLVD STE 1415 LOS ANGELES, CA  90048 | 5.31 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/07/12 | OVT | 02/03/12 - Taxi/Car Service - Working late (T. Ross) | 20.00 |
| 02/07/12 | CPY | 02/06/12-Duplicating Charges (Color) Time: 10:13:00 | 2.28 |
| 02/07/12 | WES | 02/01/12-Westlaw research service | .97 |
| 02/07/12 | WES | 02/02/12-Westlaw research service | .97 |
| 02/07/12 | WES | 02/03/12-Westlaw research service | .97 |
| 02/07/12 | WES | 02/04/12-Westlaw research service | .97 |
| 02/08/12 | TEL | 02/07/12-Telephone Call (Non-Local) To: 13123645336 | 5.85 |
| 02/08/12 | PRD | 02/03/12-Word Processing | 25.00 |
| 02/08/12 | PRD | 02/03/12-Word Processing | 12.50 |
| 02/08/12 | TEL | 02/07/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.25 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 12:29:00 | 2.85 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 15:59:00 | 71.25 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 15:59:00 | 3.42 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 17:00:00 | 1.14 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 16:59:00 | 1.14 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 16:59:00 | 1.14 |
| 02/08/12 | TEL | 02/07/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 5.85 |
| 02/08/12 | CPY | 02/07/12-Duplicating charges Time: 11:01:00 | 3.50 |
| 02/08/12 | CPY | 02/07/12-Duplicating charges Time: 9:20:00 | 12.40 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 16:13:00 | 71.25 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 16:12:00 | 3.42 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 10:44:00 | 7.98 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 10:25:00 | 2.28 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 10:22:00 | .57 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 12:13:00 | 5.13 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 12:21:00 | 5.13 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 10:18:00 | 2.85 |
| 02/08/12 | CPY | 02/07/12-Duplicating Charges (Color) Time: 9:07:00 | 2.85 |
| 02/09/12 | TEL | 02/08/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 3.75 |
| 02/09/12 | TEL | 02/08/12-Telephone Call (Non-Local) To: 13122223651 Chicago, IL | 6.75 |
| 02/09/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 15:00:00 | 31.92 |

SIDLEY AUSTIN LLP

Invoice Number:  32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/09/12 | TEL | 02/08/12-Telephone Call (Non-Local) To: 13025716637 Wilmington, DE | 5.40 |
| 02/09/12 | CPY | 02/08/12-Duplicating charges Time: 11:27:00 | .30 |
| 02/09/12 | CPY | 02/08/12-Duplicating charges Time: 16:24:00 | .20 |
| 02/09/12 | WES | 02/06/12-Westlaw research service | 273.40 |
| 02/09/12 | LEX | 02/06/12-Lexis research service | 251.78 |
| 02/09/12 | LEX | 02/07/12-Lexis research service | 339.59 |
| 02/09/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 10:23:00 | 2.28 |
| 02/09/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 17:27:00 | 19.95 |
| 02/09/12 | LEX | 02/07/12-Lexis research service | 24.83 |
| 02/09/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 16:45:00 | 1.14 |
| 02/09/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 10:24:00 | 16.53 |
| 02/09/12 | WES | 02/06/12-Westlaw research service | .97 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 16:06:00 | 9.12 |
| 02/10/12 | CPY | 02/03/12-Binding | 1.72 |
| 02/10/12 | CPY | 02/03/12-Scan to PDF | 2.87 |
| 02/10/12 | CPY | 02/09/12-Duplicating charges Time: 13:28:00 | .20 |
| 02/10/12 | TEL | 02/09/12-Telephone Call (Non-Local) To: 17127757400 Carroll, IA | 5.55 |
| 02/10/12 | CPY | 02/09/12-Duplicating charges Time: 16:23:00 | 12.60 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 13:18:00 | 15.96 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 13:18:00 | 3.42 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 16:27:00 | 77.52 |
| 02/10/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 02/10/12 | AIR | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 1,079.83 |
| 02/10/12 | TRV | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 258.77 |
| 02/10/12 | GND | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 134.84 |
| 02/10/12 | GND | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 12.00 |
| 02/10/12 | GND | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 60.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/10/12 | MLO | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (lunch for 1: K. Lantry) | 8.00 |
| 02/10/12 | MLO | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (breakfast for 1: K. Lantry) | 9.01 |
| 02/10/12 | MLO | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (dinner for 1: K. Lantry) | 10.00 |
| 02/10/12 | GND | 02/01/12-02/04/12 Los Angeles to Philadelphia - Travel to Wilmington for February 2 hearing on modifying stays of litigation (K. Lantry) | 21.09 |
| 02/10/12 | TEL | 02/09/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.35 |
| 02/10/12 | TEL | 02/09/12-Telephone Call (Non-Local) To: 13027786407 | 1.65 |
| 02/10/12 | CPY | 02/09/12-Duplicating charges Time: 8:31:00 | 13.60 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 11:56:00 | 9.12 |
| 02/10/12 | CPY | 02/01/12-Duplicating Charges | 348.40 |
| 02/10/12 | CPY | 02/08/12-Duplicating Charges (Color) Time: 19:54:00 | 54.72 |
| 02/10/12 | OVT | 02/08/12 - Overtime taxi home - working late (T. Ross) | 20.00 |
| 02/10/12 | CPY | 02/09/12-Duplicating charges Time: 13:33:00 | .10 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 15:53:00 | 4.56 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 12:39:00 | 19.38 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 10:12:00 | 3.42 |
| 02/10/12 | CPY | 02/09/12-Duplicating Charges (Color) Time: 12:40:00 | 9.12 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.90 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 4.05 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 12:23:00 | 9.12 |
| 02/11/12 | CPY | 02/10/12-Duplicating charges Time: 13:00:00 | 2.90 |
| 02/11/12 | CPY | 02/10/12-Duplicating charges Time: 11:48:00 | 1.50 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 16:39:00 | 1.14 |
| 02/11/12 | PRD | 02/08/12-Word Processing | 162.50 |
| 02/11/12 | PRD | 02/08/12-Word Processing | 212.50 |
| 02/11/12 | LEX | 02/08/12-Lexis research service | 34.52 |
| 02/11/12 | LEX | 02/08/12-Lexis research service | 18.28 |
| 02/11/12 | LEX | 02/09/12-Lexis research service | 9.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 4.50 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 12132832248 | 4.65 |
| 02/11/12 | LEX | 02/08/12-Lexis research service | 74.04 |
| 02/11/12 | CPY | 02/10/12-Duplicating charges Time: 13:08:00 | 1.60 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 15:03:00 | 3.42 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 15:00:00 | 71.25 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 15:18:00 | 1.71 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 15:17:00 | 2.28 |
| 02/11/12 | LEX | 02/08/12-Lexis research service | 62.32 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 14:36:00 | 23.37 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 14:43:00 | 20.52 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 14:40:00 | 11.97 |
| 02/11/12 | CPY | 02/10/12-Duplicating charges Time: 11:47:00 | 1.20 |
| 02/11/12 | LEX | 02/09/12-Lexis research service | 76.25 |
| 02/11/12 | CPY | 02/10/12-Duplicating Charges (Color) Time: 14:01:00 | 2.28 |
| 02/11/12 | WES | 02/05/12-Westlaw research service | .97 |
| 02/13/12 | GND | 02/02/12-02/02/12 Washington D.C. to Wilmington - Attend hearing in Tribune case (Amtrack: J. Bendernagel) | 283.00 |
| 02/13/12 | GND | 02/02/12-02/02/12 Washington D.C. to Wilmington - Attend hearing in Tribune case (Amtrack ticket exchange fee: J. Bendernagel) | 15.00 |
| 02/13/12 | GND | 02/02/12-02/02/12 Washington D.C. to Wilmington - Attend hearing in Tribune case (taxi: J. Benderagel) | 10.00 |
| 02/13/12 | GND | 02/02/12-02/02/12 Washington D.C. to Wilmington - Attend hearing in Tribune case (Parking: J. Bendernagel) | 22.00 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 12136216030 | 1.80 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 12136216030 | 1.65 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 12122094829 New York, NY | 3.15 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 5.25 |
| 02/14/12 | DLV | 02/03/12- Federal Express Corporation- TR #452609558056 JB RODDEN TRIBUNE COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | 7.72 |
| 02/14/12 | CPY | 02/13/12-Duplicating charges Time: 10:59:00 | .30 |
| 02/14/12 | PRD | 02/08/12-Word Processing | 25.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/14/12 | PRD | 02/08/12-Word Processing | 25.00 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.10 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 19144377670 | 2.10 |
| 02/14/12 | TEL | 02/13/12-Telephone Call (Non-Local) To: 13123711921 Chicago, IL | 1.95 |
| 02/14/12 | TEL | 01/04/12-Telephone Charges Conference Call | 5.93 |
| 02/14/12 | TEL | 01/19/12-Telephone Charges Conference Call | 11.01 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 11:58:00 | 20.52 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 19:17:00 | 7.41 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 18:51:00 | 21.09 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 11:19:00 | 19.95 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 12:39:00 | 19.95 |
| 02/14/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 12:59:00 | 2.28 |
| 02/15/12 | TEL | 02/14/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.30 |
| 02/15/12 | TEL | 02/14/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.05 |
| 02/15/12 | TEL | 02/14/12-Telephone Call (Non-Local) To: 12122094829 New York, NY | 2.40 |
| 02/15/12 | TEL | 02/14/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.80 |
| 02/15/12 | WES | 02/07/12-Westlaw research service | 632.03 |
| 02/15/12 | WES | 02/13/12-Westlaw research service | 166.58 |
| 02/15/12 | WES | 02/13/12-Westlaw research service | 53.90 |
| 02/15/12 | DLV | 01/25/12-Postage | 3.00 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 18:04:00 | 3.99 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 17:02:00 | 9.12 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 9:34:00 | 3.42 |
| 02/15/12 | LEX | 02/13/12-Lexis research service | 52.92 |
| 02/15/12 | WES | 02/07/12-Westlaw research service | 10.69 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 13:54:00 | 2.85 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 13:55:00 | 3.42 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 13:54:00 | 1.71 |
| 02/15/12 | WES | 02/07/12-Westlaw research service | 2.70 |
| 02/15/12 | WES | 02/08/12-Westlaw research service | 97.26 |
| 02/15/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 20:11:00 | 10.26 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/15/12 | CPY | 02/13/12-Duplicating Charges (Color) Time: 20:04:00 | 9.12 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 13:59:00 | 7.98 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 8:02:00 | 21.66 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 8:39:00 | 6.27 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 16:24:00 | 3.99 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 8:38:00 | 7.98 |
| 02/15/12 | LEX | 02/10/12-Lexis research service | 32.11 |
| 02/15/12 | LEX | 02/13/12-Lexis research service | 164.50 |
| 02/15/12 | WES | 02/08/12-Westlaw research service | 50.87 |
| 02/15/12 | WES | 02/10/12-Westlaw research service | 969.92 |
| 02/15/12 | DLV | 2/9/12 - Postage | 6.40 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 10:53:00 | 63.84 |
| 02/15/12 | LEX | 02/10/12-Lexis research service | 118.88 |
| 02/15/12 | LEX | 02/13/12-Lexis research service | 61.98 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 16:51:00 | 11.40 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 12:13:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 12:17:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 16:50:00 | 1.14 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 12:17:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 12:13:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 16:51:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 12:19:00 | .57 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 10:26:00 | 11.40 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 10:27:00 | 21.09 |
| 02/15/12 | CPY | 02/14/12-Duplicating Charges (Color) Time: 16:03:00 | 11.40 |
| 02/15/12 | LEX | 02/13/12-Lexis research service | 48.25 |
| 02/15/12 | WES | 02/07/12-Westlaw research service | .97 |
| 02/15/12 | WES | 02/08/12-Westlaw research service | .97 |
| 02/15/12 | WES | 02/09/12-Westlaw research service | .97 |
| 02/15/12 | WES | 02/10/12-Westlaw research service | .97 |
| 02/15/12 | WES | 02/11/12-Westlaw research service | .97 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/15/12 | WES | 02/12/12-Westlaw research service | .97 |
| 02/15/12 | WES | 02/13/12-Westlaw research service | .97 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (James Bendernagel) | 30.00 |
| 02/16/12 | TEL | 02/15/12-Telephone Call (Non-Local) To: 12136216030 | 3.45 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Jessica Boelter) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (David Eldersveld) | 30.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (J. Boelter) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Jessica Boelter) | 30.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (J. Boelter) | 30.00 |
| 02/16/12 | TEL | 02/15/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 2.25 |
| 02/16/12 | TEL | 02/16/12 - Mobile Phone Calls While Traveling (J. Conlan) | 25.00 |
| 02/16/12 | WES | 02/14/12-Westlaw research service | 17.97 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Ken Kansa) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Bryan Krakauer) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Kevin Lantry) | 30.00 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 17:04:00 | 11.97 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Jillian Ludwig) | 51.00 |
| 02/16/12 | WES | 02/14/12-Westlaw research service | 2.70 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (David Miles) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Kerriann Mills) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Kerriann Mills) | 30.00 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 9:30:00 | 13.68 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 9:32:00 | 11.40 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 9:33:00 | 21.09 |
| 02/16/12 | LEX | 02/14/12-Lexis research service | 314.61 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Brett Myrick) | 37.00 |
| 02/16/12 | CPY | Hand labor duplicating-weekday | 63.66 |
| 02/16/12 | CPY | Hand labor duplicating-weekday | 63.66 |
| 02/16/12 | CPY | 02/06/12-Binding | 10.32 |
| 02/16/12 | CPY | 02/06/12-Duplicating charges | 287.20 |
| 02/16/12 | CPY | 02/06/12-Duplicating Charges (Color) | 15.96 |
| 02/16/12 | MSG | 01/23/12 - US LEGAL MANAGEMENT SERVICES, INC. - 1148740 - OFFICE to LASC-LOS ANGELES | 425.26 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Thomas Ross) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 02/16/12 | LIT | 01/31/12 - TRIALGRAPHIX, INC. - INY220587 - Presentation technology production | 1,964.65 |
| 02/16/12 | TEL | 02/15/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.95 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 11:20:00 | .57 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 8:57:00 | 13.68 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 8:55:00 | 11.40 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 8:58:00 | 1.71 |
| 02/16/12 | CPY | 02/15/12-Duplicating Charges (Color) Time: 12:53:00 | 1.71 |
| 02/16/12 | LEX | 02/14/12-Lexis research service | 87.22 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Allison Ross Stromberg) | 51.00 |
| 02/16/12 | CRT | 02/15/12 - COURTCALL LLC - CCDA0414580212 - Telephonic Court Appearance (Allison Ross Stromberg) | 30.00 |
| 02/16/12 | WES | 02/14/12-Westlaw research service | .97 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.05 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.20 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.65 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 13122224707 | 1.80 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.05 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 12126672008 New York, NY | 1.20 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 16:42:00 | 33.06 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 12122094940 New York, NY | 1.35 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.80 |
| 02/17/12 | WES | 02/15/12-Westlaw research service | 748.32 |
| 02/17/12 | CPY | 02/16/12-Duplicating charges Time: 10:58:00 | 2.70 |
| 02/17/12 | CPY | 02/10/12-Duplicating Charges (Color) | 69.54 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:05:00 | 3.42 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:03:00 | 6.27 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:04:00 | 3.42 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:02:00 | 3.42 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:04:00 | 3.42 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:05:00 | 4.56 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 9:33:00 | 17.67 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 9:52:00 | 1.71 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 18:10:00 | 1.71 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 9:31:00 | 10.83 |
| 02/17/12 | CPY | 02/16/12-Duplicating Charges (Color) Time: 11:56:00 | .57 |
| 02/17/12 | WES | 02/15/12-Westlaw research service | .97 |
| 02/18/12 | TEL | 02/17/12-Telephone Call (Non-Local) To: 12122094829 New York, NY | 2.85 |
| 02/18/12 | TEL | 02/17/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 2.25 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 9:51:00 | 19.38 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 17:21:00 | 9.12 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 17:21:00 | 9.12 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 9:47:00 | 11.40 |
| 02/18/12 | MSG | 02/08/12-US Messenger-1216.020812 Tibune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 02/18/12 | CPY | 02/10/12-Duplicating Charges | 33.80 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 11:09:00 | 9.69 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 11:10:00 | 8.55 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 9:29:00 | 1.71 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 11:54:00 | 2.28 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 13:39:00 | 11.40 |
| 02/18/12 | CPY | 02/17/12-Duplicating Charges (Color) Time: 9:30:00 | .57 |
| 02/21/12 | GND | 1/31/12 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 156362 - Limousine Service (J. Boelter) | 85.68 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 13:06:00 | 2.28 |
| 02/21/12 | WES | 02/17/12-Westlaw research service | 69.57 |
| 02/21/12 | LEX | 02/16/12-Lexis research service | 66.43 |
| 02/21/12 | LEX | 02/17/12-Lexis research service | 9.20 |
| 02/21/12 | WES | 02/17/12-Westlaw research service | 733.47 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 17:01:00 | 9.69 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 12:12:00 | 13.11 |
| 02/21/12 | LEX | 02/19/12-Lexis research service | 24.80 |
| 02/21/12 | WES | 02/17/12-Westlaw research service | 10.78 |
| 02/21/12 | LEX | 02/16/12-Lexis research service | 19.90 |
| 02/21/12 | AIR | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 755.02 |
| 02/21/12 | GND | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 18.00 |
| 02/21/12 | GND | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 48.00 |
| 02/21/12 | GND | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 35.90 |
| 02/21/12 | GND | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 36.00 |
| 02/21/12 | MLO | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (lunch for 1: D. Miles) | 8.00 |
| 02/21/12 | MLO | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (dinner for 1: D. Miles) | 12.00 |
| 02/21/12 | TRV | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 381.03 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/21/12 | TRV | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (D. Miles) | 12.99 |
| 02/21/12 | MLO | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (dinner for 1: D. Miles) | 50.00 |
| 02/21/12 | MLO | 02/14/12-02/15/12 Washington D.C. to New York - Deposition of Susan Bell (breakfast for 1: D. Miles) | 15.00 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 17:04:00 | 21.09 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 16:40:00 | 21.09 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 11:02:00 | 7.98 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 17:32:00 | 10.26 |
| 02/21/12 | LEX | 02/17/12-Lexis research service | 4.59 |
| 02/21/12 | LIT | 3/24/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65832 - DVD/CD Duplication | 1,350.00 |
| 02/21/12 | LIT | 3/17/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65776 - Litigation Copies | 704.65 |
| 02/21/12 | WES | 02/16/12-Westlaw research service | 12.64 |
| 02/21/12 | WES | 02/17/12-Westlaw research service | 54.92 |
| 02/21/12 | LEX | 02/16/12-Lexis research service | 4.59 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 14:46:00 | 15.96 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 14:58:00 | 1.14 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 14:25:00 | 11.97 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 10:09:00 | 9.12 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 10:12:00 | 9.12 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 11:08:00 | 7.98 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 14:24:00 | 9.12 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 10:55:00 | 2.28 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 11:58:00 | 7.98 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 19:05:00 | 7.41 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:38:00 | 3.99 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:54:00 | 4.56 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:27:00 | 11.40 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:16:00 | 10.83 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:49:00 | 2.85 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:34:00 | 1.71 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:43:00 | 3.99 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:31:00 | 1.14 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:19:00 | 4.56 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 18:37:00 | 3.99 |
| 02/21/12 | CPY | 02/20/12-Duplicating Charges (Color) Time: 19:10:00 | 15.96 |
| 02/21/12 | TEL | 02/20/12-Telephone Call (Non-Local) To: 15408563437 Basye, VA | 1.05 |
| 02/21/12 | WES | 02/16/12-Westlaw research service | .97 |
| 02/21/12 | WES | 02/17/12-Westlaw research service | .97 |
| 02/21/12 | WES | 02/18/12-Westlaw research service | .97 |
| 02/21/12 | WES | 02/19/12-Westlaw research service | .97 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 13129232975 Chicago, IL | 3.90 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 3.45 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.85 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.95 |
| 02/22/12 | CPY | 02/21/12-Duplication charges Time: 13:34:00 | .90 |
| 02/22/12 | LIT | 11/30/11 - LDISCOVERY, LLC - 16754 - Relativity Data Hosting | 16,981.00 |
| 02/22/12 | LIT | 11/30/11 - LDISCOVERY, LLC - 16765 - Relativity Data Hosting | 4,074.50 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 12:10:00 | .40 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 12:18:00 | 8.10 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 15:02:00 | 1.30 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 13:17:00 | 3.70 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 13:04:00 | 3.20 |
| 02/22/12 | CPY | 02/21/12-Duplicating charges Time: 14:31:00 | .20 |
| 02/22/12 | CPY | 02/21/12-Duplicating Charges (Color) Time: 9:07:00 | 10.26 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 8.55 |
| 02/22/12 | DOC | 01/15-02/14/12 - OFFICEMAX INC - A4765280212 - Office supplies | 29.92 |
| 02/22/12 | CPY | 02/21/12-Duplicating Charges (Color) Time: 9:32:00 | 1.14 |
| 02/22/12 | CPY | 02/21/12-Duplicating Charges (Color) Time: 9:41:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/22/12 | CPY | 02/21/12-Duplicating Charges (Color) Time: 9:43:00 | 7.98 |
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 2.55 |
| 02/23/12 | TEL | 01/06/12-Telephone Charges Conference Call Customer: BJB3010 JESSICA BOELTER | 25.35 |
| 02/23/12 | TEL | 01/03/12-Telephone Charges Conference Call Customer: BJB9786 JESSICA BOELTER | 12.45 |
| 02/23/12 | TEL | 01/04/12-Telephone Charges Conference Call Customer: BJB1792 JESSICA BOELTER | 24.58 |
| 02/23/12 | TEL | 01/19/12-Telephone Charges Conference Call Customer: BJB9220 JESSICA BOELTER | 9.65 |
| 02/23/12 | TEL | 01/27/12-Telephone Charges Conference Call Customer: BJB9852 JESSICA BOELTER | 9.99 |
| 02/23/12 | TEL | 01/06/12-Telephone Charges Conference Call Customer: BJB6792 JESSICA BOELTER | 12.07 |
| 02/23/12 | TEL | 01/06/12-Telephone Charges Conference Call Customer: AJB2904 JESSICA BOELTER-2 | .64 |
| 02/23/12 | TEL | 01/07/12-Telephone Charges Conference Call Customer: AJB4922 JESSICA BOELTER-2 | 17.73 |
| 02/23/12 | TEL | 01/07/12-Telephone Charges Conference Call Customer: BJB6797 JESSICA BOELTER | 3.58 |
| 02/23/12 | TEL | 01/09/12-Telephone Charges Conference Call Customer: BJB3622 JESSICA BOELTER | 13.94 |
| 02/23/12 | TEL | 01/09/12-Telephone Charges Conference Call Customer: BJB5477 JESSICA BOELTER | 13.64 |
| 02/23/12 | TEL | 01/09/12-Telephone Charges Conference Call Customer: AJB2818 JESSICA BOELTER-2 | 52.29 |
| 02/23/12 | TEL | 01/10/12-Telephone Charges Conference Call Customer: BJB9009 JESSICA BOELTER | 16.13 |
| 02/23/12 | TEL | 01/23/12-Telephone Charges Conference Call Customer: BXX1691 JESSICA BOELTER | 7.66 |
| 02/23/12 | TEL | 01/25/12-Telephone Charges Conference Call Customer: BJB2222 JESSICA BOELTER | 4.18 |
| 02/23/12 | TEL | 01/30/12-Telephone Charges Conference Call Customer: ZJC4556 MR JAMES CAHAN | 5.56 |
| 02/23/12 | LEX | 02/20/12-Lexis research service | 333.83 |
| 02/23/12 | CPY | 02/22/12-Duplicating charges Time: 13:00:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/23/12 | CPY | 02/22/12-Duplicating charges Time: 7:36:00 | .20 |
| 02/23/12 | TEL | 02/22/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 5.55 |
| 02/23/12 | GND | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 147.62 |
| 02/23/12 | GND | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 47.00 |
| 02/23/12 | GND | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 6.05 |
| 02/23/12 | GND | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 59.51 |
| 02/23/12 | GND | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 50.00 |
| 02/23/12 | MLO | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (breakfast for 1: C. Kenney) | 3.81 |
| 02/23/12 | MLO | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (dinner for 1: C. Kenney) | 24.10 |
| 02/23/12 | MLO | 02/12/12-02/13/12 Chicago to Los Angeles - Meet and Confer (dinner for 1: C. Kenney) | 24.66 |
| 02/23/12 | TRV | 02/12/12-02/13/12 Chicago to Los Angeles - Meet and Confer (C. Kenney) | 217.26 |
| 02/23/12 | AIR | 02/12/12-02/13/12 Chicago to Los Angeles - Meeting (C. Kenney) | 1,011.60 |
| 02/23/12 | LEX | 02/21/12-Lexis research service | 13.78 |
| 02/23/12 | TEL | 02/22/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.95 |
| 02/23/12 | TEL | 01/17/12-Telephone Charges Conference Call Customer: HBK9322 MR BRYAN KRAKAUER | 3.68 |
| 02/23/12 | LEX | 02/21/12-Lexis research service | 91.40 |
| 02/23/12 | TEL | 01/25/12-Telephone Charges Conference Call Customer: PKL4312 ATTORNEY KEVIN LANTRY | 8.58 |
| 02/23/12 | TEL | 01/09/12-Telephone Charges Conference Call Customer: PKL1332 ATTORNEY KEVIN LANTRY | 4.73 |
| 02/23/12 | TEL | 01/19/12-Telephone Charges Conference Call Customer: ZJL2972 JONATHAN LOTSOFF | 7.15 |
| 02/23/12 | CPY | 02/22/12-Duplicating charges Time: 18:47:00 | 1.10 |
| 02/23/12 | TEL | 01/05/12-Telephone Charges Conference Call Customer: AKM9247 KERRIANN MILLS | 10.95 |
| 02/23/12 | TEL | 01/11/12-Telephone Charges Conference Call Customer: AKM8755 KERRIANN MILLS | 7.06 |
| 02/23/12 | TEL | 01/11/12-Telephone Charges Conference Call Customer: AKM9261 KERRIANN MILLS | 12.57 |
| 02/23/12 | LEX | 02/21/12-Lexis research service | 89.73 |
| 02/23/12 | LEX | 02/20/12-Lexis research service | 15.83 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/23/12 | CPY | 02/22/12-Duplicating charges Time: 14:49:00 | 12.50 |
| 02/23/12 | LEX | 02/20/12-Lexis research service | 29.10 |
| 02/23/12 | LEX | 02/21/12-Lexis research service | 4.59 |
| 02/23/12 | CPY | 02/22/12-Duplicating Charges (Color) Time: 9:35:00 | 3.42 |
| 02/23/12 | CPY | 02/22/12-Duplicating Charges (Color) Time: 15:40:00 | 15.39 |
| 02/23/12 | CPY | 02/22/12-Duplicating Charges (Color) Time: 9:33:00 | 1.14 |
| 02/23/12 | CPY | 02/22/12-Duplicating Charges (Color) Time: 9:35:00 | 74.10 |
| 02/23/12 | CPY | 02/22/12-Duplicating Charges (Color) Time: 17:52:00 | .57 |
| 02/23/12 | TEL | 01/12/12-Telephone Charges Conference Call Customer: MAR9565 ALLISON E ROSS | 5.95 |
| 02/23/12 | TEL | 01/30/12-Telephone Charges Conference Call Customer: HDT3864 DENNIS TWOMEY | 18.37 |
| 02/24/12 | TRV | 02/15/12-02/15/12 Washington D.C. to Wilmington - Travel to Wilmington, DE to attend Court Hearing (J. Bendernagel) | 237.00 |
| 02/24/12 | GND | 02/15/12-02/15/12 Washington D.C. to Wilmington - Travel to Wilmington, DE to attend Court Hearing (J. Bendernagel) | 9.00 |
| 02/24/12 | GND | 02/15/12-02/15/12 Washington D.C. to Wilmington - Travel to Wilmington, DE to attend Court Hearing (J. Bendernagel) | 22.00 |
| 02/24/12 | MLO | 02/15/12-02/15/12 Washington D.C. to Wilmington - Travel to Wilmington, DE to attend Court Hearing (breakfast for 1: J. Bendernagel) | 4.72 |
| 02/24/12 | MLO | 02/15/12-02/15/12 Washington D.C. to Wilmington - Travel to Wilmington, DE to attend Court Hearing (lunch for 1: J. Bendernagel) | 6.58 |
| 02/24/12 | TEL | 02/23/12-Telephone Call (Non-Local) To: 12125887417 New York, NY | 1.50 |
| 02/24/12 | CPY | 02/23/12-Duplicating charges Time: 13:20:00 | .20 |
| 02/24/12 | CPY | 02/23/12-Duplicating charges Time: 10:18:00 | .20 |
| 02/24/12 | CPY | 02/23/12-Duplicating charges Time: 11:59:00 | 3.50 |
| 02/24/12 | LEX | 02/22/12-Lexis research service | 18.38 |
| 02/24/12 | LEX | 02/22/12-Lexis research service | 27.42 |
| 02/24/12 | WES | 02/21/12-Westlaw research service | 2.70 |
| 02/24/12 | LEX | 02/22/12-Lexis research service | 429.35 |
| 02/24/12 | CPY | 02/23/12-Duplication charges Time: 9:31:00 | 1.20 |
| 02/24/12 | CPY | 02/23/12-Duplication charges Time: 9:32:00 | .90 |
| 02/24/12 | CPY | 02/23/12-Duplication charges Time: 9:31:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/24/12 | WES | 02/21/12-Westlaw research service | 673.25 |
| 02/24/12 | WES | 02/21/12-Westlaw research service | 26.73 |
| 02/24/12 | WES | 02/20/12-Westlaw research service | 50.06 |
| 02/24/12 | CPY | 02/23/12-Duplicating Charges (Color) Time: 10:24:00 | 16.53 |
| 02/24/12 | CPY | 02/23/12-Duplicating Charges (Color) Time: 12:30:00 | 13.68 |
| 02/24/12 | CPY | 02/23/12-Duplicating Charges (Color) Time: 17:51:00 | .57 |
| 02/24/12 | CPY | 02/23/12-Duplicating Charges (Color) Time: 9:32:00 | 9.69 |
| 02/24/12 | CPY | 02/23/12-Duplicating Charges (Color) Time: 12:13:00 | 19.38 |
| 02/24/12 | WES | 02/20/12-Westlaw research service | 210.92 |
| 02/24/12 | WES | 02/21/12-Westlaw research service | 353.49 |
| 02/24/12 | WES | 02/20/12-Westlaw research service | .97 |
| 02/24/12 | WES | 02/21/12-Westlaw research service | .97 |
| 02/24/12 | WES | 02/22/12-Westlaw research service | .97 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 12:37:00 | 39.33 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 15:46:00 | 6.27 |
| 02/25/12 | CPY | 02/24/12-Duplicating charges Time:  7:51:00 | .20 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 9:55:00 | .57 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 9:55:00 | 2.85 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 9:54:00 | .57 |
| 02/25/12 | CPY | 02/23/12-Duplicating charges Time: 20:26:00 | .40 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 12:26:00 | 14.25 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 13:46:00 | 2.28 |
| 02/25/12 | CPY | 02/24/12-Duplicating Charges (Color) Time: 9:32:00 | 14.25 |
| 02/25/12 | GND | 02/15/12-Elite Limo LGA (A. Stromberg) | 75.84 |
| 02/25/12 | TEL | 02/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.00 |
| 02/27/12 | LIT | 11/30/11 - LDISCOVERY, LLC - 16764 - Relativity Data Hosting | 18,123.50 |
| 02/27/12 | OVT | 02/22/12 - Taxi/Car Service - Working late (T. Ross) | 25.00 |
| 02/28/12 | CPY | 02/27/12-Duplicating Charges (Color) Time: 7:18:00 | 53.58 |
| 02/28/12 | CPY | 02/27/12-Duplicating Charges (Color) Time: 15:41:00 | 18.24 |
| 02/28/12 | PRO | 02/27/12 - MEDIATION OFFICES OF LISA KRAKOW, INC. - 3250000212 - Mediation | 3,250.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/28/12 | LEX | 02/24/12-Lexis research service | 55.45 |
| 02/28/12 | CPY | 02/27/12-Duplicating charges Time: 17:03:00 | 4.60 |
| 02/28/12 | CPY | 02/27/12-Duplicating charges Time: 10:08:00 | .90 |
| 02/28/12 | TEL | 02/27/12-Telephone Call (Non-Local) To: 12122102893 | 1.95 |
| 02/28/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 02/28/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 02/28/12 | CPY | 02/27/12-Duplicating Charges (Color) Time: 14:35:00 | .57 |
| 02/28/12 | CPY | 02/21/12-Binding | 86.00 |
| 02/28/12 | CPY | Hand labor duplicating-weekday | 63.66 |
| 02/28/12 | CPY | 02/21/12-Duplicating Charges | 995.50 |
| 02/28/12 | WES | 02/24/12-Westlaw research service | 4.86 |
| 02/28/12 | LIT | 02/02/12-E-Discovery Services 2.78 GB @ $250.00 ESI Processing | 695.00 |
| 02/28/12 | LIT | 02/03/12-E-Discovery Services 4.00 Hour @ $125.00 Junior Technical Time | 500.00 |
| 02/28/12 | WES | 02/23/12-Westlaw research service | .97 |
| 02/28/12 | WES | 02/24/12-Westlaw research service | .97 |
| 02/29/12 | CPY | 02/28/12-Duplicating Charges (Color) Time: 11:31:00 | 7.41 |
| 02/29/12 | CPY | 02/28/12-Duplicating Charges (Color) Time: 7:32:00 | 5.70 |
| 02/29/12 | CPY | 02/28/12-Duplicating Charges (Color) Time: 16:26:00 | 20.52 |
| 02/29/12 | AIR | 02/23/12-02/23/12 Washington D.C. to Chicago - Depositions of W. Pate and C. Hochschild (R. Flagg) | 576.34 |
| 02/29/12 | GND | 02/23/12-02/23/12 Washington D.C. to Chicago - Depositions of W. Pate and C. Hochschild (R. Flagg) | 26.00 |
| 02/29/12 | GND | 02/23/12-02/23/12 Washington D.C. to Chicago - Depositions of W. Pate and C. Hochschild (R. Flagg) | 29.00 |
| 02/29/12 | MLO | 02/23/12-02/23/12 Washington D.C. to Chicago - Depositions of W. Pate and C. Hochschild (Breakfast fo 1: R. Flagg) | 12.37 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 62.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 37.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 62.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 25.00 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 50.00 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 12.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/29/12 | PRD | 02/27/12-Word Processing | 12.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 12.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 12.50 |
| 02/29/12 | PRD | 02/27/12-Word Processing | 12.50 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 10:22:00 | 2.40 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 16:13:00 | .40 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 13:50:00 | 3.20 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 14:45:00 | 20.00 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 16:21:00 | .80 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 15:59:00 | 13.20 |
| 02/29/12 | CPY | 02/28/12-Duplication charges Time: 15:52:00 | 3.20 |
| 02/29/12 | CPY | 02/29/12-Duplicating charges Time: 8:57:00 | 1.60 |
| 02/29/12 | CPY | 02/28/12-Bates labels | 4.30 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 14:24:00 | 1.80 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 10:04:00 | .10 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 15:13:00 | .30 |
| 02/29/12 | CPY | 02/29/12-Duplicating charges Time: 13:29:00 | .70 |
| 02/29/12 | LEX | 02/27/12-Lexis research service | 82.30 |
| 02/29/12 | WES | 02/27/12-Westlaw research service | 94.45 |
| 02/29/12 | WES | 02/28/12-Westlaw research service | 10.49 |
| 02/29/12 | LEX | 02/27/12-Lexis research service | 302.55 |
| 02/29/12 | LEX | 02/28/12-Lexis research service | 96.50 |
| 02/29/12 | WES | 02/28/12-Westlaw research service | 2.70 |
| 02/29/12 | LEX | 02/28/12-Lexis research service | 397.43 |
| 02/29/12 | WES | 02/27/12-Westlaw research service | 10.49 |
| 02/29/12 | LEX | 02/27/12-Lexis research service | 230.40 |
| 02/29/12 | LEX | 02/28/12-Lexis research service | 333.56 |
| 02/29/12 | WES | 02/28/12-Westlaw research service | 98.83 |
| 02/29/12 | MSG | 02/21/12-US Messenger-644.022112 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 02/29/12 | CPY | 02/28/12-Duplicating charges Time: 16:19:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015431
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/29/12 | WES | 02/28/12-Westlaw research service | 141.73 |
| 02/29/12 | CPY | 02/25/12-Binding | 68.80 |
| 02/29/12 | CPY | 02/25/12-Duplicating Charges | 690.00 |
| 02/29/12 | CPY | 02/25/12-Duplicating Charges (Color) | 45.60 |
| 02/29/12 | TEL | 02/29/12-Telephone Call (Non-Local) To: 12122094800 New York, NY | 1.20 |
| 02/29/12 | TEL | 02/29/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.40 |
| 02/29/12 | MSG | 02/22/12-US Messenger-1161.022212 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 02/29/12 | CPY | 02/28/12-Duplicating Charges (Color) Time: 10:08:00 | 3.99 |
| 02/29/12 | CPY | 02/29/12-Duplicating Charges (Color) Time: 9:42:00 | 1.14 |
| 02/29/12 | CPY | 02/29/12-Duplicating Charges (Color) Time: 9:41:00 | .57 |
| 02/29/12 | WES | 02/26/12-Westlaw research service | .97 |
| 02/29/12 | WES | 02/27/12-Westlaw research service | .97 |
| 02/29/12 | WES | 02/28/12-Westlaw research service | .97 |

**Total Expenses** **$82,610.01**