

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015432
Client Matter 90795-30570

For professional services rendered and expenses incurred through
February 29, 2012 re Creditor Communications

Fees                                                                                          $1,275.00

**Total Due This Bill**                                                          **$1,275.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  32015432
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/12 | MT Gustafson | Perform research to allow complete response to creditor inquiry received on Tribune Hotline (1.0); Respond via telephone to creditor inquiry (.6); Draft and send e-mail response to creditor inquiry received on Tribune Hotline (.2) | 1.80 |
| 02/03/12 | BH Myrick | O/c w/ M. Gustafson re: Tribune hotline question (.1); emails w/ M. Gustafson re: same (.1) | .20 |
| 02/06/12 | MT Gustafson | Respond to creditor inquires received on Tribune hotline (.1) | .10 |
| 02/24/12 | BH Myrick | Emails and t/c w/ M. Gustafson re: Tribune hotline | .10 |
| 02/27/12 | KS Mills | T/call with certain creditor regarding certain claims objection (.1) and prepare email with documents responsive to same (.1) | .20 |
| 02/28/12 | KS Mills | T/call with certain creditor regarding certain pleadings (.1) and email to creditors re: same (.1) | .20 |
| | | **Total Hours** | **2.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015432
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KS Mills | .40 | $675.00 | $270.00 |
| BH Myrick | .30 | 500.00 | 150.00 |
| MT Gustafson | 1.90 | 450.00 | 855.00 |
| **Total Hours and Fees** | **2.60** | | **$1,275.00** |



| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015433
Client Matter 90795-30590

For professional services rendered and expenses incurred through
February 29, 2012 re Employee Matters

Fees                                                                          $55,178.50

**Total Due This Bill**                                                       **$55,178.50**

Remit Check Payments To:               Remit Wire Payments To:
Sidley Austin LLP                      Sidley Austin LLP
P.O. Box 0642                          JP Morgan Chase Bank, NA
Chicago, Illinois 60690                Account Number: 5519624
                                       ABA Number: 071000013
                                       Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32015433
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | MC Fischer | {Gellman v. LA Times} Review and revise demurrer to amended complaint | .40 |
| 02/01/12 | BJ Gold | Review SLCFC complaints as related to employees (.8); emails to and from K. Lantry re strategy issues related to fraudulent conveyance claims (.3); telephone call to McDermott re: same (.1); review email from B. Ferencz and memo related to benefits defenses (.4) | 1.60 |
| 02/01/12 | FS Lam | (Gellman v. L.A. Times) Drafted demurrer to First Amended Complaint (5.0). | 5.00 |
| 02/01/12 | KT Lantry | Communications with J. Lotsoff re: MIP issues | .30 |
| 02/01/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP trust issues (.20); review Board minutes and e-mail to D. Eldersveld re: same (.20); review e-mail from W. Amlong re: employee claim issues (.10) and e-mails with D. Eldersveld re: same (.10) | .60 |
| 02/01/12 | JK Ludwig | Review employee litigation commenced in parallel case (0.2); email to K. Lantry and J. Boelter re: analysis of same and implications (0.2) | .40 |
| 02/01/12 | JD Weiss | Review B. Ferencz materials re plan asset issues | .50 |
| 02/02/12 | MC Fischer | {Gellman v. LA Times} Review and analyze demurrer strategy | .40 |
| 02/02/12 | BJ Gold | Emails to and from D. Eldersveld re meeting on benefits issues (.3); review memos and review pleadings related to benefits issues and analyze same (1.0); prepare outline for same (1.2) | 2.50 |
| 02/02/12 | FS Lam | {Gellman v. LA Times} Draft Demurrer to First Amended Complaint | 5.80 |
| 02/02/12 | JD Lotsoff | Conference call with D. Eldersveld and J. Osick re: employee claim (.30); draft e-mail response to client and review correspondence from client re: same (.50); review and revise draft report re: MIP (.50); e-mails with D. Eldersveld re: same (.30); telephone call with D. Eldersveld re: same (.20) | 1.80 |
| 02/03/12 | MC Fischer | {Gellman v. LA Times} Revise demurrer | .60 |
| 02/03/12 | BJ Gold | Conference call with D. Eldersveld, K. Lantry and McDermott re benefits issues (1.0) and preparation for same including review of memos and indemnification provisions and various pleadings (1.4) | 2.40 |
| 02/03/12 | ME Johnson | Conference call regarding fiduciary issues in responding to actions against 401(k) plan | .80 |
| 02/03/12 | FS Lam | (Gellman v. L.A. Times) Draft Demurred to First Amended | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  32015433
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Complaint | |
| 02/03/12 | KA Roberts | {Gellman v. LA TImes} Review and finalize demurrer, notices, proposed order | .90 |
| 02/06/12 | JD Lotsoff | Revise employee separation agreement | 2.30 |
| 02/07/12 | MC Fischer | {Mitchell v. LA Times} TC w/ A. Foran re: mediation and litigation strategy (.2); tc w/ G. Murakami and A. Foran re: same (.4) | .60 |
| 02/07/12 | JD Lotsoff | Telephone call with J. Osick re: employee claims (.10); review settlement terms and agreement, revise terms (.40) and e-mails with D. Eldersveld re: same (.20) | .70 |
| 02/08/12 | JD Lotsoff | Revise proposal re: employee claims (.30) | .30 |
| 02/09/12 | BJ Gold | Emails to and from K. Lantry re: benefits isuues (.3); review and analyze memo re benefits issues (.7); review additional documents related to benefits issues (.4) | 1.40 |
| 02/10/12 | SM Konsky | Conference call with K. Kansa re: employment claim issue | .30 |
| 02/10/12 | KT Lantry | Emails with J. Osick re: severance | .20 |
| 02/13/12 | KA Roberts | {Mitchell v. LA TImes} Call to client re: document needs. | .10 |
| 02/14/12 | BJ Gold | Review benefits issues and revise analysis | 1.10 |
| 02/14/12 | KT Lantry | Review information re: severance | .20 |
| 02/14/12 | KA Roberts | {Mitchell v. LA TImes} Call to client re: document needs (0.2). | .20 |
| 02/15/12 | JD Lotsoff | Telephone call with D. Eldersveld re: employee claims and settlement agreement (.40); revise agreement (2.00) | 2.40 |
| 02/16/12 | KT Lantry | Communications with J. Lotsoff re: MIP | .20 |
| 02/16/12 | JD Lotsoff | Conference call with D. Eldersveld and J. Osick re: settlement agreement (.30); revise agreement (.30) and e-mails to K. Lantry and D. Eldersveld re: same (.10) | .70 |
| 02/17/12 | KT Lantry | Communications with D. Eldersveld and J. Lotsoff re: 2010 MIP | .30 |
| 02/17/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP (.20); revise settlement agreement re: employee claim (.50); review consulting and non-compete agreements (.30) and e-mails to K. Lantry and D. Eldersveld re: same (.10) | 1.10 |
| 02/20/12 | MC Fischer | (Mitchell) Review and analyze liability issues (.3); prepare for call with clients re: litigation strategy (.3); attend same (.6) | 1.20 |
| 02/20/12 | JD Lotsoff | Telephone call with D. Eldersveld re: employee claims and settlement agreement (.10); review comments on settlement | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015433
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | agreement, revise same (2.0); e-mails with D. Eldersveld and W. Amlong re: same (.40); review tax code Section 409A issues re: same (.40) | |
| 02/20/12 | KA Roberts | {Mitchell v. LA TImes} Review client documents (0.9); draft responses to written discovery requests (3.6); calls to/from client re: same (0.9); case analysis (0.3). | 5.70 |
| 02/21/12 | ME Johnson | Review revised letter to LTV regarding benefits | .70 |
| 02/21/12 | KT Lantry | Review background information and prepare notice of insider severance | .90 |
| 02/21/12 | JD Lotsoff | Revisions to settlement agreement (.10) and draft e-mail to W. Amlong re: same (.10); review MIP issues (.20) | .40 |
| 02/21/12 | ·KA Roberts | (Mitchell) Review documents in preparation for client call (0.7); call with client re: litigation strategy (1.0); analyze client documents and case strategy (0.5); review client documents (1.3) | 3.50 |
| 02/22/12 | MC Fischer | {Gellman v. LA Times} TC w/ A. Foran re: mediation strategy (.1); review pleadings to prepare for case management conference (.1) | .20 |
| 02/22/12 | MC Fischer | (Mitchell) Prepare litigation analysis for client (.8); prepare for conf. call with client re: litigation strategy (.3); attend same (.3) | 1.40 |
| 02/22/12 | ME Johnson | Office conference with J. Langdon regarding changes to letter to LTV | .30 |
| 02/22/12 | JD Lotsoff | Review 2012 MIP report and issues re: motion (.20); telephone call with J. Dempsey re: same (.10) | .30 |
| 02/22/12 | KA Roberts | (Mitchell) Draft executive summary insert for client (0.4); review documents and draft case chronology (2.3); case analysis (0.3); call w/ client re: litigation strategy (1.0) | 4.00 |
| 02/23/12 | MC Fischer | {Gellman v. LA Times} Prepare for case management conference (.3); attend same (.2); conf. w/ Plaintiff's counsel re: litigation issues (.3); prepare email to clients re: same (.2) | 1.00 |
| 02/23/12 | BJ Gold | Emails to and from K. Lantry, D. Eldersveld re benefits issues and strategy (.4); conference with K. Lantry re benefits issues (.3); review and analyze benefits issues in connection with scheduled client meeting (1.1) | 1.80 |
| 02/23/12 | KT Lantry | E-mail with J. Powers re: severance | .10 |
| 02/23/12 | KA Roberts | {Gellman v. LA TImes} Review documents from client (0.1); confer with M. Fischer re: litigation strategy (0.2). | .30 |
| 02/23/12 | KA Roberts | (Mitchell) Call to plaintiff's counsel re: mediation (0.4); draft email to client re: same (0.2); research proposed mediator (0.3); | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015433
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft discovery responses (1.4) | |
| 02/24/12 | MC Fischer | (Mitchell) Review and analyze discovery and mediation strategy | .20 |
| 02/24/12 | BJ Gold | Review memos and court orders related to MDL action and employee benefits issues and analyze same (1.2); conference call with P. Compernolle at McDermott re benefits issues (.2) and review documents for same (.2); review and revise summary re benefits issues (1.2); review benefits issues in connection with litigation (.4) | 3.20 |
| 02/24/12 | JD Weiss | Review presentation outline (.4) and correspond with B. Gold re same (.1) | .50 |
| 02/25/12 | BJ Gold | Emails to and from K. Lantry re benefits strategy (.3); review and revise draft outline for client (1.1) and emails to and from J. Ludwig re same (.2) | 1.60 |
| 02/26/12 | BJ Gold | Review and revise benefits memo | .50 |
| 02/27/12 | BJ Gold | Finalize draft memo to client (1.0); emails to and from client re same (.3); conference with J. Ludwig re benefits issues and review same (.3); emails to and from McDermott re: same (.2); conference call with D. Eldersveld, K. Lantry, and P. Compernolle re benefits issues (1.1); review analysis of indemnity issues and related documents (.8) | 3.70 |
| 02/27/12 | ME Johnson | Office conference regarding payment of litigation expenses from plan trust | .30 |
| 02/27/12 | KT Lantry | Telephone calls with J. Osick re: severance issues | .20 |
| 02/27/12 | JD Lotsoff | Review and revise financial report (.50); e-mail to B. Amlong re: settlement (.10); review e-mails with same and e-mails with D. Eldersveld re: same (.40) | 1.00 |
| 02/27/12 | KA Roberts | {Gellman v. LA TImes} Call from plaintiff's counsel re: discovery responses and deadlines. | .20 |
| 02/27/12 | KA Roberts | (Mitchell) Review and respond to email from mediator re: mediation of action (0.2); draft email to plaintiff's counsel re: mediation (0.1); draft email to client re: mediation (0.1) | .40 |
| 02/28/12 | RA Ferencz | Telephone conference with M. Johnson regarding fee issues | .30 |
| 02/28/12 | BJ Gold | Review and revise memo and analyze benefits issues (1.3); communications with K. Lantry and client re benefits issues (.6); attend meeting with client and benefits committee re: same (2.1); conference with E. Kelly re: same (.2) | 4.20 |
| 02/28/12 | EE Kelly | Telephone conference with B. Gold re: case status | .20 |
| 02/28/12 | KT Lantry | Telephone calls with J. Lotsoff and D. Deutsch re: MIP | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015433
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/12 | JD Lotsoff | Revise settlement agreement (.40) and e-mails with D. Eldersveld re: same (.20); telephone call with D. Eldersveld re: same and re: MIP (.30); telephone call with K. Lantry re: MIP (.10) | 1.00 |
| 02/29/12 | MC Fischer | {Gellman v. LA Times} Review and analyze discovery strategy (.1); prepare email to plaintiff re: deposition issues (.1) | .20 |
| 02/29/12 | BJ Gold | Email to and from E. Kelly re benefit issues (.3); review indemnity issues and benefits issues (.6) | .90 |
| 02/29/12 | JD Lotsoff | Conference call with W. Amlong re: settlement issues (.20); e-mails to W. Amlong and D. Eldersveld re: same (.40) | .60 |

**Total Hours    84.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  32015433
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.70 | $950.00 | $2,565.00 |
| ME Johnson | 2.10 | 800.00 | 1,680.00 |
| BJ Gold | 24.90 | 800.00 | 19,920.00 |
| RA Ferencz | .30 | 800.00 | 240.00 |
| EE Kelly | .20 | 750.00 | 150.00 |
| JD Lotsoff | 16.10 | 725.00 | 11,672.50 |
| MC Fischer | 6.20 | 675.00 | 4,185.00 |
| JD Weiss | 1.00 | 650.00 | 650.00 |
| SM Konsky | .30 | 600.00 | 180.00 |
| JK Ludwig | .40 | 600.00 | 240.00 |
| KA Roberts | 17.60 | 520.00 | 9,152.00 |
| FS Lam | 12.80 | 355.00 | 4,544.00 |
| **Total Hours and Fees** | **84.60** | | **$55,178.50** |



| | |
|---|---|
| **SIDLEY AUSTIN LLP** | |
| 1501 K STREET, N.W. | |
| WASHINGTON, D.C.  20005 | |
| (202) 736 8000 | |
| (202) 736 8711 FAX | |

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015434
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
February 29, 2012 re Newspaper Crossownership

Fees                                                                                   $67,197.00

**Total Due This Bill**                                                      **$67,197.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32015434
Tribune Company/D.C.

RE: Newspaper Crossownership

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/12 | MD Schneider | Call with L. Washburn, C. Sennet on 2010 Quadrennial Review and review Washburn bullet points, outline comments | 2.40 |
| 02/03/12 | MD Schneider | Conference call on 2010 Quadrennial; review comments, outline comments and research | 3.10 |
| 02/06/12 | LM Marcil | Review media ownership NOPR | 2.50 |
| 02/06/12 | MD Schneider | Review Tribune counsel outline of issues and answers for draft comments; review NOI comments and outline future comments | 4.10 |
| 02/07/12 | LM Marcil | Review media ownership NOPR | 1.00 |
| 02/07/12 | MD Schneider | Call on FCC NPRM approach and review outline of issues with Tribune in-house counsel and management; outline NPRM comments | 4.90 |
| 02/08/12 | LM Marcil | Office conference with M. Schneider regarding NOPR | .50 |
| 02/10/12 | MD Schneider | Review NPRM filings and outline comments | 1.80 |
| 02/13/12 | MD Schneider | Conference call with J. Feore and J. Stenger on approach to media ownership NPRM, and outline response | 2.20 |
| 02/14/12 | MD Schneider | Outline and research draft comments - media ownership proceeding | 2.70 |
| 02/15/12 | MD Schneider | Research draft comments in media ownership proceeding | 2.80 |
| 02/16/12 | MD Schneider | Research draft media ownership comments | 2.70 |
| 02/17/12 | MA Korman | Review prior media ownership filings and studies | 1.80 |
| 02/17/12 | MD Schneider | Research, draft and outline media ownership reply comments | 2.80 |
| 02/20/12 | MD Schneider | Draft, research, outline comments on media ownership | 2.80 |
| 02/21/12 | MD Schneider | Research, draft media ownership comments for 2010 quadrennial review; calls with A. Swanson on NAA comments | 4.40 |
| 02/22/12 | MD Schneider | Research draft comments - 2010 quadrennial | 2.70 |
| 02/23/12 | MA Korman | Review media ownership proceeding and update Tribune financial statement re: same | 2.00 |
| 02/23/12 | MD Schneider | Research, draft media ownership comments; revise media ownership disclosure section of financial statements | 2.80 |
| 02/24/12 | MD Schneider | Draft, research, outline media ownership comments | 5.20 |
| 02/26/12 | MD Schneider | Draft, research media ownership comments | 3.40 |
| 02/27/12 | MA Korman | Draft media ownership comments | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015434
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/12 | MD Schneider | Comments on media ownership proceeding | 4.50 |
| 02/28/12 | MA Korman | Draft media ownership comments | 5.60 |
| 02/28/12 | MD Schneider | Draft and edit comments on media ownership NPRM | 5.80 |
| 02/29/12 | MA Korman | Draft media ownership comments | 7.10 |
| 02/29/12 | LM Marcil | Research regarding internet sources for local issues (7.2); office conference with M. Schneider regarding same (.1) | 7.30 |
| 02/29/12 | MD Schneider | Draft, edit Media Ownership comments | 6.80 |
| | | **Total Hours** | **101.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015434
Tribune Company/D.C.

RE: Newspaper Crossownership

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 67.90 | $750.00 | $50,925.00 |
| LM Marcil | 11.30 | 650.00 | 7,345.00 |
| MA Korman | 22.60 | 395.00 | 8,927.00 |
| **Total Hours and Fees** | **101.80** | | **$67,197.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015417
Client Matter 90795-13700

For professional services rendered and expenses incurred through
February 29, 2012 re Exit Credit Facility

Fees                                                                              $4,900.00

**Total Due This Bill**                                                    **$4,900.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 32015417
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/12 | LA Barden | Discussions with client re: exit financing | 2.20 |
| 02/06/12 | LA Barden | Exit financing planning (1.30); review of SEC and listing requirements if Form 10 registration is pursued (1.40) | 2.70 |
| | | **Total Hours** | **4.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015417
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LA Barden | 4.90 | $1,000.00 | $4,900.00 |
| **Total Hours and Fees** | **4.90** | | **$4,900.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015418
Client Matter 90795-20100

For professional services rendered and expenses incurred through
February 29, 2012 re FCC Post Bankruptcy Matters

Fees                                                                $4,609.00

**Total Due This Bill**                                         __$4,609.00__

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32015418
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/02/12 | PG Friedman | Research re: enhanced disclosure requirements for broadcast licensees | .50 |
| 02/06/12 | PG Friedman | Research re: comments filed re: cross ownership waivers | 1.00 |
| 02/06/12 | MA Korman | Research for 2010 Media Ownership review comments | .20 |
| 02/09/12 | MD Schneider | Review potential renewal draft form for public issues (1.5); review, outline arguments for comments (1.6) | 3.10 |
| 02/27/12 | PG Friedman | Research re: quadrennial review comments | 3.00 |
| 02/27/12 | PG Friedman | Meet with M. Schneider, M. Korman re: quadrennial review comments | .50 |
| 02/28/12 | PG Friedman | Research re: quadrennial review comments | 1.00 |
| 02/29/12 | PG Friedman | Review information needed for waiver showings for quadrennial review comments | 1.00 |
| | | **Total Hours** | **10.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015418
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 3.10 | $750.00 | $2,325.00 |
| MA Korman | .20 | 395.00 | 79.00 |
| PG Friedman | 7.00 | 315.00 | 2,205.00 |
| **Total Hours and Fees** | **10.30** | | **$4,609.00** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015419
Client Matter 90795-30390

For professional services rendered and expenses incurred through
February 29, 2012 re Fee Applications

| | |
|---|---|
| Fees | $71,118.00 |
| **Total Due This Bill** | **$71,118.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32015419
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | MT Gustafson | Incorporate edits to Fee Examiner Response for 7th Quarterly period (1.3); Conference with K. Kansa & J. Ludwig re: same (.4) | 1.70 |
| 02/01/12 | KP Kansa | Office conference with J. Ludwig re: Fee Examiner response | .10 |
| 02/01/12 | JK Ludwig | Revise response to Fee Examiner's 7th report (3.1); emails to K. Kansa re: same (0.1) | 3.20 |
| 02/01/12 | DJ Lutes | Preparation of 37th monthly fee application (.90); preparation of 36th monthly fee application (.90) | 1.80 |
| 02/01/12 | SW Robinson | Draft additional sections in Response to Preliminary Report of the Fee Examiner for the 7th Quarterly Interim Fee Period. | 5.90 |
| 02/01/12 | LR Slaby | Edit Debtor response to Fee Examiners Preliminary Report (7th Quarterly). | .60 |
| 02/02/12 | MT Gustafson | Review e-mail from J. Ludwig re: 8th Quarterly Fee Response (.2) | .20 |
| 02/02/12 | KP Kansa | Review response to Fee Examiner for 7th interim period (2.0); comment on same (1.5); office conferences with J. Ludwig re: same (.2) | 3.70 |
| 02/02/12 | JK Ludwig | Revise response to Fee Examiner's 7th report (0.3); analyze Fee Examiner's 8th report (1.4); draft response to Fee Examiner's 8th report (1.0) | 2.70 |
| 02/02/12 | DJ Lutes | Preparation of 37th monthly fee application (1.9); emails with billing specialist re: 37th monthly fee application issues (.2) | 2.10 |
| 02/02/12 | BH Myrick | Emails w/ J. Ludwig re: fees (.1) | .10 |
| 02/03/12 | KP Kansa | Review and comment on response to Fee Examiner for 7th Interim Period (2.5); office conferences with J. Ludwig re: same (.4) | 2.90 |
| 02/03/12 | CL Kline | Review amNY settlement matters and draft 11th and 12th fee application inserts | 1.40 |
| 02/03/12 | JK Ludwig | Revise response to Fee Examiner's 7th report | .50 |
| 02/03/12 | DJ Lutes | Preparation of 37th monthly fee application | .30 |
| 02/03/12 | BH Myrick | Review and compose narrative re: state law fraudulent conveyance actions for 11th and 12 interim fee applications (.8); emails w/ J. Ludwig re: pro formas (.1) | .90 |
| 02/05/12 | MT Gustafson | Review pro forma billing statements for confidentiality (1.9) | 1.90 |
| 02/05/12 | KP Kansa | Review Seventh Quarterly response to fee examiner and | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015419
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comment on same | |
| 02/06/12 | MT Gustafson | Review pro forma billing statements for confidentiality (2.0); Conference with J. Ludwig re: pro forma issues (.1); Conference with L. Slaby re: billing reconciliation (.1); E-mail to R. Lewis re: billing reconciliation (.1); Office conference with J. Ludwig, S. Robinson & L. Slaby re: response to 8th quarterly fee examiner report (.8) | 3.10 |
| 02/06/12 | KP Kansa | Review revised version of response to Fee Examiner for Seventh Interim Period and provide comments on same to J. Ludwig (2.5); conference with J. Ludwig re same (.3) | 2.80 |
| 02/06/12 | JK Ludwig | Meeting with S. Robinson, L. Slaby, and M. Gustafson re: 8th fee examiner report (0.8); revise response to 7th fee examiner report (4.4) | 5.20 |
| 02/06/12 | DJ Lutes | Preparation of 36th monthly fee application (.2); preparation of 13th quarterly fee application (.3); preparation of 37th monthly fee application (.2) | .70 |
| 02/06/12 | KA Nelms | Preparation of the 13th quarterly fee application | .40 |
| 02/06/12 | SW Robinson | Review response to Fee Examiner's Preliminary Report for the 8th Interim Fee Period (.3); Conference with J. Ludwig, M. Gustafson, and L. Slaby regarding same (.8); review expenses and exhibits (.2); review fee entries and expense data (.5). | 1.80 |
| 02/06/12 | LR Slaby | Revise 37th monthly fee application (1.1); research response to Fee Examiners Preliminary Report (8th Quarterly) (2.3); meet with J. Ludwig, M. Gustafson, S. Robinson regarding same (0.8) | 4.20 |
| 02/07/12 | MT Gustafson | Incorporate additional information to pro forma billing statements for confidentiality (.1) | .10 |
| 02/07/12 | KP Kansa | Review final version of 7th quarterly fee app response | .50 |
| 02/07/12 | JK Ludwig | Revise response to 7th fee examiner report (0.4); email to J. Thiel re: same (0.1); telephone call with M. Schneider re: 10th and 11th quarterly applications (0.2); revise 37th monthly fee application (1.8) | 2.50 |
| 02/07/12 | KA Nelms | Preparation of the 13th quarterly fee application | 4.30 |
| 02/07/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report (8th Interim Fee Period). | .30 |
| 02/07/12 | SL Summerfield | Research case docket re eighth quarter hearings (2.1); prepare chart of same, and agendas for S. Robinson (1.7) | 3.80 |
| 02/08/12 | KP Kansa | Office conference with J. Ludwig re: 7th quarterly fee application | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015419
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/12 | T Katata | Preparation of 37th monthly fee application | 1.80 |
| 02/08/12 | JK Ludwig | Emails with J. Thiel re: 7th final report (0.4); revise 37th monthly fee application (3.8) | 4.20 |
| 02/08/12 | DJ Lutes | Preparation of 37th monthly fee application (1.8); emails with J. Ludwig re: same (.1) | 1.90 |
| 02/08/12 | SW Robinson | Draft response to Fee Examiner's preliminary response for 8th Fee Period | 1.20 |
| 02/08/12 | LR Slaby | Meet with J. Ludwig regarding 37th monthly fee application (0.4) | .40 |
| 02/08/12 | D Stamatova | Preparation of 37th monthly fee application | 2.10 |
| 02/09/12 | JK Ludwig | Email to D. Beezie re: filing of CNO (0.1); review proposed fee order (0.1); emails to K. Stickles and D. Beezie re: same (0.1); review Fee Examiner's 7th final report (0.3); email to J. Conlan re: same (0.2); email to J. Thiel re: same (0.1) | .90 |
| 02/09/12 | DJ Lutes | Preparation of 37th monthly fee application | 1.30 |
| 02/09/12 | D Stamatova | Preparation of 37th monthly fee application | 2.10 |
| 02/10/12 | MT Gustafson | E-mails with L. Slaby, S. Robinson, & J. Ludwig re: 8th Quarter Response (.1) | .10 |
| 02/10/12 | DJ Lutes | Preparation of 37th monthly fee application | .70 |
| 02/10/12 | SW Robinson | Draft response to Fee Examiner's 8th Quarterly Fee Report | 2.50 |
| 02/10/12 | LR Slaby | Review fee examiner filing regarding 7th quarterly (0.3) | .30 |
| 02/13/12 | MT Gustafson | Draft inserts for Response to Fee Examiner's Objections to 8th Quarterly Fee Application (1.6) | 1.60 |
| 02/13/12 | JK Ludwig | Revise 37th monthly fee application (0.2) | .20 |
| 02/13/12 | DJ Lutes | Preparation of 37th monthly fee application | 1.50 |
| 02/13/12 | SW Robinson | Draft response to the Preliminary Fee Examiner's Report for the 8th Interim Fee Period | 1.00 |
| 02/14/12 | MT Gustafson | Draft inserts to 8th Quarterly Fee Application Examiner Response (5.2); Meeting with S. Robinson & L. Slaby re: expense portion of Fee Response (.8); Meeting with S. Robinson re: expense portion of Fee Response (.1); | 6.10 |
| 02/14/12 | DJ Lutes | Preparation of 37th monthly fee application | 2.80 |
| 02/14/12 | SW Robinson | Draft response to 8th Preliminary Fee Application (.6); Meeting with L. Slaby, M. Gustafson regarding expanses (.8) | 1.40 |
| 02/14/12 | LR Slaby | Meet with S. Robinson and M. Gustafson regarding Sidley response to 8th quarterly (0.8); draft Sidley response to 8th | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015419
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|  |  | quarterly (6.8) |  |
| 02/15/12 | K Gmoser | Preparation of 37th monthly fee application | 1.80 |
| 02/15/12 | JK Ludwig | Email to D. Beezie re: entry of order approving 7th quarterly fee applications for all professionals (0.1); revise 37th monthly fee application (0.1) | .20 |
| 02/15/12 | DJ Lutes | Preparation of 37th monthly fee application | 1.80 |
| 02/15/12 | SW Robinson | Review of certain documents for Response to Fee Examiner's Eighth Quarterly Fee Report for Interim Fee Period. | .70 |
| 02/15/12 | LR Slaby | Meet with S. Robinson regarding Sidley response to 8th quarterly (0.2); draft Sidley response to 8th quarterly (0.3) | .50 |
| 02/16/12 | T Katata | Preparation of 37th monthly fee application | 1.50 |
| 02/16/12 | KT Lantry | E-mail from D. Klauder re: fees | .20 |
| 02/16/12 | JK Ludwig | Review email from D. Klauder re: 10th quarterly fee application (0.1); email to K. Kansa re: same (0.1) | .20 |
| 02/16/12 | DJ Lutes | Preparation of 37th monthly fee application | 1.50 |
| 02/16/12 | D Stamatova | Preparation of 37th monthly fee application | 1.00 |
| 02/17/12 | MT Gustafson | Draft inserts to Fee Examiner's report for 8th Quarterly Fee Application (.8); Conversation with C. Kline re: fee inquiry (.2) | 1.00 |
| 02/17/12 | CL Kline | Discuss fee application inquiry with M. Gustafson | .20 |
| 02/17/12 | DJ Lutes | Preparation of 37th monthly fee application | .30 |
| 02/20/12 | MT Gustafson | Draft inserts to response to 8th Quarterly fee application (4.4) | 4.40 |
| 02/21/12 | DJ Lutes | Preparation of 36th monthly fee application (.2); preparation of 37th monthly fee application (.2) | .40 |
| 02/21/12 | LR Slaby | Draft Sidley response to 8th quarterly (0.8) | .80 |
| 02/22/12 | MT Gustafson | E-mails with J. Ludwig & L. Slaby re: fee applications (.1); Drafting expenses inserts to Response to Fee Examiner's report for 8th Quarterly Fee Application (4.7); Meeting with J. Ludwig & L. Slaby re: fee applications procedure (1.3); | 6.10 |
| 02/22/12 | T Katata | Preparation of 37th monthly fee application | .50 |
| 02/22/12 | JK Ludwig | Email to J. Thiel re: LEDES files (0.1); meeting with L. Slaby and M. Gustafson re: 37th monthly fee application (1.3); revise 37th monthly fee application (2.5) | 3.90 |
| 02/22/12 | DJ Lutes | Preparation of 37th monthly fee application | .30 |
| 02/22/12 | LR Slaby | Meet with J. Ludwig and M. Gustafson regarding 37th monthly (1.3); edit same (1.2) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015419
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/12 | D Stamatova | Preparation of 37th monthly fee application | .50 |
| 02/23/12 | MT Gustafson | Review pro forma bills for accuracy and confidentiality (1.2); Meeting with J. Ludwig re: pro formas (.1); Review fee procedure process (1.0) | 2.30 |
| 02/23/12 | T Katata | Preparation of 37th monthly fee application | 1.70 |
| 02/23/12 | JK Ludwig | Revise 37th monthly fee application (1.7) | 1.70 |
| 02/23/12 | DJ Lutes | Preparation of 37th monthly fee application | .60 |
| 02/23/12 | TE Ross | Review overtime expenses (0.1) | .10 |
| 02/23/12 | LR Slaby | Edit the 37th monthly fee application (1.5) | 1.50 |
| 02/23/12 | D Stamatova | Preparation of 37th monthly fee application | 3.00 |
| 02/24/12 | JK Ludwig | Email to J. Jensen re: 7th quarterly fee application (0.2) | .20 |
| 02/24/12 | DJ Lutes | Preparation of 37th monthly fee application | 1.10 |
| 02/24/12 | D Stamatova | Preparation of 37th monthly fee application | .50 |
| 02/27/12 | DJ Lutes | Preparation of 37th monthly fee application (1.20); emails and TCs with J. Jensen re: monthly billing issues and status (.3) | 1.50 |
| 02/27/12 | D Stamatova | Preparation of 37th monthly fee application | 2.80 |
| 02/28/12 | K Gmoser | Preparation of 37th monthly fee application | 1.40 |
| 02/28/12 | JK Ludwig | Revise 37th monthly fee application | 3.10 |
| 02/28/12 | SW Robinson | Review expenses (January 2012). | .30 |
| 02/29/12 | T Katata | Preparation of 37th monthly fee application | 2.60 |
| 02/29/12 | JK Ludwig | Revise 37th monthly fee application | 2.40 |
| 02/29/12 | DJ Lutes | Preparation of 37th monthly fee application | 2.10 |
| 02/29/12 | BH Myrick | T/c w/ J. Ludwig re: time (.1). | .10 |
| 02/29/12 | D Stamatova | Preparation of 37th monthly fee application | 2.80 |
| | | **Total Hours** | **166.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015419
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .20 | $950.00 | $190.00 |
| KP Kansa | 12.80 | 800.00 | 10,240.00 |
| JK Ludwig | 31.10 | 600.00 | 18,660.00 |
| CL Kline | 1.60 | 555.00 | 888.00 |
| SW Robinson | 15.10 | 500.00 | 7,550.00 |
| BH Myrick | 1.10 | 500.00 | 550.00 |
| MT Gustafson | 28.60 | 450.00 | 12,870.00 |
| TE Ross | .10 | 445.00 | 44.50 |
| LR Slaby | 18.40 | 400.00 | 7,360.00 |
| DJ Lutes | 22.70 | 315.00 | 7,150.50 |
| KA Nelms | 4.70 | 270.00 | 1,269.00 |
| K Gmoser | 3.20 | 250.00 | 800.00 |
| SL Summerfield | 3.80 | 210.00 | 798.00 |
| D Stamatova | 14.80 | 120.00 | 1,776.00 |
| T Katata | 8.10 | 120.00 | 972.00 |
| **Total Hours and Fees** | **166.30** | | **$71,118.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

March 30, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015420
Client Matter 90795-30410

For professional services rendered and expenses incurred through
February 29, 2012 re Executory Contracts and Leases

Fees                                                                                    $3,900.00

**Total Due This Bill**                                                              **$3,900.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32015420
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | BH Myrick | Review Arbitron settlement offer (.3); emails w/ opposing counsel re: same (.1); emails w/ J. Ehrenhofer re: same (.1); emails w/ D. Laddin re: call (.1); emails with J. Ludwig re: February claims objections (.1); t/c with M. Berger and R. Stone re: Arbitron (.3) | 1.00 |
| 02/07/12 | BH Myrick | Multiple emails with Alvarez re: Arbitron issues (.2); emails with R. Stone re: Verizon stipulation (.1); emails with Verizon opposing counsel re: same (.1) | .40 |
| 02/08/12 | BH Myrick | Emails with R. Stone re: Arbitron (.1); review and send email re: Arbitron to opposing counsel (.2) | .30 |
| 02/10/12 | BH Myrick | Review Verizon claim for call (.2); call with opposing counsel and R. Stone re: same (.2); several emails with opposing counsel re: same (.1) | .50 |
| 02/12/12 | BH Myrick | Emails with R. Stone re: Verizon | .10 |
| 02/13/12 | BH Myrick | Prepare for call with Verizon (.2); t/c with R. Stone and Verizon counsel re: claim resolution (.7); emails with R. Stone re: same (.1); t/c with R. Stone re: same (.1); research re: tariffs (1.5) | 2.60 |
| 02/14/12 | BH Myrick | Revise Verizon research (.5); emails with R. Stone re: same (.1) | .60 |
| 02/15/12 | BH Myrick | Multiple emails with R. Stone re: Verizon (.2); emails with R. Stone re: executory contracts (.1); review spreadsheet re: same (.1) | .40 |
| 02/16/12 | BH Myrick | Emails with R. Stone re: tariff issue (.2); review background materials, settlement offer, and supporting spreadsheet (.8); t/c with R. Stone re: same (.4) | 1.40 |
| 02/17/12 | BH Myrick | Multiple emails with R. Stone re: tariff issue (.2); review materials (.2); emails with Verizon counsel re: same (.1) | .50 |
| | | **Total Hours** | **7.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015420
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| BH Myrick | 7.80 | $500.00 | $3,900.00 |
| **Total Hours and Fees** | **7.80** | | **$3,900.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015421
Client Matter 90795-30430

For professional services rendered and expenses incurred through
February 29, 2012 re Use/Sale/Lease of Assets

Fees                                                                      $2,090.00

**Total Due This Bill**                                                **$2,090.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32015421
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/12 | JK Ludwig | Telephone call with S. Karottki re: motion to approve license agreement (0.1); telephone call with counsel for creditor re: motion (0.1); email to S. Karottki re: same (0.1) | .30 |
| 02/08/12 | JK Ludwig | Email to S. Karottki and D. Eldersveld re: objection deadline for license agreement and seal motions (0.1) | .10 |
| 02/09/12 | JK Ludwig | Email to P. Ratkowiak re: license agreement to be filed under seal (0.1) | .10 |
| 02/10/12 | JK Ludwig | Telephone call with S. Karottki re: motion to approve license agreement and technology business matters (0.4); research regarding same (0.6); telephone call with K. Stickles re: same (0.3) | 1.30 |
| 02/14/12 | KT Lantry | Telephone call with J. Bendernagel re: potential transaction | .20 |
| 02/14/12 | JK Ludwig | Review order approving entry into license agreement (0.1); email to S. Karottki and D. Eldersveld re: same (0.1); telephone call with S. Karottki re: proposed business transactions and treatment of certain proofs of claim (0.5) | .70 |
| 02/16/12 | KP Kansa | T/c  R. De Boor re: proposed asset sales | .20 |
| 02/22/12 | KP Kansa | Review R. DeBoer email on potential asset sale by non-debtor and email R. DeBoer re: same (.2); email B. Whittman re: same (.1) | .30 |
| | | **Total Hours** | **3.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015421
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .20 | $950.00 | $190.00 |
| KP Kansa | .50 | 800.00 | 400.00 |
| JK Ludwig | 2.50 | 600.00 | 1,500.00 |
| **Total Hours and Fees** | **3.20** | | **$2,090.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015422
Client Matter 90795-30440

For professional services rendered and expenses incurred through
February 29, 2012 re DIP Financing/Cash Collateral

Fees                                                                                    $886.50

**Total Due This Bill**                                                      **$886.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32015422
Tribune Company

RE: DIP Financing/Cash Collateral

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/12 | CL Kline | Review final order matters regarding LC extension motion with local counsel (0.1) | .10 |
| 02/14/12 | CL Kline | Review letter of credit extension order entered (0.1); provide order with comment to Barclays and Tribune (0.1) | .20 |
| 02/22/12 | KP Kansa | Email C. Kline re: C. Leeman inquiry on letter of credit (.2); review C. Kline response (.1) | .30 |
| 02/23/12 | KP Kansa | Review C. Leeman email on letter of credit issue (.2) and email C. Kline re: same (.2); o/c C. Kline re: same (.1) | .50 |
| 02/24/12 | KP Kansa | Review letter of credit email from C. Kline | .10 |
| | | **Total Hours** | **1.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32015422
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .90 | $800.00 | $720.00 |
| CL Kline | .30 | 555.00 | 166.50 |
| **Total Hours and Fees** | **1.20** | | **$886.50** |



| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | LOS ANGELES |
| CHICAGO, IL 60603 | BRUSSELS | NEW YORK |
| (312) 853 7000 | CHICAGO | PALO ALTO |
| (312) 853 7036 FAX | DALLAS | SAN FRANCISCO |
| | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015423
Client Matter 90795-30450

For professional services rendered and expenses incurred through
February 29, 2012 re Insurance Matters

Fees                                                                                      $570.00

**Total Due This Bill**                                                         $570.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32015423
Tribune Company

RE: Insurance Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/13/12 | KT Lantry | E-mails with J. Bendernagel and D. Eldersveld re: insurance issues | .20 |
| 02/27/12 | KT Lantry | Telephone calls and e-mails with J. Shugrue re: notice to fiduciary insurers and coverage for litigation matters | .40 |
| | | **Total Hours** | **.60** |

**SIDLEY AUSTIN LLP**

Invoice Number: 32015423
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .60 | $950.00 | $570.00 |
| **Total Hours and Fees** | **.60** | | **$570.00** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32015424
Client Matter 90795-30470

For professional services rendered and expenses incurred through
February 29, 2012 re Litigated Matters


Fees                                                                     $808,622.00


**Total Due This Bill**                                          **$808,622.00**


Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                    Sidley Austin LLP
P.O. Box 0642                                         JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                               ABA Number:  071000013
                                                               Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | LA Barden | Review indemnification rights provisions (1.2); review undertakings and related statutes (.9) | 2.10 |
| 02/01/12 | JF Bendernagel | Conference call with B. Whittman, D. Liebentritt, C. Bigelow, Lazard regarding valuation work (2.0); telephone call with C. Kenney regarding same (.4); conference call with D. Liebentritt and B. Whittman regarding Plan and Allocation Disputes (.6); review of Preliminary Statements regarding Allocation Disputes (.5); review of WTC reply regarding appeal (.5); Telephone call with R. Flagg regarding same (.2); telephone calls with D. Miles regarding motions to lift stay (.3); prepare for oral argument regarding motion to lift stay (1.5); office conference with T. Ross regarding same (.5); telephone call with K. Lantry regarding same (.4); telephone call with D. Liebentritt regarding status (.2); telephone call with B. Whittman regarding Lazard (.3); telephone calls with R. Stark regarding Allocation Disputes (.3); telephone calls with R. Flagg regarding same (.5); telephone call with J. Sottile regarding motion to lift stay (.3) | 8.50 |
| 02/01/12 | AM Eavy | Analyze database coding fields and document collection for allocation dispute with P. Wackerly (.6); prepare instructions to LDiscovery regarding data loading, document review coding template and upcoming productions (.5) | 1.10 |
| 02/01/12 | RS Flagg | Review WTC reply in support of WTC Motion for Leave to Appeal (0.3); review documents related to Allocation Dispute (3.2); review statements of position on Allocation Disputes (1.0) | 4.50 |
| 02/01/12 | RW Hirth | (Crab House) Revise draft affidavit (1.00) and correspondence w/K. Au Claro of Cablevision re: same (.30); review new research memorandum and caselaw re class issues (1.20); analysis of plaintiffs' class exhibits (.90); draft/revise class opposition (3.40) | 6.80 |
| 02/01/12 | CM Kenney | Review Lazard materials re: valuation (.7); attend meeting with Lazard, C. Bigelow, B. Whitman, D. Liebentritt and J. Bendernagel and B. Krakauer regarding Lazard materials (2.6); telephone conference with B. Whitman to discuss Lazard materials (.5); telephone conference with J. Chachas regarding Lazard materials (.5) | 4.30 |
| 02/01/12 | CL Kline | Prepare class action memo re duties, including analysis of pertinent case law and secondary materials (8.4); review with J. Ehrenhofer claims status regarding Literary Works (0.2); draft briefing memo for K. Lantry regarding class action matters | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.3); draft class action checklist (0.6) | |
| 02/01/12 | B Krakauer | Review and comment upon motion re: dismissal of Neil adversary | 1.10 |
| 02/01/12 | KT Lantry | Review latest pleadings re: relief from stay motions (.5); communications with J. Boelter and J. Bendernnagel re: Allocation Dispute pleadings (.7); e-mails with B. Gold re: SLCFC defense (.2); telephone call with J. Bendernagel re: lift-stay hearing (.2); review MDL docket report (.2); e-mails with D. Bralow re: Conte communications (.3) | 2.10 |
| 02/01/12 | JK Ludwig | Draft order dismissing Neil adversary proceeding (0.5); emails with K. Stickles re: same (0.2); review Bankruptcy Rule 7041 re: same (0.1); draft motion to dismiss Neil adversary (1.5); email to K. Stickles re: same (0.1); email to D. Liebentritt and D. Eldersveld re: same (0.1); telephone call with J. Rodden re: Neil settlement funding (0.1); telephone call with A. Conte re: status of motion to lift stay (0.1); communications with D. Bralow and A. Wilson re: District Court hearing on Conte litigation (0.3); revise objection to Conte motion to lift stay (3.0); email to D. Eldersveld re: Neil action (0.1) | 6.10 |
| 02/01/12 | DM Miles | Research into issues raised by new pleadings relating to motions to lift stay (5.4); conference with J. Bendernagel regarding same (.3); draft memo on issues raised by new pleadings relating to motions to lift stay (2.4) | 8.10 |
| 02/01/12 | KS Mills | Review discovery documents for responsiveness to Aurelius' document production request | 4.30 |
| 02/01/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); review MDL court order re: amended complaints (.4); emails w/ J. Boelter re: same (.1); prepare email to company with cumulative update (.3) | 1.80 |
| 02/01/12 | JP Platt | Assemble deposition testimony, trial testimony and all exhibits reviewed by Chachas, Mandava and Singh for review by Colleen Kenney | 4.50 |
| 02/01/12 | TE Ross | Review pleadings re: stay motions (0.3); review additional pleadings and materials re: stay motions per request of J. Bendernagel (5.9); email conversation with secretarial team re: same (0.1); telephone conversation with P. Wackerly re: valuation (0.1); review valuation materials per request of P. Wackerly (0.1); review materials re: litigation trust per request of J. Bendernagel (1.5); prepare allocation dispute materials to WTC (0.7); review materials re: standing motions (0.4); email conversation with J. Bendernagel re: same (0.1); | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/12 | JG Samuels | Review updated SLCFC summary report (.1); review JPML, MDL, bankruptcy dockets and latest filings (.2) | .30 |
| 02/01/12 | AM Unger | (Crab House) Review draft affidavit of C. DeMarco (.2); email to R. Hirth re: class certification issues (.1); teleconference with R. Hirth re: strategy (.1); review class certification motion papers and key cases cited by plaintiffs (1.3) | 1.70 |
| 02/01/12 | PJ Wackerly | Analyze document review and collectionfor Allocation Dispute proceedings (3.20); review previous document production (.90) | 4.10 |
| 02/02/12 | JF Bendernagel | Review pleadings to prepare for hearing regarding stay issue (1.5); office conference with J. Sottile regarding same (.4); conference call with K. Lantry and D. Liebentritt regarding same (.3); conference with DCL Plan Proponents regarding same (.5); participate in hearing regarding same (1.2); review of valuation material (.5); telephone call with D. Eldersveld regarding status (.4); office conference with D. Liebentritt regarding same (.3); telephone call with C. Kenney regarding Board materials (.2); review discovery issues (.5); telephone call with J. Boelter, D. Twomey and K. Kansa regarding discovery relating to Allocation Disputes (.5); telephone call with K. Lantry regarding same (.2) | 6.50 |
| 02/02/12 | AM Eavy | Review document production issues with P. Wackerly and LDiscovery | .60 |
| 02/02/12 | RS Flagg | Analyze FCC issues | .20 |
| 02/02/12 | CJ Garry | (Crab House) Draft portions of brief in opposition to plaintiffs' motion for class certification | 3.70 |
| 02/02/12 | MT Gustafson | Research state law dockets to determine relevance of filings in state law constructive fraudulent conveyance actions to multi-state litigation | .50 |
| 02/02/12 | RW Hirth | (Crab House) Telephone calls w/J. Giaimo re settlement (.10) and discovery issues (.20); telephone calls w/A. Unger re class issues (.10); drafting/revising class opposition papers (4.60) | 5.00 |
| 02/02/12 | CM Kenney | Telephone conference with J. Chachas regarding valuation (.5); telephone conference with B. Whitman regarding valuation (.3); review draft operating plan (1.7); discuss draft operating plan with J. Bendernagel and D. Eldersveld (1.1); strategize with P. Wackerly and J. Boelter regarding production of documents (1.1); review document production issues (2.5) | 7.20 |
| 02/02/12 | GM King | Review shareholder suit dockets | .60 |
| 02/02/12 | CL Kline | Review Literary Works publishers agreement (0.4), correspondence with D. Bralow re: same (0.2) correspondence with K. Lantry re: same (0.1); discuss outstanding claims matter with D. Bralow (0.2); prepare summary report to K. | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry regarding Literary Works (0.7); prepare class action duties summary and cover memo regarding research outline (0.8); research multi-district litigation matters regarding D. Bralow issues (0.5), research related docket cases (0.3); research class action matters (.7); revise research outline per same (.4); correspond with D. Bralow regarding Literary Works diligence (0.2) | |
| 02/02/12 | KT Lantry | Conferences with J. Bendernagel and D. Liebenritt in preparation for hearing (.5); conferences with counsel for DCL Plan Proponents re: same (.8); attend hearing on lifting stay for LBO-related litigation (1.2); discuss discovery-related issues with J. Teitelbaum (.4); e-mails with B. Whittman and J. Teitelbaum re: production of documents (.3); revise, order and reply pleading re: Conte (1.0); e-mails re: same with J. Ludwig (.1); discuss outcome of hearing with N. Pernick (.2); e-mails with J. Boelter and J. Ludwig re: Allocation Dispute pleadings and Scheduling Order (.2); discuss same with K. Stickles (.1); telephone call with J. Boelter re: Other Parent Claims (.5); e-mails with J. Boelter and D. Twomey re: scheduling call (.1); e-mails with B. Whittman re: shareholder litigation (.2); e-mails with C. Kline re: Literary Works litigation (.1) | 5.70 |
| 02/02/12 | JK Ludwig | Email to A. Conte re: motion to lift the stay (0.1); email to K. Lantry re: proposed agreed order to resolve same (0.1); emails with A. Conte re: district court litigation and motion to lift the stay (0.3); email to A. Wilson re: same (0.1) | .60 |
| 02/02/12 | DM Miles | Conference with J. Bendernagel regarding pleading issues (.2); attend court hearing telephonically on lift stay motions (1.3) | 1.50 |
| 02/02/12 | KS Mills | Review discovery documents for responsiveness to Aurelius' document production request (3.5); communications with document processing team re: same (.2) | 3.70 |
| 02/02/12 | BH Myrick | Research re: state law actions (1.0); review and draft daily update (.4); emails w/ J. Boelter, G. King, M. Gustafson, S. Robinson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: service (.1); research re: same (.3); partial telephonic attendance at court hearing re: the stay of the state law proceedings (1.0) | 3.20 |
| 02/02/12 | LJ Nyhan | Conferences with J. Conlan regarding settlement issues (.8); meeting with J. Conlan and D. Kurtz re: litigation issues (1.3) | 2.10 |
| 02/02/12 | TA Paskowitz | (Crab House) Review/analyze audit reports, publisher's statements, and FAS-FAX reports | .90 |
| 02/02/12 | JP Platt | Research deposition testimony, trial testimony and all exhibits reviewed by Chachas, Mandava and Singh for review by C. Kenney | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/12 | TE Ross | Review pleadings and discovery materials in preparation for hearing re: Allocation Disputes (1.4); review revised agenda re: same (0.1); review past document productions re: same (0.1); review correspondence from J. Bendernagel re: Allocation Disputes productions (0.5); telephone conversation with P. Wackerly re: same (0.2); second telephone conversation with P. Wackerly re: same (0.2); third telephone conversation with P. Wackerly re: same (0.1); review and compile Preliminary Statements re: Allocation Disputes (1.1); email conversation with P. Ratkowiak re: same (0.1); draft cover memo re: same (0.9); meet with secretarial team re: same (0.2); review additional Allocation Disputes issue (0.1); review latest submissions re: stay motions (0.5); email conversation with J. Bendernagel re: same (0.1); review WTC Reply re: Motion to Appeal (0.2); email conversation with B. Whittman re: WTC interrogatories (0.1); email conversation with K. Kansa and J. Boelter re: same (0.1); revise draft production cover letters (0.2); telephone conversation with P. Wackerly re: same (0.1); email conversation with P. Wackerly re: same (0.1); email conversation with D. Streany re: filings question (0.1); review document productions (0.3) | 6.80 |
| 02/02/12 | JG Samuels | Review update re SLCFC status (.1); review dockets in JPML, MDL, bankruptcy/adversary dockets (.2); review latest filings (brief) re: same (.1) | .40 |
| 02/02/12 | AM Unger | (Crab House) Review cases cited in motion for class certification | .70 |
| 02/02/12 | PJ Wackerly | Review document production and collection (1.20); draft production letters to recipient parties (1.0); prepare response to interrogatories (2.90) | 5.10 |
| 02/03/12 | JF Bendernagel | Review of discovery responses (1.0); conference call with B. Whittman and C. Kenney, T. Ross, P. Wackerly regarding response to discovery request (1.0); telephone call with C. Kenney, J. Boelter, D. Twomey, P. Wackerly regarding discovery requests (.5); conference call with Lazard regarding valuation (1.0); conference call with DCL Plan Proponents regarding valuation and related matters (.7); telephone call with J. Boelter regarding same (.2); telephone call with K. Lantry regarding same (.3); telephone call with J. Sottile regarding status (.3); telephone call with K. Lantry regarding Recovery Chart (.2); telephone call with J. Boelter regarding same (.2); review of correspondence from DCL plan proponents regarding same (.3); correspondence with M. Siegel regarding discovery (.5); telephone call with D. Eldersveld regarding same (.3); telephone call with S. Florsheim regarding same (.3); correspondence with client regarding Fitzsimons case (.5); | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with J. Ehrenhofer regarding discovery (.2) | |
| 02/03/12 | AM Eavy | Discuss document production and loading with P. Wackerly, K. Nakai and LDiscovery | .70 |
| 02/03/12 | RW Hirth | (Crab House) Analyze Langer class opposition re RICO claims | 1.00 |
| 02/03/12 | RW Hirth | (Crab House) Drafting/revising class opposition brief (3.00); document review in connection with class depositions (2.50) | 5.50 |
| 02/03/12 | MS Jackson | Research native production protocol in preparation of upcoming productions (.5); review productions instructions for vendor (.2) | .70 |
| 02/03/12 | CM Kenney | Communications with P. Wackerly regarding production issues (1.1); meeting with L. Sachin, P. Nguyen, J. Boelter, J. Bendernagel and B. Whitman regarding Lazard materials (1.5) meeting with B. Whittman, T. Ross and P. Wackerly regarding production issues (.8); telephone conference with J. Bendernagel, J. Boelter, D. Twomey, P. Wackerly and B. Whittman regarding production issues (.5) telephone conference with J. Chachas regarding valuation issues (.4) | 4.30 |
| 02/03/12 | CL Kline | Discuss class action matters with D. Bralow (0.5), correspond with K. Lantry (0.2) and J. Ludwig (0.2) re: same; review Literary Works case docket research with S. Summerfield (0.3); finalize draft on class action briefing issues (2.1); analysis re: same (1.5); revise cover memo regarding analysis for K. Lantry (0.7) | 5.50 |
| 02/03/12 | KT Lantry | Telephone call with J. Ludwig re: edits to cover e-mail, order and reply pleading involving Conte (1.3); e-mails with J. Ludwig re: Conte correspondence and background information from litigation (.4); prepare for (.1) and participate in conference call with McDermott attorneys, B. Gold, M. Johnson and D. Eldersveld re: SLCFC issues (.7); e-mails with A. Stromberg re: FitzSimons complaint (.1); e-mails with D. Bralow re: Crabhouse issues (.2); e-mails with J. Bendernagel re: discovery disputes (.2); e-mails with J. Bendernagel re: Golden and Committee recovery charts (.4); e-mail with C. Kline re: class claim (.3) | 3.70 |
| 02/03/12 | KT Lantry | Emails with J. Shugrue re: Fitzsimons complaint | .10 |
| 02/03/12 | JK Ludwig | Telephone call with K. Lantry re: objection to Conte motion to lift the stay (1.3); email to A. Conte re: proposed resolution of motion (0.2); review response from A. Conte re: same (0.1); emails to A. Wilson re: Conte's District Court litigation (0.3); email to K. Lantry re: declaration supporting objection to Conte lift stay motion (0.1); revise objection to Conte lift stay motion (1.5); draft declaration in support of objection (0.5) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/12 | KS Mills | Communications with document processing team re: collection of emails responsive to Aurelius' document production request | .20 |
| 02/03/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); several emails w/ J. Boelter and K. Leeman re: Fitzsimons complaint (.2); research re: same (.4); emails w/ G. King re: same (.2) | 1.80 |
| 02/03/12 | JP Platt | Review discovery documents related to document production | 1.30 |
| 02/03/12 | TE Ross | Review Allocation Disputes (0.1); email conversation with P. Wackerly re: Allocation Disputes productions (0.1); telephone conversation with P. Wackerly re: same (0.2); email conversation with J. Boelter and K. Kansa re: same (0.1); review responsive production documents re: same (0.1); teleconference with J. Bendernagel, B. Whittman, and others re: interrogatory responses (0.8); telephone conversation with P. Wackerly re: same (0.1); analyze Aurelius document requests (0.1); review M. Siegel list re: document requests (0.1); review Oaktree production letter and telephone conversation with P. Wackerly re: same (0.1); review discovery documents for responsiveness (3.3); telephone conversation with J. Bendernagel re: same (0.1); teleconference with C. Kenney, P. Wackerly, and B. Whittman re: same (0.4); teleconference with J. Bendernagel, J. Boelter, C. Kenney, D. Twomey and P. Wackerly re: same (0.5) | 6.10 |
| 02/03/12 | TE Ross | Review Allocation Disputes productions | .20 |
| 02/03/12 | JG Samuels | Review update re: SLCFC status | .10 |
| 02/03/12 | AM Unger | (Crab House) Review research and cases re: unjust enrichment claim | 1.20 |
| 02/03/12 | PJ Wackerly | Call with B. Whittman regarding document production (.40); call with J. Bendernagel, J. Boelter, T. Ross, C. Kenney amd D. Twomey re: document production (.50); review and prepare for document production (4.80); coordinate production with external vendor (.60); revise production letter (.20); respond to interrogatories (.20) | 6.70 |
| 02/04/12 | JF Bendernagel | Review of 2/2 transcript (.2); review of Exhibit A to Fitzsimons complaint (.3) | .50 |
| 02/04/12 | KT Lantry | E-mail from A. Rosenblatt and J. Teitelbaum re: Committee's recovery chart (.2); review responsive briefs of Noteholders and Wilmington Trust re: appeal (.9) | 1.10 |
| 02/04/12 | JP Platt | Research documents relating to litigation discovery for review by Patrick Wackerly | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/12 | TE Ross | Review production-related instructions to vendor (0.2); email conversation with P. Wackerly, J. Bendernagel, and others re: same (0.2); email conversation with P. Wackerly re: same (0.1); email conversation with vendor re: same (0.1); finalize Debtors' first productions re: Allocation Disputes to WTC and Aurelius (0.8) | 1.40 |
| 02/04/12 | PJ Wackerly | Finalize document production (.90); analyze document review (.80) | 1.70 |
| 02/05/12 | JF Bendernagel | Telephone call with D. Kurtz regarding valuation (.2); review of Litigation Trust chart (.3); review discovery requests (.5) | 1.00 |
| 02/05/12 | KT Lantry | E-mails with J. Bendernagel, B. Whittman and D. Twomey re: alternative recovery charts (.3); e-mails with D. Eldersveld and B. Whittman re: new defendants in FitzSimons (.1) | .40 |
| 02/06/12 | JF Bendernagel | Review of WTC letter and motion regarding discovery (.7); telephone call with D. Bradford regarding same (.3); correspondence with S. Florsheim regarding same (.2); telephone call with D. Eldersveld regarding same (.2); conference with D. Miles, R. Flagg and T. Ross regarding Allocation Dispute issues (1.0); prepare for meeting regarding same (.3); conference with C. Kenney, T. Ross and P. Wackerly regarding discovery (.5); conference call with B. Whittman regarding valuation (.2); telephone call with S. Mandava regarding same (.3); conference call with D. Eldersveld and B. Whittman regarding shareholder cases (.5); telephone call with K. Lantry regarding same (.3); telephone call with B. Whittman regarding recovery chart (.3); conference call with C. Kenney, T. Ross and P. Wackerly regarding same (.8); conference call with Chadbourne regarding same (.4); review of documents regarding EGI/Phones priority dispute (.7); telephone call with M. Ashley regarding discovery (.1); telephone call with M. Siegel regarding Allocation Disputes issue (.3); review of EGI production (.3) telephone call with J. Boelter regarding recovery chart (.3) | 7.70 |
| 02/06/12 | JW Ducayet | Review documents relating to EGI note dispute (.6); telephone conference with J. Bendernagel regarding EGI note dispute (.3) | .90 |
| 02/06/12 | RS Flagg | Review documents related to Allocation Disputes (2.0); meet with J. Bendernagel, D. Miles and T. Ross re: Allocation Disputes (1.0); conference call with J. Boelter, B. Whittman re: FCC issues (0.6); conference with M. Schneider re: FCC issues (0.5); review WTC discovery motion (0.2) | 4.30 |
| 02/06/12 | CJ Garry | (Langer/Crab House) Meet with R. Hirth to discuss research issues for brief (.4); conduct research regarding same (8.8) | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/12 | RW Hirth | (Crab House) Revise draft opposition (.40); draft and revise witness declarations re class opposition (2.00); conference w/T. Paskowitz re ABC materials (.20) and analysis of ABC submissions (.60) | 3.20 |
| 02/06/12 | RW Hirth | (Crab House) Analysis of Langer RICO class issues (1.40); conference w/C. Gary re RICO research issues (.20) and drafting Langer opposition (2.20) | 3.80 |
| 02/06/12 | CM Kenney | Office conference with P. Wackerly and J. Bendernagel regarding discovery (1.1); office conference with P. Wackerly regarding discovery (.6); review discovery issues as related to custodians (1.9) | 3.60 |
| 02/06/12 | CL Kline | Correspond with J. Ludwig regarding Crabhouse litigation (0.1); review class action materials (.1); prepare for Crabhouse discussion with client (0.2) | .40 |
| 02/06/12 | KT Lantry | Edit revised reply to Conte motion (.8); discuss changes to same with J. Ludwig (.6); e-mails with J. Ludwig, D. Bralow and A. Wilson re: preparations for Conte hearing (.2); review edits of A. Wilson to pleading (.1); conference call with D. Deutsch and J. Ludwig re: Conte motion (.4); communications with J. Boelter, D. Twomey, B. Whittman and J. Bendernagel re: recovery charts (.8); review Wilmington's motion and letter to Court re: discovery dispute with EGI (.5); e-mails re: same to J. Conlan (.3); e-mails with B. Whittman re: preference actions (.2); analyze research re: Senior Indebtedness issues (.6); discuss same with J. Boelter (.3); discuss depositions and due diligence re: Allocation Disputes with J. Bendernagel (.3); review document production issue (.1) | 5.20 |
| 02/06/12 | JK Ludwig | Telephone call with K. Lantry re: objection to Conte motion to lift stay (0.6); revise objection and declaration (0.9); email to D. Bralow and A. Wilson re: objection and declaration (0.2); email to D. Deutsch re: objection (0.1); draft proposed order re: Conte motion to lift stay (0.3); email to C. Kline re: class action litigation (0.1); conference call with K. Lantry and D. Deutsch re: objection to Conte motion (0.4); emails with A. Wilson re: objection to Conte motion (0.2) | 2.80 |
| 02/06/12 | DM Miles | Conference with J. Bendernagel regarding case and status (.3); conference with J. Bendernagel, R. Flagg and T. Ross regarding allocation disputes (1.1); prepare new allocation dispute material (3.6); review discovery motions (.7) | 5.70 |
| 02/06/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2) | 1.00 |
| 02/06/12 | TA Paskowitz | (Crab House) Call with T. Langer re employment with United | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Media Distributors LLC (0.3); correspondence with R. Hirth summarizing relevant facts re T. Langer employment with United Media Distributors LLC (0.3) | |
| 02/06/12 | TA Paskowitz | (Crab House) Meet with R. Hirth re audit reports, publishers statements, and FAS FAX reports (0.3); review audit reports, publishers statements, and FAS FAX reports to prepare for meeting with R. Hirth (0.2) | .50 |
| 02/06/12 | TE Ross | Review Allocation Disputes document production issues (3.1); email conversation with P. Wackerly re: same (0.1); telephone conversation with P. Wackerly re: same (0.1); meet with J. Bendernagel, R. Flagg, and D. Miles re: same (1.2); teleconference with J. Bendernagel, C. Kenney, and P. Wackerly re: same (0.3); review materials related to Allocation Disputes (0.3); telephone conversation with P. Wackerly re: same (0.2); perform additional research and document review re: Allocation Disputes (1.5) | 6.80 |
| 02/06/12 | TE Ross | Telephone conversation with J. Bendernagel re: WTC appeal (0.1); email conversation with D. Miles re: Allocation Disputes (0.1) | .20 |
| 02/06/12 | JG Samuels | Review update re SLCFC status (.1); brief review filed pleadings (.1) | .20 |
| 02/06/12 | AM Unger | (Crab House) Teleconference with R. Hirth re: strategy | .10 |
| 02/06/12 | PJ Wackerly | Review discovery documents for responsiveness (2.30); telephone call with J. Bendernagel, C. Kenney, and T. Ross regarding discovery (.40) | 2.70 |
| 02/07/12 | LA Barden | Telephone call with K. Lantry re: indemnification and expense reimbursement claims (.40); review potential claims re: SLCFC actions (1.0) | 1.40 |
| 02/07/12 | JF Bendernagel | Conference call with D. Liebentritt, D. Eldersveld, B. Whittman and K. Lantry regarding LBO litigation (1.0); telephone call with K. Lantry regarding same (.2); telephone call with C. Bigelow and D. Eldersveld regarding valuation (.3); correspondence with C. Bigelow and D. Eldersveld regarding same (.1); telephone call with B. Krakauer regarding tax issue (.2); review correspondence from B. Krakauer regarding same (.2); conference call with K. Lantry, D. Eldersveld and D. Liebentritt regarding Recovery Chart (.5); review of issues regarding Recovery Chart (.5); telephone call with B. Krakauer regarding reserve (.2); telephone call with D. Bradford regarding PHONES motion and recovery chart issue (.3); telephone calls with S. Mandava regarding valuation (1.0); review of material regarding valuation information in the Disclosure Statement (.5); review of PHONES letter to Court (.5); review of PHONES motion (.2); review of issues | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding Holwell resignation (.8); review of material regarding PHONES issues (.5) | |
| 02/07/12 | RS Flagg | Review documents relating to Allocation Disputes | 1.50 |
| 02/07/12 | RW Hirth | (Crab House) Langer fact analysis (1.50), Langer caselaw review (1.20) and drafting Langer class opposition (2.10) | 4.80 |
| 02/07/12 | RW Hirth | (Crab House) Revise declarations for class opposition | 1.50 |
| 02/07/12 | EP Joyce | Emails with J. Bendernagel re: reassignment of MDL (.2); review memorandum re: potential MDL issues (.1) | .30 |
| 02/07/12 | KP Kansa | Email C. Leeman re: insurance claim relating to photographer (.2); review WTC discovery motion (.2) | .40 |
| 02/07/12 | CM Kenney | Communications with J. Bendernagel, J. Chachas, and C. Bigelow regarding valuation | 1.10 |
| 02/07/12 | EJ Kreis | Research case law for D. Miles | .30 |
| 02/07/12 | KT Lantry | Review and edit pleadings for response to Conte (1.0); conference call with litigation counsel for Conte, D. Bralow and J. Ludwig re: hearing and pleading (.6); conference call with D. Eldersveld, D. Liebentritt and J. Bendernagel re: defense of employee interests in MDL (.9); telephone call with J. Lotsoff re: employement dispute settlement (.2); draft summary of issues involving defense of employee interests (2.7); due diligence calls with K. Mills, J. Frank and J. Boelter re: employee interests (.4); e-mails to J. Boelter re: recovery charts (.3) | 6.10 |
| 02/07/12 | JK Ludwig | Revise order re: Conte lift stay motion (0.1); revise objection to Conte lift stay motion based on client comments (0.5); conference call with D. Bralow, A. Wilson, and K. Lantry re: objection to Conte motion (0.6); read transcript of district court hearing in Conte litigation (0.5); draft analysis of same in preparation for 2/15 hearing on Conte motion/objection (0.5); email to P. Ratkowiak re: hearing on Conte motion/objection (0.1) | 2.30 |
| 02/07/12 | DM Miles | Emails with T. Ross regarding discovery responses and objections (.2); review new allocation dispute materials (1.3) | 1.50 |
| 02/07/12 | BH Myrick | Emails w/ CA docket re: state court case (.1); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: Notice of Appearance deadlines (.1); emails w/ C. Leeman re: CDs (.1); o/c w/ support staff re: same (.2) | 1.40 |
| 02/07/12 | TE Ross | Perform research re: Allocation Disputes (0.4); telephone conversation with K. Stickles re: same (0.1); review latest | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | docket filings (0.3); review documents re: PHONES (3.1); telephone conversation with P. Wackerly re: same (0.1); email conversation with vendor re: same (0.2) | |
| 02/07/12 | JG Samuels | Review updated SLCFC summary (.1); review JPML, MDL, Tribune bankruptcy, and Fitzsimons adversary dockets (.2) and latest filed pleadings (.1); e-mail from J. Bendernagel re Holwell resignation and impact upon MDL proceedings, related procedural questions (.1); review article re Holwell resignation (.1); review archived files re removed NY proceedings (.2); e-mail to J. Bendernagel re same (.1); e-mail to M. Davis, S. Weber, J. Hemmings re JPML/MDL procedural issues related to Holwell resignation (.1) | 1.00 |
| 02/07/12 | AM Unger | (Crab House) Analysis of unjust enrichment issues for class certification opposition brief | 2.20 |
| 02/08/12 | JF Bendernagel | Review of correspondence regarding litigation trust tax issue (.5); telephone call with B. Krakauer regarding same (.1); telephone call with D. Eldersveld regarding same (.3); review of correspondence regarding MDL proceeding (.5); review of valuation material (.5); review of correspondence regarding PHONES issue (.5); telephone calls with R. Flagg regarding same (.3); telephone call with C. Bigelow regarding valuation issues (.2); review issues re: Recovery Charts (.5); review of outline and related correspondence regarding employee litigation issues (.7); telephone call with K. Lantry regarding same (.2); telephone call with D. Rosner regarding recovery chart (.2); telephone call with J. Boelter and B. Whittman regarding same (.3); telephone call with A. Rosenblatt regarding same (.5); review of correspondence among DCL plan proponents regarding WTC appeal (.3); telephone calls with D. Bradford regarding recovery chart outcomes (.2); telephone call with B. Whittman regarding same (.3); review of EGI submission regarding PHONES discovery issues (.5) | 6.60 |
| 02/08/12 | SG Contopulos | (CBS) Emails to client re: court hearing (.2) and review pleadings in preparation for same (.3) | .50 |
| 02/08/12 | MW Davis | Review, respond to emails from J. Samuels re: Judge Holwell resignation | .20 |
| 02/08/12 | RS Flagg | Review documents relating to Allocation Disputes (1.2); prepare memo re: PHONES issue (0.8); review EGI/WTC discovery issue (0.3) | 2.30 |
| 02/08/12 | JR Hemmings | Research procedure for reassignment of MDL judge (.8) and communicate with J. Samuels, M. Davis, S. Weber regarding same (.3) | 1.10 |
| 02/08/12 | RW Hirth | (Crab House) Draft and revise Langer class opposition papers | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.10); revise declarations (1.20) | 1.30 |
| 02/08/12 | CM Kenney | Communications with J. Bendernagel and J. Chachas regarding Lazard materials and E. Hartenstein | 1.30 |
| 02/08/12 | CL Kline | Discuss final order and hearing matters with M. Palmer (0.1); correspond with local counsel regarding same (0.1) | .20 |
| 02/08/12 | KT Lantry | Revise outline of issues involving defending employee interests (1.4); e-mails with P. Compernolle, J. Boelter, B. Whittman and J. Bendernagel re: employee interests (.6); telephone call with J. Frank re: defense of employee interests (.3); review declaration for Conte dispute (.4); e-mails with D. Klauder re: Conte issues (.2); e-mails with B. Whittman re: employment dispute matter (.2); analyze negotiations (.2); e-mails with R. Flagg re: PHONES issues (.3); review letter to Court re: parol evidence fight (.3); review notices of deposition (.2); review Rule 3002 research (.1); discuss same with S. Luna (.3) | 4.50 |
| 02/08/12 | JK Ludwig | Revise declaration in support of objection to Conte motion to lift stay (0.2); review district court transcript in Conte litigation from 2/1/12 (1.0); email to K. Stickles re: filing and service of Conte objection (0.2); draft summary of Conte bankruptcy and district court proceedings in preparation for 2/15 hearing (1.0); review filed Limited Objection to Conte Motion (0.1); email to D. Deutsch re: same (0.1); email to D. Bralow and A. Wilson re: same (0.1); email to A. Conte re: same (0.1); review Committee's joinder to Debtors' Limited Objection (0.1); email to D. Bralow re: same (0.1); email to M. Distefano re: same (0.1); email to K. Stickles re: pro hac vice application (0.1) | 3.20 |
| 02/08/12 | SC Luna | Meetings with K. Lantry re: Rule 3002, late claims (.3); research re: same (2.9); draft emails to K. Lantry re: same (.4) | 3.60 |
| 02/08/12 | DM Miles | Teleconferences with J. Boelter re: new allocation dispute materials and various plan iterations (.8); emails to and from J. Ludwig and A. Stromberg regarding allocation dispute materials (.3); teleconference with B. Myrick regarding status of various litigations and need for complaints (.4); review new allocation dispute materials (5.9); review EGI and WTC letters to Court (.4) | 7.80 |
| 02/08/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Boelter re: Judge Holwell resignation (.1); review CD production (.2); compose cover letter to C. Leeman re: same (.1); t/c w/ D. Miles re: complaints (.2) | 1.50 |
| 02/08/12 | TE Ross | Review EGI-TRB response to WTC motion to compel | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/08/12 | TE Ross | Review media report re: Judge Holwell (0.2); email conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: document productions (0.1); arrange processing of discovery received re: Allocation Disputes (0.2); telephone conversation with P. Wackerly re: same (0.1); email conversation with R. Flagg re: Recovery Chart (0.1); review documents re: PHONES (0.1); email conversation with P. Wackerly re: same (0.1); telephone conversation with R. Flagg re: same (0.3); review privileged materials re: same (1.5); draft email memorandum to R. Flagg re: same (0.2); email conversation with A. Stromberg re: ECF notices (0.1) | 3.10 |
| 02/08/12 | JG Samuels | E-mail from J. Hemmings re reassignment of MDL cases based upon resignation of Judge Holwell (.1); e-mail to J. Bendernagel re same (.1); review updated SLCFC summary (.1); review consolidated MDL docket, JPML docket, Tribune docket (.2) and review latest filings (.1) | .60 |
| 02/08/12 | PJ Wackerly | Review prior productions for discovery issues | .30 |
| 02/08/12 | SA Weber | Communications with M. Davis, J. Hemmings regarding J. Samuels inquiry | .30 |
| 02/09/12 | JF Bendernagel | Review of Lazard valuation update (1.0); telephone call with B. Whittman regarding same (.5); conference call with E. Hartenstein and others regarding same (.7); review of EGI-TRB response to Motion to Compel (.3); correspondence regarding MDL proceeding (.5); telephone call with J. Mester regarding Allocation Disputes (.4); conference call with A. Rosenblatt regarding same (.5); conference call with B. Whittman, J. Boelter and D. Twomey regarding same (.5); review of correspondence with Chadbourne regarding same (.5); correspondence with Kasowitz regarding same (1.0); telephone call with D. Bradford regarding EGI/Phones (.3); telephone call with M. Siegel regarding same (.5); correspondence regarding WTC appeal (.5); review of correspondence among DCL plan proponents regarding tax issue (.3); telephone calls with R. Flagg regarding PHONES issues (.5) | 8.00 |
| 02/09/12 | SG Contopulos | (CBS) Attend court hearing (3.2) and darft extensive email to client re: same (1.0) and docket future court hearing (.1) | 4.30 |
| 02/09/12 | MW Davis | Review, respond to emails from J. Samuels, J. Hemmings re: reassignment to Judge Pauley | .10 |
| 02/09/12 | AM Eavy | Discuss third party documents productions with P. Wackerly | .10 |
| 02/09/12 | RS Flagg | Review materials related to PHONES issue | 2.00 |
| 02/09/12 | MT Gustafson | Summarize recent filings in selected state law fraudulent conveyance actions | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/12 | RW Hirth | (Crab House) Revise draft declarations (.60); review pleadings, documents and allegations in preparation for depositions of representative plaintiffs (5.80) | 6.40 |
| 02/09/12 | KP Kansa | Email J. Xanders re: statement for Dancer case | .30 |
| 02/09/12 | CM Kenney | Prepare for meeting with J. Chachas regarding valuation (.5); discussions with J. Chachas regarding valuation (.7) | 1.20 |
| 02/09/12 | GM King | Review shareholder suit dockets | .60 |
| 02/09/12 | EJ Kreis | Research bankruptcy case law for D. Miles | .30 |
| 02/09/12 | KT Lantry | E-mails with J. Bendernagel, J. Conlan, B. Gold and B. Whittman re: defense of employee interests (.7); revise summary of defense of employee interests (.6); e-mails to J. Bendernagel, J. Conlan, B. Gold and B. Whittman re: same (.3); report status of case of S. Contopulos re: pending litigation (.1); e-mails with A. Goldfarb and B. Whittman re: shareholders information (.3); e-mails with J. Samuels, J. Bendernagel, B. Myrick, M. Davis and J. Hennings re: appointment of Judge Pauley (.4) | 2.40 |
| 02/09/12 | JK Ludwig | Emails to D. Miles re: pleadings relating to parties' positions on allocation disputes (0.2); review email from counsel to DOL re: stipulation relating to Neil settlement and DOL claims (0.2); email to J. Ehrenhofer re: requirements for exhibit to stipulation resolving DOL claims (0.3); draft stipulation resolving DOL claims pursuant to Neil/ERISA claim settlement agreement (2.0); email to plaintiff's counsel re: preliminary and final funding (0.2) | 2.90 |
| 02/09/12 | BH Myrick | Research re: state law actions (.7); review and draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ G. King re: Fitzsimons actions (.1); emails w/ J. Samuels and J. Boelter re: judge replacement (.1); email cumulative update to Company re: same (.4); emails w/ L. Slaby re: same (.1); research re: Judge Pauley (.3); o/c w/ L. Slaby re: same (.2); emails w/ J. Bendernagel re: same (.1); review exhibit As to complaint (.2); emails w/ J. Samuels re: UCC response (.1) | 3.00 |
| 02/09/12 | SW Robinson | Research litigated matters | .10 |
| 02/09/12 | TE Ross | Review documents re: Allocation Disputes (6.3); telephone conversation with J. Bendernagel re: same (0.1); email conversation with R. Flagg re: same (0.1); draft email memorandum for R. Flagg re: same (0.3) | 6.80 |
| 02/09/12 | JG Samuels | Review update on SLCFC actions, MDL consolidated proceedings and MDL filings (.2); e-mails to/from B. Myrick | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re apparent filing of second amended consolidated complaint as reflected on MDL consolidated docket (.1); e-mail from B. Myrick, e-mail to J. Bendernagel, K. Lantry re reassignment of MDL proceedings to Judge Pauley and further colloquy with J. Bendernagel re same (.1); review J. Bendernagel e-mail to client re same (.1); e-mail to M. Davis, J. Hemmings re same (.1); review/circulate notice of reassignment from MDL docket (.1); review JPML docket (.1); review objection to Committee's motion to stay transfer of Fitzsimons adversary (.2); e-mail to client, Sidley attorneys re same (.1) | |
| 02/09/12 | LR Slaby | Meet with B. Myrick regarding MDL research | .10 |
| 02/09/12 | AM Unger | (Crab House) Draft portions of opposition brief to class certification | 2.80 |
| 02/09/12 | PJ Wackerly | Review prior document productions for discovery issues | .30 |
| 02/10/12 | JF Bendernagel | Conference call with D. Eldersveld, C. Bigelow and B. Krakauer regarding tax and valuation issues (1.0); telephone call with K. Lantry regarding same (.3); conference call with R. Stark and G. Novod regarding PHONES issue (.6); prepare for (.1) and participate in call with Court regarding Allocation Disputes (.3); conference call with B. Bennett and J. Johnson regarding tax and valuation issue (.7); telephone call with K. Lantry regarding same (.3); telephone call with J. Teitelbaum regarding Allocation issues (.5); office conference with R. Flagg regarding PHONES issues (.5); telephone call with C. Bigelow and D. Eldersveld regarding tax and valuation issue (.4); telephone call with B. Krakauer regarding same (.3); conference call with S. Advani regarding tax issue (.6); telephone call with D. Eldersveld regarding discovery and related issues (.4); telephone call with B. Whittman and K. Lantry, J. Boelter, D. Twomey regarding recovery chart (.4); telephone call with M. Roitman regarding same (.3); telephone call with J. Boelter and D. Twomey regarding status (.3); drafting of disclosure statement insert regarding valuation (1.0); telephone call with A. Stromberg regarding S. Bell deposition (.2); telephone call with K. Stickles regarding WTC appeal (.2); correspondence with K. Stickles regarding same (.3); correspondence with C. Kenney regarding valuation (.3); telephone call with D. Liebentritt regarding status (.3) | 9.30 |
| 02/10/12 | AM Eavy | Provide LitSupport and LDiscovery with instruction for loading 3rd party productions to database | .40 |
| 02/10/12 | RS Flagg | Review DBTCA interrogatory answers (0.3); prepare memorandum re: PHONES issue (2.5); Court hearing on WTC and EGI discovery issues (0.5); call with co-proponents re: valuation and related issues (0.5) | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/10/12 | RW Hirth | (Crab House) Telephone call w/S. Rosen re discovery issues, negotiating class discovery (.30); review discovery documents in preparation for depositions of class representatives (2.90); revise draft class declarations (.60) | 3.80 |
| 02/10/12 | CM Kenney | Communications with Lazard regarding valuation | .60 |
| 02/10/12 | KT Lantry | E-mails with D. Twomey and J. Boelter re: recovery charts (.3); e-mails with J. Bendernagel re: Teitelbaum inquiries (.2); e-mails with J. Ludwig and D. Klauder re: Conte matter (.3); review docket summary re: MDL (.2); review letters to Court re: parol evidence dispute (.3); participate in telephonic hearing re: parol evidence for Allocation Dispute (.9) | 2.20 |
| 02/10/12 | JK Ludwig | Revise stipulation resolving DOL claims pursuant to Neil/ERISA claim settlement agreement (0.1); review exhibit to DOL stipulation (0.1); email to J. Ehrenhofer re: same (0.1); emails with D. Liebentritt and D. Eldersveld re: DOL stipulation (0.3); email to D. Streany re: DOL stipulation (0.2); telephone call with K. Lantry re: hearing on Conte motion/objection (0.1); email to D. Bralow and A. Wilson re: same (0.1); email to K. Stickles re: same (0.1) | 1.10 |
| 02/10/12 | BH Myrick | Review Motion to vacate CTO (.3); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); prepare cumulative email update to Company re: same (.4); t/c w/ L. Slaby re: same (.1); emails w/ L. Slaby re: same (.1); emails w/ J. Samuels and Company re: insurance language (.2) | 2.00 |
| 02/10/12 | TE Ross | Review media reports and docket filings re: Tribune bankruptcy (0.3); telephonic hearing re: discovery disputes (0.4); telephone conversation with P. Wackerly re: fee examiner report (0.1); email conversation with A. Eavy and P. Wackerly re: allocation disputes productions (0.1); review documents re: Allocation Disputes (0.2); review FCC notice re: Tribune subsidiary (0.2); review draft agenda for omnibus hearing (0.1) | 1.40 |
| 02/10/12 | JG Samuels | E-mails from/to B. Myrick re status of SLCFC, MDL, JPML proceedings (.2); review case dockets and latest filings re same (.2); e-mails from/to client, to/from B. Myrick re proposed language to carriers related to pending SLCFC actions and MDL proceedings (.3); review B. Myrick e-mail to client re same (.1); review/circulate JPML order reassigning MDL case to Judge Pauley (.1) | .90 |
| 02/10/12 | LR Slaby | Research MDL issues for B. Myrick (2.6) | 2.60 |
| 02/10/12 | AR Stromberg | Analyze and summarize issues pertaining to potential causes of | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | action arising in connection with LBO litigation (1.0); conferences w/ G.King and B.Myrick regarding same (1.0) | |
| 02/10/12 | AM Unger | (Crab House) Draft portions of opposition brief to class certification | 1.20 |
| 02/11/12 | JF Bendernagel | Conference call with J. Chachas regarding valuation study (.8); telephone call with C. Kenney regarding same (.2); prepare valuation excerpt in the disclosure statement (.5); review of litigation trust tax material (.3); prepare memo regarding high vs low PHONES issue (.7) | 2.50 |
| 02/11/12 | CM Kenney | Telephone conference with J. Bendernagel and J. Chachas regarding Lazard valuation | 1.10 |
| 02/11/12 | KT Lantry | Emails with J. Teitelbaum and K. Mills re: additional retiree settlement | .10 |
| 02/11/12 | BH Myrick | Emails w/ B. Whittman re: amount of claims outstanding in state law actions (.1); research re: same (.2) | .30 |
| 02/12/12 | JF Bendernagel | Analyze Allocation Disputes | .50 |
| 02/12/12 | CM Kenney | Prepare for meeting with J. Chachas, C. Bigelow and E. Hartenstien | 2.50 |
| 02/12/12 | KT Lantry | Review analysis of Low PHONES (.5); emails re: same with J. Bendernagel and J. Boelter (.2) | .70 |
| 02/12/12 | BH Myrick | Emails w/ J. Ludwig and B. Whittman re: amount of claims outstanding in state court actions | .10 |
| 02/13/12 | JF Bendernagel | Conference call with Company regarding tax issue (1.5); conference call with Company regarding high/low PHONES issues (.6); conference call with Company regarding retiree claims (.6); review of stipulation regarding EGI/PHONES issue (.3); review of WTC designated documents (.5); telephone call with M. Siegel regarding same (.3); correspondence with M. Siegel regarding same (.2); telephone call with C. Kenney regarding valuation issue (.3); conference call with J. Johnston regarding same (.3); telephone call with J. Johnston regarding tax issue (.5); telephone call with D. Eldersveld regarding same (.3); review of material regarding MDL proceedings (.3); correspondence with K. Lantry and D. Eldersveld regarding MDL proceeding (.3); telephone call with Akin regarding high/low PHONES issue (.4); telephone call with RSF regarding same (.3); conference with D. Miles regarding Allocation disputes (.4); review of correspondence from J. Samuels regarding insurance correspondence (.3); telephone call with B. Krakauer regarding tax issue (.5); review of correspondence among DCL co-proponents regarding open issues (.3); review of draft insert regarding valuation (.3); telephone call with D. Twomey regarding same (.2); telephone | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with K. Stickles regarding agenda (.1) | |
| 02/13/12 | MW Davis | Review JPML notice of hearing session (.1); review, respond to emails with S. Weber and J. Hemmings re: UCC response in MDL (.1) | .20 |
| 02/13/12 | MC Fischer | {Waller} Review documents from J. Ludwig re: proof of claim (.4); t/c with J. Ludwig and K. Kansa re: objection issues (.7) | 1.10 |
| 02/13/12 | RS Flagg | Conference call with J. Rodden and D. Eldersveld re: High/Low Phones issue (0.5); conference call with S. O'Brien and M. Bourgon re: TM retirees issue (0.5); review documents on High/Low Phones issue (1.0) | 2.00 |
| 02/13/12 | CJ Garry | (Langer/Crab House) Draft portion of Langer brief related to Rule 23 (4.6); meet with R. Hirth to discuss research findings (.8) | 5.40 |
| 02/13/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for class certification | .40 |
| 02/13/12 | TR Hargadon | (Crab House) Review selected case law regarding unjust enrichment claims for opposition to motion for class certification | .70 |
| 02/13/12 | JR Hemmings | Confer and communicate with J. Samuels, M. Davis, S. Weber regarding JPML procedure | .30 |
| 02/13/12 | RW Hirth | (Crab House) Conference w/C. Gary re RICO research (.20); review RICO caselaw (.70) and drafting Langer class opposition (.60) | 1.50 |
| 02/13/12 | RW Hirth | (Crab House) Correspondence w/J. Giaimo re discovery issues, plaintiffs document production and depositions (.80); telephone call w/D. Bralow re status (.10); telephone call w/A. Unger re class issues (.20); conferences w/T. Hargadon re class research (.20); review new caselaw (.90); revising class opposition papers (2.00); correspondence w/K. Feinberg re status (.10) | 4.30 |
| 02/13/12 | CM Kenney | Attend meeting with J. Chachas, C. Bigelow and E. Hartenstein re: valuation (2.5); review Lazard materials to prepare for meeting (1.6); review order to prepare for meeting with J. Chachas (.6); discussions with J. Bendernagel regarding meeting and Lazard material (.8); review bridge materials from P. Nguyen (.4) | 5.90 |
| 02/13/12 | GM King | Review materials re: possible avoidance actions (1.3); draft summary re: considerations involving possible avoidance actions (1.2); research re: possible avoidance action concerns (0.8); draft chart re: possible avoidance actions (1.4) | 4.70 |
| 02/13/12 | CL Kline | Review class action litigated claims with J. Ludwig (0.6); review D. Bralow class action inquiry (0.1) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/13/12 | KT Lantry | Review Conte's reply (.5); communications with J. Ludwig re: Conte issues (.2); review documents re: same (.3); e-mail to D. Klauder re: Conte (.1); review analysis of senior obligation status (.4); telephone calls with J. Boelter and J. Teitelbaum re: same (.2); e-mails with D. Eldersveld and J. Bendernagel re: defense of employee interests in MDL (.2); analyze developments in MDL (.2) | 2.10 |
| 02/13/12 | JK Ludwig | Email to D. Bralow and A. Wilson re: Conte reply (0.1); review reply filed by A. Conte in support of motion (0.2); draft outline of arguments for Conte motion (1.6); email to K. Stickles and A. Wilson re: pro hac vice admission (0.2); emails to D. Bralow re: Conte hearing on 2/15 (0.1); analyze pending preference actions for post-emergence ownership of claims (0.8); conference with C. Kline re: Crab House litigation (0.5) | 3.50 |
| 02/13/12 | DM Miles | Conference with J. Bendernagel re: results of new allocation dispute materials and upcoming S. Bell deposition | .90 |
| 02/13/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ R. Stone re: Illinois complaints (.1); emails w/ J. Boelter re: EGI suits (.2); emails w/ G. King and M. Gustafson re: same (.2); emails w/ J. Samuels re: MDL hearing (.1); t/c w/ L. Slaby re: MDL research (.1); emails w/ C. Leeman re: state law language (.1); emails w/ M. Frank re: same (.1); review MDL issue (.5); emails w/ J. Boelter and J. Samuels re: same (.1) | 2.50 |
| 02/13/12 | TE Ross | Review documents re: PHONES (3.3); email conversation with R. Flagg re: same (0.1); email conversation with P. Ratkowiak re: omnibus hearing (0.1); review draft agenda re: same (0.1); review PHONES-related materials (0.5); email conversation with R. Flagg re: same (0.1); review latest docket filings (0.1) | 4.30 |
| 02/13/12 | JG Samuels | Review status of SLCFC, JPML, MDL matters (.1); review case dockets re same (.1); review JPML hearing session order for 3/29 re committee response to CTO re Fitzsimons adversary (.2); e-mail to client re same (.1); follow-up e-mails to/from J. Hemmings re oral argument and timing of decision by JPML (.2); further e-mails to/from J. Bendernagel, K. Lantry re same (.1); brief review JPML rules re same (.1); review memo re MDL issue, e-mail from B. Myrick re same, e-mail to J. Bendernagel, K. Lantry re same (.2) | 1.10 |
| 02/13/12 | LR Slaby | Research MDL issue for B. Myrick (2.2) | 2.20 |
| 02/13/12 | AR Stromberg | Analyze and summarize issues pertaining to potential causes of action arising in connection with LBO litigation | 2.20 |
| 02/13/12 | AM Unger | (Crab House) Review J. Giaimo email re: discovery (.1); | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | teleconference with R. Hirth re: discovery strategy (.1); additional drafting of portion of brief in opposition to class certification (1.6); teleconferences with R. Hirth re: strategy in opposing class certification (.3) | |
| 02/13/12 | SA Weber | Review J. Samuels correspondence regarding FitzSimons adversary case | .20 |
| 02/13/12 | SA Weber | Correspondence with M. Davis, J. Hemmings regarding FitzSimons argument | .30 |
| 02/14/12 | JF Bendernagel | Telephone call with D. Twomey regarding disclosure statement (.2); telephone call with B. Krakauer regarding tax issue (.1); telephone call with M. Siegel regarding allocation dispute issues (.3); telephone call with D. Miles regarding same (.2); telephone call with D. Liebentritt regarding status (.2); conference call with Davis Polk regarding tax issues (.5); telephone call with J. Chachas re: valuation (.5); telephone call with B. Ruben regarding tax issues (.7); telephone call with D. Eldersveld regarding value issue (.2); conference call with Senior Lenders regarding tax issues (1.7); telephone call with K. Lantry regarding value issue (.2); telephone call with B. Krakauer regarding tax issue (.2); review of correspondence regarding discovery (.1); telephone call with D. Eldersveld regarding value issue (.3); conference call with Blake Ruben regarding tax issue (.6); telephone call with J. Boelter regarding same (.2); telephone call with D. Eldersveld regarding same (.3); telephone call with B. Krakauer regarding same (.2); telephone call with D. Liebentritt regarding same (.2); telephone call with J. Johnson regarding same (.3); review of WTC/EGI stipulation (.4); review of high/low PHONES proposed stipulation (.3); telephone call with RSF regarding same (.3); conference with D. Mills regarding S. Bell deposition (.2); conference with D. Twomey regarding same (.2); review of valuation material (.5); prepare for hearing (.6); telephone call with J. Sotile regarding same (.3); call with A. Rosenblatt regarding Allocation issue (.3); conference regarding MDL proceeding (.2) | 10.70 |
| 02/14/12 | RS Flagg | Prepare stipulation of facts related to High/Low PHONES issue | 1.00 |
| 02/14/12 | CJ Garry | (Langer/Crab House) Draft portion of Langer brief related to Rule 23 | .60 |
| 02/14/12 | MT Gustafson | Draft e-mail to Gilardi (Claims Admin) re: amNY class action (.2); Review court's order re: final settlement approval (.1); Review amNY settlement agreement re: post approval steps (.7); Meeting with C. Kline re: final approval of class action in anNY matter (.1) | 1.10 |
| 02/14/12 | RW Hirth | (Crab House) Correspondence w/J. Giaimo re discovery issues | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.20); review documents for deposition preparation (1.40); revise draft class opposition (2.70) and related caselaw review (1.50); telephone calls w/A. Unger re class issues (.20) | |
| 02/14/12 | CM Kenney | Review draft disclosure statement language (.5); telephone conference with J. Chachas and J. Bendernagel regarding valuation (.7) | 1.20 |
| 02/14/12 | CL Kline | Review class action order entered (0.1); email client and all parties with comments re: same (0.2); email order and agreement to J. Ehrenhofer for claims register purposes with explanation of provisions (0.2); discuss class action matters with D. Bralow (1.1); discuss D. Bralow class action matters with J. Ludwig (0.2); discuss stipulation matters regarding state court action with E. Cerasia (0.1) | 1.90 |
| 02/14/12 | B Krakauer | Prepare closing stipulations re: Neil litigation settlement | 1.30 |
| 02/14/12 | B Krakauer | Review closing items re: Neil litigation settlement | .70 |
| 02/14/12 | KT Lantry | Review pleadings, transcripts and background material in preparation for Conte hearing (1.2); communications with D. Klauder re: Conte issues (.2); e-mails with J. Ludwig and K. Stickles re: Conte's adjournment of hearing (.3); e-mails with J. Teitelbaum and J. Bendernagel re: discovery issues (.2); review docket report on MDL and order of Judge Pauley (.2); review proposed stipulation re: amount of PHONES (.5); e-mails to J. Bendernagel re: recovery chart (.2); e-mails to J. Bendernagel re: depositions (.1) | 2.90 |
| 02/14/12 | JK Ludwig | Email to K. Lantry re: documents relevant to Conte motion/our objection (0.1); conference call with D. Bralow and A. Wilson re: oral arguments for Conte motion/our objection (0.5); email to D. Eldersveld re: objection of third-party debtor to proofs of claim of Chicago Tribune Company and Daily Press (0.2); telephone call with K. Stickles re: documents and arguments relating to hearing on Conte motion/our objection (0.3); telephone call with A. Conte re: request for adjournment of contested hearing (0.5); emails to client re: same and rescheduling of hearing and notice to Court (0.3); telephone call with K. Stickles re: same (0.5); email to counsel for DOL re: stipulation resolving DOL claims, in accordance with ERISA/Neil/DOL settlement (0.2); telephone call with C. Kline re: class actions and related claims (0.4) | 3.00 |
| 02/14/12 | DM Miles | Conference with J. Bendernagel regarding Bell deposition, confidentiality issues, allocation disputes and status (.8); emails to and from A. Stromberg re: Bell deposition (.2); teleconference with J. Boelter re: strategy and allocation disputes (.7); review first day hearing chart and transcript (1.1); conference with J. Bendernagel regarding Bell deposition (.8) | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/14/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); prepare cumulative email update to Company re: same (.3); emails w/ local counsel re: EGI complaint (.1); emails w/ J. Boelter re: same (.1); research re: MDL issue (.4); emails w/ J. Boelter re: Judge Pauley stay order (.1) | 2.00 |
| 02/14/12 | TE Ross | Review docket filings (0.2); email conversation with J. Ludwig re: documents on Epiq (0.1); meet with secretary re: vendor invoice (0.1) | .40 |
| 02/14/12 | JG Samuels | E-mail from J. Bendernagel and review order from Judge Pauley (MDL judge) extending stay of SLCFC actions (.1); review update re SLCFC, JPML, MDL proceedings (.1); review dockets and filed pleadings (brief) (.2) | .40 |
| 02/14/12 | AR Stromberg | Analyze and summarize issues pertaining to potential causes of action arising in connection with LBO litigation | 4.10 |
| 02/14/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: opposition to class certification (.3); drafting of portions of opposition brief to class certification (1.2); review J. Giaimo email re: depositions (.1); review cases re: unjust enrichment claims (.7) | 2.30 |
| 02/15/12 | JF Bendernagel | Review of draft Disclosure Statement (.7); telephone call with K. Stickles and D. Twomey regarding same (.1); e-mail to D. Rosner regarding discovery (.4); telephone call with K. Lantry regarding same (.1); prepare for hearing (.4); attend Omnibus hearing (1.0); conference with M. Siegel regarding PHONES (.1); telephone call with C. Kenney regarding valuation (.2). e-mail regarding valuation issue (.3); telephone call with D. Liebentritt regarding valuation tax issue (.3); telephone call with RSF regarding high/low PHONES (.2); assess Recovery Chart (.4); telephone call with D. Twomey regarding same (.1); telephone call with B. Krakauer regarding tax issues (.3); telephone call with D. Eldersveld regarding status (.5); review of EGI proposed recovery chart inputs (.2); telephone call with B. Whittman regarding same (.2); telephone call with D. Sondgeroth regarding same (.2); conference with D. Bradford regarding same (.2); analyze valuation issues (.4) telephone conference with J. Johnson regarding same (.2); telephone call with C. Kenney regarding same (.2); telephone call with B. Krakauer and S. Advani regarding tax issue (.4); telephone call with J. Sottile regarding status (.5); correspond with Davis Polk regarding valuation (.2) telephone call with J. Johnson regarding same (.4); telephone call from D. Miles regarding deposition (.1); review of correspondence among DCL plan proponents regarding retiree issue (.3) | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/12 | RS Flagg | Prepare stipulation of facts related to High/Low PHONES issue (5.5); telephone call with J. Sullivan of Epiq re: DWAC and High/Low PHONES issue (0.5) | 6.00 |
| 02/15/12 | CJ Garry | (Langer/Crab House) Meet with R. Hirth to discuss portion of Langer brief related to Rule 23 | 1.00 |
| 02/15/12 | TR Hargadon | (Crab House) Review plaintiffs' request for the production of documents and plaintiffs' responses and objections to defendants' request for production of documents | .70 |
| 02/15/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding plaintiffs' responses and objections and plaintiffs' request for production of documents | .20 |
| 02/15/12 | RW Hirth | (Crab House) Telephone call w/D. Bralow re status (.10); conference w/T. Hargadon re finalize class brief (.20); revise declaration re class (.30); review plaintiffs' document request (.30); review plaintiffs' response/objections to Newsday document request (.30); correspondence w/plaintiffs re depositions (.10); draft meet/confer letter re discovery disputes (1.60); review documents for deposition preparation (.50) | 3.40 |
| 02/15/12 | RW Hirth | (Crab House) Review RICO caselaw (2.60), conferences w/C. Garry re research issues (.20) and drafting, revising Langer class opposition (2.20) | 5.00 |
| 02/15/12 | CM Kenney | Telephone conferences with J. Bendernagel to discuss valuation issues (.6); telephone conferences with J. Chachas regarding Lazard analyziz (.7); review testimony relating to same (1.1) | 2.40 |
| 02/15/12 | CL Kline | Review draft Stipulation regarding amNY per A. Warshaw (0.1); review D. Warner request regarding final order (0.1) | .20 |
| 02/15/12 | KT Lantry | Discuss defense of employee interests in MDL with J. Bendernagel (.1); telephone call re: same to D. Eldersveld (.1); discuss terms of PHONES stipulation with J. Bendernagel (.2); e-mails re: same with R. Flagg (.2); e-mails with J. Teitelbaum and B. Whittman re: discovery request (.2); discuss same with J. Bendernagel (.2); discuss issues re: litigation against officers with J. Frank (.2); e-mail with J. Ludwig re: Conte (.2); review negotiations re: employment dispute (.2) telephone calls re: same (.3) | 1.90 |
| 02/15/12 | JK Ludwig | Email to A. Conte re: adjourned hearing on motion/our objection (0.1); review communications from A. Conte re: same (0.1); email to D. Bralow re: same (0.1) | .30 |
| 02/15/12 | DM Miles | Attend court hearing telephonically for purpose of pending litigation (.7); conferences with J. Teitelbaum regarding Bell deposition (.8); attend Bell deposition (3.4); call to J. | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel regarding deposition (.1); review Bell deposition exhibit charts (.3) | |
| 02/15/12 | BH Myrick | Emails w/ Chicago docket re: Zell complaints (.2); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King, re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); telephonic appearance at court hearing for the purposes of a state law stay update and EGI discovery disputes (.4); emails w/ J. Steen re: MDL (.1); o/c w/ J. Steen re: same (.1) | 1.70 |
| 02/15/12 | TE Ross | Attend Omnibus hearing telephonically for purposes of pending litigation and discovery (0.6); review docket filings (0.2); review FitzSimons docket (0.1); review correspondence re: Recovery Charts (0.2); email conversation with A. Stromberg re: same (0.1); meet with J. Bendernagel re: case status and next steps (0.1); review materials re: Debtors' Allocation Disputes production (0.1); email conversation with M. Ashley re: same (0.1) | 1.50 |
| 02/15/12 | JG Samuels | Review dockets (main case, adversary, JPML, MDL) (.2); review latest filings (.2); e-mails to/from J. Bendernagel re Judge Carey comments at 2/15 hearing on motion to end stay re SLCFC actions (.1) | .50 |
| 02/15/12 | AR Stromberg | Attend deposition of Susan Bell in connection with allocation disputes | 4.20 |
| 02/15/12 | AM Unger | (Crab House) Review R. Hirth email re: depositions (.1); teleconferences with R. Hirth re: strategy (.3); review draft brief on behalf of T. Langer in opposition to class certification (.2); teleconference with R. Hirth re: Langer brief (.1); review plaintiffs' responses to document requests (.3); review plaintiffs' requests for production of documents (.2); review D. Bralow email re: discovery issues (.1); review T. Hargadon email re: discovery requests (.1) | 1.40 |
| 02/16/12 | JF Bendernagel | Analyze valuation issue (.3); telephone call with K. Lantry regarding same (.2); telephone call with J. Johnston regarding same (.3); telephone call with D. Eldersveld regarding same (.4); telephone call with B. Krakauer regarding same (.2); telephone call with J. Sottile regarding same (.2); telephone call with D. Schaible regarding same (.2); prepare for conference call regarding valuation (.3); conference call with DCL Proponents regarding valuation (.8); telephone call with M. Siegel regarding allocation issue (.2); conference call with RSF regarding same (.2); review of B. Whittman matter regarding same (.4); review of edits to PHONES stipulation (.3); telephone call with D. Eldersveld, C. Bigelow regarding valuation (.2); telephone call with R. Blake regarding tax issues (.3); conference call with DCL Proponents regarding same | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0); telephone call with D. Eldersveld regarding same (.2); conference call with J. Chachas and C. Kenney and plan proponents regarding valuation (.5); telephone call with J. Johnston regarding tax matter (.3); telephone call D. Schaible regarding same (.3); telephone call with B. Whittman regarding valuation (.3); review tax issue (.3); telephone call with B. Krakauer regarding same (.2); telephone call with K. Lantry regarding tax and valuation issue (.5); telephone call with D. Eldersveld regarding same (.4); telephone call with J. Johnston regarding same (.1); review of PHONES issue (.3); review of correspondence amond D. Bradford and Kasowitz regarding EGI witnesses (.3); telephone call with D. Twomey regarding disclosure statement (.3); telephone call with T. Ross regarding same (.2); telephone call with B. Whittman regarding retirees (.3) | |
| 02/16/12 | RS Flagg | Prepare motion for FCC Foreign Ownership Procedures (1.0); prepare High/Low PHONES stipulation (3.8); communications re: stipulation with counsel for WTC and Aurelius (1.3); communications with B. Whittman re: same (0.4) | 6.50 |
| 02/16/12 | CJ Garry | (Langer/Crab House) Meet with R. Hirth to discuss portion of Langer brief related to Rule 23 | .80 |
| 02/16/12 | MT Gustafson | Summarize recent filings in selected jurisdictions for state law claims (.5) | .50 |
| 02/16/12 | TR Hargadon | (Crab House) Confer with A. Unger and B. Hirth regarding responses and objections to plaintiffs' request for documents | .50 |
| 02/16/12 | RW Hirth | (Crab House) Analysis potential RICO arguments (.80); Revise Langer brief (.60) and conference w/C. Gary re fact/law check (.10) | 1.50 |
| 02/16/12 | RW Hirth | (Crab House) Draft/revise meet and confer letter to plaintiffs re discovery disputes (.80); analysis plaintiffs document requests (.40); conference w/A. Unger and T. Hargadon re plaintiffs' discovery requests and responses (.50); conference w/T. Hargadon re fact issues, documents re class opposition (.10); revise Hirth declaration re class (.80); draft submission to Magistrate re discovery disputes (.80); review documents, pleading for deposition preparation (1.10) | 4.50 |
| 02/16/12 | KP Kansa | Email P. Ratkowiak re: removal motion | .10 |
| 02/16/12 | CM Kenney | Communications with B. Whittman regarding financial information (.3) communications with J. Bendernagel and J. Chachas regarding valuation (.4); telephone conference with J. Bendernagel, D. LeMay, J. Johnston, J. Bendernagel, A. Rosenblatt, D. Schaible, J. Mester, J. Sottile, E. Vonnegut regarding valuation (.8); telephone conference with J. Chachas | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding valuation (.7) | |
| 02/16/12 | GM King | Review shareholder suit dockets | .50 |
| 02/16/12 | CL Kline | Review stipulation regarding class action execution matters | .10 |
| 02/16/12 | B Krakauer | Prepare for Neil closing | .80 |
| 02/16/12 | KT Lantry | Analyze recovery charts (.2); e-mails with A. Goldfarb and B. Whittman re: data on shareholders (.2); e-mails with B. Gold re: SLCFC issues (.2); review language re: PHONES stipulation and e-mails re: same (.4); e-mails with J. Teitelbaum re: information request (.2) | 1.20 |
| 02/16/12 | DM Miles | Conference with J. Bendernagel about Bell deposition and allocation dispute issues (.3); review materials from J. Bendernagel regarding divestiture issue (1.1) | 1.40 |
| 02/16/12 | BH Myrick | Research re: state law actions (.9); review and draft daily update (.4); emails w/ J. Boelter, G. King, M. Gustafson, S. Robinson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); t/c w/ M. Gustafson re: same (.1) | 1.80 |
| 02/16/12 | TE Ross | Review docket entries (0.2); meet with J. Bendernagel re: Disclosure Document (0.3); review same per request of J. Bendernagel (1.1); telephone conversation with J. Bendernagel re: same (0.1); email conversation with D. Twomey and J. Bendernagel re: same (0.1) | 1.80 |
| 02/16/12 | JG Samuels | Review updated SLCFC summary chart (.2); review JPML, MDL, Tribune bankruptcy dockets (main case and adversary) and latest filings (.3) | .50 |
| 02/16/12 | AR Stromberg | Summarize and analyze potential causes of action arising in connection with LBO litigation | 2.30 |
| 02/16/12 | AM Unger | (Crab House) Conference with R. Hirth and T. Hargadon re: discovery issues (.5); review draft note to plaintiffs' counsel re: discovery issues (.2); review revised draft brief in opposition to class certification (.3); review R. Hirth email re: confidentiality order (.1) | 1.10 |
| 02/17/12 | JF Bendernagel | Telephone call with R. Flagg regarding high/low PHONES (.2); telephone call with M. Siegel and M. Stein regarding same (.2); telephone call with J. Sottile regarding status (.2); telephone call with D. Miles regarding confirmation hearing schedule (.1); prepare for and participate in valuation call with experts (1.0); telephone call with J. Johnson regarding tax issues (.3); telephone call with D. Schaible regarding same (.2); correspondence regarding same (.2); telephone call with D. Eldersveld regarding same (.3); telephone call with B. Whittman regarding same (.3); telephone call with D. Zensky regarding status (.2); review of correspondence regarding | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Retirees and other plan issues (.5); telephone call with D. Twomey regarding disclosure statement (.2); telephone call with C. Kenney regarding valuation (.2); telephone call with J. Chachas regarding same (.2) call with D. Kurtz and D. Kazan regarding LA Times (.5); telephone call with D. Songeroth regarding EGI stipulation (.2); telephone call with D. Liebentritt regarding status (.2); telephone call with J. Boelter regarding releases and related matters (.2); review materials regarding tax matter (.5) | |
| 02/17/12 | RS Flagg | Communications re: HIGH/LOW PHONES stipulation with counsel for WTC and Aurelius (1.0); review UCC draft brief on unfair discrimination issue (1.0) | 2.00 |
| 02/17/12 | CJ Garry | (Crab House) Revise Langer brief (1.3); review additional case law regarding Rule 23 (.8) | 2.10 |
| 02/17/12 | TR Hargadon | (Crab House) Fact and law fact check draft opposition to plaintiffs' motion for class certification | 5.20 |
| 02/17/12 | RW Hirth | (Crab House) Review new caselaw (.40), conference w/C. Garry re RICO research (.10) and revise Langer class opposition brief (.80) | 1.30 |
| 02/17/12 | RW Hirth | (Crab House) Draft, revise court motion re compelling document production and depositions (.90); correspondence w/J. Giaimo re discovery issues (.40); correspondence w/D. Bralow re status (.10); discovery document collection from files re plaintiffs' document request (.80) | 2.20 |
| 02/17/12 | CM Kenney | Telephone conference with J. Chachas regarding valuation | .50 |
| 02/17/12 | KT Lantry | Communications re: discovery issues with J. Bendernagel, B. Whittman and J. Teitelbaum (.6); review summary of S. Bell deposition (.4); analyze negotiations with former employee (.2); review updated recovery chart (.3); telephone call with D. Eldersveld re: SLCFC defense (.3) | 1.80 |
| 02/17/12 | JK Ludwig | Review comments by DOL to stipulation (0.2); email to DOL re: same (0.3) | .50 |
| 02/17/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2) | 1.00 |
| 02/17/12 | JG Samuels | E-mail from B. Myrick re: status update on SLCFC, JPML and MDL matters | .20 |
| 02/17/12 | AR Stromberg | Summarize and analyze potential causes of action arising in connection with LBO litigation | 4.50 |
| 02/17/12 | AM Unger | (Crab House) Review J. Giaimo email re: document production issues (.1); emails from R. Hirth and D. Bralow re: discovery | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); teleconferences with R. Hirth re: strategy (.2); email from R. Hirth re: DeMarco document collection re: plaintiffs (.4) | |
| 02/18/12 | JF Bendernagel | Review and analysis of open discovery issues (1.9); review of Committee draft brief regarding disclosure (1.8); correspondence with K. Lantry regarding open issues (.3); telephone call with J. Sottile regarding disclosure issues (.5) | 4.50 |
| 02/18/12 | RS Flagg | Communications re: High/Low PHONES stipulation with counsel for WTC and Aurelius (1.5); review UCC draft brief on unfair discrimination issue (1.0); review stipulation covering charts and documents related to retiree claims and Other Parent Claimants (0.5) | 3.00 |
| 02/18/12 | RW Hirth | (Crab House) Review edits, fact check on class opposition brief (1.10); draft status correspondence w/D. Bralow (.20) | 1.30 |
| 02/18/12 | CM Kenney | Communications with S. Lulla and P. Nguyen regarding valuation | .40 |
| 02/18/12 | KT Lantry | E-mails with J. Bendernagel re: discovery issues (.3); review stipulation involving PHONES (.2) | .50 |
| 02/18/12 | DM Miles | Emails to and from J. Bendernagel regarding UCC brief (.1); draft supplemental scheduling order (1.4); emails to and from A. Stromberg, J. Teitelbaum and M. Stein regarding Bell deposition transcript (.3) | 1.80 |
| 02/18/12 | TE Ross | Email with J. Bendernagel and R. Flagg re: Allocation Disputes discovery (0.2); review Debtors' Responses & Objections re: same (0.1); review document productions and status (0.1); email with P. Wackerly re: same (0.1); email with vendor re: same (0.1) | .60 |
| 02/19/12 | JF Bendernagel | Telephone call with D. Miles and R. Flagg regarding disclosure brief (.4); telephone call with D. Miles regarding same (.3); telephone call with J. Teitelbaum regarding distribution claim (.8); review of materials regarding valuation issue (.7); telephone calls with D. Twomey regarding same (.3); review of correspondence from expert regarding valuation issue (.3) | 2.80 |
| 02/19/12 | RS Flagg | Conference call with J. Bendernagel and D. Miles re: draft brief on unfair discrimination issue and stipulation related to retiree claims and Other Parent Claimants | .50 |
| 02/19/12 | KP Kansa | Draft revised removal motion (.9); email same to D. Eldersveld and D. Liebentritt with comment (.1) | 1.00 |
| 02/19/12 | KT Lantry | E-mails with J. Bendernagel re: retiree claim issues (.2); emails with J. Conlan re: issues in Allocation Disputes (.2) | .40 |
| 02/19/12 | JK Ludwig | Email to counsel for DOL re: modifications to stipulation | .40 |
| 02/19/12 | DM Miles | Teleconference with J. Bendernagel and R. Flagg regarding | 10.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | UCC brief (.4); conference with D. Twomey regarding UCC brief issues (.3); conference with J. Bendernagel regarding UCC brief issues (.3); redraft UCC brief (9.3) | |
| 02/19/12 | AR Stromberg | Revise summary of potential causes of action arising in connection with LBO litigation | .30 |
| 02/20/12 | JF Bendernagel | Telephone call with B. Whittman regarding retiree claim (.3); conference call with J. Teitelbaum regarding same (.5); telephone call with K. Lantry regarding same (.2); review of redraft of Committee brief (.5); telephone call with R. Flagg regarding same (.2); telephone call with D. Liebentritt regarding same (.2); telephone call with K. Lantry regarding same (.1); review of draft disclosure regarding valuation (.2); telephone call with D. Eldersveld regarding same (.3); telephone call with D. Twomey regarding same (.2); review of tax material (.3); review of correspondence from J. Teitelbaum regarding retirees (.5); review of draft schedule (.2); review of draft stipulation (.3); telephone call with J. Boelter regarding status (.2); review of material regarding tax matters (.3); review of draft brief (.5) | 5.00 |
| 02/20/12 | RS Flagg | Prepare brief on unfair discrimination issue (6.3); communications re: Hochschild and Pate depositions with T. Ross (0.2); review documents related to Hochschild and Pate depositions (0.5); prepare stipulation related to High/Low PHONES issue (1.0); prepare stipulation on Retiree claims and Other Parent Claims related to Allocation Disputes (1.0) | 9.00 |
| 02/20/12 | KP Kansa | Email D. Eldersveld re: removal motion | .10 |
| 02/20/12 | CL Kline | Respond to acknowledgment order inquiry regarding document depository (0.1), correspond with J. Ludwig re: same (0.1); prepare class litigation analysis and status update for K. Lantry (0.6) | .80 |
| 02/20/12 | KT Lantry | E-mails with D. Deutsch re: dismissal issues (.1); review proposed edits to unfair discrimination brief (.9); communications re: changes to same with R. Flagg, D. Twomey and J. Bendernagel (.9); review negotiations with former employee (.2) | 2.10 |
| 02/20/12 | JK Ludwig | Email to P. Wackerly re: party request to access Document Depository | .10 |
| 02/20/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2); emails w/ C. Leeman re: state law fraudulent conveyance CDs (.1); communications w/ support staff re: same (.4); emails w/ J. Boelter re: EGI complaint (.1) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/20/12 | TE Ross | Email with R. Flagg re: supplemental production (0.1); Prepare supplemental document production re: Allocation Disputes (1.2); telephone call with P. Wackerly re: same (0.1); email with vendor re: same (0.1); draft production letter for same (0.2); email with P. Wackerly re: same (0.1); email with R. Flagg re: same (0.1); serve production and cover letter on parties (0.2); review docket filings (0.3); email with P. Ratkowiak re: status hearing (0.1); email with J. Bendernagel re: Allocation Disputes hearing (0.1); review draft stipulation re: Allocation Disputes (0.1); prepare materials re: Allocation Disputes per request of R. Flagg (0.3); Email with R. Flagg re: Pate deposition (0.1); | 3.10 |
| 02/20/12 | JG Samuels | Review updated SLCFC summary (.1); review JPML, MDL, bankruptcy (main case and adversary) dockets and latest relevant filings (.2) | .30 |
| 02/20/12 | AR Stromberg | Revise summary of potential causes of action arising in connection with LBO litigation | .60 |
| 02/20/12 | PJ Wackerly | Prepare document production for service | .30 |
| 02/21/12 | JF Bendernagel | Telephone call with A. Rosenblatt regarding Allocation Dispute issue (.2); telephone call with J. Johnson regarding same (.2); telephone call with R. Flagg regarding same (.1); telephone call with D. Miles regarding same (.1); telephone call with J. Boelter regarding status (.2); telephone call with B. Whittman regarding Allocation Dispute (.1); call with J. Teitelbaum regarding same (.5); review of drafts of Chadbourne brief regarding Allocation Disputes (1.2); telephone call with R. Flagg regarding same (.5); telephone call with K. Lantry regarding same (.3); telephone calls with D. Twomey regarding same (.5); review of Law Debenture objection to Retiree Motion (.3); review of tax analysis (.3); conference call regarding same (1.0); telephone call with D. Schaible and J. Johnson regarding tax matters (.5); review of stipulation regarding EGI issue (.3); review of PHONES Stipulation (.3); office conference with D. Miles regarding confirmation schedule (.3) | 6.90 |
| 02/21/12 | RS Flagg | Prepare stipulation on High/Low PHONES issue (0.8); prepare stipulation as to Retirees and Other Parent Claims (0.5); conference call with K. Lantry, D. Twomey, A. Stromberg and J. Bendernagel on Unfair Discrimination brief (0.5); revise Unfair Discrimination Brief (4.8); communications with T. Ross re: Pate deposition (0.3) | 6.90 |
| 02/21/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to plaintiffs' motion for class certification | .30 |
| 02/21/12 | RW Hirth | (Crab House) Edit Langer brief (.20); correspondence w/D. | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bralow re same (.10) | |
| 02/21/12 | RW Hirth | (Crab House) Correspondence (.20) and telephone call w/D. Bralow (.10) re status; correspondence w/J. Giaimo re discovery issues (.20); telephone call w/A. Unger re discovery issues (.10); conference w/T. Hargadon re fact-checking/issues (.10); edit Newsday draft brief (.70); deposition preparation, including review of documents (4.90); analysis for Newsday affidavits (1.10) | 7.40 |
| 02/21/12 | KP Kansa | Review and revise removal motion (.4); email same to K. Stickles and P. Ratkowiak with comment for filing (.1) | .50 |
| 02/21/12 | CL Kline | Review D. Bralow inquiry regarding Literary Works (0.1), prepare for discussion (.1) and review issues with K. Lantry (0.3) regarding class actions; revise summary and analysis of class action matters for K. Lantry (0.3); review Stipulation filing update per E. Cerasia (0.1); email K. Lantry re: same (0.1) | 1.00 |
| 02/21/12 | EJ Kreis | Research and obtain electronic copies of several cases for D. Miles | .30 |
| 02/21/12 | KT Lantry | Telephone calls with J. Bendernagel re: Teitelbaum discovery (.2); analyze issue re: S. Bell deposition (.3); telephone call with D. Deutsch re: dismissal of certain actions (.3); review Teitelbaum motion re: expert and objection to same (.8) | 1.60 |
| 02/21/12 | JK Ludwig | Review Neil/ERISA settlement agreement (0.2); email to B. Krakauer re: provisions in same (0.1); telephone call with J. Rodden re: same (0.1); email to J. Ehrenhofer re: stipulation resolving DOL ERISA claims (0.2); communications with settling parties re: implementing settlement (1.1); revise DOL stipulation (0.3); emails with D. Feinberg re: settlement funding (0.2); emails with D. Davidson re: same (0.2); emails with counsel for insurers and J. Shugrue re: same (0.2); telephone call with counsel for GreatBanc re: access to document depository (0.1); emails with P. Wackerly re: same (0.1); draft notices to negotiating parties and producing parties re: same (0.3); draft certification of counsel re: DOL stipulation (0.4); revise exhibit to DOL stipulation (0.1) | 3.60 |
| 02/21/12 | DM Miles | Review latest recovery chart (.5); review R. Flagg and D. Twomey revisions to DMM draft brief (.9); conference with J. Bendernagel regarding : revisions (.2); research into unfair discrimination issues (5.6) ; conference with J. Bendernagel, R. Flagg, A. Stromberg and D. Twomey regarding unfair discrimination issues (.6) | 7.80 |
| 02/21/12 | BH Myrick | Emails w/ G. King re: EGI complaints (.1); review state law constructive fraudulent conveyance information packets (.3); instruct support staff w/ delivery to C. Leeman and L. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hammond (.1); emails w/ support staff re: same (.1); research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2) | |
| 02/21/12 | TE Ross | Review Third Amended DCL Plan, Supplemental Disclosure Statement, and motion re: same (1.0); email conversation with J. Ludwig and A. Stromberg re: same (0.1); review materials re: EGI (1.6); email conversation with vendor re: same (0.1); telephone conversation with K. Luftglass re: Allocation Disputes productions (0.1); prepare Allocation Disputes productions per request of K. Luftglass (0.5); revise Allocation Disputes Stipulation per request of R. Flagg (1.2); email conversation with R. Flagg re: same (0.1); prepare ECF notices (0.2) | 4.90 |
| 02/21/12 | JG Samuels | Review updated SLCFC summary (.1); review dockets (JPML, MDL, bankruptcy) and latest relevant filings (.2) | .30 |
| 02/21/12 | AM Unger | (Crab House) Emails to and from R. Hirth re: discovery issues (.2); review D. Bralow emails re: discovery (.1); teleconferences with R. Hirth re: strategy (.2); prepare for call with Cablevision re: discovery issues (.3) | .80 |
| 02/22/12 | JF Bendernagel | Review of draft of Committee brief (1.0); telephone calls with D. Twomey regarding same (.3); telephone calls with K. Lantry regarding same (.3); call with D. LeMay and A. Rosenblatt regarding same (.5); telephone call with J. Sottile regarding same (.2); participate in hearing telephonically regarding allocation disputes (.3); telephone calls with J. Teitelbaum regarding discovery (.2); review discovery documents (.3); telephone call with J. Teitelbaum regarding trial balances (.3); correspondence regarding Debtor's responses to discovery (.3); review of draft scheduling order (.3); office conference with D. Miles regarding same (.3); edit EGI-TRB proposed stipulation (1.0); telephone calls with D. Bradford regarding same (.5); review and comment on Debtors' opposing brief (.7); telephone calls with R. Flagg regarding same (.5); telephone call with B. Whittman regarding Committee brief (.2); review of Lazard material regarding LA Times (.4); telephone call with client regarding same (.4); telephone call with K. Lantry regarding same (.2); telephone call with B. Krakauer regarding same (.2) | 8.40 |
| 02/22/12 | SG Contopulos | (CBS) Telephone conference with C. Sennet (.3) and draft memorandum to same (.3) re: CBS in-house attorney | .60 |
| 02/22/12 | RS Flagg | Prepare brief on unfair discrimination claim (2.0); review stipulation on high/low PHONES issue (0.8); review stipulation on Other Parent Claims facts (1.4); prepare debtors' Opening Brief on Allocation Disputes (5.8) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/22/12 | RW Hirth | (Crab House) Review documents for Russo deposition preparation (4.10) and Mauro deposition preparation (2.40); telephone call w/T. Paskowitz re responding to document request (.10) and conference w/A. Unger re same (.10); correspondence w/C. DeMarco re fact investigation (.20); telephone calls w/D. Bralow re status, issues (.20); telephone call (.20) and correspondence w/J. Giaimo (.20) re discovery negotiation; conference call w/witness re facts and preparation of class declaration (.80) and revise draft declaration (.20) | 8.50 |
| 02/22/12 | CL Kline | Review D. Bralow inquiry regarding Literary Works (0.1); discuss class action matters with K. Lantry (0.4), correspond with D. Bralow re: same (0.1) | .60 |
| 02/22/12 | B Krakauer | Resolve Neil closing issues | 1.80 |
| 02/22/12 | KT Lantry | Review revised unfair discrimination brief and edit same (1.1); communications with R. Flagg re: changes to unfair discrimination brief (.4); telephone call with D. LeMay re: joinder to unfair discrimination brief (.3); numerous communications with J. Conlan, J. Bendernagel, D. Twomey, J. Boelter and A. Stromberg re: same (1.1); participate in telephonic hearing re: use of expert at Allocation Dispute hearing (.6); review and edit Debtors' opening brief (.5); e-mails with J. Sottile re: dismissal issues (.2); analyze amount of PHONES (.3); analyze recovery charts (.3) | 4.80 |
| 02/22/12 | KT Lantry | Telephone call with C. Kline re: two types of class action claims | .40 |
| 02/22/12 | JK Ludwig | Emails to settlement parties re: Neil settlement funding (0.6); emails with D. Davidson and J. Rodden re: trust account (0.1); telephone call with J. Rodden re: same (0.2); telephone call with P. Wackerly re: document depository (0.1); prepare notice to depository designees and producing parties re: designee (0.2); review confidentiality agreement re: same (0.1) | 1.30 |
| 02/22/12 | DM Miles | Research into unfair discrimination issues (1.4) | 1.40 |
| 02/22/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); research re: grounds for dismissal (.3); emails w/ Chicago docket re: EGI (.1) | 1.30 |
| 02/22/12 | TA Paskowitz | (Crab House) Communications with R. Hirth to discuss document requests received from Plaintiffs' counsel | .20 |
| 02/22/12 | TE Ross | Prepare exhibits to Allocation Disputes Stipulation (0.5); email conversation with R. Flagg re: Pate deposition materials (0.1); email conversation with K. Stickles re: Allocation Disputes productions (0.1); email conversation with K. Luftglass re: same (0.1); review docket filings (0.3); communications with | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | P. Ratkowiak re: ECF notice (0.2); review TM Retirees' motion for expert witness (0.1); review Selected EGI-TRB Recovery Scenarios document (.8); revise same (.6); meet with J. Bendernagel re: same (0.1); telephone call with J. Bendernagel re: same (0.1); telephonic hearing re: TM Retirees motion for expert (0.6); meet with J. Bendernagel re: supplemental production and opening brief re: Allocation Disputes (0.3); second meeting with J. Bendernagel re: same (0.1); prepare supplemental production per request of J. Bendernagel (0.7); serve same on all parties (0.1); review draft of opening brief re: Allocation Disputes (0.6) revise same (0.3); email with R. Flagg re: same (0.1); review discovery responses re: parties' positions on Allocation Disputes (0.3); draft memorandum re: same (0.3) | |
| 02/22/12 | TE Ross | Review Law Debenture Opposition to TM Retirees' motion to allow expert witness | .20 |
| 02/22/12 | JG Samuels | Review updated SLCFC summary, update on MDL and Pauley orders (.2); e-mail exchange with B. Myrick re basis for dismissal orders and review exemplar (.1) | .30 |
| 02/22/12 | AM Unger | (Crab House) Teleconference with K. Au Claro, C. DeMarco, D. Bralow and R. Hirth re: document production issues (.8); review J. Giaimo email re: depositions (.1); teleconferences with R. Hirth re: strategy (.2); review T. Paskowitz email and attached discovery letters (.2); review R. Hirth email re: A. Rothschild declaration (.1) | 1.40 |
| 02/22/12 | PJ Wackerly | Telephone call with B. Ferrazano and J. Ludwig regarding document depository desginee status | .30 |
| 02/23/12 | JF Bendernagel | Correspondence with R. Flagg regarding stipulations (.3); review of Committee brief (.5); telephone call with D. Twomey regarding same (.3); telephone call with K. Lantry regarding same (.3); conference call with Chadbourne regarding same (1.0); telephone call with D. Eldersveld regarding tax matters (.2); telephone call with D. Liebentritt regarding EGI issue (.2); telephone call with D. Zensky regarding schedule (.2); telephone call with J. Johnson regarding same (.2); analyze confirmation hearing schedule (.5); telephone call with J. Boelter regarding status (.2); review of correspondence regarding EGI stipulation (.5); review of PHONES high/low stipulation (.3); telephone call with C. Kenney regarding valuation (.2); telephone call with B. Krakauer regarding tax matter (.3); review issues regarding valuation (.3); review issues regarding notices (.2); telephone call with R. Stickles regarding 2/28 hearing (.2); review of case law for same (.2); review of MDL order and related MDL issues (.6); correspondence with J. Teitelbaum regarding discovery (.1); | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with D. Schaible regarding tax matter and valuation issue (.2) | |
| 02/23/12 | CM Craige | Conference with K. Lantry re litigation issue (.3); email to same re same (.1) | .40 |
| 02/23/12 | RS Flagg | Review depositions of C. Hochschild and W. Pate (5.8); review stipulation on high/low PHONES issue (1.2); prepare Debtors' Opening Brief on Allocation Disputes (0.7); review stipulation on trial balance reports (0.3); analyze litigation schedule for confirmation hearing (0.5); revise brief on unfair discrimination claim (0.4) | 8.90 |
| 02/23/12 | MT Gustafson | Summarize certain filings in state law actions re: fraudulent conveyances | .30 |
| 02/23/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding upcoming depositions and discovery issues | .30 |
| 02/23/12 | RW Hirth | (Crab House) Deposition preparation for seven representative plaintiffs and related document review (7.70); conference w/T. Hargadon (.10) and telephone call w/A. Unger (.10) re discovery issues; analysis issues re Newsday document production (1.20) | 9.10 |
| 02/23/12 | GM King | Review shareholder suit dockets | .50 |
| 02/23/12 | KT Lantry | Review Gecker and Hogan fees (.3); e-mails with J. Frank and D. Eldersveld re: same (.2); e-mails with J. Sottile re: dismissal issues (.2); analyze abandonment issues (.1); discuss same with C. Craige (.4); review revised version of Committee brief on unfair discrimination (.4); numerous communications with J. Boelter, D. Twomey, and J. Bendernagel re: comments to same (1.0); review case law re: same (.5); calls with D. LeMay re: joinder (.2); conference call with Chadbourne and Sidley team re: edits to unfair discrimination memo (.8); review and edit unfair discrimination brief (.4); e-mails with D. Twomey re: further changes (.2); communications with J. Ludwig re: research for indemnity and advancement of defense costs in MDL litigation (.5); communications with J. Ludwig, D. Eldersveld and B. Gold re: summary of MDL litigation for EBC and preparation for meeting (.7); review Judge Pauley administrative order (.1); communications with J. Samuels, J. Bendernagel, J. Boelter, K. Kansa and B. Myrick re: same (.4); analyze proposed order of presentations for Allocation Dispute hearing (.2); e-mails with J. Boelter re: same (.1); e-mails with R. Flagg re: depositions (.2); call with A. Stromberg and J. Bendernagel re: joinder (.2) | 7.10 |
| 02/23/12 | JK Ludwig | Emails to client re: Neil settlement funding (0.1); emails with D. Feinberg re: same (0.2); email with counsel for DOL re: same (0.1); revise certification of counsel re: DOL stipulation | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); review and finalize DOL stipulation and motion to dismiss Neil Adversary for filing (0.2); telephone calls (x2) with K. Stickles re: same (0.2); email to counsel for DOL re: docketed stipulation (0.1); email to Epiq re: same and modification to claims register (0.1); email to class counsel re: same (0.1); email to client re: same (0.2); telephone call with K. Lantry re: MDL proceedings (0.2); telephone call with B. Myrick re: presentation to benefits committee re: MDL and avoidance actions (0.1); emails with B. Myrick and K. Lantry re: same (0.1); review order entered in MDL proceedings (0.2) | |
| 02/23/12 | DM Miles | Revise scheduling order (.4); review co-proponents comments to allocation brief (.8); conference with J. Bendernagel regarding same (.2); conference with J. Bendernagel regarding scheduling order, allocation issues and case status (.9); revise scheduling order (.2) | 2.50 |
| 02/23/12 | BH Myrick | Research re: state law actions (.9); review and draft daily update (.4); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); t/c w/ J. Ludwig re: SLFC actions (.1); emails w/ J. Boelter re: master case order (.2); emails w/ J. Samuels re: master case order (.1); review same (.3); emails w/ K. Lantry re: same (.1) | 2.50 |
| 02/23/12 | TA Paskowitz | (Crab House) Analyze correspondence with advertisers (.3) and correspondence with R. Hirth and A. Unger re same (.2) | .50 |
| 02/23/12 | TE Ross | Prepare materials re: EGI-TRB per request of client (0.8); email with J. Boelter re: same (0.1); telephone call with J. Bendernagel re: same (0.1); email with J. Boelter re: trial exhibits (0.1); review served version of revised EGI-TRB recovery chart (0.2); review Debtors' revised Opening Brief and email conversation with R. Flagg re: same (0.1); review docket filings (0.1); review trial balances stipulation (0.1); email with P. Wackerly re: DCL trial exhibits (0.1) | 1.70 |
| 02/23/12 | JG Samuels | E-mails from/to B. Myrick re update on SLCFC/MDL status, review MDL docket (.2); review Master Case Order (.2); email same to J. Bendernagel, K. Lantry, K. Kansa with comments (.2); several follow-up e-mails from J. Boelter, B. Myrick, J. Bendernagel, K. Lantry re same (.2); review J. Bendernagel email to client re same (.1) and review D. Liebentritt response (.1) | 1.00 |
| 02/23/12 | HR Sheppard | Office conference with S. Advani re: potential expert | .20 |
| 02/23/12 | AM Unger | (Crab House) Email to K. Au Claro and C. DeMarco re: document discovery issues (.1); review T. Paskowitz email re: discovery issues (.1); review T. Paskowitz email re: post-disclosure letters to advertisers (.1); teleconferences with R. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hirth re: strategy (.2) | |
| 02/23/12 | PJ Wackerly | Review documents relating to EGI-TRB investment | .50 |
| 02/24/12 | JF Bendernagel | Review of Hochschild deposition (.3); review draft scheduling order and proposed order of presentation (.7); telephone call with J. Boelter regarding tax matters (.2); review of tax analysis (.5); office conference with D. Miles regarding same (.2); correspondence with D. Miles regarding same (.2); telephone call with B. Krakauer regarding same (.2); telephone call with S. Advani regarding same (.2); review of Committee brief regarding distribution issue (1.0); review of High/Low PHONES stipulation (.2); telephone call with R. Flagg regarding Debtors' brief (.2); review of Debtor's brief (.3); telephone call with K. Stickles regarding agenda (.2); telephone call with K. Lantry regarding scheduling order and proposed order of presentation (.3); revise same (.5); conference call with DCL Plan Proponents regarding same (.6); review scheduling order and proposed order of presentation (.5); correspondence with D. Eldersveld regarding tax matters (.3); correspondence with C. Kenney regarding valuation (.2); telephone call with J. Sottile regarding scheduling order (.2); review of Retiree brief (.6); telephone call with K. Lantry regarding same (.1); review of correspondence with R. Flagg regarding stipulations (1.0); review of Joinder (.2) | 8.90 |
| 02/24/12 | RS Flagg | Prepare stipulation concerning use of trial balance reports in Allocation Disputes Hearing (1.0); prepare Debtors' Opening Brief (3.0); prepare stipulation on high/low PHONES (1.0); prepare Other Parent Claims stipulation for Allocation Disputes Hearing (1.0); conference call with DCL proponents on confirmation hearing and allocation disputes hearing (0.7); conference with J. Bendernagel, D. Miles and T. Ross re: litigation tasks (0.5); review opening briefs on Allocation Disputes (1.0); review Proposed Scheduling Order for Confirmation Litigation (0.3); review Order of Presentation for Allocation Disputes Hearing (0.2) | 8.70 |
| 02/24/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding depositions and document production | .20 |
| 02/24/12 | RW Hirth | (Crab House) Telephone calls w/D. Bralow re status (.20); conference, telephone calls w/A. Unger re discovery issues (.10); telephone calls, correspondence w/plaintiffs' counsel re discovery disputes (1.20); conference call w/K. AuClaro re response to discovery requests and document search (.20); analysis of obligations re document requests on Newsday (.90) and collect discovery documents from files (.70); review documents in preparation for class representatives depositions (5.10) | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/24/12 | CM Kenney | Communications with J. Chachas regarding valuation (.5); telephone conference with J. Bendernagel regarding same (.3) | .80 |
| 02/24/12 | GM King | Review order re: MDL procedures | .10 |
| 02/24/12 | KT Lantry | Review Debtors' Joinder to Committee's Opening Brief (.2); e-mails re: same with A. Stremberg, J. Bendernagel and J. Conlan (.3); numerous communications with J. Ludwig and B. Gold re: research in preparation for meeting with EBC (.8); review and edit outline of litigation involving SLCFC (.5); discuss changes to same with J. Ludwig and B. Gold (.2); telephone call with J. Sottile re: dismissal of certain actions (.3); communications with J. Frank and D. Eldersveld re: fees for January and local counsel's fees (.5); review some of opening briefs (1.3); review proposed order of presentation for Allocation Disputes (.2); discuss changes to same with J. Bendernagel and J. Boelter (.2); participate in conference call with Co-Plan Proponents re: preparations for Allocation Dispute hearing (.9); review Northern Trust letters (.2); discuss same with J. Ludwig (.1); prepare for meeting with EBC re: SLCFC litigation(.2); review revisions to Committee's Opening Brief (.5) review factual stipulations (.3) | 6.70 |
| 02/24/12 | JK Ludwig | Telephone call with B. Gold re: presentation to benefits committee re: MDL and avoidance actions (0.1); email to K. Lantry re: same (0.1); draft outline for presentation (4.1); telephone call and email with B. Myrick re: same (0.1); emails to K. Lantry and B. Gold re: same (0.2); revise outline for presentation (1.6) | 6.20 |
| 02/24/12 | DM Miles | Review Hochshild and Pate depositions (2.7); call with DCL Plan Proponents regarding schedule, allocation briefing and hearing (.8); read draft tax opinion (.3); conference with J. Bendernagel, R. Flagg, T. Ross regarding briefs, allocation hearing, and tax matter (.7) | 4.50 |
| 02/24/12 | KS Mills | T/call with R. Silverman re: certain complaint | .10 |
| 02/24/12 | BH Myrick | Emails w/ G. King re: MDL (.1); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ J. Ludwig re: SLCFC issues (.1); t/c w/ J. Ludwig re: same (.2); review outline (.3); emails w/ J. Ludwig re: same (.3); emails w/ D. Miles re: JPMorgan UCC Complaint (.2) | 2.10 |
| 02/24/12 | TE Ross | Review correspondence from D. Bradford re: EGI recovery chart (0.1); review motion re: dismissal of adversary proceedings (Neil litigation) (0.2); review media reports re: same (0.3); email with R. Flagg and J. Teitelbaum re: Debtors' Second Supplemental Production for Allocation Disputes (0.1); | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and revise Trial Balance Reports stipulation per request of R. Flagg (0.5); review and revise Debtors' Opening Statement per request of R. Flagg (0.4); email with R. Flagg re: Pate deposition (0.1); review and revise stipulation relating to Debtors' Allocation Disputes productions (0.3); email to co-plan proponents re: Allocation Disputes teleconference (0.2); prepare materials for Debtors' Opening Brief (2.7); review parties' opening briefs (1.5); review proposed order for Allocation Disputes hearing (0.2); draft Scheduling Order (0.3); meet with J. Bendernagel, R. Flagg, and D. Miles re: case status and next steps (0.8) | |
| 02/24/12 | JG Samuels | Review MDL entered order (.1); e-mail exchange with B. Myrick re ECF notifications for new MDL case number (.2); review case dockets (main case, adversary, MDL, JPML) (.2) | .50 |
| 02/24/12 | AM Unger | (Crab House) Teleconference with P. Fleishman, K. Au Claro, D. Bralow and R. Hirth re: discovery issues (.4); review R. Hirth email to J. Giaimo re: discovery disputes (.1); teleconferences with R. Hirth re: strategy (.2) | .70 |
| 02/25/12 | JF Bendernagel | Review of opening briefs regarding Allocation Disputes (3.5); draft of email to J. Teitelbaum regarding same (1.7); telephone call with J. Teitelbaum regarding same (.3); review and comment on memo regarding tax statement (.5); review of Teitelbaum proposed stipulation (.2) | 6.20 |
| 02/25/12 | RS Flagg | Review opening briefs on Allocation Disputes (3.0); review order of presentation at allocation disputes hearing (0.3) | 3.30 |
| 02/25/12 | RW Hirth | (Crab House) Review documents in preparation for class representative depositions (1.30); draft/revise motion to Magistrate Wall to compel discovery (1.10) | 2.40 |
| 02/25/12 | CM Kenney | Communications with J. Chachas and P. Nguyen regarding valuation | 1.10 |
| 02/25/12 | KT Lantry | Review and edit summary of litigation for EBC (.7); e-mails re: same with J. Ludwig and B. Gold (.2); review retiree document stipulation (.1) | 1.00 |
| 02/25/12 | JK Ludwig | Revise presentation to benefits committee re: MDL | .30 |
| 02/25/12 | TE Ross | Review correspondence from J. Bendernagel re: Allocation Disputes (0.1); review proposed Retirees stipulation (0.2); email with J. Bendernagel re: same (0.2); research evidence rules in connection with proposed stipulation (0.4) | .90 |
| 02/26/12 | JF Bendernagel | Review of correspondence from D. Miles regarding Allocation Disputes | .50 |
| 02/26/12 | RS Flagg | Review opening briefs on Allocation Disputes (1.0); review TM Retirees' proposed stipulation for allocation disputes | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (0.3) | |
| 02/26/12 | CM Kenney | Telephone conference with J. Chachas regarding valuation | .50 |
| 02/26/12 | KT Lantry | E-mails with J. Bendernagel re: scheduling call to discuss opening briefs in Allocation Disputes (.1); analyze J. Bendernagel summary of issues arising from opening briefs (.3); e-mails with J. Bendernagel re: retiree issues (.2) | .60 |
| 02/26/12 | DM Miles | Review examiner report on tax matter (1.6); emails to and from J. Bendernagel regarding same (.3); read allocation hearing briefs (4.0); emails to and from J. Bendernagel regarding same (.2) | 6.10 |
| 02/26/12 | TE Ross | Review opening brief re: Allocation Disputes | 4.30 |
| 02/27/12 | LA Barden | Discussion with K. Lantry to review SLCFC claims (.60); review trust agreements with Tribune re: indemnification (1.20) | 1.80 |
| 02/27/12 | JF Bendernagel | Conference call with Sidley counsel regarding Allocation Dispute briefs (.8); telephone calls with C. Kenney regarding valuation (.2); correspondence with C. Kenney regarding same (.2); conference call with Company regarding taxes (1.7); office conference with T. Ross, D. Miles and R. Flagg regarding reply brief (.5); telephone call with B. Krakauer and S. Advani regarding tax (.2); prepare for conference call with all parties regarding Allocation Dispute (.3); conference call with all parties regarding same (1.0); telephone call with D. Bradford regarding same (.2); telephone call with D. LeMay regarding reply brief (.2); review the proposed order of presentation (.3); telephone call with T. Ross regarding same (.2); review the scheduling order (.3); telephone call with R. Flagg and J. Boelter regarding same (.4); review of comments by R. Flagg and J. Boelter regarding same (.2); telephone call with E. Moskowitz regarding same (.3); telephone call with Senior Lenders regarding valuation (.4); telephone call with J. Chachas and C. Kenney regarding same (.3); correspondence from plan proponents regarding status conference (1.0); telephone call with K. Lantry regarding Allocation Disputes and Plan (.2); telephone call with J. Boelter and K. Lantry regarding same (.3); review Zensky letter regarding MDL (.3); prepare for status hearing (.5); review of statement of exhibits (.3); telephone call with K. Stickles regarding hearing (.2) | 10.50 |
| 02/27/12 | RS Flagg | Conference call with Sidley counsel re: opening briefs and response briefs on allocation disputes (0.5); conference with J. Bendernagel, D. Miles and T. Ross re: allocation dispute hearing and briefs (0.5); call with all parties re: allocation dispute hearing and confirmation hearing (1.0); review exhibits for Allocation Disputes Hearing (1.0); analyze order of | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | presentation for Allocation Disputes (0.3); scheduling order for confirmation hearing (1.0); review stipulations for Allocation Disputes Hearing (0.5); prepare response brief on allocation disputes (1.0) | |
| 02/27/12 | TR Hargadon | (Crab House) Review and prepare potential exhibits for Crab House deposition | 1.80 |
| 02/27/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding upcoming depositions | .40 |
| 02/27/12 | TR Hargadon | (Crab House) Review Crab House production in preparation for deposition | 2.10 |
| 02/27/12 | RW Hirth | (Crab House) Telephone calls (.20) and correspondence (.20) with J. Giaimo re discovery; telephone call w/D. Bralow re status (.10); review document production by plaintiff Crab House (1.80) and conferences w/T. Hargadon re same (.20); preparation for Crab House deposition (6.10) | 8.60 |
| 02/27/12 | CM Kenney | Telephone conference with J. Bendernagel and J. Chachas to discuss valuation (.6); meeting with J. Chachas to discuss valuation issues (.8) | 1.40 |
| 02/27/12 | CL Kline | Discuss class action matters and status with D. Bralow (0.4), review notice procedures issue (0.3), correspond with D. Bralow re: same (0.2); review ERISA settlement inquiry with J. Ludwig (0.1), research same (0.1) | 1.10 |
| 02/27/12 | KT Lantry | Conference call with J. Bendernagel, D. Twomey and J. Boelter re: reply to opening statements in Allocation Disputes, order of presentation for hearing and discovery related scheduling order (1.0); conference call with B. Gold, D. Eldersveld and P. Compernolle re: defense of SLCFC (.7); preparation for meeting with EBC (.2); follow-up telephone calls with B. Gold and P. Compernolle re: preparations for meeting (.4); review edits to materials for EBC call (.2); call with K. Kansa re: potential counsel for SLCFC actions (.2); calls with J. Ludwig re: research issues involving engagement of counsel (.6); review related documents (.2); calls with L. Barden re: corporate decision to indemnify EBC for SLCFC litigation costs (.4); report analysis to D. Eldersveld and D. Liebentritt (.3); participate in conference call with all parties in interest re: order of presentation, motions in limine and confirmation discovery order (1.0); follow-up communications with J. Bendernagel, J. Boelter and counsel for parties re: order of presentation and scheduling order (.5); e-mails with J. Lotsoff re: settlement with former employee(.2); review Zensky's letter to the Court re: the MDL (.3); e-mails re: same with D. Liebentritt and J. Bendernagel (.3); review identification of exhibits and stipulations re: same (.3); call to | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Deutsch re: dismissal of certain claims (.1) | |
| 02/27/12 | JK Ludwig | Telephone call with B. Whittman re: SLCFC actions (0.2); email to B. Whittman re: same (0.1); review email from P. Compernolle re: same (0.1); email to B. Gold and K. Lantry re: same (0.1); telephone calls with K. Lantry re: same (0.5); research regarding defense of SLCFC actions (3.6); telephone call with B. Gold re: same (0.2); further revise presentation outline (0.2); email to client re: provisions in Neil/ERISA settlement agreement (0.3); emails with M. Bourgon re: same (0.2); email to D. Feinberg re: same (0.1); telephone calls with P. Compernolle re: same (0.2) | 5.80 |
| 02/27/12 | DM Miles | Teleconference with Sidley team about various allocation dispute issues (1.0); review divestiture cases cited in the briefs (3.0); research additional cases re: same (2.5) | 6.50 |
| 02/27/12 | BH Myrick | Emails w/ J. Ludwig re: state law avoidance actions (.1); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2) | 1.00 |
| 02/27/12 | TE Ross | Teleconference with Sidley team re: Allocation Disputes hearing (1.1); telephone call with R. Flagg re: exhibit list for Allocation Disputes hearing (0.1); draft same per request of R. Flagg (1.7); revise draft per comments of J. Bendernagel and R. Flagg (0.1); email conversation with J. Bendernagel and R. Flagg re: same (0.1); meet with J. Bendernagel, R. Flagg, and D. Miles re: Reply Brief (0.5); review Third Amended DCL Plan (0.1); telephone call with A. Stromberg re: same (0.2); teleconference with all parties to the Allocation Disputes re: same (1.0); meet with J. Bendernagel re: case status and next steps (0.7); review and revise proposed order of presentation at Allocation Disputes Hearing (0.7); review materials related to Confirmation Hearing for Judge Carey (0.9) | 7.20 |
| 02/27/12 | TE Ross | Email with R. Flagg re: exhibits for Allocation Disputes Hearing (0.1); email with J. Watkins re: same (0.1); telephone call with secretarial team re: proposed scheduling order for confirmation hearing (0.1) | .30 |
| 02/27/12 | TE Ross | Review and revise Supplemental Scheduling Order | .20 |
| 02/27/12 | TE Ross | Review opening statements re: Allocation Disputes | 2.40 |
| 02/27/12 | JG Samuels | Review SLCFC summary (.1); review JPML, MDL dockets and latest relevant filings (brief) (.2); review Akin letter to Judge Carey re: MDL status (.1); review order entered by Judge Pauley (.1); review committee position re: Fitzsimons and continuation of stay order (.1) | .60 |
| 02/27/12 | AM Unger | (Crab House) Review objections by Crab House to request for | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | production of documents (.2); teleconferences with R. Hirth re: strategy and deposition preparation (.3) | |
| 02/28/12 | LA Barden | Calls with K. Lantry re: SLCFC expense advancement issues (1.20); review Delaware statute and by-laws on indemnification of benefit plans and non-officers (1.40) | 2.60 |
| 02/28/12 | JF Bendernagel | Telephone call with B. Krakauer regarding tax matter (.2); telephone call with S. Dimon and B. Krakauer regarding same (.5); office conference with T. Ross and R. Flagg regarding exhibits for Allocation Dispute (.3); review of material regarding tax matter (.3) telephone call with D. Miles regarding same (.3); prepare for (1.0) and attend hearing (2.0); review of Law Debenture motion in limine (.5); telephone call with D. Miles regarding same (.2); office conference with J. Boelter regarding status (.2); office conference with D. LeMay regarding briefs (.1); office conference with J. Teitelbaum regarding status (.1); telephone call with B. Krakauer regarding tax matters (.3); telephone call with K. Lantry regarding status (.3); office conference with T. Ross (.2); review of Exhibit list (.2); review discovery issue (.3); telephone call with K. Lantry regarding valuation (.2) | 7.20 |
| 02/28/12 | RS Flagg | Conference with J. Bendernagel and T. Ross re: allocation disputes hearing (0.3); conference call with court re: allocation disputes hearing, confirmation hearing and stay petitions (1.3); prepare exhibits and exhibit list for allocation disputes hearing (1.0); prepare stipulations for allocation disputes hearing (0.6); prepare response brief on allocation disputes (4.4); call with B. Whittman re: retiree and other parent claims (0.2) | 7.80 |
| 02/28/12 | TR Hargadon | (Crab House) Review and prepare potential exhibits for Crab House deposition | 1.80 |
| 02/28/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding upcoming depositions | .50 |
| 02/28/12 | TR Hargadon | (Crab House) Review and revise draft letter to Judge Wall regarding plaintiffs' inadequate document production and failure to schedule depositions | .70 |
| 02/28/12 | RW Hirth | (Crab House) Review supplemental production by plaintiff Crab House (1.10); review documents to prepare for Crab House deposition (5.50); review documents to prepare for Scott Russo deposition (4.50); telephone calls, correspondence w/J. Giaimo re discovery disputes (.40); revise court submission re discovery disputes (.30) and conference w/T. Hargadon re same (.10) | 11.90 |
| 02/28/12 | KP Kansa | Review motion in limine re: allocation disputes | .10 |
| 02/28/12 | CL Kline | Research re: swap documentation | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/12 | KT Lantry | Telephone calls with D. Eldersveld, P. Compernolle and B. Gold re: preparations for meeting with the EBC re: SLCFC defense (.8); discuss legal and factual research issues with J. Ludwig re: indemnity issues (.5); outline presentation for EBC (.9); participate telephonically in meeting with EBC re: SLCFC litigation (1.0); follow-up call with D. Eldersveld re: SLCFC related matters (.3); participate in telephonic hearing re: preparation of Allocation Dispute hearing (.8); telephone calls re: same with J. Boelter and J. Bendernagel (.3); review and edit response to Allocation Dispute matters (.4); e-mails to J. Boelter and J. Bendernagel re: same (.2); review list of exhibits of Allocation Disputes (.4); call with D. Deutsch re: dismissal of certain actions (.2); review recent pleadings re: tag-along in MDL (.4); e-mails with K. Kansa re: counsel for SLCFC (.2); e-mails with K. Kansa re: Wilmington Trust fees (.1); review motion in limine (.4); communications with K. Mills re: retirees (.2) | 7.10 |
| 02/28/12 | JK Ludwig | Telephone call with J. Rodden re: Neil/ERISA settlement (0.2); review communications from counsel to plaintiffs re: same (0.1); email to client re: same (0.1); research regarding defense of SLCFC actions (2.0); telephone calls with K. Lantry re: same (0.3); emails with B. Myrick re: same (0.1) | 2.80 |
| 02/28/12 | DM Miles | Research on tax matter (4.2); conference with J. Bendernagel re: tax matters (.2); conference with R. Silverman on tax issues (.2); draft divestiture insert for allocation reply brief (1.4); attend court hearing telephonically (1.2) | 7.20 |
| 02/28/12 | BH Myrick | Emails w/ J. Boelter re: ECF issues (.1); emails w/ J. Boelter and J. Samuels re: MDL issues (.1); research re: state law actions (.3); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); draft cumulative email update to Company (.4); t/c w/ J. Ludwig re: SLCFC defendants (.1); research re: same (.2); emails w/ J. Ludwig re: same (.1); emails w/ J. Steen re: tag-along action (.1); emails w/ California docket re: same (.1) | 2.00 |
| 02/28/12 | TE Ross | Prepare exhibits for Allocation Disputes Hearing (9.3); telephone call with P. Wackerly re: same (0.1); email with J. Bendernagel and R. Flagg re: same (0.1); meet with J. Bendernagel and R. Flagg re: same (0.3); attend pre-trial hearing (1.7) | 11.50 |
| 02/28/12 | TE Ross | Review correspondence from B. Whittman re: senior obligations and indebtedness (0.1); email with vendor re: ADH exhibits (0.1) | .20 |
| 02/28/12 | TE Ross | Review draft agenda for Allocation Disputes hearing | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/28/12 | JG Samuels | Review notice of tag-along action and conditional transfer order (CTO) from JPML (.2); e-mails (2X) to J. Bendernagel, K. Lantry re same (.2) | .40 |
| 02/28/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy and deposition preparation | .20 |
| 02/28/12 | PJ Wackerly | Review and prepare exhibits for Allocation Dispute Hearing | 6.40 |
| 02/29/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (.4); telephone call with D. Liebentritt regarding status (.3); conference call with K. Lantry and B. Krakauer regarding tax matters (.4); conference call with J. Sottile regarding same (.2); review and comment on draft reply brief (1.0); conference call with R. Flagg and D. Twomey regarding same (.5); review of exhibit list (.3); telephone call with T. Ross regarding same (.4); telephone call with D. Rosen regarding hearing (.3); conference call with B. Whittman regarding same (.4); telephone call with D. Twomey regarding reply brief (.2); telephone call with K. Lantry regarding same (.2); telephone call with D. Miles regarding tax issue (.2); office conference with R. Flagg regarding reply brief (.2); review of correspondence from R. Flagg regarding exhibit list issue (.5) | 5.50 |
| 02/29/12 | RS Flagg | Conference call with Sidley team re: response brief regarding allocation disputes (0.5); call with B. Whittman re: allocation disputes issues (0.4); prepare response brief regarding allocation disputes (4.5); review stipulations for allocation disputes hearing (0.5); prepare exhibits and exhibit list for allocation disputes hearing (0.5); review FCC procedures motion (0.4) | 6.80 |
| 02/29/12 | TR Hargadon | (Crab House) Review and prepare potential exhibits for Russo deposition | 1.20 |
| 02/29/12 | TR Hargadon | (Crab House) Deposition of Crab House 30(b)(6) witness | 2.20 |
| 02/29/12 | TR Hargadon | (Crab House) Review plaintiffs' productions in preparation for upcoming depositions | 1.40 |
| 02/29/12 | TR Hargadon | (Crab House) Confer and review with B. Hirth potential exhibits for Russo deposition | .80 |
| 02/29/12 | RW Hirth | (Crab House) Conduct deposition of plaintiff Crab House (2.20); revise court submission in light of new discovery developments (.40); discovery negotiations with plaintiffs' counsel (.60); telephone calls w/J. Giaimo re discovery (.20); conference w/D. Bralow re status, settlement, issues (.70); review document production by plaintiff Russo (3.50); review production of plaintiffs College Point (.70) and Ron Bob (.70) | 9.00 |
| 02/29/12 | EJ Kreis | Research cases for D. Miles | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  32015424
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/29/12 | KT Lantry | Review and edit proposed inserts to Debtors' Response (1.0); communications with K. Kansa, J. Boelter, J. Bendernagel and D. Twomey re: same (.8); e-mails with D. Eldersveld re: defense counsel's fees (.2); e-mails with D. Liebentritt re: meeting with EBC and next steps (.3);  analyze use of documents at Allocation Dispute hearing (.2); review non-Teitelbaum retiree claims (.1); emails from J. Bendernagel re: outcome of hearing in preparation for Allocation Dispute hearing (.2); analyze Committee's response brief (.3) | 3.10 |
| 02/29/12 | DM Miles | Attend Sidley team call on allocation reply brief (.4); review revised reply brief (.6); emails to and from J. Teitelbaum re: deferred comp (.1); conference with J. Bendernagel on tax matters (.2); research on tax matters (3.1); draft memorandum for tax matters (3.4) | 7.80 |
| 02/29/12 | BH Myrick | Research re: state law actions (.3); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ D. Miles re: director and officer complaints (.1); research re: same (.3). | 1.20 |
| 02/29/12 | TE Ross | Finalize exhibits for Allocation Disputes hearing (10.2); meet with J. Bendernagel re: same (0.3); email parties to Allocation Disputes re: same (0.1) | 10.60 |
| 02/29/12 | JG Samuels | E-mail from B. Myrick re SLCFC update (.1); review JPML, MDL, Tribune bankruptcy dockets (.1); review latest relevant filings (.2) | .40 |
| 02/29/12 | AM Unger | (Crab House) Conference with R. Hirth and D. Bralow re: deposition and case strategy (.5); review deposition of R. Santucci (.8); teleconference with R. Hirth re: possible plaintiff's inadvertent disclosure of privileged information (.2) | 1.50 |

Total Hours    1,091.30

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | 2.10 | $1,000.00 | $2,100.00 |
| LA Barden | 7.90 | 1,000.00 | 7,900.00 |
| B Krakauer | 5.70 | 1,000.00 | 5,700.00 |
| KT Lantry | 86.50 | 950.00 | 82,175.00 |
| RW Hirth | 143.40 | 950.00 | 136,230.00 |
| AM Unger | 23.30 | 950.00 | 22,135.00 |
| JG Samuels | 11.10 | 925.00 | 10,267.50 |
| JF Bendernagel | 183.00 | 900.00 | 164,700.00 |
| MW Davis | .50 | 850.00 | 425.00 |
| SG Contopulos | 5.40 | 825.00 | 4,455.00 |
| KP Kansa | 2.50 | 800.00 | 2,000.00 |
| JW Ducayet | .90 | 800.00 | 720.00 |
| SA Weber | .80 | 750.00 | 600.00 |
| DM Miles | 91.70 | 750.00 | 68,775.00 |
| HR Sheppard | .20 | 750.00 | 150.00 |
| CM Kenney | 43.60 | 725.00 | 31,610.00 |
| EP Joyce | .30 | 725.00 | 217.50 |
| RS Flagg | 108.10 | 725.00 | 78,372.50 |
| TA Paskowitz | 2.70 | 675.00 | 1,822.50 |
| MC Fischer | 1.10 | 675.00 | 742.50 |
| KS Mills | 8.30 | 675.00 | 5,602.50 |
| CM Craige | .40 | 655.00 | 262.00 |
| JK Ludwig | 52.90 | 600.00 | 31,740.00 |
| JR Hemmings | 1.40 | 600.00 | 840.00 |
| CJ Garry | 22.80 | 600.00 | 13,680.00 |
| AR Stromberg | 20.20 | 555.00 | 11,211.00 |
| CL Kline | 27.80 | 555.00 | 15,429.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32015424
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| PJ Wackerly | 28.40 | 525.00 | 14,910.00 |
| TR Hargadon | 21.40 | 500.00 | 10,700.00 |
| SW Robinson | .10 | 500.00 | 50.00 |
| BH Myrick | 38.30 | 500.00 | 19,150.00 |
| SC Luna | 3.60 | 500.00 | 1,800.00 |
| GM King | 7.00 | 500.00 | 3,500.00 |
| MT Gustafson | 2.60 | 450.00 | 1,170.00 |
| TE Ross | 116.80 | 445.00 | 51,976.00 |
| LR Slaby | 4.90 | 400.00 | 1,960.00 |
| AM Eavy | 2.90 | 375.00 | 1,087.50 |
| MS Jackson | .70 | 375.00 | 262.50 |
| JP Platt | 8.80 | 235.00 | 2,068.00 |
| EJ Kreis | 1.20 | 105.00 | 126.00 |
| **Total Hours and Fees** | **1,091.30** | | **$808,622.00** |