**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

**FEE EXAMINER'S FINAL REPORT REGARDING THE
NINTH INTERIM FEE APPLICATION OF
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing*

*Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses*

*for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner**

**Order**") in connection with the *Ninth Interim Fee Application of Cole, Schotz, Meisel, Forman &*

*Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of*

*Expenses for the Interim Period from December 1, 2010 Through February 28, 2011.* [Docket

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

No. 8680] (the "**Fee Application**").  The Fee Application seeks approval of fees that total $500,667.75 and reimbursement of expenses that total $57,900.13 for the period from December 1, 2010, through February 28, 2011.  Cole, Schotz, Meisel, Forman & Leonard, P.A. ("**Cole Schotz**") serves as co-counsel to the Debtors.

### Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 7, 2009, the Debtors filed the *Application of Debtors for an Order Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date* [Docket No. 172] (the "**Retention Application**").   By order dated February 3, 2009, this Court approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 322] (the "**Retention Order**").

3.      Cole Schotz submitted the Fee Application on April 15, 2011, pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

### Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals

to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.     The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.     Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and

content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment. The firm submitted a written response to the Fee Examiner. After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration. This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.**[2]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local*

---

[2] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a

*Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[3] The Delaware Bankruptcy Court has found that time entries that generally only combine work on one issue, and a conference/communication with the client or opposing counsel on the same issue, while technically blocked billing, will not be objectionable.[4] Cole Schotz block billed entries totaling 38.90 hours and $27,418.00 in associated fees, which were displayed in **Exhibit A** to the Preliminary Report. In particular, Cole Schotz timekeepers lumped together more than one conference or combined conferences and written communications in one fee entry. In light of this Court's findings and given the fact that failure to comply with the Local Rules and UST Guidelines has consequences, the Fee Examiner requested additional information from the Firm.

In response, Cole Schotz provided additional detail regarding each questioned time entry, bringing the entries in compliance with the Local Rules and UST Guidelines. As such, the Fee Examiner makes no recommendation for a fee reduction and Exhibit A is omitted from this report.

11.    **Time Increments.**   The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*. The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines* ¶(b)(4)(v). Cole Schotz complied with the Local Rules and UST Guidelines regarding time increments.

---

single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[3] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007). Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

[4] See *In re Worldwide Direct, Inc.*, 316 B.R. 637, 643 (Bankr. D. Del. 2004) (the court did disallow 100% of the block billed entries that combined more than one discrete task and issue from which it could not determine the amount of time that was allocated to each task).

**Review of Fees**

12.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the ten Cole Schotz professionals and paraprofessionals who billed to this matter, consisting of four members, three associates, and three paralegals.  A summary of hours and fees billed by each timekeeper is displayed in **Exhibit B**.[5]

The firm billed a total of 1,128.30 hours with associated fees of $500,667.75.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 606.80 | 54% | $366,028.75 | 73% |
| Associate | 120.00 | 11% | 45,307.50 | 9% |
| Paralegal | 401.50 | 35% | 89,331.50 | 18% |
| TOTAL | 1,128.30 | 100% | $500,667.75 | 100% |

The blended hourly rate for the Cole Schotz professionals is $565.96 and the blended hourly rate for professionals and paraprofessionals is $443.74.

13.    **Hourly Rate Increases.**    Cole Schotz did not increase the hourly rates of timekeepers during this interim period.

14.    **Timekeepers' Roles.**    A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4).*  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  Each Cole Schotz timekeeper appeared to perform either core team

---

[5] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.

15.    **Extended Days.** The Fee Examiner identified one day where a Cole Schotz timekeeper invoiced over 16.00 hours. The entries total 16.80 hours and were displayed in **Exhibit C** to the Preliminary Report. The Fee Examiner recognizes that in certain isolated instances, the demands of a case may require a timekeeper to put in long hours far in excess of a normal working day. However, the Fee Examiner questions whether the long day was the result of a billing error by the timekeeper, and requested an explanation from the firm. In response, Cole Schotz provided extensive information detailing the questioned timekeeper's long billing day, which was clearly necessary and proper. The Fee Examiner makes no recommendation for a fee reduction and omits Exhibit C from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Cole Schotz timekeepers attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 48.20 hours with $27,821.25 in associated fees, were displayed in **Exhibit D** to the Preliminary Report. In each instance where multiple timekeepers attended a meeting, conference, hearing or other event, the Fee Examiner identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference). The potentially duplicative and unnecessary timekeepers' entries total

19.30 hours with $9,250.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner notes that Cole Schotz reduced its number of questioned multiple attendances from the prior interim period. However, the Fee Examiner requested the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the attention and collaboration of more than one attorney or an attorney and a paralegal. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit D is omitted from this report.

17.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified intraoffice conferences totaling 52.30 hours with $27,112.00 in associated fees, or approximately 5% of the Fees Computed, as was displayed in **Exhibit E** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel total 11.80 hours with $6,150.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner noted that the firm reduced its percentage of office conferences for which more than one timekeeper billed from the prior interim period; however, the Fee Examiner requested that Cole Schotz continue to strive to eliminate unnecessary intraoffice conferencing and further requested the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Cole Schotz first explained that due to the size and complexity of these cases, and the substance of the matters being addressed, the matters often require the coordination and communication of more than one attorney or an attorney and a paralegal.

Generally, the firm also stated that communications between an attorney and a paralegal are generally necessary to provide instruction, clarification or oversight with respect to a task. Communications between attorneys are necessary to address substantive case issues and strategy and/or provide continuity in case management. The firm then addressed, in detail, each of the questioned fee entries by providing additional information regarding the subject matter and roles of each participant. After consideration of the supplemental information, the Fee Examiner makes no recommendation for a fee reduction. Exhibit E is omitted from this report.

18. **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.

a. **Vague Communications.** The Fee Examiner identified entries totaling 3.05 hours with $1,495.25 in associated fees in which the task description for a conference or other communication did not identify the participants to or the subject matter of the communication. This lack of detail hinders a reviewer's ability to determine the reasonableness and necessity of the activity, and is in clear violation of the applicable guidelines. The entries were displayed in **Exhibit F** to the Preliminary Report. The Fee Examiner requested that Cole Schotz strive to identify the subject matter and/or participants to every communication and further requested the firm clarify the questioned fee descriptions. The firm responded by providing additional information for each questioned entry

bringing them into compliance.  As such, the Fee Examiner makes no recommendation for a fee reduction and Exhibit F is omitted from this report.

        b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 4.40 hours with $1,953.50 in associated fees where the Fee Examiner could not determine the precise nature of the services performed by the timekeeper.  The entries were displayed in **Exhibit G** to the Preliminary Report.  As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[6]  The Fee Examiner invited comment from Cole Schotz.  The firm responded by providing additional information for each questioned task bringing them into substantial compliance.  The Fee Examiner makes no recommendation for a fee reduction, and Exhibit G is omitted from this report.

        19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  Cole Schotz invoiced a few time entries associated with reviewing fee statements and expenses that appeared to be part of operating a law firm and are not specific to the firm's bankruptcy fee applications.  The questioned entries totaled 9.90 hours and $5,527.50 in fees, which were displayed in **Exhibit H** to the Preliminary Report.  In response, Cole Schotz explained in detail what the necessity and purpose of the activities were, and that each activity questioned required the legal acumen and judgment possessed by the timekeeper billing for the activity.  Considering the response, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit H is omitted from this report.

---

[6] Vague entries do not allow the court to determine the reasonableness and necessity of the effort expended, and fees may be denied or reduced when insufficiently documented. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997).  Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

20.     **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel,[7] or tasks the market value of which is below the rate charged by the firm.  The Fee Examiner reviewed each timekeeper's activities and identified entries that appear clerical in nature, including but not limited to reviewing the docket for status, preparing indices and retrieving pleadings.  The questioned entries were displayed in **Exhibit I** to the Preliminary Report, and totaled 9.50 hours with $2,144.50 in associated fees.  In response, Cole Schotz explained in detail what the necessity and purpose of the tasks were and that each task required legal acumen.  Further, that each task was typically compensated at the rates charged.  Considering the response, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit I is omitted from this report.

21.     **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  Cole Schotz properly billed all fee entries describing nonworking travel at half rate.

22.     **Cole Schotz Retention/Compensation.**  Cole Schotz billed 36.20 hours with associated fees of $17,560.50 to prepare the firm's retention documents and applications for compensation, approximately 4% of the Fees Computed.  The fee entries describing retention/compensation activities are displayed in **Exhibit J**, which is included in the Final Report for the Court's reference.

23.     **Other Firms' Retention/Compensation.**  Cole Schotz billed 115.90 hours with associated fees of $37,774.50 to prepare the other firms' retention documents and applications for compensation, approximately 8% of the Fees Computed.  The fee entries describing retention/compensation activities related to other firms are displayed in **Exhibit K**, which is included in the Final Report for the Court's reference.

---

[7] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

### Review of Expenses

24. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25. **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. The firm requested reimbursement for duplication charges calculated at a rate of $0.10 per page.

26. **Computer Assisted Legal Research.** The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2 (e)(iii)*. The firm billed $93.67 for computer assisted legal research and the Application failed to indicate how the firm calculated this cost. The Fee Examiner requested Cole Schotz provide additional information regarding the costs associated with the firm's computer assisted research and how the costs were determined. The firm responded by verifying the computer assisted legal research charged here was the actual cost incurred by the firm on behalf of the client, including a volume discount that was passed along.

27. **Working Meals.** The descriptions for most of the working meal charges indicated that people from outside Cole Schotz were in attendance. The Fee Examiner did, however, request

additional information with regard to the charge displayed in **Exhibit L** to the Preliminary Report.  In light of the firm's response, role in the case, and considering the fact Cole Schotz requested reimbursement of such expenses in its retention application; the Fee Examiner makes no recommendation for a reduction.  Exhibit L is omitted from this report.

28.    **Rental of Office Space.**  Cole Schotz requested reimbursement for charges totaling $2,045.00 for the rental of office space and related access card charges.  The Fee Examiner requested that Cole Schotz provide supplemental information with regard to the charges, which were displayed in **Exhibit M** to the Preliminary Report, including an explanation for the necessity and purpose of the charges and a copy of the contract with BPG Office Partners.  Cole Schotz responded with detailed information regarding the necessity and purpose of the charges incurred.  In light of the response, the Fee Examiner makes no recommendation for an expense reduction.  Exhibit M is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $500,667.75 and reimbursement of expenses in the amount of $57,900.13 for the period from December 1, 2010 through February 28, 2011.

Respectfully submitted,

**STUART MAUE**

By: _____

John F. Theil, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 26th day of April, 2012.

David Klauder, Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John F. Theil, Esq.

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
#### Cole, Schotz, Meisel, Forman & Leonard, P.A.

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $287.50 | $575.00 | 469.50 | $268,812.50 |
| NLP | Pernick, Norman L. | MEMBER | $362.50 | $725.00 | 134.30 | $95,518.75 |
| MFB | Bonkowski, Michael F. | MEMBER | $575.00 | $575.00 | 1.90 | $1,092.50 |
| DMB | Bass, David M. | MEMBER | $550.00 | $550.00 | 1.10 | $605.00 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $603.21 | | 606.80 | $366,028.75 |
| | | | | % of Total: | 53.78% | % of Total: 73.11% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $380.00 | $380.00 | 113.10 | $42,978.00 |
| KMM | McKinley (fka Grivner), Karen M. | ASSOCIATE | $365.00 | $365.00 | 5.10 | $1,861.50 |
| JBG | Geisenheimer, Jill | ASSOCIATE | $260.00 | $260.00 | 1.80 | $468.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $377.56 | | 120.00 | $45,307.50 |
| | | | | % of Total: | 10.64% | % of Total: 9.05% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $225.00 | $225.00 | 378.90 | $85,252.50 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $180.00 | $180.00 | 22.40 | $4,032.00 |
| FP | Pisano, Frances | PARALEGAL | $235.00 | $235.00 | 0.20 | $47.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $222.49 | | 401.50 | $89,331.50 |
| | | | | % of Total: | 35.58% | % of Total: 17.84% |
| | Total No. of Billers: 10 | Blended Rate for Report: | $443.74 | | 1,128.30 | $500,667.75 |

EXHIBIT J

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 7.30 | 5,292.50 |
| Ratkowiak, P | 7.80 | 1,755.00 |
| Stahl, K | 4.10 | 738.00 |
| Stickles, J | 17.00 | 9,775.00 |
| | 36.20 | $17,560.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 36.20 | 17,560.50 |
| | 36.20 | $17,560.50 |

EXHIBIT J

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/07/10 Tue | Ratkowiak, P 677693-100/405 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION |
| 12/07/10 Tue | Ratkowiak, P 677693-100/406 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION |
| 12/07/10 Tue | Ratkowiak, P 677693-100/407 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 12/07/10 Tue | Ratkowiak, P 677693-100/408 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION |
| 12/16/10 Thu | Stahl, K 677693-100/447 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: CERTIFICATIONS OF NO OBJECTIONS RE: COLE SCHOTZ FEE APPLICATIONS |
| 12/17/10 Fri | Stickles, J 677693-100/458 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO R. MARIELLA RE: COLE SCHOTZ FEES |
| 12/28/10 Tue | Stickles, J 677693-100/556 | 4.30 | 4.30 | 2,472.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND ANALYZE NOVEMBER FEE STATEMENT RE: COMPLIANCE WITH COURT RULES PREPARATION OF FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/558 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CALL WITH K. STICKLES RE: COLE SCHOTZ NOVEMBER FEE APPLICATION AND EXPENSES |
| 12/29/10 Wed | Stahl, K 677693-100/575 | 1.30 | 1.30 | 234.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/29/10 Wed | Stickles, J 677693-100/557 | 1.40 | 1.40 | 805.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND RESEARCH EXPENSES RE: PREPARATION OF NOVEMBER FEE APPLICATION |
| 12/30/10 Thu | Stahl, K 677693-100/594 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/30/10 Thu | Stahl, K 677693-100/595 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/581 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE AND EXECUTE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT J

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/30/10 Thu | Stickles, J 677693-100/587 | 1.30 | 1.30 | 747.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION EXPENSE DETAIL |
| 12/30/10 Thu | Stickles, J 677693-100/588 | 0.90 | 0.90 | 517.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND REVISE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/589 | 0.20 | 0.20 | 115.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 CONFERENCE WITH K. STAHL RE: MODIFICATIONS TO COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/178 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO FEE AUDITOR RE: COLE SCHOTZ OCTOBER AND NOVEMBER FEE APPLICATIONS |
| 01/04/11 Tue | Ratkowiak, P 678990-100/185 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO K. STAHL RE: CONFIRMATION OF COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/188 | 0.60 | 0.60 | 135.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES WITH RESPECT TO EIGHTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Pernick, N 678990-100/198 | 0.20 | 0.20 | 145.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW AND FINALIZE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/200 | 1.90 | 1.90 | 427.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 PREPARE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/201 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EFILE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/202 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 01/10/11 Mon | Stickles, J 678990-100/220 | 0.60 | 0.60 | 345.00 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 REVIEW FEE STATEMENT RE: PREPARATION OF FEE APPLICATION |
| 01/20/11 Thu | Stickles, J 678990-100/325 | 2.10 | 2.10 | 1,207.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 RESEARCH RESPONSES TO FEE EXAMINER REPORT FOR THE FOURTH INTERIM PERIOD |
| 01/20/11 Thu | Stickles, J 678990-100/326 | 1.10 | 1.10 | 632.50 | MATTER NAME: *Fee Application Matters/Objections* <br> 1 DRAFT RESPONSE (IN PART) TO FEE EXAMINER REPORT FOR THE FOURTH INTERIM PERIOD |

EXHIBIT J

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/21/11 Fri | Ratkowiak, P 678990-100/344 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/345 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/336 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 23RD FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/337 | 2.30 | 2.30 | 1,322.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW TIME AND EXPENSE DETAIL AND COMPLETE RESPONSE TO FEE EXAMINER RE: COLE SCHOTZ FEE AND EXPENSES |
| 01/24/11 Mon | Pernick, N 678990-100/348 | 0.60 | 0.60 | 435.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 01/25/11 Tue | Pernick, N 678990-100/349 | 0.30 | 0.30 | 217.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DRAFT RESPONSE TO FEE AUDITOR'S REPORT FOR COLE SCHOTZ FOR FOURTH INTERIM PERIOD |
| 01/25/11 Tue | Stickles, J 678990-100/350 | 0.30 | 0.30 | 172.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 FINALIZE AND TRANSMIT RESPONSE TO FEE EXAMINER |
| 01/27/11 Thu | Pernick, N 678990-100/361 | 3.10 | 3.10 | 2,247.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 01/27/11 Thu | Stickles, J 678990-100/356 | 0.30 | 0.30 | 172.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND ANALYZE FEE EXAMINER'S REPORT FOR FIFTH INTERIM PERIOD |
| 01/27/11 Thu | Stickles, J 678990-100/357 | 1.30 | 1.30 | 747.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 RESEARCH RE: RESPONSE TO FEE EXAMINER |
| 01/28/11 Fri | Ratkowiak, P 678990-100/386 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 RESEARCH RE: CERTAIN EXPENSE CHARGES ON DECEMBER FEE STATEMENT |
| 01/28/11 Fri | Ratkowiak, P 678990-100/392 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |
| 01/28/11 Fri | Ratkowiak, P 678990-100/393 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION |

EXHIBIT J
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/28/11 Fri | Stickles, J 678990-100/381 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/418 | 1.80 | 1.80 | 405.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 02/14/11 Mon | Pernick, N 680472-100/356 | 0.20 | 0.20 | 145.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE AUDITOR'S FINAL REPORT RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION |
| 02/14/11 Mon | Stickles, J 680472-100/357 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE EXAMINER'S REPORT RE: COLE SCHOTZ FOURTH INTERIM PERIOD |
| 02/16/11 Wed | Ratkowiak, P 680472-100/370 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 02/18/11 Fri | Ratkowiak, P 680472-100/373 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO K. STICKLES RE: COLE SCHOTZ DECEMBER FEE STATEMENT |
| 02/18/11 Fri | Ratkowiak, P 680472-100/375 | 0.90 | 0.90 | 202.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT |
| 02/18/11 Fri | Stickles, J 680472-100/374 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION |
| 02/21/11 Mon | Pernick, N 680472-100/386 | 2.90 | 2.90 | 2,102.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT |
| 02/28/11 Mon | Stahl, K 680472-100/411 | 1.40 | 1.40 | 252.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND UPDATE EXPENSES FOR COLE SCHOTZ JANUARY FEE APPLICATION |
| Total Number of Entries: | 49 | | 36.20 | $17,560.50 | | |

EXHIBIT J

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 7.30 | 5,292.50 |
| Ratkowiak, P | 7.80 | 1,755.00 |
| Stahl, K | 4.10 | 738.00 |
| Stickles, J | 17.00 | 9,775.00 |
| | 36.20 | $17,560.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 36.20 | 17,560.50 |
| | 36.20 | $17,560.50 |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
| --- | --- | --- |
| Pernick, N | 0.10 | 72.50 |
| Ratkowiak, P | 76.50 | 17,212.50 |
| Reilley, P | 2.10 | 798.00 |
| Stahl, K | 4.30 | 774.00 |
| Stickles, J | 32.90 | 18,917.50 |
| | 115.90 | $37,774.50 |

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Case Administration | 0.20 | 45.00 |
| Fee Application Matters/Objections | 95.90 | 30,961.50 |
| Preparation for and Attendance at Hearings | 0.60 | 135.00 |
| Retention Matters | 19.20 | 6,633.00 |
| | 115.90 | $37,774.50 |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/01/10 Wed | Stickles, J 677693-180/1184 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: PWC SUPPLEMENTAL DECLARATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/376 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW THIRTEENTH FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/377 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: HUNTON & WILLIAMS HEARING ON FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/378 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: FIRST FEE APPLICATION AND RESEARCH SAME |
| 12/02/10 Thu | Ratkowiak, P 677693-100/379 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL EXCHANGE WITH J. LUDWIG RE: SIXTH QUARTERLY FEE APPLICATION AND RESEARCH SAME |
| 12/02/10 Thu | Ratkowiak, P 677693-100/380 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR HUNTON & WILLIAMS FIRST FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/381 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE HUNTON & WILLIAMS FIRST FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/382 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF HUNTON & WILLIAMS FIRST FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/383 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATIONS |
| 12/02/10 Thu | Ratkowiak, P 677693-100/384 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SEYFARTH SHAW TWELFTH FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/385 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SEYFARTH SHAW TWELFTH FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/386 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW TWELFTH FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-100/387 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE FOR SEYFARTH SHAW THIRTEENTH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/02/10 Thu | Ratkowiak, P 677693-100/388 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE SEYFARTH SHAW THIRTEENTH FEE APPLICATION |
| 12/02/10 Thu | Ratkowiak, P 677693-40/15 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Case Administration* UPDATE CASE CALENDAR RE: DEADLINE TO SUBMIT FEE APPLICATION BINDER TO CHAMBERS FOR JANUARY 13, 2011 HEARING |
| 12/02/10 Thu | Stickles, J 677693-100/370 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. LUDWIG RE: HUNTON AND WILLIAMS FEE APPLICATION |
| 12/02/10 Thu | Stickles, J 677693-100/371 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM P. RATKOWIAK RE: HUNTON AND WILLIAMS FEE APPLICATION |
| 12/02/10 Thu | Stickles, J 677693-100/372 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO J. LUDWIG AND P. RATKOWIAK RE: HUNTON AND WILLIAMS FEE APPLICATION |
| 12/02/10 Thu | Stickles, J 677693-100/373 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH 12 AND 13 FEE APPLICATION |
| 12/02/10 Thu | Stickles, J 677693-100/374 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SEYFARTH 12 FEE APPLICATION FOR FILING AND SERVICE |
| 12/02/10 Thu | Stickles, J 677693-100/375 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SEYFARTH 13 FEE APPLICATION FOR FILING AND SERVICE |
| 12/02/10 Thu | Stickles, J 677693-180/1185 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters* REVIEW EMAIL FROM A. LOCKHARD RE: OCP RETENTION |
| 12/02/10 Thu | Stickles, J 677693-180/1186 | 0.40 | 0.40 | 230.00 | 1 | MATTER NAME: *Retention Matters* CONFERENCE WITH M. HURFORD RE: RETENTION AS CONFLICT COUNSEL |
| 12/03/10 Fri | Ratkowiak, P 677693-100/390 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 12/03/10 Fri | Ratkowiak, P 677693-100/395 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE DRAFT NOTICE RE: SIDLEY SIXTH QUARTERLY FEE APPLICATION |
| 12/03/10 Fri | Ratkowiak, P 677693-100/396 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL EXCHANGE WITH S. JONES RE: TIMING OF FEE APPLICATION AND CERTIFICATION OF NO OBJECTION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/03/10 Fri | Ratkowiak, P 677693-100/397 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: LEVINE SULLIVAN THIRD FEE APPLICATION |
| 12/03/10 Fri | Ratkowiak, P 677693-100/398 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE LEVINE SULLIVAN THIRD FEE APPLICATION |
| 12/03/10 Fri | Ratkowiak, P 677693-100/399 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN THIRD FEE APPLICATION |
| 12/03/10 Fri | Ratkowiak, P 677693-180/1192 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/03/10 Fri | Ratkowiak, P 677693-180/1193 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL FROM L. RAIFORD RE: TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/03/10 Fri | Ratkowiak, P 677693-180/1194 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO K. STICKLES RE: EMAIL FROM L. RAIFORD RE: TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/03/10 Fri | Ratkowiak, P 677693-180/1195 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH L. RAIFORD RE: FILING OF TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/03/10 Fri | Ratkowiak, P 677693-180/1196 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD |
| 12/03/10 Fri | Stickles, J 677693-100/389 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY JULY FEE APPLICATION |
| 12/03/10 Fri | Stickles, J 677693-100/391 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF SIDLEY JULY FEE APPLICATION FOR FILING AND SERVICE |
| 12/03/10 Fri | Stickles, J 677693-100/392 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH S. WILLIAMS RE: SERVICE OF FEE APPLICATIONS |
| 12/03/10 Fri | Stickles, J 677693-100/393 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 20TH FEE APPLICATION |
| 12/03/10 Fri | Stickles, J 677693-100/394 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY 20TH FEE APPLICATION FOR FILING AND SERVICE |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/03/10 Fri | Stickles, J 677693-180/1187 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH J. LUDWIG RE: CONFLICTS COUNSEL |
| 12/03/10 Fri | Stickles, J 677693-180/1188 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH D. CARICKOFF RE: JENNER DECLARATION |
| 12/03/10 Fri | Stickles, J 677693-180/1189 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM L. RAIFORD RE: SUPPLEMENTAL DECLARATION |
| 12/03/10 Fri | Stickles, J 677693-180/1190 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO L. RAIFORD RE: SUPPLEMENTAL DECLARATION |
| 12/03/10 Fri | Stickles, J 677693-180/1191 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL JENNER DECLARATION FOR FILING |
| 12/06/10 Mon | Ratkowiak, P 677693-180/1197 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>UPDATE ORDINARY COURSE PROFESSIONALS CHART |
| 12/06/10 Mon | Ratkowiak, P 677693-180/1198 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART |
| 12/06/10 Mon | Ratkowiak, P 677693-180/1199 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART |
| 12/07/10 Tue | Ratkowiak, P 677693-100/400 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO J. KIM RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/07/10 Tue | Ratkowiak, P 677693-100/409 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO R. MARIELLA RE: FILED CERTIFICATION OF NO OBJECTION |
| 12/07/10 Tue | Ratkowiak, P 677693-180/1201 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND 2002 SERVICE DATA SOURCE RE: NOTICE OF WITHDRAWAL OF OLSHAN AS COUNSEL TO SOCAL |
| 12/07/10 Tue | Ratkowiak, P 677693-180/1202 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH K. STICKLES RE: WITHDRAWAL OF OLSHAN AS COUNSEL TO SOCAL |
| 12/07/10 Tue | Stickles, J 677693-100/401 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION ISSUES |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/07/10 Tue | Stickles, J 677693-100/402 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAILS FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 12/07/10 Tue | Stickles, J 677693-100/403 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW US TRUSTEE'S EMAIL RE: SIDLEY FEE APPLICATION |
| 12/07/10 Tue | Stickles, J 677693-100/404 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. LUDWIG RE: US TRUSTEE'S EMAIL RE: SIDLEY FEE APPLICATION |
| 12/07/10 Tue | Stickles, J 677693-180/1200 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EMAIL TO J. LUDWIG RE: PWC DECLARATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/410 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 12/08/10 Wed | Ratkowiak, P 677693-100/415 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/416 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/417 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/418 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/419 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE SIDLEY OCTOBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/420 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF SIDLEY OCTOBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/421 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/422 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE EDELMAN OCTOBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/08/10 Wed | Ratkowiak, P 677693-100/423 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF EDELMAN OCTOBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/424 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: JENNER SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/425 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JENNER SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-100/426 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JENNER SEPTEMBER FEE APPLICATION |
| 12/08/10 Wed | Ratkowiak, P 677693-180/1203 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND |
| 12/08/10 Wed | Ratkowiak, P 677693-180/1206 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE SEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND FOR PWC |
| 12/08/10 Wed | Reilley, P 677693-180/1207 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters EMAILS TO L. HOFMANN RE: PWC DISCLOSURES |
| 12/08/10 Wed | Stickles, J 677693-100/411 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY 21ST FEE APPLICATION |
| 12/08/10 Wed | Stickles, J 677693-100/412 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY 22ND FEE APPLICATION |
| 12/08/10 Wed | Stickles, J 677693-100/413 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION |
| 12/08/10 Wed | Stickles, J 677693-100/414 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION |
| 12/08/10 Wed | Stickles, J 677693-180/1204 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM COMPANY RE: ENGLAND DECLARATION |
| 12/08/10 Wed | Stickles, J 677693-180/1205 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Retention Matters FINALIZE ENGLAND DECLARATION FOR FILING, INCLUDING EMAILS WITH PWC |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/08/10 Wed | Stickles, J 677693-180/1208 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM P. REILLEY RE: ENGLAND DECLARATION |
| 12/09/10 Thu | Ratkowiak, P 677693-100/428 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/09/10 Thu | Ratkowiak, P 677693-100/430 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 12/09/10 Thu | Ratkowiak, P 677693-100/431 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/09/10 Thu | Ratkowiak, P 677693-100/432 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/09/10 Thu | Ratkowiak, P 677693-100/433 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE ALVAREZ SEPTEMBER FEE APPLICATION |
| 12/09/10 Thu | Stickles, J 677693-100/427 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 17TH FEE APPLICATION |
| 12/09/10 Thu | Stickles, J 677693-100/429 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: A&M 21ST FEE APPLICATION FOR FILING AND SERVICE |
| 12/09/10 Thu | Stickles, J 677693-180/1209 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO K. KANSA RE: SITRICK RETENTION |
| 12/09/10 Thu | Stickles, J 677693-180/1210 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>DRAFT CERTIFICATION RE: SITRICK RETENTION |
| 12/09/10 Thu | Stickles, J 677693-180/1211 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM K. KANSA RE: SITRICK RETENTION |
| 12/09/10 Thu | Stickles, J 677693-180/1213 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW CLEAN AND BLACKLINE ORDER RE: SITRICK RETENTION AND RELATED COMMUNICATIONS |
| 12/10/10 Fri | Ratkowiak, P 677693-100/434 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/10/10 Fri | Ratkowiak, P 677693-180/1215 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE CERTIFICATION OF COUNSEL RE: SITRICK RETENTION APPLICATION |
| 12/10/10 Fri | Stickles, J 677693-180/1214 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EMAIL TO K. KANSA RE: CERTIFICATION RE: SITRICK RETENTION |
| 12/10/10 Fri | Stickles, J 677693-180/1216 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: CERTIFICATION RE: SITRICK RETENTION |
| 12/10/10 Fri | Stickles, J 677693-180/1217 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters EXECUTE CERTIFICATION RE: SITRICK RETENTION FOR FILING |
| 12/13/10 Mon | Ratkowiak, P 677693-100/435 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/13/10 Mon | Ratkowiak, P 677693-100/436 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION |
| 12/13/10 Mon | Stickles, J 677693-180/1218 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW SIGNED ORDER AUTHORIZING SITRICK RETENTION |
| 12/14/10 Tue | Ratkowiak, P 677693-180/1219 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING DEBTOR TRIBUNE COMPANY TO RETAIN AND EMPLOY SITRICK AND COMPANY |
| 12/14/10 Tue | Ratkowiak, P 677693-180/1220 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVIEW DOCKETED ORDER AUTHORIZING DEBTOR TRIBUNE COMPANY TO RETAIN AND EMPLOY SITRICK AND COMPANY |
| 12/14/10 Tue | Reilley, P 677693-100/439 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW SIDLEY FEE APPLICATION AND EXECUTE RELATED NOTICE |
| 12/14/10 Tue | Stahl, K 677693-100/437 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE AND COORDINATE SERVICE OF SIDLEY AUSTIN 6TH QUARTERLY FEE APPLICATION |
| 12/14/10 Tue | Stahl, K 677693-100/440 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Fee Application Matters/Objections DRAFT NOTICE RE: SIDLEY AUSTIN 6TH QUARTERLY FEE APPLICATION |
| 12/14/10 Tue | Stickles, J 677693-100/438 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY INTERIM FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/15/10 Wed | Ratkowiak, P 677693-100/441 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION |
| 12/15/10 Wed | Ratkowiak, P 677693-100/443 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 12/15/10 Wed | Ratkowiak, P 677693-100/444 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 12/15/10 Wed | Ratkowiak, P 677693-100/445 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 12/15/10 Wed | Ratkowiak, P 677693-40/50 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Case Administration<br>UPDATE CASE CALENDAR RE: SIDLEY QUARTERLY FEE APPLICATION |
| 12/15/10 Wed | Stickles, J 677693-100/442 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM AND EMAIL TO R. VINSON RE: SIDLEY FEE APPLICATION |
| 12/16/10 Thu | Reilley, P 677693-100/452 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM L. HOFMANN RE: PWC FEES |
| 12/16/10 Thu | Stahl, K 677693-100/446 | 0.30 | 0.30 | 54.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN 2ND FEE APPLICATION |
| 12/16/10 Thu | Stickles, J 677693-100/448 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM R. VINSON RE: SIDLEY 20TH FEE APPLICATION AND FORWARD SAME TO J. LUDWIG |
| 12/16/10 Thu | Stickles, J 677693-100/449 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH N. PERNICK RE: PROFESSIONAL FEES |
| 12/16/10 Thu | Stickles, J 677693-100/450 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FILED APPLICATIONS AND CERTIFICATIONS RE: STATUS OF PAYMENT OF PROFESSIONAL FEES AND CALCULATION OF OUTSTANDING AMOUNT DUE AND OWING |
| 12/16/10 Thu | Stickles, J 677693-100/451 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN SECOND FEE APPLICATION |
| 12/17/10 Fri | Stahl, K 677693-180/1222 | 0.50 | 0.50 | 90.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND COORDINATE SERVICE OF NOTICE OF SUPPLEMENT TO EXHIBIT RE: ORDINARY COURSE PROFESSIONALS LIST |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|---|------|
| 12/17/10 Fri | Stickles, J 677693-100/453 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM N. PERNICK RE: PROFESSIONAL FEES |
| 12/17/10 Fri | Stickles, J 677693-100/454 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM L. HOFMANN RE: PWC FEES |
| 12/17/10 Fri | Stickles, J 677693-100/455 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO L. HOFMANN RE: STATUS OF PWC HOLD BACK |
| 12/17/10 Fri | Stickles, J 677693-100/456 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM R. MARIELLA RE: STATUS OF PAYMENT OF FEES |
| 12/17/10 Fri | Stickles, J 677693-100/457 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH J. MOORE RE: PENDING FEE APPLICATION |
| 12/17/10 Fri | Stickles, J 677693-100/459 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM AND TELEPHONE CALL TO L. HOFMANN RE: PWC FEES |
| 12/17/10 Fri | Stickles, J 677693-180/1221 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters* REVIEW ADDITIONAL MODIFICATION TO OCP SUPPLEMENT |
| 12/17/10 Fri | Stickles, J 677693-180/1223 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Retention Matters* REVIEW EMAIL FROM J. LUDWIG RE: OCP ADDITION |
| 12/17/10 Fri | Stickles, J 677693-180/1224 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Retention Matters* REVIEW DOCKET RE: PRIOR OCP SUPPLEMENT |
| 12/17/10 Fri | Stickles, J 677693-180/1225 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Retention Matters* CONFERENCE WITH J. LUDWIG RE: OCP SUPPLEMENT |
| 12/17/10 Fri | Stickles, J 677693-180/1226 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Retention Matters* PREPARE OCP SUPPLEMENT FOR FILING AND SERVICE |
| 12/20/10 Mon | Stickles, J 677693-100/460 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO L. HOFMANN RE: SUBMISSION OF PWC RESPONSE RE: FEES |
| 12/20/10 Mon | Stickles, J 677693-100/461 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO J. LUDWIG RE: FORM OF CERTIFICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/20/10 Mon | Stickles, J 677693-100/462 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW CERTIFICATION RE: SIDLEY CONTESTED FEES |
| 12/20/10 Mon | Stickles, J 677693-100/463 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: TIMING OF FILING CERTIFICATION |
| 12/20/10 Mon | Stickles, J 677693-100/464 | 0.50 | 0.50 | 287.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE EMAIL, INCLUDING PWC RESPONSE RE: FEES, FOR SUBMISSION |
| 12/20/10 Mon | Stickles, J 677693-100/465 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH L. HOFMANN RE: SUBMISSION OF PWC RESPONSE RE: FEES |
| 12/20/10 Mon | Stickles, J 677693-100/466 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. LUDWIG RE: SIDLEY FEES AND CERTIFICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/467 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWENTY-SECOND MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/476 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/477 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH (APRIL - OCTOBER) MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/478 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTH INTERIM FEE APPLICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/479 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTEENTH MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Ratkowiak, P 677693-100/480 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TWENTIETH MONTHLY FEE APPLICATION |
| 12/21/10 Tue | Stickles, J 677693-100/468 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: RESOLUTION OF FEE ISSUES WITH US TRUSTEE |
| 12/21/10 Tue | Stickles, J 677693-100/469 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT OCTOBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/21/10 Tue | Stickles, J 677693-100/470 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO J. ZAJAC RE: DEADLINE TO FILE CERTIFICATION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/21/10 Tue | Stickles, J 677693-100/471 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. LUDWIG RE: US TRUSTEE COMMUNICATIONS RE: SIDLEY FEE APPLICATION |
| 12/21/10 Tue | Stickles, J 677693-100/472 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION RE: SIDLEY FEE APPLICATION |
| 12/21/10 Tue | Stickles, J 677693-100/473 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO P. RATKOWIAK RE: CERTIFICATIONS RE: FEE APPLICATIONS |
| 12/21/10 Tue | Stickles, J 677693-100/474 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. LUDWIG RE: DRAFT CERTIFICATIONS |
| 12/21/10 Tue | Stickles, J 677693-100/475 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections 1 CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL CERTIFICATIONS RE: FEES |
| 12/22/10 Wed | Ratkowiak, P 677693-100/481 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections 1 UPDATE CHART OF PROFESSIONAL FEES |
| 12/22/10 Wed | Ratkowiak, P 677693-100/491 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/492 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/493 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL -OCTOBER MONTHLY FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/494 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/495 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED MAY FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/496 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections 1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTH INTERIM FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------------------|-------------|-------|------|---|-------------|
| 12/22/10 Wed | Ratkowiak, P 677693-100/497 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/498 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/499 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/500 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/501 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/502 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/503 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/504 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY SEPTEMBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/505 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/506 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY OCTOBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/507 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/508 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/509 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM D. CHI RE: TWO FILED CERTIFICATIONS OF NO OBJECTION FOR JONES DAY |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/22/10 Wed | Ratkowiak, P 677693-100/510 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO S. FINSETH RE: REVISION TO PWC FEE APPLICATION |
| 12/22/10 Wed | Ratkowiak, P 677693-100/511 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/482 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: PWC 20TH FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/483 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: PWC 6TH AMENDED INTERIM FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/484 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: PWC AMENDED 16TH FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/485 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SEVENTH FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/486 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY'S 18TH FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/487 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/488 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO D. CHI RE: JONES DAY FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/489 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SECOND FEE APPLICATION |
| 12/22/10 Wed | Stickles, J 677693-100/490 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT OCTOBER FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/517 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/520 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO J. LUDWIG RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/23/10 Thu | Ratkowiak, P 677693-100/521 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: PWC OCTOBER - NOVEMBER FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/522 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO K. STICKLES RE: PWC FEE APPLICATIONS |
| 12/23/10 Thu | Ratkowiak, P 677693-100/523 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE PWC OCTOBER - NOVEMBER FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/524 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF PWC OCTOBER - NOVEMBER FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/525 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: PWC EIGHTH INTERIM FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/526 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE PWC EIGHTH INTERIM FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/527 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF PWC EIGHTH INTERIM FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/528 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: AUGUST FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/529 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/530 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION |
| 12/23/10 Thu | Ratkowiak, P 677693-100/531 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION |
| 12/23/10 Thu | Stickles, J 677693-100/512 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: PWC 21ST FEE APPLICATION FOR FILING AND SERVICE |
| 12/23/10 Thu | Stickles, J 677693-100/513 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 12TH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 12/23/10 Thu | Stickles, J 677693-100/514 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 13TH FEE APPLICATION |
| 12/23/10 Thu | Stickles, J 677693-100/515 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 19TH FEE APPLICATION |
| 12/23/10 Thu | Stickles, J 677693-100/516 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 20TH FEE APPLICATION |
| 12/23/10 Thu | Stickles, J 677693-100/518 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE NOTICE RE: PWC 8TH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 12/23/10 Thu | Stickles, J 677693-100/519 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF HUNTON FEE APPLICATION |
| 12/23/10 Thu | Stickles, J 677693-180/1227 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO C. KLINE RE: PRO HAC MOTION |
| 12/23/10 Thu | Stickles, J 677693-180/1228 | 0.10 | 0.10 | 57.50 | MATTER NAME: Retention Matters<br>1  REVIEW EMAIL FROM C. KLINE RE: PRO HAC MOTION |
| 12/24/10 Fri | Stickles, J 677693-100/532 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM N. PERNICK RE: FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/533 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO L. SALCEDO RE: FILED ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/541 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/542 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL FROM AND TO S. BERLIN RE: STATUS OF CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/543 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO AND FROM K. STICKLES RE: FILING CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/544 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/27/10 Mon | Ratkowiak, P 677693-100/545 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO S. BERLIN RE: FILED CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/546 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO AND FROM K. STICKLES RE: FILING OF CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/547 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/548 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES RE: PAUL HASTINGS SEVENTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/549 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: PAUL HASTINGS SEVENTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/550 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PAUL HASTINGS SEVENTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/551 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SEVENTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/552 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO H. SNOW RE: FILING OF PAUL HASTINGS SEVENTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/553 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM L. SALCEDO RE: FILING OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/554 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION |
| 12/27/10 Mon | Ratkowiak, P 677693-100/555 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION |
| 12/27/10 Mon | Stickles, J 677693-100/534 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF FEE APPLICATIONS |
| 12/27/10 Mon | Stickles, J 677693-100/535 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: E&Y COMBINED 13TH AND 14TH FEE APPLICATION |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/27/10 Mon | Stickles, J 677693-100/536 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE |
| 12/27/10 Mon | Stickles, J 677693-100/537 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: HUNTON & WILLIAMS FEE APPLICATION |
| 12/27/10 Mon | Stickles, J 677693-100/538 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN FEE APPLICATION |
| 12/27/10 Mon | Stickles, J 677693-100/539 | 0.40 | 0.40 | 230.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW STATUS OF FEE REPORTS RE: INTERIM HEARING |
| 12/27/10 Mon | Stickles, J 677693-100/540 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM H. SNOW RE: PAUL HASTINGS FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/570 | 0.10 | 0.10 | 18.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DISCUSSION WITH K. STICKLES RE: LEVINE SULLIVAN INTERIM FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/571 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>DRAFT NOTICE RE: LEVINE SULLIVAN INTERIM FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/572 | 0.40 | 0.40 | 72.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN INTERIM FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/573 | 0.20 | 0.20 | 36.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: ALVAREZ OCTOBER FEE APPLICATION |
| 12/29/10 Wed | Stahl, K 677693-100/574 | 0.50 | 0.50 | 90.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE AND COORDINATE SERVICE OF ALVAREZ OCTOBER FEE APPLICATION |
| 12/29/10 Wed | Stickles, J 677693-100/559 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM S. JONES RE: QUARTERLY FEE APPLICATION |
| 12/29/10 Wed | Stickles, J 677693-100/560 | 0.30 | 0.30 | 172.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION, INCLUDING REVIEW OF MONTHLY |
| 12/29/10 Wed | Stickles, J 677693-100/561 | 0.30 | 0.30 | 172.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH S. JONES RE: LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/29/10 Wed | Stickles, J 677693-100/562 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FOLLOW-UP EMAIL COMMUNICATIONS WITH S. JONES RE: LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION |
| 12/29/10 Wed | Stickles, J 677693-100/563 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN QUARTERLY FEE APPLICATION FOR FILING AND SERVICE |
| 12/29/10 Wed | Stickles, J 677693-100/564 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 12/29/10 Wed | Stickles, J 677693-100/565 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE |
| 12/29/10 Wed | Stickles, J 677693-100/566 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. MOORE RE: PWC FIXED FEES |
| 12/29/10 Wed | Stickles, J 677693-100/567 | 0.50 | 0.50 | 287.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW PWC ENGAGEMENT LEU ERS RE: FIXED FEES |
| 12/29/10 Wed | Stickles, J 677693-100/568 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>TELEPHONE AND EMAIL TO L. HOFMANN RE: PWC FEES |
| 12/29/10 Wed | Stickles, J 677693-100/569 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH L. HOFMANN RE: PWC FEES |
| 12/29/10 Wed | Stickles, J 677693-180/1229 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Retention Matters*<br>REVIEW CERTIFICATION RE: MOTION TO DISQUALIFY AND PROPOSED ORDER |
| 12/30/10 Thu | Stahl, K 677693-100/590 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUSTIN SEPTEMBER FEE APPLICATION |
| 12/30/10 Thu | Stahl, K 677693-100/591 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUSTIN OCTOBER FEE APPLICATION |
| 12/30/10 Thu | Stahl, K 677693-100/592 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION |
| 12/30/10 Thu | Stahl, K 677693-100/593 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK SEPTEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 12/30/10 Thu | Stickles, J 677693-100/576 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO J. LUDWIG RE: SIDLEY FEES |
| 12/30/10 Thu | Stickles, J 677693-100/577 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 21ST FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/578 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 22ND FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/579 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/580 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 18TH FEE APPLICATION |
| 12/30/10 Thu | Stickles, J 677693-100/582 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEES |
| 12/30/10 Thu | Stickles, J 677693-100/583 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO R. MARIELLA RE: FILED CERTIFICATIONS RE: FEES |
| 12/30/10 Thu | Stickles, J 677693-100/584 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO AND FROM J. LUDWIG RE: FILED CERTIFICATIONS RE: FEE APPLICATIONS |
| 12/30/10 Thu | Stickles, J 677693-100/585 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO D. BEEZER RE: FEES |
| 12/30/10 Thu | Stickles, J 677693-100/586 | 0.30 | 0.30 | 172.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>CONFERENCE WITH L. HOFMANN RE: COURT INQUIRY RE: PWC FIXED FEE ARRANGEMENT |
| 01/03/11 Mon | Ratkowiak, P 678990-100/172 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRD MONTHLY FEE APPLICATION |
| 01/03/11 Mon | Ratkowiak, P 678990-100/174 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/03/11 Mon | Ratkowiak, P 678990-100/175 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO D. CHI RE: JONES DAY THIRD MONTHLY FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/03/11 Mon | Ratkowiak, P 678990-100/176 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: JONES DAY THIRD MONTHLY FEE APPLICATION |
| 01/03/11 Mon | Ratkowiak, P 678990-100/177 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY THIRD MONTHLY FEE APPLICATION |
| 01/03/11 Mon | Ratkowiak, P 678990-180/1122 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters COORDINATE PAYMENT OF FILING FEE WITH USDC RE: PRO HAC MOTION FOR E. CERASIA |
| 01/03/11 Mon | Ratkowiak, P 678990-180/1123 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL EXCHANGE WITH N. PERNICK RE: PRO HAC MOTION FOR E. CERASIA |
| 01/03/11 Mon | Ratkowiak, P 678990-180/1124 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE PRO HAC MOTION FOR E. CERASIA AND FORWARD TO CHAMBERS FOR DISPOSITION |
| 01/03/11 Mon | Reilley, P 678990-100/173 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW JENNER FEE APPLICATION AND EXECUTE NOTICE |
| 01/03/11 Mon | Stickles, J 678990-100/171 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM D. CHI AND P. RATKOWIAK RE: FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/180 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF ERNST & YOUNG AUGUST FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/181 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM L. SALCEDO RE: ERNST & YOUNG AUGUST FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/182 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ERNST & YOUNG AUGUST FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/183 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG AUGUST FEE APPLICATION |
| 01/04/11 Tue | Ratkowiak, P 678990-100/184 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FIRST QUARTERLY FEE APPLICATION |
| 01/04/11 Tue | Reilley, P 678990-100/179 | 0.20 | 0.20 | 76.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH L. HOFFMAN RE: PWC FEE ISSUES |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 01/05/11 Wed | Pernick, N 678990-100/186 | 0.10 | 0.10 | 72.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW P. RATKOWIAK 1/5 EMAIL RE: QUARTERLY FEE APPLICATIONS |
| 01/05/11 Wed | Ratkowiak, P 678990-100/187 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. DUNN RE: FILING OF LAZARD SEPTEMBER AND OCTOBER MONTHLY FEE APPLICATIONS |
| 01/05/11 Wed | Ratkowiak, P 678990-100/189 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW LIST OF PROFESSIONALS RE: EIGHTH QUARTERLY FEE PERIOD |
| 01/05/11 Wed | Ratkowiak, P 678990-100/190 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO BILLING PROFESSIONALS FOR EIGHTH QUARTERLY FEE PERIOD RE: UPCOMING DEADLINE TO FILE INTERIM FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/191 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/192 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/193 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/194 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/195 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE LAZARD OCTOBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-100/196 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-180/1125 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF RETENTION FOR CAMPBELL & LEVINE |
| 01/05/11 Wed | Ratkowiak, P 678990-180/1128 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH EPIQ RE: POSSIBLE FILING AND SERVICE OF CAMPBELL & LEVINE RETENTION APPLICATION |
| 01/05/11 Wed | Ratkowiak, P 678990-180/1129 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH P. REILLEY RE: POSSIBLE FILING AND SERVICE OF CAMPBELL & LEVINE RETENTION APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/05/11 Wed | Ratkowiak, P 678990-180/1130 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters REVIEW AND REVISE CAMPBELL & LEVINE RETENTION APPLICATION |
| 01/05/11 Wed | Reilley, P 678990-180/1127 | 0.40 | 0.40 | 152.00 | 1 | MATTER NAME: Retention Matters CONFERENCE WITH M. HURFORD RE: RETENTION ISSUES |
| 01/06/11 Thu | Ratkowiak, P 678990-100/197 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF JENNER OCTOBER FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/203 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/204 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/205 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/206 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM AND TO L. RAIFORD RE: JENNER OCTOBER FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/207 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF JENNER OCTOBER FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-100/208 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JENNER OCTOBER FEE APPLICATION |
| 01/06/11 Thu | Ratkowiak, P 678990-160/530 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings PREPARE FEE APPLICATION NOTEBOOK FOR JANUARY 13, 2011 HEARING |
| 01/06/11 Thu | Ratkowiak, P 678990-160/532 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings PREPARE INDEX FOR FEE APPLICATION NOTEBOOK FOR JANUARY 13, 2011 HEARING |
| 01/06/11 Thu | Ratkowiak, P 678990-180/1131 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE RETENTION APPLICATION FOR CAMPBELL & LEVINE |
| 01/06/11 Thu | Ratkowiak, P 678990-180/1133 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters REVISE NOTICE OF RETENTION APPLICATION FOR CAMPBELL & LEVINE |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 01/06/11 Thu | Ratkowiak, P 678990-180/1134 | 0.20 | 0.20 | 45.00 | MATTER NAME: Retention Matters<br>1  CONFERENCE WITH P. REILLEY RE: RETENTION APPLICATION FOR CAMPBELL & LEVINE |
| 01/06/11 Thu | Reilley, P 678990-100/199 | 0.10 | 0.10 | 38.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW JENNER FEE APPLICATION AND EXECUTE NOTICE |
| 01/06/11 Thu | Reilley, P 678990-180/1132 | 0.30 | 0.30 | 114.00 | MATTER NAME: Retention Matters<br>1  REVIEW REVISED CAMPBELL AND LEVINE RETENTION APPLICATION AND EXECUTE NOTICE |
| 01/07/11 Fri | Ratkowiak, P 678990-100/212 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/213 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE FOR DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/214 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/215 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/216 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/217 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/218 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE NOTICE OF ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-100/219 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 01/07/11 Fri | Ratkowiak, P 678990-180/1137 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  EMAIL FROM M. FRANK RE: SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL |
| 01/07/11 Fri | Ratkowiak, P 678990-180/1138 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1  EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/07/11 Fri | Ratkowiak, P 678990-180/1139 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters PREPARE SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL FOR FILING |
| 01/07/11 Fri | Reilley, P 678990-100/211 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES |
| 01/07/11 Fri | Stahl, K 678990-100/209 | 0.40 | 0.40 | 72.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE EIGHTEENTH (NOVEMBER) FEE APPLICATION FOR DOW LOHNES PLLC |
| 01/07/11 Fri | Stahl, K 678990-180/1136 | 0.20 | 0.20 | 36.00 | 1 | MATTER NAME: Retention Matters EFILE SEVENTH SUPPLEMENTAL OCP DECLARATION THOMAS E. HILL |
| 01/07/11 Fri | Stickles, J 678990-100/210 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 01/07/11 Fri | Stickles, J 678990-180/1135 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW T. HILL SEVENTH SUPPLEMENTAL DECLARATION FOR FILING |
| 01/10/11 Mon | Ratkowiak, P 678990-180/1140 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE AND SERVE EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 01/10/11 Mon | Ratkowiak, P 678990-180/1141 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL FROM AND TO J. LUDWIG RE: FILING OF EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 01/10/11 Mon | Ratkowiak, P 678990-180/1142 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters PREPARE NOTICE OF EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT |
| 01/10/11 Mon | Stickles, J 678990-100/221 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS |
| 01/10/11 Mon | Stickles, J 678990-100/222 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH L. HOFMANN RE: PWC DECLARATION RE: FEES |
| 01/11/11 Tue | Ratkowiak, P 678990-100/224 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONAL FEES |
| 01/11/11 Tue | Ratkowiak, P 678990-100/239 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH J. LUDWIG RE: POTENTIAL FILING OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|------|------|------|------|------|------|
| 01/11/11 Tue | Reilley, P 678990-100/229 | 0.40 | 0.40 | 152.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH K. STICKLES RE: PWC FEE AND RETENTION ISSUES |
| 01/11/11 Tue | Stickles, J 678990-100/223 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVISE EXHIBIT H TO ENGLAND DECLARATION |
| 01/11/11 Tue | Stickles, J 678990-100/225 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO AND CONFERENCE WITH J. LUDWIG RE: ENGLAND CERTIFICATION |
| 01/11/11 Tue | Stickles, J 678990-100/226 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections COMMUNICATIONS WITH PARCELS RE: FILING OF ENGLAND CERTIFICATION |
| 01/11/11 Tue | Stickles, J 678990-100/227 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH L. HOFMANN CONFIRMING FILED CERTIFICATION AND AMENDED INTERIM APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/228 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAILS TO L. HOFMANN FORWARDING FILED CERTIFICATION AND AMENDED INTERIM APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/230 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM L. HOFFMAN RE: PWC EIGHTH INTERIM FEE APPLICATION AND CERTIFICATION |
| 01/11/11 Tue | Stickles, J 678990-100/231 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH L. HOFMANN RE: AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/232 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/233 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH L. HOFMANN RE: OBJECTION DEADLINE FOR FEE APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/234 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/235 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Fee Application Matters/Objections COMMUNICATIONS WITH PARCELS RE: FILING OF PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/11/11 Tue | Stickles, J 678990-100/236 | 0.30 | 0.30 | 172.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW ENGLAND CERTIFICATION RE: RETENTION AND FIXED FEE |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/11/11 Tue | Stickles, J 678990-100/237 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH L. HOFMANN RE: EXHIBITS TO ENGLAND DECLARATION |
| 01/11/11 Tue | Stickles, J 678990-100/238 | 0.70 | 0.70 | 402.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* RESEARCH RE: PWC PREVIOUSLY FILED DECLARATIONS AND RETENTION APPLICATIONS |
| 01/12/11 Wed | Ratkowiak, P 678990-100/240 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/248 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/249 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/250 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/251 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL EPIQ RE: SERVICE OF LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/252 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/253 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKETED ORDER RE: HUNTON & WILLIAMS FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/254 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ORDER RE: HUNTON & WILLIAMS FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/255 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO J. KIM RE: EDELMAN NOVEMBER MONTHLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/256 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF EDELMAN NOVEMBER MONTHLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/257 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE EDELMAN NOVEMBER MONTHLY FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/12/11 Wed | Ratkowiak, P 678990-100/258 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER MONTHLY FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/259 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO D. CHI RE: TWO INTERIM FEE APPLICATIONS FOR JONES DAY |
| 01/12/11 Wed | Ratkowiak, P 678990-100/260 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE FOR JONES DAY FIFTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/261 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE JONES DAY FIFTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/262 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/263 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) |
| 01/12/11 Wed | Ratkowiak, P 678990-100/264 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) |
| 01/12/11 Wed | Ratkowiak, P 678990-100/265 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) |
| 01/12/11 Wed | Ratkowiak, P 678990-100/266 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ RE: SERVICE OF PWC AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/267 | 0.10 | 0.10 | 22.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL FROM AND TO K. STICKLES RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/268 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Ratkowiak, P 678990-100/269 | 0.30 | 0.30 | 67.50 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 01/12/11 Wed | Reilley, P 678990-100/242 | 0.10 | 0.10 | 38.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/12/11 Wed | Stickles, J 678990-100/241 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM N. HUNT RE: ENGLAND DECLARATION |
| 01/12/11 Wed | Stickles, J 678990-100/243 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO N. HUNT RE: ENGLAND DECLARATION |
| 01/12/11 Wed | Stickles, J 678990-100/244 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM L. HOFMANN RE: DECLARATION |
| 01/12/11 Wed | Stickles, J 678990-100/245 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION |
| 01/12/11 Wed | Stickles, J 678990-100/246 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM H. SNOW RE: INTERIM FEE APPLICATION |
| 01/12/11 Wed | Stickles, J 678990-100/247 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO P. RATKOWIAK RE: FILING OF PAUL HASTINGS INTERIM FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/270 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/275 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO M. FRANK RE: FILING ALVAREZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/276 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF ALVAREZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/277 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE ALVAREZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/278 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/279 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: JENNER NOVEMBER MONTHLY FEE APPLICATION |
| 01/13/11 Thu | Ratkowiak, P 678990-100/280 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JENNER NOVEMBER MONTHLY FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/13/11 Thu | Stickles, J 678990-100/271 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: JENNER'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 01/13/11 Thu | Stickles, J 678990-100/272 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING INTERIM FEE APPLICATIONS |
| 01/13/11 Thu | Stickles, J 678990-100/273 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM P. RATKOWIAK RE: OUTSTANDING INTERIM FEE APPLICATIONS |
| 01/13/11 Thu | Stickles, J 678990-100/274 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/281 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO M. FRANK RE: FILED ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/292 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. KIM RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/293 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/294 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/295 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/296 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH NOVEMBER FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/297 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH NOVEMBER FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/298 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF SEYFARTH FIFTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/299 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH FIFTH QUARTERLY FEE APPLICATION |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/14/11 Fri | Ratkowiak, P 678990-100/300 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH NOVEMBER MONTHLY AND FIFTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/301 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF JENNER EIGHTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/302 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE JENNER EIGHTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/303 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JENNER EIGHTH QUARTERLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/304 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. DUNN RE: FILING LAZARD TWENTY-THIRD MONTHLY AND EIGHTH INTERIM FEE APPLICATIONS |
| 01/14/11 Fri | Ratkowiak, P 678990-100/305 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/306 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/307 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD TWENTY-THIRD MONTHLY AND EIGHTH INTERIM FEE APPLICATIONS |
| 01/14/11 Fri | Ratkowiak, P 678990-100/308 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: LAZARD EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/309 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LAZARD EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/310 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO B. DUNN RE: FILED FEE APPLICATIONS |
| 01/14/11 Fri | Ratkowiak, P 678990-100/311 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/312 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SIXTH INTERIM FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/14/11 Fri | Ratkowiak, P 678990-100/313 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/314 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-100/315 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO C. MEAZELL RE: FILED DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 01/14/11 Fri | Ratkowiak, P 678990-180/1143 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS |
| 01/14/11 Fri | Ratkowiak, P 678990-180/1145 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters EFILE SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS |
| 01/14/11 Fri | Reilley, P 678990-180/1144 | 0.10 | 0.10 | 38.00 | 1 | MATTER NAME: Retention Matters REVIEW REVISED J. COSTELLO AFFIDAVIT |
| 01/14/11 Fri | Stickles, J 678990-100/282 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: EDELMAN APPLICATION FOR FILING |
| 01/14/11 Fri | Stickles, J 678990-100/283 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JENNER QUARTERLY APPLICATION FOR FILING |
| 01/14/11 Fri | Stickles, J 678990-100/284 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH J. KIM RE: INTERIM FEE REQUEST |
| 01/14/11 Fri | Stickles, J 678990-100/285 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. KIM RE: INTERIM FEE REQUEST |
| 01/14/11 Fri | Stickles, J 678990-100/286 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION |
| 01/14/11 Fri | Stickles, J 678990-100/287 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: ALVAREZ INTERIM APPLICATION |
| 01/14/11 Fri | Stickles, J 678990-100/288 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-THIRD APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/14/11 Fri | Stickles, J 678990-100/289 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM APPLICATION |
| 01/14/11 Fri | Stickles, J 678990-100/290 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH MONTHLY APPLICATION |
| 01/14/11 Fri | Stickles, J 678990-100/291 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH INTERIM APPLICATION |
| 01/18/11 Tue | Ratkowiak, P 678990-100/316 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/18/11 Tue | Ratkowiak, P 678990-180/1146 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST |
| 01/18/11 Tue | Ratkowiak, P 678990-180/1147 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM AND TO J. LUDWIG RE: NINETEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST |
| 01/18/11 Tue | Ratkowiak, P 678990-180/1148 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST |
| 01/18/11 Tue | Ratkowiak, P 678990-180/1149 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVISE EXHIBIT A TO NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST |
| 01/18/11 Tue | Ratkowiak, P 678990-180/1150 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST |
| 01/19/11 Wed | Stickles, J 678990-100/317 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. JOHNSTON-AHLEN FORWARDING DRAFT FEE APPLICATION |
| 01/19/11 Wed | Stickles, J 678990-100/318 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. JOHNSTON-AHLEN RE: FORMAT FOR FEE APPLICATION |
| 01/20/11 Thu | Ratkowiak, P 678990-100/319 | 0.50 | 0.50 | 112.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION BY NOVACK AND MACEY |
| 01/20/11 Thu | Ratkowiak, P 678990-100/327 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIRST INTERIM FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/20/11 Thu | Ratkowiak, P 678990-100/328 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/20/11 Thu | Ratkowiak, P 678990-100/329 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED 13TH AND 14TH FEE APPLICATION |
| 01/20/11 Thu | Ratkowiak, P 678990-100/330 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER - NOVEMBER FEE APPLICATION |
| 01/20/11 Thu | Stickles, J 678990-100/320 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW NOVACK AND MACEY DRAFT FEE APPLICATION |
| 01/20/11 Thu | Stickles, J 678990-100/321 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. JOHNSTON-AHLEN RE: NOVACK AND MACEY DRAFT FEE APPLICATION |
| 01/20/11 Thu | Stickles, J 678990-100/322 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. JOHNSTON-AHLEN RE: MODIFICATIONS TO NOVACK AND MACEY FEE APPLICATION AND SAMPLE FORMS |
| 01/20/11 Thu | Stickles, J 678990-100/323 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: E&Y 13TH AND 14 FEE APPLICATION |
| 01/20/11 Thu | Stickles, J 678990-100/324 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/332 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES DECEMBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/338 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES DECEMBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/339 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 01/21/11 Fri | Ratkowiak, P 678990-100/340 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIRST INTERIM FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/341 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED 13TH - 14TH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/21/11 Fri | Ratkowiak, P 678990-100/342 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER - NOVEMBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/343 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/346 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 01/21/11 Fri | Ratkowiak, P 678990-100/347 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 PREPARE NOTICE RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/331 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/333 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 1ST INTERIM FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/334 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW AND EXECUTE CERTIFICATION RE: A&M 22ND FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-100/335 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 01/21/11 Fri | Stickles, J 678990-180/1151 | 0.30 | 0.30 | 172.50 | MATTER NAME: *Retention Matters*<br>1 CONFERENCES WITH J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/352 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/362 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 01/27/11 Thu | Ratkowiak, P 678990-100/363 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG AUGUST FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/364 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1 EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG AUGUST FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/27/11 Thu | Ratkowiak, P 678990-100/365 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD (NOVEMBER) FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/366 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD (NOVEMBER) FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/367 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/368 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/369 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/370 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/371 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/372 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION |
| 01/27/11 Thu | Ratkowiak, P 678990-100/373 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED EIGHTH INTERIM FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/351 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-FIRST FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/353 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/354 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC EIGHTH INTERIM FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/355 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/27/11 Thu | Stickles, J 678990-100/358 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FIFTEENTH FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/359 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-FIRST FEE APPLICATION |
| 01/27/11 Thu | Stickles, J 678990-100/360 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-SECOND FEE APPLICATION |
| 01/28/11 Fri | Ratkowiak, P 678990-100/378 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONAL FEES |
| 01/28/11 Fri | Ratkowiak, P 678990-100/387 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PWC FEES FOR SECOND INTERIM FEE PERIOD |
| 01/28/11 Fri | Ratkowiak, P 678990-100/388 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: PWC FEES FOR SECOND INTERIM FEE PERIOD |
| 01/28/11 Fri | Ratkowiak, P 678990-100/389 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM N. PERNICK RE: RESEARCH RE: CERTAIN EXPENSE CHARGES |
| 01/28/11 Fri | Ratkowiak, P 678990-100/390 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/28/11 Fri | Ratkowiak, P 678990-100/391 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/28/11 Fri | Stickles, J 678990-100/374 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO PWC'S COUNSEL RE: PROPOSED CERTIFICATION AND ORDER |
| 01/28/11 Fri | Stickles, J 678990-100/375 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: CERTIFICATION AND PROPOSED FEE ORDER |
| 01/28/11 Fri | Stickles, J 678990-100/376 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAILS FROM J. LUDWIG RE: RESOLUTION OF PWC FEE ISSUE |
| 01/28/11 Fri | Stickles, J 678990-100/377 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/28/11 Fri | Stickles, J 678990-100/379 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. LUDWIG RE: RESOLVED FEE ISSUE |
| 01/28/11 Fri | Stickles, J 678990-100/380 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION |
| 01/28/11 Fri | Stickles, J 678990-100/382 | 0.40 | 0.40 | 230.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  DRAFT FORM OF ORDER RE: PWC SECOND INTERIM FEE APPLICATION |
| 01/28/11 Fri | Stickles, J 678990-100/383 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EMAIL FROM L. HOFMANN RE: PROPOSED FEE ORDER |
| 01/28/11 Fri | Stickles, J 678990-100/384 | 0.10 | 0.10 | 57.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO L. HOFMANN RE: PROPOSED FEE ORDER |
| 01/28/11 Fri | Stickles, J 678990-100/385 | 0.30 | 0.30 | 172.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE CERTIFICATION RE: PROPOSED PWC FEE ORDER |
| 01/31/11 Mon | Ratkowiak, P 678990-100/400 | 0.20 | 0.20 | 45.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW PWC FIGURES RE: SECOND INTERIM FEE PERIOD |
| 01/31/11 Mon | Ratkowiak, P 678990-100/401 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/402 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE NOTICE RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/403 | 0.30 | 0.30 | 67.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/404 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/405 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM AND TO S. FINSETH RE: PWC DECEMBER FEE APPLICATION AND NEW OBJECTION DEADLINE |
| 01/31/11 Mon | Ratkowiak, P 678990-100/406 | 0.10 | 0.10 | 22.50 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM S. FINSETH RE: CORRECTED PWC DECEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 01/31/11 Mon | Ratkowiak, P 678990-100/407 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: PWC DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/408 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/409 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/410 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF COUNSEL RE: APPROVAL OF PWC SECOND INTERIM FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/411 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/412 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/413 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/414 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/415 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO S. JONES RE: STATUS OF FILING CERTIFICATION OF NO OBJECTION FOR NOVEMBER MONTHLY FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/416 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER MONTHLY FEE APPLICATION |
| 01/31/11 Mon | Ratkowiak, P 678990-100/417 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER MONTHLY FEE APPLICATION |
| 01/31/11 Mon | Stickles, J 678990-100/394 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FIFTH FEE APPLICATION |
| 01/31/11 Mon | Stickles, J 678990-100/395 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE FIFTH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 01/31/11 Mon | Stickles, J 678990-100/396 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM L. HOFMANN RE: MODIFICATION TO PROPOSED ORDER |
| 01/31/11 Mon | Stickles, J 678990-100/397 | 0.20 | 0.20 | 115.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: PWC FEES FOR FILING |
| 01/31/11 Mon | Stickles, J 678990-100/398 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN'S FIFTH FEE APPLICATION FOR FILING AND SERVICE |
| 01/31/11 Mon | Stickles, J 678990-100/399 | 0.10 | 0.10 | 57.50 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-SECOND FEE APPLICATION |
| 02/01/11 Tue | Ratkowiak, P 680472-100/261 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 UPDATE CHART OF PROFESSIONAL FEES |
| 02/01/11 Tue | Ratkowiak, P 680472-100/262 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/01/11 Tue | Ratkowiak, P 680472-100/263 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL EXCHANGE WITH D. SHAFER RE: JONES DAY MONTHLY FEE APPLICATION FOR DECEMBER |
| 02/01/11 Tue | Ratkowiak, P 680472-100/264 | 0.20 | 0.20 | 45.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND REVISE JONES DAY MONTHLY FEE APPLICATION FOR DECEMBER |
| 02/01/11 Tue | Ratkowiak, P 680472-100/265 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF JONES DAY DECEMBER FEE APPLICATION |
| 02/01/11 Tue | Ratkowiak, P 680472-100/266 | 0.30 | 0.30 | 67.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE JONES DAY DECEMBER FEE APPLICATION |
| 02/01/11 Tue | Ratkowiak, P 680472-100/267 | 0.10 | 0.10 | 22.50 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY DECEMBER FEE APPLICATION |
| 02/01/11 Tue | Ratkowiak, P 680472-180/1840 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY |
| 02/01/11 Tue | Ratkowiak, P 680472-180/1841 | 0.10 | 0.10 | 22.50 | MATTER NAME: Retention Matters<br>1 EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL APPLICATION FOR NOVACK AND MACEY |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/01/11 Tue | Ratkowiak, P 680472-180/1842 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY |
| 02/01/11 Tue | Ratkowiak, P 680472-180/1843 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY |
| 02/01/11 Tue | Stickles, J 680472-100/258 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM D. SHAFER RE: JONES DAY FEE APPLICATION |
| 02/01/11 Tue | Stickles, J 680472-100/259 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL EXCHANGE BETWEEN D. SHAFER AND P. RATKOWIAK RE: FORM OF FEE APPLICATION |
| 02/01/11 Tue | Stickles, J 680472-100/260 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING AND SERVICE |
| 02/01/11 Tue | Stickles, J 680472-180/1837 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: NOVACK AND MACEY SUPPLEMENTAL RETENTION APPLICATION |
| 02/01/11 Tue | Stickles, J 680472-180/1838 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SUPPLEMENTAL RETENTION APPLICATION |
| 02/01/11 Tue | Stickles, J 680472-180/1839 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE NOTICE OF APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/269 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES RE: FILED CERTIFICATION OF NO OBJECTION FOR PWC AMENDED EIGHTH INTERIM FEE APPLICATION AND RESEARCH SAME |
| 02/03/11 Thu | Ratkowiak, P 680472-100/276 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/277 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/278 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/279 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/03/11 Thu | Ratkowiak, P 680472-100/280 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION AS COUNSEL TO SPECIAL COMMITTEE |
| 02/03/11 Thu | Ratkowiak, P 680472-100/281 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION AS COUNSEL TO SPECIAL COMMITTEE |
| 02/03/11 Thu | Ratkowiak, P 680472-100/282 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/283 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/284 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-100/285 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-160/568 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Preparation for and Attendance at Hearings<br>REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING RE: SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY |
| 02/03/11 Thu | Ratkowiak, P 680472-180/1845 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EFILE CERTIFICATION OF NO OBJECTION RE: CAMPBELL & LEVINE RETENTION APPLICATION |
| 02/03/11 Thu | Ratkowiak, P 680472-180/1847 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CAMPBELL & LEVINE RETENTION APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-100/268 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM L. HOFMANN RE: PWC FEE |
| 02/03/11 Thu | Stickles, J 680472-100/270 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO L. HOFMANN RE: CERTIFICATION FILED RE: PWC FEES |
| 02/03/11 Thu | Stickles, J 680472-100/271 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND FEE APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-100/272 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINETEENTH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/03/11 Thu | Stickles, J 680472-100/273 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-100/274 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH FEE APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-100/275 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH FEE APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-180/1844 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>CONFERENCE WITH J. LUDWIG RE: DECLARATION IN SUPPORT OF RETENTION APPLICATION |
| 02/03/11 Thu | Stickles, J 680472-180/1846 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN AND EMPLOY CAMPBELL & LEVINE |
| 02/04/11 Fri | Ratkowiak, P 680472-100/287 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/04/11 Fri | Ratkowiak, P 680472-100/291 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-100/292 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-100/293 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-100/294 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-100/295 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKETED ORDER APPROVING PWC 2ND INTERIM FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-100/296 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING PWC 2ND INTERIM FEE APPLICATION |
| 02/04/11 Fri | Ratkowiak, P 680472-180/1848 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING RETENTION OF CAMPBELL & LEVINE |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/04/11 Fri | Ratkowiak, P 680472-180/1852 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW ORDER AUTHORIZING RETENTION OF CAMPBELL & LEVINE |
| 02/04/11 Fri | Stickles, J 680472-100/286 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO L. HOFMANN RE: ORDER APPROVING SECOND INTERIM FEE APPLICATION OF PWC |
| 02/04/11 Fri | Stickles, J 680472-100/288 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Stickles, J 680472-100/289 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION |
| 02/04/11 Fri | Stickles, J 680472-100/290 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW SIGNED ORDER APPROVING SECOND INTERIM FEE APPLICATION OF PWC |
| 02/04/11 Fri | Stickles, J 680472-180/1849 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO L. MARVIN RE: PRO HAC MOTION |
| 02/04/11 Fri | Stickles, J 680472-180/1850 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY CAMPBELL & LEVINE, LLC |
| 02/04/11 Fri | Stickles, J 680472-180/1851 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DRAFT PRO HAC MOTIONS FOR JONES DAY |
| 02/07/11 Mon | Ratkowiak, P 680472-100/297 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/302 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/310 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM J. ZAJAC RE: FILING MCDERMOTT FEE APPLICATIONS |
| 02/07/11 Mon | Ratkowiak, P 680472-100/311 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/312 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE MCDERMOTT NOVEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/07/11 Mon | Ratkowiak, P 680472-100/313 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/314 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/315 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/316 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/317 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/318 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/319 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/320 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/321 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/322 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/323 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/324 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/325 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/07/11 Mon | Ratkowiak, P 680472-100/326 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/327 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/328 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/329 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-100/330 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1854 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR L. MARVIN |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1856 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM J. LUDWIG RE: TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1857 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>PREPARE NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1858 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1859 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1860 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL FROM P. REILLEY RE: SIGNATURE PAGES TO PRO HAC MOTIONS FOR F. SHERMAN AND L. MARVIN |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1861 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>COORDINATE PAYMENT TO USDC FOR 2 PRO HAC MOTIONS |
| 02/07/11 Mon | Ratkowiak, P 680472-180/1862 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE PRO HAC MOTION FOR F. SHERMAN |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/07/11 Mon | Stickles, J 680472-100/298 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTEENTH FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/299 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/300 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/301 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/303 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT NOVEMBER FEE STATEMENT FOR FILING AND SERVICE |
| 02/07/11 Mon | Stickles, J 680472-100/304 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: MCDERMOTT EIGHTH INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 02/07/11 Mon | Stickles, J 680472-100/305 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/306 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT NOVEMBER FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/307 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/308 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-100/309 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION |
| 02/07/11 Mon | Stickles, J 680472-180/1853 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM L. MARVIN RE: CERTIFICATIONS TO PRO HAC MOTIONS |
| 02/07/11 Mon | Stickles, J 680472-180/1855 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO L. MARVIN RE: FILING OF PRO HAC MOTIONS |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/08/11 Tue | Ratkowiak, P 680472-180/1864 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters<br>EMAIL EXCHANGE WITH N. PERNICK RE: TWO PRO HAC ORDERS AND UPDATE HEARING NOTEBOOKS |
| 02/08/11 Tue | Ratkowiak, P 680472-180/1866 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER GRANTING PRO HAC MOTION FOR F. SHERMAN |
| 02/08/11 Tue | Ratkowiak, P 680472-180/1867 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER GRANTING PRO HAC MOTION FOR L. MARVIN |
| 02/08/11 Tue | Stickles, J 680472-100/331 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 02/08/11 Tue | Stickles, J 680472-180/1863 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM J. LUDWIG RE: DECLARATION FOR SUPPLEMENTAL RETENTION APPLICATION |
| 02/08/11 Tue | Stickles, J 680472-180/1865 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO J. LUDWIG RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL RETENTION APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/332 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/335 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAILS FROM J. LUDWIG RE: SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/336 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/337 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/338 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY NOVEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/339 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO B. DUNN RE: LAZARD DECEMBER FEE APPLICATION |
| 02/09/11 Wed | Ratkowiak, P 680472-100/340 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF LAZARD DECEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/09/11 Wed | Ratkowiak, P 680472-100/341 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE LAZARD DECEMBER FEE APPLICATION |
| 02/09/11 Wed | Stickles, J 680472-100/333 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SIDLEY TWENTY-THIRD FEE APPLICATION |
| 02/09/11 Wed | Stickles, J 680472-100/334 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-FOURTH FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/343 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/346 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/10/11 Thu | Ratkowiak, P 680472-100/347 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/348 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/349 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/350 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW DECEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/351 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/352 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION |
| 02/10/11 Thu | Ratkowiak, P 680472-100/353 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION |
| 02/10/11 Thu | Stickles, J 680472-100/342 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW FIFTEENTH FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/10/11 Thu | Stickles, J 680472-100/344 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION |
| 02/10/11 Thu | Stickles, J 680472-100/345 | 0.10 | 0.10 | 57.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: E&Y SIXTEENTH, SEVENTEENTH AND EIGHTEENTH COMBINED FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/354 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ DECEMBER FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/360 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/361 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/362 | 0.20 | 0.20 | 45.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONAL FEES |
| 02/14/11 Mon | Ratkowiak, P 680472-100/363 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/364 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/365 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/366 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/367 | 0.10 | 0.10 | 22.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL FROM AND TO M. FRANK RE: ALVAREZ DECEMBER FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/368 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE FOR ALVAREZ DECEMBER FEE APPLICATION |
| 02/14/11 Mon | Ratkowiak, P 680472-100/369 | 0.30 | 0.30 | 67.50 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE ALVAREZ DECEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/14/11 Mon | Stickles, J 680472-100/355 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION |
| 02/14/11 Mon | Stickles, J 680472-100/358 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION |
| 02/14/11 Mon | Stickles, J 680472-100/359 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: A&M DECEMBER FEE APPLICATION |
| 02/16/11 Wed | Ratkowiak, P 680472-100/371 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/16/11 Wed | Ratkowiak, P 680472-180/1868 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL AFFIDAVIT OF K. KANSA |
| 02/16/11 Wed | Ratkowiak, P 680472-180/1871 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Retention Matters<br>EFILE SUPPLEMENTAL AFFIDAVIT OF K. KANSA IN SUPPORT OF SIDLEY RETENTION APPLICATION |
| 02/16/11 Wed | Stickles, J 680472-180/1869 | 0.20 | 0.20 | 115.00 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIDLEY SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE |
| 02/16/11 Wed | Stickles, J 680472-180/1870 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: DECLARATION |
| 02/17/11 Thu | Stickles, J 680472-100/372 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAILS FROM J. JOHNSTON-AHLEN RE: NOVACK AND MACEY FEE APPLICATIONS |
| 02/18/11 Fri | Ratkowiak, P 680472-100/378 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM K. STICKLES RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/379 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EMAIL J. AHLEN RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/380 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/381 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/18/11 Fri | Ratkowiak, P 680472-100/382 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY FIRST INTERIM FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/383 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/384 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE NOVACK AND MACEY DECEMBER FEE APPLICATION |
| 02/18/11 Fri | Ratkowiak, P 680472-100/385 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION |
| 02/18/11 Fri | Stickles, J 680472-100/376 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 02/18/11 Fri | Stickles, J 680472-100/377 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE OF NOVACK AND MACEY INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 02/22/11 Tue | Ratkowiak, P 680472-180/1872 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION BY NOVACK AND MACEY |
| 02/22/11 Tue | Ratkowiak, P 680472-180/1874 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Retention Matters REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION BY NOVACK AND MACEY |
| 02/22/11 Tue | Stickles, J 680472-180/1873 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR AN ORDER MODIFYING THE SCOPE OF RETENTION OF NOVACK AND MACEY LLP |
| 02/23/11 Wed | Ratkowiak, P 680472-100/388 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR SNR DENTON |
| 02/23/11 Wed | Ratkowiak, P 680472-100/390 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL FROM J. LUDWIG RE: FEE APPLICATION OF SNR DENTON |
| 02/23/11 Wed | Ratkowiak, P 680472-100/391 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF FEE APPLICATION FOR SNR DENTON |
| 02/23/11 Wed | Ratkowiak, P 680472-100/392 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE FEE APPLICATION FOR SNR DENTON |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/23/11 Wed | Stickles, J 680472-100/387 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE NOTICE RE: SNR DENTON US LLP FEE APPLICATION |
| 02/23/11 Wed | Stickles, J 680472-100/389 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. LUDWIG RE: SNR DENTON US LLP FEE APPLICATION |
| 02/24/11 Thu | Ratkowiak, P 680472-100/394 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO D. SHAFER RE: FILED CERTIFICATION OF NO OBJECTION |
| 02/24/11 Thu | Ratkowiak, P 680472-100/397 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION |
| 02/24/11 Thu | Ratkowiak, P 680472-100/398 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION |
| 02/24/11 Thu | Stickles, J 680472-100/393 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO D. SHAFER RE: LOCAL RULE GOVERNING CERTIFICATION OF NO OBJECTION |
| 02/24/11 Thu | Stickles, J 680472-100/395 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEE APPLICATION |
| 02/24/11 Thu | Stickles, J 680472-100/396 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM D. SHAFER RE: FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-100/402 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT DECEMBER FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-100/403 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-100/404 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-100/405 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT DECEMBER FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-100/406 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF MCDERMOTT DECEMBER FEE APPLICATION |

EXHIBIT K
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 02/25/11 Fri | Ratkowiak, P 680472-100/407 | 0.30 | 0.30 | 67.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE MCDERMOTT DECEMBER FEE APPLICATION |
| 02/25/11 Fri | Ratkowiak, P 680472-180/1876 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW DOCKETED ORDER MODIFYING SCOPE OF NOVACK AND MACEY RETENTION |
| 02/25/11 Fri | Ratkowiak, P 680472-180/1877 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Retention Matters<br>EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF NOVACK AND MACEY RETENTION |
| 02/25/11 Fri | Stickles, J 680472-100/399 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIFTH FEE APPLICATION |
| 02/25/11 Fri | Stickles, J 680472-100/400 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE OF MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY LLP FOR FILING AND SERVICE |
| 02/25/11 Fri | Stickles, J 680472-100/401 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 02/25/11 Fri | Stickles, J 680472-180/1875 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Retention Matters<br>REVIEW SIGNED ORDER MODIFYING THE SCOPE OF RETENTION OF NOVACK AND MACEY FOR SERVICE |
| 02/28/11 Mon | Ratkowiak, P 680472-100/410 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATIONS |
| 02/28/11 Mon | Ratkowiak, P 680472-100/412 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 02/28/11 Mon | Ratkowiak, P 680472-100/413 | 0.10 | 0.10 | 22.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION |
| 02/28/11 Mon | Ratkowiak, P 680472-100/414 | 0.20 | 0.20 | 45.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONAL FEES |
| 02/28/11 Mon | Stickles, J 680472-100/408 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM L. HOFMANN RE: PWC FEES |
| 02/28/11 Mon | Stickles, J 680472-100/409 | 0.10 | 0.10 | 57.50 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FEES |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| | | | 115.90 | $37,774.50 | |
| Total | | | | | |
| Number of Entries: | 702 | | | | |

EXHIBIT K

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.10 | 72.50 |
| Ratkowiak, P | 76.50 | 17,212.50 |
| Reilley, P | 2.10 | 798.00 |
| Stahl, K | 4.30 | 774.00 |
| Stickles, J | 32.90 | 18,917.50 |
| | 115.90 | $37,774.50 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 45.00 |
| Fee Application Matters/Objections | 95.90 | 30,961.50 |
| Preparation for and Attendance at Hearings | 0.60 | 135.00 |
| Retention Matters | 19.20 | 6,633.00 |
| | 115.90 | $37,774.50 |