# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**March 1, 2012 through March 31, 2012**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel[1]<br><br>  Airfare[1]              $    642.16<br>  Train Fare[2]              1,805.30<br>  Lodging[3]                 3,275.30<br>  Miscellaneous[4]             25.00 | $ 5,747.76 |
| Business Meals/Catering<br>  Late Night/Weekend Meals  $232.01<br>  Travel Meals[5]                      329.00<br>  Catering[6]                            721.30 | 1,282.31 |
| Carfare (Late Night/Weekends) | 228.70 |
| Lexis Legal Research | 1,535.01 |
| Westlaw Legal Research | 2,994.95 |
| Federal Express | 109.29 |
| Reproduction | 1,087.80 |
| Outside Copy Services | $603.78 |
| Telephone Charges[7] | 662.74 |
| Outside Professional Services[8]<br>(Intralinks) | 12,500.00 |
| Information Retrieval[9] | 592.30 |
| Managing Clerk (PACER)[10] | 804.12 |
| **TOTAL** | **$28,148.76** |

1.  Represents round-trip airfare to Chicago, Illinois on February 23, 2012 to attend depositions.

2.  Represents travel on Amtrak to Wilmington, Delaware on March 4-6, and March 22, 2012 to attend hearings in Bankruptcy Court.  Amount also includes car transportation in Chicago on February 23, 2012.

3.      Represents lodging expense in connection with March 4-6, 2012 travel to Wilmington, Delaware.

4.      Represents miscellaneous expenses (hotel tips) in connection with March 4-6, 2012 travel to Wilmington, Delaware.

5.      Represents meal expenses in connection with March 4-6, 2012 travel to Wilmington, Delaware and February 23, 2012 travel to Chicago, Illinois.

6.      Represents catering charge for March 8, 2012 in-person Creditors' Committee meeting.

7.      Total includes charges ($565.81) for conference call services for an in-person Creditors' Committee meeting held on March 8, 2012.

8.      Represents workspace charges (as described in the Application).

9.      Represents cost for retrieval of documents from Bloomberg Law in connection with the state law fraudulent conveyance actions.

10.     Due to the voluminous nature of the computerized records listing each PACER charge, Chadbourne has not electronically filed said copies. The computerized records will be made available to the Fee Examiner in the required format and, upon request, will be made available to any party in interest upon request to the undersigned counsel.

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/05/2012 | | | AIRFARE | 1.00 | 642.16 | 642.16 | AIRFARE - Vendor: ERIC DAUCHER 2/23/12 | 28907784 |
| | | | | | | | HOCHSCHOLD AND PATE DEPOSITION | |
| | | | | | | | Vendor=ERIC DAUCHER  Balance= .00  Amount= 692.69 | |
| | | | | | | | Check #339739  03/05/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 642.16 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 642.16 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 642.16 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 642.16 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/05/2012 | | | LDTRAN | 1.00 | 45.00 | 45.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Cab Fare | 28907786 |
| | | | | | | | in Chicago) - Vendor: ERIC DAUCHER 2/23/12 | |
| | | | | | | | HOCHSCHOLD AND PATE DEPOSITION | |
| | | | | | | | Vendor=ERIC DAUCHER  Balance= .00  Amount= 692.69 | |
| | | | | | | | Check #339739 03/05/2012 | |
| 03/07/2012 | | | LDTRAN | 1.00 | 302.00 | 302.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Amtrak) | 28909838 |
| | | | | | | | - Vendor: DAVID LEMAY 3/4-3/6/12 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE RE:TRIBUNE HEARINGS | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1284.00 | |
| | | | | | | | Check #339878 03/08/2012 | |
| 03/08/2012 | | | LDTRAN | 1.00 | 328.00 | 328.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Amtrak + | 28911313 |
| | | | | | | | $9 taxi) - Vendor: ANDREW ROSENBLATT 3/5-3/6/12 | |
| | | | | | | | TRAVEL TO/FROM WILIMINGTON, DELAWARE RE: | |
| | | | | | | | ATTENDANCE AT HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 876.30 | |
| | | | | | | | Check #339883 03/08/2012 | |
| 03/13/2012 | | | LDTRAN | 1.00 | 296.00 | 296.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Amtrak + | 28931816 |
| | | | | | | | $10 taxi) - Vendor: THOMAS J. McCORMACK | |
| | | | | | | | 3/4-3/6/12 TRIP TO WILIMINGTON, DE TO ATTEND | |
| | | | | | | | COURT HEARING | |
| | | | | | | | Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 1431.30 | |
| | | | | | | | Check #340025 03/14/2012 | |
| 03/15/2012 | | | LDTRAN | 1.00 | 257.70 | 257.70 | TRANSPORTATION - LONG DISTANCE TRAVEL (Amtrak + | 28935069 |
| | | | | | | | $12 taxi) - Vendor: MARC ROITMAN 3/4-3/6/12 | |
| | | | | | | | WILMINGTON, DELAWARE FOR TRIBUNE HEARING ON | |
| | | | | | | | ALLOCATION DESPUTES | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 1202.27 | |
| | | | | | | | Check #340105 03/19/2012 | |
| 03/23/2012 | | | LDTRAN | 1.00 | 286.00 | 286.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Amtrak) | 28953352 |
| | | | | | | | - Vendor: DAVID LEMAY 3/22/12 TRAVEL TO | |
| | | | | | | | WILMINTON, DE REGARDING TRIBUNE HEARING | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 286.00 | |
| | | | | | | | Check #340433 03/30/2012 | |
| 03/28/2012 | | | LDTRAN | 1.00 | 290.60 | 290.60 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 28956635 |
| | | | | | | | MARC ROITMAN 03/22/12 - (AMTRAK + TAXI $13.60) | |
| | | | | | | | - WILMINTON, DE FOR TRIBUNE HEARING. | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 304.20 | |
| | | | | | | | Check #340406 03/30/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,805.30 | 7 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,805.30 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,805.30 | 7 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,805.30 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/07/2012 | | | LODGE | 1.00 | 877.80 | 877.80 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPont - | 28909836 |
| | | | | | | | 2 nights) - Vendor: DAVID LEMAY 3/4-3/6/12 | |
| | | | | | | | TRAVEL TO WILMINGTON, DE RE:TRIBUNE HEARINGS | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1284.00 | |
| | | | | | | | Check #339878  03/08/2012 | |
| | | | | | | | | |
| 03/08/2012 | | | LODGE | 1.00 | 509.90 | 509.90 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPont - | 28911311 |
| | | | | | | | one night + tip) - Vendor: ANDREW ROSENBLATT | |
| | | | | | | | 3/5-3/6/12 TRAVEL TO/FROM WILIMINGTON, DELAWARE | |
| | | | | | | | RE: ATTENDANCE AT HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 876.30 | |
| | | | | | | | Check #339883  03/08/2012 | |
| | | | | | | | | |
| 03/13/2012 | | | LODGE | 1.00 | 1,009.80 | 1,009.80 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPont - | 28931814 |
| | | | | | | | two nights)- Vendor: THOMAS J. McCORMACK | |
| | | | | | | | 3/4-3/6/12 TRIP TO WILIMINTON, DE TO ATTEND | |
| | | | | | | | COURT HEARING | |
| | | | | | | | Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 1431.30 | |
| | | | | | | | Check #340025  03/14/2012 | |
| | | | | | | | | |
| 03/15/2012 | | | LODGE | 1.00 | 877.80 | 877.80 | LODGING - LONG DISTANCE TRAVEL (Hotel DuPont - | 28935067 |
| | | | | | | | two nights)- Vendor: MARC ROITMAN 3/4-3/6/12 | |
| | | | | | | | WILMINGTON, DELAWARE FOR TRIBUNE HEARING ON | |
| | | | | | | | ALLOCATION DESPUTES | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 1202.27 | |
| | | | | | | | Check #340105  03/19/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK | | | | 3,275.30 | 4 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 3,275.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 3,275.30 | 4 records | |
| | | GRAND TOTAL:     BILL: | | | | 3,275.30 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/07/2012 | | | LDMISC | 1.00 | 10.00 | 10.00 | MISCELLANEOUS CHARGES - LONG DISTANCE TRAVEL - | 28909839 |
| | | | | | | | Vendor: DAVID LEMAY 3/4-3/6/12 TRAVEL TO | |
| | | | | | | | WILMINGTON, DE RE:TRIBUNE HEARINGS | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1284.00 | |
| | | | | | | | Check #339878 03/08/2012 | |
| | | | | | | | | |
| 03/13/2012 | | | LDMISC | 1.00 | 15.00 | 15.00 | MISCELLANEOUS CHARGES - LONG DISTANCE TRAVEL - | 28931817 |
| | | | | | | | Vendor: THOMAS J. McCORMACK 3/4-3/6/12  TRIP TO | |
| | | | | | | | WILIMINTON, DE TO ATTEND COURT HEARING | |
| | | | | | | | Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 1431.30 | |
| | | | | | | | Check #340025 03/14/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 25.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 25.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 25.00 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 25.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 28910942 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 254589918 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3156.00 | |
| | | | | | | | Check #339844 03/08/2012 | |
| 03/02/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 28910943 |
| | | | | | | | Names of Diners: MARRERO, JESSICA | |
| | | | | | | | Reference No: 254589918 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3156.00 | |
| | | | | | | | Check #339844 03/08/2012 | |
| 03/02/2012 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 28910944 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 254589918 | |
| | | | | | | | Name of Restaurant: AMMA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3156.00 | |
| | | | | | | | Check #339844 03/08/2012 | |
| 03/06/2012 | | | MEALH | 1.00 | 36.74 | 36.74 | MEALS - Vendor: CHADBOURNE & PARKE LLP 02/06,08 & 14/12 - QDOBA & HARRY'S PIZZA -REIMB. FOR MEALS WHILE WORKING - DOUGLAS DEUTSCH. | 28909631 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.16 | |
| | | | | | | | Check #339898 03/08/2012 | |
| 03/07/2012 | | | MEALH | 1.00 | 13.33 | 13.33 | MEALS | 28932692 |
| | | | | | | | Names of Diners: DISTEFANO, MICHAEL | |
| | | | | | | | Reference No: 255676014 | |
| | | | | | | | Name of Restaurant: CHOP'T CREATIVE SALAD CO. 6TH & PARK) | |
| | | | | | | | Approved by: MICHAEL DISTEFANO | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2520.60 | |
| | | | | | | | Check #340000 03/14/2012 | |
| 03/07/2012 | | | MEALH | 1.00 | 29.50 | 29.50 | MEALS | 28932693 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 255679200 | |
| | | | | | | | Name of Restaurant: PURE THAI COOKHOUSE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2520.60 | |
| | | | | | | | Check #340000 03/14/2012 | |
| 03/12/2012 | | | MEALH | 1.00 | 5.44 | 5.44 | MEALS - Vendor: CHADBOURNE & PARKE LLP 02/26/12 - SUBWAY - REIMB. FOR O/T MEAL - MICHAEL DISTEFANO. | 28915454 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 193.55 | |
| | | | | | | | Check #339958 03/13/2012 | |
| 03/16/2012 | | | MEALH | 1.00 | 7.07 | 7.07 | MEALS - Vendor: CHADBOURNE & PARKE LLP 03/03/12 - JUMBA JUICE - REIMB. FOR MEAL WHILE WORKING - DOUGLAS DEUTSCH. | 28935840 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1395.53 | |
| | | | | | | | Check #340115 03/20/2012 | |
| 03/16/2012 | | | MEALH | 1.00 | 46.87 | 46.87 | MEALS - Vendor: CHADBOURNE & PARKE LLP 02/21,22 & 28/12 - HARRY'S PIZZA, STARBUCKS, QDOBA & CHIPOTLE - REIMB. FOR MEALS WHILE WORKING - DOUGLAS DEUTSCH. | 28935841 |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1395.53 | |
| | | | | | | | Check #340115 03/20/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 232.01 | 9 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 232.01 | | |
| | | GRAND TOTAL:    WORK: | | | | 232.01 | 9 records | |
| | | GRAND TOTAL:    BILL: | | | | 232.01 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  4/25/2012 12:42:32 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/05/2012 | | | MEALLD | 1.00 | 5.53 | 5.53 | MEALS - LONG DISTANCE TRAVEL (Lunch) - Vendor: | 28907785 |
| | | | | | | | ERIC DAUCHER 2/23/12 HOCHSCHOLD AND PATE | |
| | | | | | | | DEPOSITION | |
| | | | | | | | Vendor=ERIC DAUCHER  Balance= .00  Amount= 692.69 | |
| | | | | | | | Check #339739 03/05/2012 | |
| 03/07/2012 | | | MEALLD | 1.00 | 94.20 | 94.20 | MEALS - LONG DISTANCE TRAVEL | 28909837 |
| | | | | | | | (Dinner/Breakfast)- Vendor: DAVID LEMAY | |
| | | | | | | | 3/4-3/6/12 TRAVEL TO WILMINGTON, DE RE:TRIBUNE | |
| | | | | | | | HEARINGS | |
| | | | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 1284.00 | |
| | | | | | | | Check #339878 03/08/2012 | |
| 03/08/2012 | | | MEALLD | 1.00 | 38.40 | 38.40 | MEALS - LONG DISTANCE TRAVEL (Various meals) - | 28911312 |
| | | | | | | | Vendor: ANDREW ROSENBLATT 3/5-3/6/12 TRAVEL | |
| | | | | | | | TO/FROM WILIMINGTON, DELAWARE RE: ATTENDANCE AT | |
| | | | | | | | HEARING | |
| | | | | | | | Vendor=ANDREW ROSENBLATT  Balance= .00  Amount= 876.30 | |
| | | | | | | | Check #339883 03/08/2012 | |
| 03/13/2012 | | | MEALLD | 1.00 | 110.50 | 110.50 | MEALS - LONG DISTANCE TRAVEL (Various Meals)- | 28931815 |
| | | | | | | | Vendor: THOMAS J. McCORMACK 3/4-3/8/12 TRIP TO | |
| | | | | | | | WILIMINTON, DE TO ATTEND COURT HEARING | |
| | | | | | | | Vendor=THOMAS J. McCORMACK  Balance= .00  Amount= 1431.30 | |
| | | | | | | | Check #340025 03/14/2012 | |
| 03/15/2012 | | | MEALLD | 1.00 | 66.77 | 66.77 | MEALS - LONG DISTANCE TRAVEL (various meals) - | 28935068 |
| | | | | | | | Vendor: MARC ROITMAN 3/4-3/6/12 WILMINGTON, | |
| | | | | | | | DELAWARE FOR TRIBUNE HEARING ON ALLOCATION | |
| | | | | | | | DESPUTES | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 1202.27 | |
| | | | | | | | Check #340105 03/19/2012 | |
| 03/28/2012 | | | MEALLD | 1.00 | 13.60 | 13.60 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC | 28956634 |
| | | | | | | | ROITMAN 03/22/12 - AMTRAK BREW - LUNCH | |
| | | | | | | | FOLLOWING TRIBUNE HEARING. | |
| | | | | | | | Vendor=MARC ROITMAN  Balance= .00  Amount= 304.20 | |
| | | | | | | | Check #340406 03/30/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 329.00 | 6 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 329.00 | | |
| | | GRAND TOTAL:  WORK: | | | | 329.00 | 6 records | |
| | | GRAND TOTAL:  BILL: | | | | 329.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/08/2012 | | | MEALB | 1.00 | 710.41 | 710.41 | BUSINESS MEALS 50% | 28940061 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2012030251 | |
| | | | | | | | Number of Diners: 30 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2326.56 | |
| | | | | | | | Check #340524  04/05/2012 | |
| 03/08/2012 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 28940062 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2012030254 | |
| | | | | | | | Number of Diners: 30 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 2326.56 | |
| | | | | | | | Check #340524  04/05/2012 | |
| | | UNBILLED TOTALS:   WORK | | | | 721.30 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 721.30 | | |
| | | GRAND TOTAL:      WORK: | | | | 721.30 | 2 records | |
| | | GRAND TOTAL:       BILL: | | | | 721.30 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/02/2012 | I | | CAR | 1.00 | 152.45 | 152.45 | CARFARE | 28935269 |
| | | | | | | | BROITMAN, MARC | |
| | | | | | | | From: 49 W 49 ST  M | |
| | | | | | | | To: 21 GREENWOOD LANE WOODB | |
| | | | | | | | Vendor=DIAL CAR, INC.  Balance= .00  Amount= 2564.13 | |
| | | | | | | | Check #340073  03/19/2012 | |
| 03/06/2012 | I | | CAR | 1.00 | 22.00 | 22.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 02/06 | 28909632 |
| | | | | | | | & 12/12 - REIMB. FOR TAXI FARES AFTER WORKING - | |
| | | | | | | | DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 647.16 | |
| | | | | | | | Check #339898  03/08/2012 | |
| 03/16/2012 | I | | CAR | 1.00 | 20.25 | 20.25 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28935839 |
| | | | | | | | 03/03/12 - REIMB. FOR TAXI FARES WHILE WORKING | |
| | | | | | | | LATE - DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1395.53 | |
| | | | | | | | Check #340115  03/20/2012 | |
| 03/16/2012 | I | | CAR | 1.00 | 21.00 | 21.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP 02/22 | 28935842 |
| | | | | | | | & 28/12 - REIMB. FOR TAXI FARES WHILE WORKING - | |
| | | | | | | | DOUGLAS DEUTSCH. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1395.53 | |
| | | | | | | | Check #340115  03/20/2012 | |
| 03/23/2012 | I | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP | 28953368 |
| | | | | | | | 03/04/12 - REIMB. FOR TAXI FARE TO ATTEND | |
| | | | | | | | HEARING IN DE - DAVID LEMAY. | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1001.75 | |
| | | | | | | | Check #340260  03/29/2012 | |
| | | UNBILLED TOTALS:   WORK | | | | 228.70 | 5 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 228.70 | | |
| | | GRAND TOTAL:    WORK: | | | | 228.70 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 228.70 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/01/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28970046 |
| 03/01/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 0<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | 28970047 |
| 03/01/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28970048 |
| 03/01/2012 | | | LEXIS | 1.00 | 13.82 | 13.82 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28970049 |
| 03/02/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28970050 |
| 03/02/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28970051 |
| 03/05/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28970052 |
| 03/05/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28970053 |
| 03/06/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1<br>100245<br>ID No.: TGGJBBJ<br>LEXIS LEGAL SERVICES | 28970054 |
| 03/06/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS<br>User Name: YOO, YOUNG<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: TGGJBBJ<br>SHEPARD'S SERVICE | 28970055 |
| 03/07/2012 | | | LEXIS | 1.00 | 72.29 | 72.29 | LEXIS<br>User Name: MARRERO, JESSICA<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: KVRPTTT<br>LEXIS LEGAL SERVICES | 28970056 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/07/2012 | | | LEXIS | 1.00 | 13.82 | 13.82 | LEXIS | 28970057 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970058 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3109 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2012 | | | LEXIS | 1.00 | 118.32 | 118.32 | LEXIS | 28970059 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2012 | | | LEXIS | 1.00 | 3.56 | 3.56 | LEXIS | 28970060 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD`S SERVICE | |
| 03/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970061 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 897 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD`S SERVICE | |
| 03/07/2012 | | | LEXIS | 1.00 | 6.89 | 6.89 | LEXIS | 28970062 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970063 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/07/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970064 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD`S SERVICE | |
| 03/08/2012 | | | LEXIS | 1.00 | 6.91 | 6.91 | LEXIS | 28970065 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LAW REVIEWS | |
| 03/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970066 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LAW REVIEWS | |
| 03/08/2012 | | | LEXIS | 1.00 | 6.90 | 6.90 | LEXIS | 28970067 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | LAW REVIEWS | |
| 03/08/2012 | | | LEXIS | 1.00 | 41.44 | 41.44 | LEXIS | 28970068 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970069 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9519 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/08/2012 | | | LEXIS | 1.00 | 273.92 | 273.92 | LEXIS | 28970070 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/08/2012 | | | LEXIS | 1.00 | 55.25 | 55.25 | LEXIS | 28970071 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/08/2012 | | | LEXIS | 1.00 | 3.57 | 3.57 | LEXIS | 28970072 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970073 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 228 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/08/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970074 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/08/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970075 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/09/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970076 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/09/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970077 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/12/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970078 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 923 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2012 | | | LEXIS | 1.00 | 27.62 | 27.62 | LEXIS | 28970079 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2012 | | | LEXIS | 1.00 | 6.92 | 6.92 | LEXIS | 28970080 |
| | | | | | | | User Name: DISTEFANO, MICHAEL | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 7R0NHMG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970081 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/12/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970082 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/13/2012 | | | LEXIS | 1.00 | 13.80 | 13.80 | LEXIS | 28970083 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970084 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 115 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2012 | | | LEXIS | 1.00 | 20.72 | 20.72 | LEXIS | 28970085 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2012 | | | LEXIS | 1.00 | 3.58 | 3.56 | LEXIS | 28970086 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970087 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1074 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/13/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970088 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/13/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970089 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970090 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1867 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/14/2012 | | | LEXIS | 1.00 | 121.55 | 121.55 | LEXIS | 28970091 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/14/2012 | | | LEXIS | 1.00 | 29.92 | 29.92 | LEXIS | 28970092 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 03/14/2012 | | | LEXIS | 1.00 | 20.71 | 20.71 | LEXIS | 28970093 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970094 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2563 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2012 | | | LEXIS | 1.00 | 118.32 | 118.32 | LEXIS | 28970095 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2012 | | | LEXIS | 1.00 | 82.86 | 82.86 | LEXIS | 28970096 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970097 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 98 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/14/2012 | | | LEXIS | 1.00 | 20.72 | 20.72 | LEXIS | 28970098 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 03/14/2012 | | | LEXIS | 1.00 | 3.58 | 3.58 | LEXIS | 28970099 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970100 |
| | | | | | | | User Name: MARRERO, JESSICA | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 1 133 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/14/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970101 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/14/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28970102 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/15/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970103 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2355 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/15/2012 | | | LEXIS | 1.00 | 37.28 | 37.28 | LEXIS | 28970104 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/15/2012 | | | LEXIS | 1.00 | 6.91 | 6.91 | LEXIS | 28970105 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/15/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970106 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/15/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970107 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/16/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970108 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/16/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970109 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/19/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970110 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/19/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28970111 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/20/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970112 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/20/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970113 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/21/2012 | | | LEXIS | 1.00 | 48.34 | 48.34 | LEXIS | 28970114 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970115 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5329 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/21/2012 | | | LEXIS | 1.00 | 149.16 | 149.16 | LEXIS | 28970116 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/21/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970117 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/21/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970118 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/22/2012 | | | LEXIS | 1.00 | 6.90 | 6.90 | LEXIS | 28970119 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970120 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5307 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/22/2012 | | | LEXIS | 1.00 | 13.82 | 13.82 | LEXIS | 28970121 |
| | | | | | | | User Name: MARRERO, JESSICA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: KVRPTTT | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/22/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970122 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/22/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970123 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/23/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970124 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/23/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970125 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/26/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970126 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/26/2012 | | | LEXIS | 1.00 | 8.43 | 8.43 | LEXIS | 28970127 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/27/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970128 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/27/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970129 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/28/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970130 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/28/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970131 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/29/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970132 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  4/25/2012 12:42:32 PM

Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/29/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970133 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 03/30/2012 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 28970134 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 03/30/2012 | | | LEXIS | 1.00 | 8.44 | 8.44 | LEXIS | 28970135 |
| | | | | | | | User Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK | | | | 1,535.01 | 90 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,535.01 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,535.01 | 90 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,535.01 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/01/2012 | | | WEST | 1.00 | 372.57 | 372.57 | INFORMATION RETRIEVAL | 28907632 |
| | | | | | | | User Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:01:14 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2012 | | | WEST | 1.00 | 84.79 | 84.79 | INFORMATION RETRIEVAL | 28907633 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2012 | | | WEST | 1.00 | 241.79 | 241.79 | INFORMATION RETRIEVAL | 28907634 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2012 | | | WEST | 1.00 | 116.41 | 116.41 | INFORMATION RETRIEVAL | 28907635 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/01/2012 | | | WEST | 1.00 | 106.72 | 106.72 | INFORMATION RETRIEVAL | 28907636 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/02/2012 | | | WEST | 1.00 | 25.15 | 25.15 | INFORMATION RETRIEVAL | 28907656 |
| | | | | | | | User Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/02/2012 | | | WEST | 1.00 | 205.15 | 205.15 | INFORMATION RETRIEVAL | 28907657 |
| | | | | | | | User Name: DISTEFANO,MICHAEL | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:10204933 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/02/2012 | | | WEST | 1.00 | 75.09 | 75.09 | INFORMATION RETRIEVAL | 28907658 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/02/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28907659 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/03/2012 | | | WEST | 1.00 | 94.14 | 94.14 | INFORMATION RETRIEVAL | 28907669 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/03/2012 | | | WEST | 1.00 | 67.91 | 67.91 | INFORMATION RETRIEVAL | 28907670 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/04/2012 | | | WEST | 1.00 | 10.06 | 10.06 | INFORMATION RETRIEVAL | 28907677 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/04/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28907678 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2012 | | | WEST | 1.00 | 10.78 | 10.78 | INFORMATION RETRIEVAL | 28909441 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/05/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28909442 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/06/2012 | | | WEST | 1.00 | 43.47 | 43.47 | INFORMATION RETRIEVAL | 28912026 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/06/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28912027 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/07/2012 | | | WEST | 1.00 | 44.56 | 44.56 | INFORMATION RETRIEVAL | 28912048 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/07/2012 | | | WEST | 1.00 | 132.58 | 132.58 | INFORMATION RETRIEVAL | 28912049 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/08/2012 | | | WEST | 1.00 | 18.68 | 18.68 | INFORMATION RETRIEVAL | 28912068 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/08/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28912069 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/09/2012 | | | WEST | 1.00 | 65.75 | 65.75 | INFORMATION RETRIEVAL | 28912094 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 03/09/2012 | | | WEST | 1.00 | 54.97 | 54.97 | INFORMATION RETRIEVAL | 28912095 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/10/2012 | | | WEST | 1.00 | 76.71 | 76.71 | INFORMATION RETRIEVAL | 28912106 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/11/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28912115 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/12/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28915934 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/13/2012 | | | WEST | 1.00 | 14.38 | 14.38 | INFORMATION RETRIEVAL | 28932756 |
| | | | | | | | User Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/13/2012 | | | WEST | 1.00 | 80.84 | 80.84 | INFORMATION RETRIEVAL | 28932757 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/14/2012 | | | WEST | 1.00 | 39.20 | 39.20 | INFORMATION RETRIEVAL | 28933617 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 03/14/2012 | | | WEST | 1.00 | 72.58 | 72.58 | INFORMATION RETRIEVAL | 28933632 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/15/2012 | | | WEST | 1.00 | 63.78 | 63.78 | INFORMATION RETRIEVAL | 28935092 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/16/2012 | | | WEST | 1.00 | 128.45 | 128.45 | INFORMATION RETRIEVAL | 28935677 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/17/2012 | | | WEST | 1.00 | 29.10 | 29.10 | INFORMATION RETRIEVAL | 28935886 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/18/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28935891 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/19/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28939522 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/20/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28941499 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/21/2012 | | | WEST | 1.00 | 106.71 | 106.71 | INFORMATION RETRIEVAL | 28942208 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/22/2012 | | | WEST | 1.00 | 29.11 | 29.11 | INFORMATION RETRIEVAL | 28952215 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/23/2012 | | | WEST | 1.00 | 93.78 | 93.78 | INFORMATION RETRIEVAL | 28954436 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/24/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28954446 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/25/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28954453 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/26/2012 | | | WEST | 1.00 | 3.23 | 3.23 | INFORMATION RETRIEVAL | 28955072 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/27/2012 | | | WEST | 1.00 | 16.17 | 16.17 | INFORMATION RETRIEVAL | 28956391 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/28/2012 | | | WEST | 1.00 | 42.04 | 42.04 | INFORMATION RETRIEVAL | 28958581 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/29/2012 | | | WEST | 1.00 | 63.78 | 63.78 | INFORMATION RETRIEVAL | 28966976 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/30/2012 | | | WEST | 1.00 | 93.78 | 93.78 | INFORMATION RETRIEVAL | 28966994 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 03/31/2012 | | | WEST | 1.00 | 37.91 | 37.91 | INFORMATION RETRIEVAL | 28967004 |
| | | | | | | | User Name: YOO,YOUNG | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717614 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK | | | | 2,994.95 | 47 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,994.95 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,994.95 | 47 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,994.95 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/02/2012 | | | FEDEXH | 1.00 | 61.11 | 61.11 | FEDERAL EXPRESS | 28911057 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801     US | |
| | | | | | | | 410791140182 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2036.40 | |
| | | | | | | | Check #339998  03/14/2012 | |
| 03/19/2012 | | | FEDEXH | 1.00 | 16.51 | 16.51 | FEDERAL EXPRESS | 28956494 |
| | | | | | | | DOUGLAS DEUTSCH ESQ | |
| | | | | | | | HELEN LAMB | |
| | | | | | | | 30 ROCKEFELLER PLZ FL 31 | |
| | | | | | | | NEW YORK CITY          NY101 12    US | |
| | | | | | | | 898923623357 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1793.66 | |
| | | | | | | | Check #340464  04/03/2012 | |
| 03/21/2012 | | | FEDEXH | 1.00 | 18.25 | 18.25 | FEDERAL EXPRESS | 28956477 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | Landis Rath & Cobb LLP | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801     US | |
| | | | | | | | 410791145037 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1793.66 | |
| | | | | | | | Check #340464  04/03/2012 | |
| 03/27/2012 | | | FEDEXH | 1.00 | 13.42 | 13.42 | FEDERAL EXPRESS | 28972506 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801     US | |
| | | | | | | | 410791146103 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2686.32 | |
| | | | | | | | Check #340821  04/17/2012 | |
| | | UNBILLED TOTALS:   WORK: | | | | 109.29 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 109.29 | | |
| | | GRAND TOTAL:      WORK: | | | | 109.29 | 4 records | |
| | | GRAND TOTAL:      BILL: | | | | 109.29 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/01/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>660429<br>Roitman, Marc<br>4547331<br>Print | 28922445 |
| 03/01/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>660820<br>Roitman, Marc<br>4547331<br>Print | 28922446 |
| 03/01/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>660989<br>Bava, David<br>1504907<br>Print | 28922379 |
| 03/01/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>660488<br>Bava, David<br>1493811<br>Print | 28922380 |
| 03/01/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>660750<br>Stenger, James<br>4547597<br>Print | 28922405 |
| 03/01/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>660754<br>Colletti, Lisa<br>4547597<br>Print | 28922406 |
| 03/01/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>660768<br>Colletti, Lisa<br>4547597<br>Print | 28922407 |
| 03/01/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>660864<br>Stenger, James<br>4547597<br>Print | 28922408 |
| 03/01/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>661170<br>Bava, David<br>4549983<br>Print | 28922431 |
| 03/01/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>661175<br>Bava, David<br>4549983<br>Print | 28922432 |
| 03/01/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>660816<br>Distefano, Michael<br>4544281<br>Print | 28922441 |
| 03/01/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>661154<br>Distefano, Michael<br>4544281<br>Print | 28922442 |
| 03/01/2012 | | | REPRO | 1.00 | 750.00 | 750.00 | REPRODUCTION<br>From : E. Dauchek<br>Doc Size: Color Prints | 28985249 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ref no: 114912 | |
| 03/02/2012 | | | REPRO | 4654.00 | 0.20 | 930.80 | REPRODUCTION | 28908245 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 746268 | |
| 03/02/2012 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 28908246 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | | 746245 | |
| 03/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922433 |
| | | | | | | | 661758 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4550667 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922434 |
| | | | | | | | 661759 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4550667 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922435 |
| | | | | | | | 662215 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4549983 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922436 |
| | | | | | | | 662246 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4552011 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922437 |
| | | | | | | | 662247 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4552011 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 28922409 |
| | | | | | | | 661911 | |
| | | | | | | | Stenger, James | |
| | | | | | | | 2284614 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28922411 |
| | | | | | | | 661444 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4532281 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922381 |
| | | | | | | | 661458 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400096 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 28922382 |
| | | | | | | | 662167 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4467072 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922383 |
| | | | | | | | 662168 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4466392 | |
| | | | | | | | Print | |
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28909227 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:02 | |
| | | | | | | | Scan File 741533 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>661335<br>Roitman, Marc<br>4549399<br>Print | 28922447 |
| 03/02/2012 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>661336<br>Roitman, Marc<br>4547331<br>Print | 28922448 |
| 03/02/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>661418<br>Roitman, Marc<br>4547331<br>Print | 28922449 |
| 03/02/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>661490<br>Marrero, Jessica<br>4549595<br>Print | 28922450 |
| 03/02/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>661492<br>Marrero, Jessica<br>4549595<br>Print | 28922451 |
| 03/02/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>661497<br>Marrero, Jessica<br>4549595<br>Print | 28922452 |
| 03/02/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>661673<br>Distefano, Michael<br>4550638<br>Print | 28922453 |
| 03/05/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>663082<br>Distefano, Michael<br>4550638<br>Print | 28922454 |
| 03/05/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>663482<br>Distefano, Michael<br>4550638<br>Print | 28922455 |
| 03/05/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>663550<br>Distefano, Michael<br>4553781<br>Print | 28922412 |
| 03/05/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>663575<br>Distefano, Michael<br>4553781<br>Print | 28922413 |
| 03/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>662811<br>Lamb, Helen<br>1813469<br>Print | 28922394 |
| 03/05/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>663269<br>Lamb, Helen | 28922395 |