| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 03/05/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922424 |
| | | | | | | | 663158 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 03/05/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28908397 |
| | | | | | | | User Name: Giancaspro, Ann Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 749284 | |
| 03/06/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922438 |
| | | | | | | | 664672 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/06/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922396 |
| | | | | | | | 663842 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4556076 | |
| | | | | | | | Print | |
| 03/06/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922397 |
| | | | | | | | 663845 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4556076 | |
| | | | | | | | Print | |
| 03/06/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922414 |
| | | | | | | | 663821 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4553781 | |
| | | | | | | | Print | |
| 03/06/2012 | | | REPRO | 115.00 | 0.20 | 23.00 | REPRODUCTION | 28910605 |
| | | | | | | | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 752099 | |
| 03/06/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28922384 |
| | | | | | | | 664223 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/06/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28922385 |
| | | | | | | | 664224 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922386 |
| | | | | | | | 665111 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/07/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 28922387 |
| | | | | | | | 665731 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 03/07/2012 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 28914389 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 754915 | |
| 03/07/2012 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION | 28914390 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | 754929 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                            Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/07/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION 665922 Distefano, Michael 4553781 Print | 28922415 |
| 03/07/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION 665936 Distefano, Michael 4553781 Print | 28922416 |
| 03/07/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION 664898 Lamb, Helen 1810618 Print | 28922398 |
| 03/07/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION 664899 Lamb, Helen 1810618 Print | 28922399 |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION 665097 Distefano, Michael 4556076 Print | 28922400 |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION 665110 Distefano, Michael 4556076 Print | 28922401 |
| 03/07/2012 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION 665343 Lamb, Helen 4556076 Print | 28922402 |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION 665784 Lamb, Helen 3832928 Print | 28922425 |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION 665788 Lamb, Helen 3832928 Print | 28922426 |
| 03/07/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION 665829 Lamb, Helen 3832928 Print | 28922427 |
| 03/07/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION 665547 Distefano, Michael 4550638 Print | 28922456 |
| 03/07/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION 665549 Distefano, Michael 4540403 Print | 28922457 |
| 03/07/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION 665578 Distefano, Michael | 28922458 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]        Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 4540403 | |
| | | | | | | | Print | |
| 03/07/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28922459 |
| | | | | | | | 665580 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4550638 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922460 |
| | | | | | | | 666156 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4560168 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922461 |
| | | | | | | | 666163 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4560168 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28922462 |
| | | | | | | | 666549 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28922463 |
| | | | | | | | 666565 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28922464 |
| | | | | | | | 666743 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28922465 |
| | | | | | | | 666757 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922466 |
| | | | | | | | 666821 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922467 |
| | | | | | | | 666823 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922468 |
| | | | | | | | 666826 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922469 |
| | | | | | | | 666831 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922470 |
| | | | | | | | 666846 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922471 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 666850 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922472 |
| | | | | | | | 666885 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922473 |
| | | | | | | | 666868 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922474 |
| | | | | | | | 666944 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922475 |
| | | | | | | | 666947 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922476 |
| | | | | | | | 666949 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915211 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 755148 | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915212 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | Scan File 755149 | |
| 03/08/2012 | | | REPRO | 75.00 | 0.20 | 15.00 | REPRODUCTION | 28915213 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | |
| | | | | | | | Scan File 755163 | |
| 03/08/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922403 |
| | | | | | | | 666090 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810618 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922417 |
| | | | | | | | 666987 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4553781 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922418 |
| | | | | | | | 667002 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4553781 | |
| | | | | | | | Print | |
| 03/08/2012 | | | REPRO | 105.00 | 0.20 | 21.00 | REPRODUCTION | 28914477 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 08:49 | |
| | | | | | | | 757152 | |
| 03/08/2012 | | | REPRO | 1.00 | 3,150.00 | 3,150.00 | REPRODUCTION | 28985247 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: Color Prints | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ref no: 114882 | |
| 03/08/2012 | | | REPRO | 1.00 | 420.00 | 420.00 | REPRODUCTION | 28985248 |
| | | | | | | | From : H. Seife | |
| | | | | | | | Doc Size: Color Prints | |
| | | | | | | | ref no: 114883 | |
| 03/09/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922439 |
| | | | | | | | 668141 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922440 |
| | | | | | | | 668143 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915054 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | | Scan File 757410 | |
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915055 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:10 | |
| | | | | | | | Scan File 757414 | |
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915056 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:16 | |
| | | | | | | | Scan File 757416 | |
| 03/09/2012 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 28915057 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | Scan File 757496 | |
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915058 |
| | | | | | | | User Name: Fremer , Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | Scan File 757519 | |
| 03/09/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28922388 |
| | | | | | | | 668087 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922389 |
| | | | | | | | 668124 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400096 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28922390 |
| | | | | | | | 668138 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28922419 |
| | | | | | | | 667286 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4553781 | |
| | | | | | | | Print | |
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922477 |
| | | | | | | | 667243 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4561893 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/09/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>667358<br>Roitman, Marc<br>4561893<br>Print | 28922478 |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>668610<br>Fremer, Suzanne<br>4565101<br>Print | 28922479 |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>668612<br>Fremer, Suzanne<br>4565101<br>Print | 28922480 |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>668621<br>Fremer, Suzanne<br>4565101<br>Print | 28922481 |
| 03/12/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>668684<br>Fremer, Suzanne<br>4565650<br>Print | 28922482 |
| 03/12/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>668695<br>Fremer, Suzanne<br>4565650<br>Print | 28922483 |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>668696<br>King, Barbara<br>4565101<br>Print | 28922484 |
| 03/12/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>668710<br>Distefano, Michael<br>4565650<br>Print | 28922485 |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>669149<br>Perdue, Lynn<br>4568519<br>Print | 28922486 |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>668999<br>Lamb, Helen<br>4508728<br>Print | 28922420 |
| 03/12/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>669000<br>Lamb, Helen<br>4532281<br>Print | 28922421 |
| 03/12/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>669004<br>Lamb, Helen<br>4475985<br>Print | 28922422 |
| 03/12/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>669006<br>Lamb, Helen<br>4553781 | 28922423 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922391 |
| | | | | | | | 669144 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922392 |
| | | | | | | | 669168 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922393 |
| | | | | | | | 669285 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400085 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28915566 |
| | | | | | | | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 762589 | |
| 03/12/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28915567 |
| | | | | | | | User Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | 762740 | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28915874 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:40 | |
| | | | | | | | Scan File 759956 | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922428 |
| | | | | | | | 668861 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922429 |
| | | | | | | | 669440 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3832928 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28922430 |
| | | | | | | | 669445 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3832928 | |
| | | | | | | | Print | |
| 03/12/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28922443 |
| | | | | | | | 669465 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4509627 | |
| | | | | | | | Print | |
| 03/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948925 |
| | | | | | | | 669734 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4567517 | |
| | | | | | | | Print | |
| 03/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948926 |
| | | | | | | | 670357 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4567517 | |
| | | | | | | | Print | |
| 03/13/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948927 |
| | | | | | | | 669819 | |
| | | | | | | | Roitman, Marc | |
| | | | | | | | 4567517 | |
| | | | | | | | Print | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671798<br>Lamb, Helen<br>4572798<br>Print | 28948863 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671801<br>Lamb, Helen<br>4572798<br>Print | 28948864 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671806<br>Lamb, Helen<br>4572758<br>Print | 28948865 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671739<br>Lamb, Helen<br>4572758<br>Print | 28948866 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671778<br>Lamb, Helen<br>4572798<br>Print | 28948867 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671779<br>Lamb, Helen<br>4572798<br>Print | 28948868 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671782<br>Lamb, Helen<br>4572798<br>Print | 28948869 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671783<br>Lamb, Helen<br>4572798<br>Print | 28948870 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671784<br>Lamb, Helen<br>4572798<br>Print | 28948871 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671787<br>Lamb, Helen<br>4572798<br>Print | 28948872 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671791<br>Lamb, Helen<br>4572798<br>Print | 28948873 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671793<br>Lamb, Helen<br>4572798<br>Print | 28948874 |
| 03/14/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>671795<br>Lamb, Helen | 28948875 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 4572798 | |
| | | | | | | | Print | |
| 03/14/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28934076 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | Scan File 765787 | |
| 03/14/2012 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 28934077 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 12:22 | |
| | | | | | | | Scan File 765788 | |
| 03/14/2012 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 28934078 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | Scan File 765823 | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948876 |
| | | | | | | | 673005 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28948877 |
| | | | | | | | 673016 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948928 |
| | | | | | | | 673002 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4565650 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948914 |
| | | | | | | | 673017 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948915 |
| | | | | | | | 673018 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948916 |
| | | | | | | | 673019 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 28948900 |
| | | | | | | | 672696 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4479773 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948901 |
| | | | | | | | 673020 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 3707857 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948883 |
| | | | | | | | 672996 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28948884 |
| | | | | | | | 672689 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 13
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948885 |
| | | | | | | | 672742 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948886 |
| | | | | | | | 672919 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/15/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948887 |
| | | | | | | | 673057 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4547597 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28948888 |
| | | | | | | | 673647 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 3.00 | 0.20 | 0.80 | REPRODUCTION | 28948894 |
| | | | | | | | 673925 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4575026 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948895 |
| | | | | | | | 673931 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4575048 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948896 |
| | | | | | | | 673975 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4575026 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28948897 |
| | | | | | | | 673977 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4575026 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948898 |
| | | | | | | | 673979 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4575048 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948899 |
| | | | | | | | 673164 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4306451 | |
| | | | | | | | Print | |
| 03/16/2012 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 28936070 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 773786 | |
| 03/16/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28936415 |
| | | | | | | | User Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 16:19 | |
| | | | | | | | Scan File 771485 | |
| 03/18/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948889 |
| | | | | | | | 674047 | |
| | | | | | | | Marrero, Jessica | |
| | | | | | | | 4576047 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948890 |
| | | | | | | | 674581 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948891 |
| | | | | | | | 674676 | |
| | | | | | | | Scannavino, Nicholas | |
| | | | | | | | 4573459 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948892 |
| | | | | | | | 675180 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4547597 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28948893 |
| | | | | | | | 675182 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4547597 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 28948917 |
| | | | | | | | 674178 | |
| | | | | | | | Yoo, Young | |
| | | | | | | | 1509166 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948918 |
| | | | | | | | 674306 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578381 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948919 |
| | | | | | | | 674309 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578381 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948920 |
| | | | | | | | 674319 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578415 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948921 |
| | | | | | | | 674509 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578381 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948922 |
| | | | | | | | 674521 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578381 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948923 |
| | | | | | | | 674527 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578415 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948924 |
| | | | | | | | 674530 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4578415 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28939593 |
| | | | | | | | User Name: Pender, Sheila | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 776623 | |
| 03/19/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28930594 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | 776631 | |
| 03/19/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28939595 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | 776633 | |
| 03/19/2012 | | | REPRO | 3199.00 | 0.20 | 639.80 | REPRODUCTION | 28939596 |
| | | | | | | | User Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | 776593 | |
| 03/19/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28939913 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | Scan File 774187 | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28939914 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | Scan File 774202 | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28939915 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | Scan File 774236 | |
| 03/19/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948878 |
| | | | | | | | 674510 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/19/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948879 |
| | | | | | | | 674541 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948880 |
| | | | | | | | 675781 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/20/2012 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 28941185 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 779280 | |
| 03/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28941186 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 779293 | |
| 03/20/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28941187 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:46 | |
| | | | | | | | 779310 | |
| 03/20/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948902 |
| | | | | | | | 676331 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948903 |
| | | | | | | | 676950 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948904 |
| | | | | | | | 676963 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948905 |
| | | | | | | | 677141 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3832928 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948906 |
| | | | | | | | 677229 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948907 |
| | | | | | | | 677231 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948908 |
| | | | | | | | 677338 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948909 |
| | | | | | | | 677356 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948910 |
| | | | | | | | 677357 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 115.00 | 0.20 | 23.00 | REPRODUCTION | 28941896 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | |
| | | | | | | | 781948 | |
| 03/21/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28941897 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 782034 | |
| 03/21/2012 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 28942152 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | Scan File 779386 | |
| 03/21/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28942153 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | Scan File 779519 | |
| 03/21/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28942154 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:00 | |
| | | | | | | | Scan File 779520 | |
| 03/21/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28942155 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | Scan File 779530 | |
| 03/21/2012 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 28942156 |
| | | | | | | | User Name: Lamb, Helen | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | Scan File 779531 | |
| 03/21/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948881 |
| | | | | | | | 677398 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4582813 | |
| | | | | | | | Print | |
| 03/21/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28948882 |
| | | | | | | | 677402 | |
| | | | | | | | Bava, David | |
| | | | | | | | 4582813 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948911 |
| | | | | | | | 677680 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1812138 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948912 |
| | | | | | | | 677703 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28948913 |
| | | | | | | | 677717 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28962929 |
| | | | | | | | 678369 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962952 |
| | | | | | | | 678353 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4582588 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962953 |
| | | | | | | | 678354 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4582588 | |
| | | | | | | | Print | |
| 03/22/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28962962 |
| | | | | | | | 678371 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28962963 |
| | | | | | | | 679469 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28962964 |
| | | | | | | | 679470 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28962954 |
| | | | | | | | 679568 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4586772 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962930 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

Page 18

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 679427 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28962931 |
| | | | | | | | 679465 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28962932 |
| | | | | | | | 679466 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/23/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28954030 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 787076 | |
| 03/23/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28954031 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 787089 | |
| 03/23/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28954032 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:20 | |
| | | | | | | | 787190 | |
| 03/26/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28955172 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 790264 | |
| 03/26/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28955173 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 790286 | |
| 03/26/2012 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 28955174 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:23 | |
| | | | | | | | 790318 | |
| 03/26/2012 | | | REPRO | 936.00 | 0.20 | 187.20 | REPRODUCTION | 28955175 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 20:01 | |
| | | | | | | | 790322 | |
| 03/26/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962933 |
| | | | | | | | 680635 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1505060 | |
| | | | | | | | Print | |
| 03/26/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28962934 |
| | | | | | | | 680665 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/26/2012 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 28962935 |
| | | | | | | | 680666 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |
| 03/26/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28962936 |
| | | | | | | | 680739 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1816716 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/26/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>680749<br>Lamb, Helen<br>1816716<br>Print | 28962937 |
| 03/26/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>679761<br>Lamb, Helen<br>1812138<br>Print | 28962955 |
| 03/26/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>679762<br>Lamb, Helen<br>4560832<br>Print | 28962956 |
| 03/26/2012 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>680773<br>Lamb, Helen<br>4560832<br>Print | 28962957 |
| 03/26/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>680774<br>Lamb, Helen<br>1812138<br>Print | 28962958 |
| 03/26/2012 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>680776<br>Lamb, Helen<br>1812138<br>Print | 28962959 |
| 03/26/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>680667<br>Lamb, Helen<br>1513819<br>Print | 28962965 |
| 03/26/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>680668<br>Lamb, Helen<br>1513819<br>Print | 28962966 |
| 03/26/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>679851<br>Roitman, Marc<br>4590343<br>Print | 28962948 |
| 03/26/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>679854<br>Roitman, Marc<br>4590343<br>Print | 28962949 |
| 03/26/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>680771<br>Roitman, Marc<br>4590343<br>Print | 28962950 |
| 03/26/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>680772<br>Roitman, Marc<br>4590343<br>Print | 28962951 |
| 03/27/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>681077<br>Lamb, Helen<br>4595684 | 28962971 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 20
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Print | |
| 03/27/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28962960 |
| | | | | | | | 681071 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 4043598 | |
| | | | | | | | Print | |
| 03/27/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28962938 |
| | | | | | | | 681007 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1816716 | |
| | | | | | | | Print | |
| 03/27/2012 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 28962939 |
| | | | | | | | 681065 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1816716 | |
| | | | | | | | Print | |
| 03/27/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28955999 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:07 | |
| | | | | | | | 792847 | |
| 03/27/2012 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28956000 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | 792873 | |
| 03/27/2012 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 28956337 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | Scan File 790416 | |
| 03/27/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28956338 |
| | | | | | | | User Name: Scannavino, Nicholas | |
| | | | | | | | Time of Day: (H:M:S): 20:34 | |
| | | | | | | | Scan File 790614 | |
| 03/28/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28962940 |
| | | | | | | | 682026 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/28/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28962941 |
| | | | | | | | 682027 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/28/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962942 |
| | | | | | | | 682719 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400073 | |
| | | | | | | | Print | |
| 03/28/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28962943 |
| | | | | | | | 682738 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/28/2012 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 28962944 |
| | | | | | | | 682740 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1810496 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 28962945 |
| | | | | | | | 684013 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1504907 | |
| | | | | | | | Print | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/29/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962946 |
| | | | | | | | 683783 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 3100964 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28962947 |
| | | | | | | | 683796 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 4400096 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 28962961 |
| | | | | | | | 683884 | |
| | | | | | | | Lamb, Helen | |
| | | | | | | | 1811405 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28962967 |
| | | | | | | | 684015 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1513819 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 28962968 |
| | | | | | | | 683988 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4111829 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 28962969 |
| | | | | | | | 683990 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4225909 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 28962970 |
| | | | | | | | 683992 | |
| | | | | | | | Distefano, Michael | |
| | | | | | | | 4204451 | |
| | | | | | | | Print | |
| 03/29/2012 | | | REPRO | 142.00 | 0.20 | 28.40 | REPRODUCTION | 28967881 |
| | | | | | | | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | 796813 | |
| 03/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28971243 |
| | | | | | | | 684908 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 03/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28971244 |
| | | | | | | | 684912 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 03/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28971245 |
| | | | | | | | 684914 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |
| 03/30/2012 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 28971246 |
| | | | | | | | 684916 | |
| | | | | | | | Bava, David | |
| | | | | | | | 1493811 | |
| | | | | | | | Print | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | UNBILLED TOTALS:  WORK: | | | | 6,495.00 | 274 records | |
| | UNBILLED TOTALS:  BILL: | | | | 1,087.80 | | |
| | GRAND TOTAL:  WORK: | | | | 6,495.00 | 274 records | |
| | GRAND TOTAL:  BILL: | | | | 1,087.80 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/09/2012 | | | COPYOS | 1.00 | 603.78 | 603.78 | OUTSIDE COPYING - Vendor: PERFECT IMAGING & | 28911596 |
| | | | | | | | DOCUMENT MANAGEMENT BLACK & WHITE COPIES,  TABS | |
| | | | | | | | COLOR COPIES, CUTTING, BINDING COIL, 486 | |
| | | | | | | | ORIGINALS x 8 SETS RQ. BY  D.BAVA | |
| | | | | | | | Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT  Balance= .00 | |
| | | | | | | | Amount= 603.78 | |
| | | | | | | | Check #340350  03/30/2012 | |
| | | UNBILLED TOTALS:  WORK: | | | | 603.78 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 603.78 | | |
| | | GRAND TOTAL:    WORK: | | | | 603.78 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 603.78 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                            Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/14/2012 | | | TEL | 278.00 | 0.08 | 21.34 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 278<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:54 | 28953512 |
| 02/16/2012 | | | TEL | 152.00 | 0.08 | 11.67 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 152<br>NUMBER of CALLERS:: 5<br>TIME of DAY: 16:56 | 28953515 |
| 02/21/2012 | | | TEL | 75.00 | 0.08 | 5.76 | TELEPHONE CHARGES<br>CALLER: Marc Roitman<br>CNCT : 75<br>NUMBER of CALLERS:: 4<br>TIME of DAY: 15:24 | 28953516 |
| 02/21/2012 | | | TEL | 364.00 | 0.08 | 27.94 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 364<br>NUMBER of CALLERS:: 9<br>TIME of DAY: 09:56 | 28953513 |
| 02/24/2012 | | | TEL | 105.00 | 0.08 | 8.07 | TELEPHONE CHARGES<br>CALLER: Marc D. Ashley<br>CNCT : 105<br>NUMBER of CALLERS:: 3<br>TIME of DAY: 11:29 | 28953517 |
| 02/28/2012 | | | TEL | 208.00 | 0.08 | 15.97 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 208<br>NUMBER of CALLERS:: 8<br>TIME of DAY: 09:56<br>2.002. > MAT | 28953784 |
| 03/01/2012 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 09:40<br>NUM CALLED: 2037085847<br>742809 | 28908674 |
| 03/01/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:54<br>NUM CALLED: 3128537438<br>743173 | 28908677 |
| 03/01/2012 | | | TEL | 25.00 | 0.02 | 0.58 | TELEPHONE CHARGES<br>EXT: 268097<br>CNCT: 25<br>TIME of DAY: (H:M:S): 15:41<br>NUM CALLED: 3128530497<br>743852 | 28908678 |
| 03/02/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:31<br>NUM CALLED: 4792046190<br>745390 | 28908675 |
| 03/02/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:41<br>NUM CALLED: 3024674410<br>745421 | 28908676 |
| 03/05/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 14:49 | 28908934 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:54:03 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 3125588095 | |
| | | | | | | | 748435 | |
| 03/06/2012 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 28910758 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:10 | |
| | | | | | | | NUM CALLED: 9149601620 | |
| | | | | | | | 751465 | |
| 03/08/2012 | | | TEL | 1145.00 | 0.49 | 565.81 | TELEPHONE CHARGES | 28953514 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1145 | |
| | | | | | | | NUMBER of CALLERS:: 13 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 03/08/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28914950 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:20 | |
| | | | | | | | NUM CALLED: 2147581095 | |
| | | | | | | | 756690 | |
| 03/08/2012 | | | TEL | 27.00 | 0.02 | 0.62 | TELEPHONE CHARGES | 28914951 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 27 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:45 | |
| | | | | | | | NUM CALLED: 5136031430 | |
| | | | | | | | 756827 | |
| 03/08/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28914952 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:35 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 756874 | |
| 03/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28914598 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:08 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 758167 | |
| 03/09/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28914599 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:31 | |
| | | | | | | | NUM CALLED: 3024674436 | |
| | | | | | | | 758349 | |
| 03/13/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28933329 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:52 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 764293 | |
| 03/13/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28933330 |
| | | | | | | | EXT: 265384 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:05 | |
| | | | | | | | NUM CALLED: 2022857055 | |
| | | | | | | | 764428 | |
| 03/13/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28933331 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:06 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 764441 | |
| 03/14/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28933887 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:35 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 767133 | |
| 03/14/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28933888 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:02 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 767767 | |
| 03/14/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28933889 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:19 | |
| | | | | | | | NUM CALLED: 8185601000 | |
| | | | | | | | 767373 | |
| 03/14/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28933890 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:15 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 767071 | |
| 03/14/2012 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES | 28933891 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:18 | |
| | | | | | | | NUM CALLED: 9144377670 | |
| | | | | | | | 767076 | |
| 03/14/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28933892 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:02 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 767216 | |
| 03/14/2012 | | | TEL | 26.00 | 0.02 | 0.60 | TELEPHONE CHARGES | 28933893 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 26 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:37 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 767461 | |
| 03/16/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 28936235 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:34 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 772290 | |
| 03/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28936236 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:27 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 772387 | |
| 03/16/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28936237 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:07 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 772626 | |
| 03/16/2012 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 28936238 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:10 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 772648 | |
| 03/16/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28936239 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY: (H:M:S): 18:56 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 773386 | |
| 03/16/2012 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 28936240 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:59 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 773387 | |
| 03/16/2012 | | | TEL | 7.00 | 0.02 | 0:16 | TELEPHONE CHARGES | 28936241 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:05 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 772496 | |
| 03/16/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28936242 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:35 | |
| | | | | | | | NUM CALLED: 3128530036 | |
| | | | | | | | 773195 | |
| 03/16/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28936243 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:43 | |
| | | | | | | | NUM CALLED: 3128530497 | |
| | | | | | | | 773332 | |
| 03/16/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28936244 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:14 | |
| | | | | | | | NUM CALLED: 3128530497 | |
| | | | | | | | 773362 | |
| 03/19/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28939742 |
| | | | | | | | EXT: 265167 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:59 | |
| | | | | | | | NUM CALLED: 3129847525 | |
| | | | | | | | 775484 | |
| 03/21/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28942048 |
| | | | | | | | EXT: 265167 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:01 | |
| | | | | | | | NUM CALLED: 3129847525 | |
| | | | | | | | 781538 | |
| 03/27/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28956147 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:38 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 791909 | |
| 03/27/2012 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 28956148 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:42 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 791924 | |
| 03/27/2012 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 28956149 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 792171 | |
| 03/27/2012 | | | TEL | 12.00 | 0.04 | 0.52 | TELEPHONE CHARGES | 28956150 |
| | | | | | | | EXT: 265169 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:09 | |
| | | | | | | | NUM CALLED: 2019518032 | |
| | | | | | | | 792592 | |
| 03/27/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28956151 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 20:21 | |
| | | | | | | | NUM CALLED: 3128534602 | |
| | | | | | | | 792593 | |
| 03/28/2012 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 28968130 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:49 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 794350 | |
| 03/28/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28968131 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:44 | |
| | | | | | | | NUM CALLED: 4792046190 | |
| | | | | | | | 795115 | |
| 03/28/2012 | | | TEL | 43.00 | 0.02 | 0.99 | TELEPHONE CHARGES | 28968132 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 43 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:39 | |
| | | | | | | | NUM CALLED: 2147581095 | |
| | | | | | | | 795364 | |
| 03/30/2012 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES | 28968466 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:25 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 799965 | |
| 03/30/2012 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 28968467 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:28 | |
| | | | | | | | NUM CALLED: 3038372484 | |
| | | | | | | | 800564 | |
| 03/30/2012 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 28968468 |
| | | | | | | | EXT: 265539 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:30 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 800577 | |
| | | UNBILLED TOTALS:  WORK: | | | | 662.74 | 52 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 662.74 | | |
| | | GRAND TOTAL:     WORK: | | | | 662.74 | 52 records | |
| | | GRAND TOTAL:     BILL: | | | | 662.74 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:42:32 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/08/2012 | | | PROFSVS | 1.00 | 9,834.00 | 9,834.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28911185 |
| | | | | | | | INTRALINKS, INC. TRIBUNE COMMITTE WORKSPACE | |
| | | | | | | | (FIVE-MONTH CHARGE OF 6 MONTH CONTRACT | |
| | | | | | | | EXTENSION) | |
| | | | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 9834.00 | |
| | | | | | | | Check #339909  03/08/2012 | |
| | | | | | | | | |
| 03/08/2012 | | | PROFSVS | 1.00 | 2,666.67 | 2,666.67 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 28911189 |
| | | | | | | | INTRALINKS, INC. TRIBUNE COMMITTE WORKSPACE | |
| | | | | | | | (ONE-MONTH CHARGE OF 6 MONTH CONTRACT | |
| | | | | | | | EXTENSION) | |
| | | | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 2666.67 | |
| | | | | | | | Check #339910  03/08/2012 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 12,500.67 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 12,500.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 12,500.67 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 12,500.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/22/2012 | | | NFORT | 1.00 | 111.05 | 111.05 | INFORMATION RETRIEVAL<br>975596789<br>Ill. Cir. Ct.<br>2011-L-013642<br>DRC<br>DAVID BAVA<br>6615604 | 29004625 |
| 02/22/2012 | | | NFORT | 1.00 | 2.18 | 2.18 | INFORMATION RETRIEVAL<br>975596791<br>Ill. Cir. Ct.<br>2011-L-013642<br>DRC<br>DAVID BAVA<br>6615604 | 29004626 |
| 02/22/2012 | | | NFORT | 1.00 | 2.18 | 2.18 | INFORMATION RETRIEVAL<br>975596793<br>Ill. Cir. Ct.<br>2011-L-013643<br>DRC<br>DAVID BAVA<br>6615604 | 29004627 |
| 02/22/2012 | | | NFORT | 1.00 | 2.18 | 2.18 | INFORMATION RETRIEVAL<br>975596795<br>Ill. Cir. Ct.<br>2011-L-013643<br>DRC<br>DAVID BAVA<br>6615604 | 29004628 |
| 02/22/2012 | | | NFORT | 1.00 | 111.05 | 111.05 | INFORMATION RETRIEVAL<br>975596797<br>Ill. Cir. Ct.<br>2011-L-013643<br>DRC<br>DAVID BAVA<br>6615604 | 29004629 |
| 03/14/2012 | | | INFORT | 1.00 | 117.59 | 117.59 | INFORMATION RETRIEVAL<br>975596799<br>Ill. Cir. Ct.<br>2011-L-013642<br>DRC<br>DAVID BAVA<br>6615604 | 29004630 |
| 03/14/2012 | | | INFORT | 1.00 | 117.59 | 117.59 | INFORMATION RETRIEVAL<br>975596807<br>Ill. Cir. Ct.<br>2011-L-013643<br>DRC<br>DAVID BAVA<br>6615604 | 29004631 |
| 03/14/2012 | | | INFORT | 1.00 | 8.71 | 8.71 | INFORMATION RETRIEVAL<br>975596809<br>Ill. Cir. Ct.<br>2011-L-013643<br>DRC<br>DAVID BAVA<br>6615604 | 29004632 |
| 03/28/2012 | | | INFORT | 1.00 | 2.18 | 2.18 | INFORMATION RETRIEVAL<br>975596801<br>Ill. Cir. Ct.<br>2011-L-013642<br>DRC<br>DAVID BAVA<br>6615604 | 29004633 |
| 03/28/2012 | | | INFORT | 1.00 | 2.18 | 2.18 | INFORMATION RETRIEVAL<br>975596803<br>Ill. Cir. Ct.<br>2011-L-013642 | 29004634 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   4/25/2012 12:28:39 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | DRC | |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 6615604 | |
| 03/28/2012 | | | INFORT | 1.00 | 4.36 | 4.36 | INFORMATION RETRIEVAL | 29004635 |
| | | | | | | | 975596805 | |
| | | | | | | | Ill. Cir. Ct. | |
| | | | | | | | 2011-L-013642 | |
| | | | | | | | DRC | |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 6615604 | |
| 03/28/2012 | | | INFORT | 1.00 | 111.05 | 111.05 | INFORMATION RETRIEVAL | 29004636 |
| | | | | | | | 975596811 | |
| | | | | | | | Ill. Cir. Ct. | |
| | | | | | | | 2011-L-013642 | |
| | | | | | | | DRC | |
| | | | | | | | DAVID BAVA | |
| | | | | | | | 6615604 | |
| | | UNBILLED TOTALS:   WORK | | | | 592.30 | 12 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 592.30 | | |
| | | GRAND TOTAL:     WORK: | | | | 592.30 | 12 records | |
| | | GRAND TOTAL:     BILL: | | | | 592.30 | | |