# EXHIBIT "B"

{698.001-W0020609.}

### Task Code Recapitulation

|      |                                                        | Fees       | Hours  |
|------|--------------------------------------------------------|------------|--------|
| B120 | Business Operations                                    | 448.00     | 0.80   |
| B122 | Case Administration                                    | 4526.50    | 15.60  |
| B124 | Claims Administration & Objections                     | 2939.00    | 8.70   |
| B126 | Employee Benefits/Pensions                             | 763.00     | 1.40   |
| B134 | Hearings                                               | 52929.50   | 109.90 |
| B135 | Litigation                                             | 119868.00  | 334.40 |
| B136 | LRC Retention & Fee Matters                            | 16801.50   | 63.20  |
| B138 | Creditors' Committee Meetings/Communications           | 12288.50   | 22.90  |
| B142 | Non-Working Travel                                     | 612.00     | 1.70   |
| B144 | Non-LRC Retention & Fee Matters                        | 4719.50    | 14.00  |
| B146 | Plan and Disclosure Statement (including Business Plan) | 30208.50   | 65.10  |
| B151 | Schedules/Operating Reports                            | 111.00     | 0.40   |
|      | **TOTAL**                                              | 246,215.00 | 638.10 |

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**

Page: 1
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

### Fees through 03/31/2012

|            |     |      |      |                                                                                                                                                                                                                                 | Hours |        |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 03/07/2012 | AGL | B120 | A100 | review and analyze Moelis update re: business operations                                                                                                                                                                        | 0.50  | 360.00 |
|            | KAB | B120 | A100 | review and summarize Debtors motion re: procedures for FCC foreign ownership issues                                                                                                                                             | 0.20  | 65.00  |
| 03/08/2012 | FAP | B120 | A100 | Briefly review Alix Partners report re: debtors' 2012 operating plan                                                                                                                                                            | 0.10  | 23.00  |
|            |     |      |      | **B120 - Business Operations**                                                                                                                                                                                                   | **0.80** | **448.00** |
| 03/01/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                                                                                                                        | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of motion to authorize settlement with Maryland Comptroller; update critical dates                                                                                                                                | 0.10  | 23.00  |
|            | FAP | B122 | A100 | Review notice of Levine Sullivan 18th monthly fee application; update critical dates                                                                                                                                            | 0.10  | 23.00  |
| 03/02/2012 | FAP | B122 | A100 | Review notice of Seyfarth Shaw 22nd monthly fee application; update critical dates                                                                                                                                              | 0.10  | 23.00  |
| 03/05/2012 | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendar (.1) and listing of confirmation/WTC appeal related deadlines (.1); update critical dates memo (.3); email to K. Wagner and K. Brown re: updates to committee website (.4) | 1.00  | 230.00 |
|            | DBR | B122 | A100 | review critical dates memo                                                                                                                                                                                                      | 0.30  | 192.00 |
|            | KAB | B122 | A100 | review critical dates                                                                                                                                                                                                           | 0.20  | 65.00  |
|            | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website                                                                                                                                                   | 0.20  | 65.00  |
| 03/06/2012 | FAP | B122 | A100 | Email exchanges with K. Wagner re: committee website                                                                                                                                                                           | 0.20  | 46.00  |

Page: 2
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of Davis Wright supplemental retention application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of motion to establish procedures to comply with FCC foreign ownership requirements; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review NBC amended notice of appearance; update 2002 service list | 0.10 | 23.00 |
| 03/07/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 23.00 |
| 03/08/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | emails with McGuire re: committee's KCC website | 0.30 | 69.00 |
| 03/09/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 03/12/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 36th monthly fee application (.1); update critical dates (.1) | 0.20 | 46.00 |
|  | FAP | B122 | A100 | Review notice of Sidley Austin 37th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review notice of Davis Wright 4th interim fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and listing of confirmation related deadlines (.1); review updated docket (.1); emails with K. Wagner and K. Brown re: same (.3); update critical dates memo (.7) | 1.30 | 299.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | MBM | B122 | A100 | emails with Panchak and KCC re: updates to Committee website (.3); review of Committee website to update and ensure accuracy of postings (1.1) | 1.40 | 665.00 |
| 03/13/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | LR | B122 | A100 | file and coordinate service of modified entry of appearance for Zuckerman Spaeder and Landis Rath & Cobb (.9); draft Affidavit of Service re: same (.1) | 1.00 | 210.00 |
| 03/14/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/15/2012 | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Lazard Freres 37th monthly fee application; update critical dates | 0.10 | 23.00 |
| 03/16/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 03/19/2012 | FAP | B122 | A100 | Review notice of rescheduled 3/23 hearing; confirm critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and listing of confirmation/WTC appeal related deadlines (.1); emails with K. Wagner and K. Brown re: updates to committee website (.2); review updated docket (.1); update critical dates memo (.4) | 0.90 | 207.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | DBR | B122 | A100 | review critical dates memo | 0.20 | 128.00 |
| 03/20/2012 | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 36th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | LR | B122 | A100 | Review critical dates memo | 0.10 | 21.00 |
| 03/21/2012 | FAP | B122 | A100 | Review Laborers National Pension Fund notice of appearance; update 2002 service list | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Pavers and Road Builders District Council Pension Fund notice of appearance; update 2002 service list | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Alvarez & Marsal 37th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review email from K. Wagner re: updates to committee website | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 23.00 |
| 03/22/2012 | FAP | B122 | A100 | Review Canon notice of withdrawal of appearance; update 2002 service list | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Oracle notice of firm address change; update 2002 service list | 0.10 | 23.00 |
|  | LR | B122 | A100 | review critical dates and deadlines re: 3/29 hearing | 0.10 | 21.00 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review order extending removal period; update critical dates | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/26/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review order scheduling omnibus hearing dates; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review Intralinks court calendar (.1) and review confirmation related deadlines calendar (.1); review updated docket (.1); update critical dates memo (.4) | 0.70 | 161.00 |
|  | FAP | B122 | A100 | Emails with K. Wagner and K. Brown re: updates to committee website | 0.30 | 69.00 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue February fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Davis Wright November fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review emails from F. Panchak and K. Wagner re: updates to committee website | 0.20 | 65.00 |
|  | DBR | B122 | A100 | review critical dates memo | 0.20 | 128.00 |
| 03/27/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review critical dates | 0.20 | 65.00 |
|  | FAP | B122 | A100 | Review notice of 3/30 telephonic status conference; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review amended notice of 3/30 telephonic status conference; update critical dates | 0.10 | 23.00 |
| 03/28/2012 | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 5th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 6th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Seitz VanOgtrop 7th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1) | 0.20 | 46.00 |
| 03/29/2012 | FAP | B122 | A100 | Review notice of McDermott Will January fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 37th monthly fee application; update critical dates | 0.10 | 23.00 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 13th interim fee application; update critical dates | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
| 03/30/2012 | FAP | B122 | A100 | Review notice of Isaksen change of address; update 2002 service list | 0.10 | 23.00 |
|  | KAB | B122 | A100 | review docket | 0.10 | 32.50 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 32.50 |

Page: 5
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy


|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of Cole Schotz 37th (.1) and 38th (.1) monthly fee applications; update critical dates | 0.20 | 46.00 |
|  | KAB | B122 | A100 | review confirmation related deadlines | 0.20 | 65.00 |
|  |  |  |  | **B122 - Case Administration** | **15.60** | **4,526.50** |
| 03/02/2012 | FAP | B124 | A100 | Review Chadbourne memo re: 51st, 52nd and Waller objections to claims | 0.10 | 23.00 |
| 03/07/2012 | FAP | B124 | A100 | Briefly review Chansky response to 51st omnibus claims objection | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Debtors motion for authority to enter into settlement with MD Comptroller | 0.40 | 130.00 |
|  | KAB | B124 | A100 | review and summarize Chansky's response to 51st omni objection | 0.10 | 32.50 |
| 03/12/2012 | FAP | B124 | A100 | Briefly review Thomsom Broadcast response to 51st omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review Chadbourne memo re: settlement with Maryland Comptroller and Comcast Spotlight stipulation | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Thomson Broadcast's response to Debtors 51st omni objection | 0.30 | 97.50 |
| 03/13/2012 | FAP | B124 | A100 | Briefly review City of Hartford response to 52nd omnibus objection to claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Briefly review Parker motion to allow expert witness testimony telephonically re: claims objection (.1) and motion to shorten same (.1) | 0.20 | 46.00 |
|  | RLB | B124 | A100 | Review Parker expert motion re: claims objection (.6) and motion to expedite same (.3) | 0.90 | 445.50 |
|  | KAB | B124 | A100 | review and summarize the City of Hartford's response to Debtors 52nd omni objection | 0.30 | 97.50 |
| 03/14/2012 | FAP | B124 | A100 | Briefly review debtors' objection to Parker motion to present expert witness testimony telephonically re: claims objection | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Parker's motion to allow expert witness testimony (.8) and related motion to shorten (.3) | 1.10 | 357.50 |
|  | KAB | B124 | A100 | review and summarize Debtors' objection to Parker motion to allow expert testimony | 0.40 | 130.00 |
| 03/15/2012 | FAP | B124 | A100 | Review Parker's reply re: motion to allow expert testimony telephonically re: claims objection | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | JSG | B124 | A100 | review status of Parker discovery motion re: claims objection | 0.30 | 126.00 |
| 03/16/2012 | DBR | B124 | A100 | confer with Green re: outcome of hearing re: Parker expert appearing at claims objection hearing | 0.20 | 128.00 |
|  | JSG | B124 | A100 | monitor Parker discovery hearing re: claims objection (.3) and e-mail summary to D. Rath and J. Sottile (.2) | 0.50 | 210.00 |
| 03/19/2012 | FAP | B124 | A100 | Review Chadbourne memo re: media claims reconciliation process and potential stipulations | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review Chadbourne memo re: potential settlement of claims | 0.10 | 23.00 |
| 03/21/2012 | FAP | B124 | A100 | Briefly review pre-trial memo re: Joann Parker claims | 0.10 | 23.00 |
| 03/22/2012 | FAP | B124 | A100 | Briefly review notice of filing joint pre-trial memo and blacklines to same re: Joann Parker claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order sustaining objection to Waller claims | 0.10 | 23.00 |
|  | FAP | B124 | A100 | Review order approving Maryland Comptroller settlement agreement | 0.10 | 23.00 |
| 03/23/2012 | FAP | B124 | A100 | Briefly review order sustaining debtors' 52nd omnibus objection to claims | 0.10 | 23.00 |
|  | KAB | B124 | A100 | review and summarize Parker reply to debtor's claim objection | 0.20 | 65.00 |
|  | KAB | B124 | A100 | Review and summarize Debtors pretrial memo re: evidentiary hearing on Parker claims | 0.30 | 97.50 |
|  | KAB | B124 | A100 | Review and summarize order sustaining Debtors' objection to claim numbers 263 and 4411 of Waller | 0.10 | 32.50 |
|  | KAB | B124 | A100 | Review and summarize order further extending the debtors' time to file notices of removal of claims | 0.10 | 32.50 |
|  | KAB | B124 | A100 | Review and summarize order authorizing settlement agreement with the Maryland Comptroller | 0.20 | 65.00 |
|  | KAB | B124 | A100 | Review and summarize order dismissing adversary proceeding 09-50445 with prejudice, pursuant to ERISA claim settlement | 0.10 | 32.50 |
|  | KAB | B124 | A100 | Review and summarize order sustaining Debtors' 52nd omnibus objection | 0.10 | 32.50 |

Page: 7
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| KAB | B124 | A100 | Review and summarize Huynh response to Debtors' 51st omnibus objection | 0.10 | 32.50 |
| 03/26/2012 FAP | B124 | A100 | Briefly review Huynh response to 51st omnibus claims objection | 0.20 | 46.00 |
| 03/28/2012 FAP | B124 | A100 | Briefly review order sustaining 51st omnibus objection to claims | 0.10 | 23.00 |
| 03/29/2012 KAB | B124 | A100 | review and summarize the Debtors' 53rd omnibus objection | 0.80 | 260.00 |
| KAB | B124 | A100 | review and summarize the Court's order sustaining the Debtors 51st omni objection | 0.30 | 97.50 |
|  |  | **B124 - Claims Adm. & Objection** |  | **8.70** | **2,939.00** |
| 03/27/2012 MBM | B126 | A100 | research MIP issues (.4); emails with Chadbourne and Landis re: same (.2); calls (.2) and emails (.2) with Stickles re: same | 1.00 | 475.00 |
| 03/28/2012 AGL | B126 | A100 | emails to and from Deutsch, McGuire re: MIP issues and timing | 0.40 | 288.00 |
|  |  | **B126 - Employ Benefits/Pension** |  | **1.40** | **763.00** |
| 03/01/2012 FAP | B134 | A100 | Email to Landis, Rath, McGuire, Brown, Zuckerman and Chadbourne groups re: 2/28 hearing transcript | 0.10 | 23.00 |
| FAP | B134 | A100 | Review agenda re: 3/5 hearing (.2); Assist D. Rath and M. McGuire re: preparations for same (.7) | 0.90 | 207.00 |
| KAB | B134 | A100 | assist with 3/5 hearing preparations | 0.60 | 195.00 |
| KAB | B134 | A100 | review email from F. Panchak re: 2/28/12 hearing transcript | 0.10 | 32.50 |
| DBR | B134 | A100 | preparing for 3/5 and 3/6 allocation hearings (1.2); review 2/28 hearing transcript (.5) | 1.70 | 1,088.00 |
| 03/02/2012 FAP | B134 | A100 | Review amended agenda re: 3/5 hearing (.2); Assist A. Landis and D. Rath re: hearing preparations for same (3.2) | 3.40 | 782.00 |
| FAP | B134 | A100 | Email exchanges with H. Lamb re: 3/5 hearing | 0.20 | 46.00 |
| FAP | B134 | A100 | Multiple email exchanges with D. Bava re: 3/5 hearing | 0.30 | 69.00 |
| KAB | B134 | A100 | assist with 3/5 hearing preparations | 1.50 | 487.50 |
| DBR | B134 | A100 | prepare for allocation hearing | 0.70 | 448.00 |
| 03/03/2012 FAP | B134 | A100 | Assist A. Landis and D. Rath re: 3/5 hearing preparation | 0.60 | 138.00 |
| KAB | B134 | A100 | assist with 3/5 hearing preparations | 0.90 | 292.50 |

Page: 8
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| DBR | B134 | A100 | review materials for allocation dispute hearing | 3.50 | 2,240.00 |
| 03/04/2012 FAP | B134 | A100 | Assist A. Landis, D. Rath and M. Roitman re: 3/5 hearing preparations | 2.60 | 598.00 |
| KAB | B134 | A100 | assist with 3/5 hearing preparations | 2.30 | 747.50 |
| DBR | B134 | A100 | Continue review of materials re: allocation disputes hearing | 4.60 | 2,944.00 |
| AGL | B134 | A100 | Begin preparing for allocation disputes hearing | 2.70 | 1,944.00 |
| 03/05/2012 FAP | B134 | A100 | Review second amended agenda re: 3/5 hearing (.1); review allocation disputes master exhibit list for same (.1); further assist A. Landis, D. Rath and M. Roitman re: hearing preparations for same (2.2) | 2.40 | 552.00 |
| DBR | B134 | A100 | prepare for (1.2) and participate in allocation disputes hearings (6.5); meetings with Chadbourne and Zuckerman re: same (1.3) | 9.00 | 5,760.00 |
| AGL | B134 | A100 | meetings with Chadbourne and Zuckerman to prepare for (2.1) and attend (6.5) hearing re: allocation disputes issues | 8.60 | 6,192.00 |
| KAB | B134 | A100 | assist with 3/5 hearing preparations (3.4) and attend first day of allocation dispute hearing (6.5) | 9.90 | 3,217.50 |
| KAB | B134 | A100 | review email from TSG re: rough 3/5 transcript | 0.10 | 32.50 |
| KAB | B134 | A100 | review M. Roitman's email re: report on allocation dispute hearing | 0.10 | 32.50 |
| MBM | B134 | A100 | work with Landis, Rath, Brown and co-counsel to prepare for allocation dispute hearing | 1.40 | 665.00 |
| 03/06/2012 FAP | B134 | A100 | Review M. Roitman's email re: 3/5 hearing report | 0.20 | 46.00 |
| DBR | B134 | A100 | prepare for (2.5) and participate in (5.0) allocation dispute hearings | 7.50 | 4,800.00 |
| FAP | B134 | A100 | Assist D. Rath, A. Landis and M. Roitman re: 3/6 hearing preparations | 1.60 | 368.00 |
| FAP | B134 | A100 | Briefly review 3/5 hearing transcript | 0.30 | 69.00 |
| FAP | B134 | A100 | Discussion with K. Brown re: follow-up from 3/6 hearing | 0.20 | 46.00 |
| KAB | B134 | A100 | assist with preparations for continuation of allocation dispute hearing (3.2) and attend same (5.0); discussion with F. Panchak re: follow-up from hearing (.2) | 8.40 | 2,730.00 |
| KAB | B134 | A100 | review email from T. Ross re: demonstratives from Allocation Dispute hearing | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B134 | A100 | review email from TSG re: 3/6 transcript (.1); email with A. Landis, D. Rath, M. McGuire and F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | AGL | B134 | A100 | attend hearings (5.0) and related meetings with Chadbourne and Zuckerman regarding allocation disputes (1.7) | 6.70 | 4,824.00 |
|  | MBM | B134 | A100 | prepare for hearing re: allocation disputes (1.4); emails with Brown re: same (.2) | 1.60 | 760.00 |
| 03/07/2012 | FAP | B134 | A100 | Review M. Roitman email re: 3/6 hearing report | 0.20 | 46.00 |
|  | FAP | B134 | A100 | Email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: 3/5 hearing transcript | 0.10 | 23.00 |
|  | KAB | B134 | A100 | review email from TSG re: final 3/6 transcript (.1); email with A. Landis, D. Rath, M. McGuire, and F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | KAB | B134 | A100 | review email from M. Roitman re: report on second day of allocation dispute hearing | 0.20 | 65.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: official transcript for allocation dispute hearing | 0.10 | 32.50 |
| 03/08/2012 | KAB | B134 | A100 | review email from T. Ross re: additional ADH exhibits to place under seal | 0.10 | 32.50 |
|  | FAP | B134 | A100 | Briefly review 3/6 hearing transcript (.2); email to Brown, Landis, Rath, McGuire, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 3/6 official hearing transcript | 0.10 | 32.50 |
|  | FAP | B134 | A100 | Email exchanges with M. Roitman re: 3/5 official hearing transcript (.2); review same (.1); email to Landis, Rath, McGuire, Brown, Chadbourne and Zuckerman re: same (.1); discussion with K. Brown re: same (.1) | 0.50 | 115.00 |
|  | KAB | B134 | A100 | discussion with F. Panchak re: issue with 3/5 hearing transcript (.1); review email from F. Panchak resolving same (.1) | 0.20 | 65.00 |
| 03/09/2012 | DBR | B134 | A100 | review allocation hearing transcripts | 2.30 | 1,472.00 |
| 03/15/2012 | FAP | B134 | A100 | Review notice of teleconference re: Parker's motion to allow expert witness testimony telephonically re: claims objection (.1); discussions with K. Brown re: same (.1) and discussions with M. McGuire re: same (.2); assist with preparations for same (.2) | 0.60 | 138.00 |
|  | KAB | B134 | A100 | discussions with F. Panchak re: preparations for Parker telephonic hearing | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/16/2012 | AGL | B134 | A100 | prepare for (.2) and attend (.4) telephonic hearing re: live witness for Parker claims objection hearing | 0.60 | 432.00 |
| | FAP | B134 | A100 | Review M. Roitman emails re: rescheduled disclosure statement hearing and allocation disputes status conference (.2); update critical dates (.1) | 0.30 | 69.00 |
| 03/19/2012 | FAP | B134 | A100 | Email exchanges with P. Ratkowiak re: 3/22 hearing agenda | 0.20 | 46.00 |
| | FAP | B134 | A100 | Email exchanges with J. Sottile and D. Rath re: rescheduled disclosure hearing | 0.20 | 46.00 |
| | DBR | B134 | A100 | review schedule for status conference on allocation disputes and confirmation hearing (.3); emails with Sottile re: same (.2); review materials re: preparation for confirmation (1.1) | 1.60 | 1,024.00 |
| 03/20/2012 | FAP | B134 | A100 | Review P. Ratkowiak and S. Pappa email exchanges re: 3/22 hearing agenda | 0.10 | 23.00 |
| | FAP | B134 | A100 | Review agenda re: 3/22 hearing (.2); discussions with D. Rath re: same (.2) | 0.40 | 92.00 |
| | LR | B134 | A100 | Review 3/22 hearing agenda | 0.10 | 21.00 |
| 03/21/2012 | FAP | B134 | A100 | Assist D. Rath re: 3/22 hearing preparations (1.4); discussion with D. Rath re: same (.2); email exchanges with M. Roitman re: same (.2) and J. Sottile re: same (.2); discussion with K. Brown re: same (.2) | 2.20 | 506.00 |
| | KAB | B134 | A100 | discussion with F. Panchak re: 3/22 hearing preparations (.2); discussion with M. McGuire re: same (.1); review emails from F. Panchak and T. Mathis re: hearing needs (.1) | 0.40 | 130.00 |
| | DBR | B134 | A100 | prepare for 3/22 hearing (.8); discussions with Panchak re: same (.2) | 1.00 | 640.00 |
| | FAP | B134 | A100 | Email exchanges with D. Bava re: 3/22 hearing (.2); emails with K. Brown re: same (.1) | 0.30 | 69.00 |
| 03/22/2012 | KAB | B134 | A100 | review 3/22 agenda (.2); brief discussion with M. McGuire re: hearing coverage (.1) | 0.30 | 97.50 |
| | DBR | B134 | A100 | prepare for (.6) and participate in omni hearing/disclosure statement status conference (2.0); meetings prior to hearing with Sottile, LeMay and Roitman re: same (2.0) | 4.60 | 2,944.00 |

{698.001-W0020664.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | FAP | B134 | A100 | Review amended agenda re: 3/22 hearing (.1); email exchanges with D. Bava re: same (.2); assist M. Roitman, J. Sottile and D. Rath re: hearing preparations for same (1.6) | 1.90 | 437.00 |
|  | KAB | B134 | A100 | prepare for (1.2) and attend (2.0) 3/22 hearing | 3.20 | 1,040.00 |
| 03/23/2012 | KAB | B134 | A100 | review M. Roitman's email re: report on 3/22 hearing | 0.10 | 32.50 |
| 03/26/2012 | FAP | B134 | A100 | Review M. Roitman email re: 3/22 hearing report (.1); discussion with K. Brown re: 3/30 hearing (.1) | 0.20 | 46.00 |
|  | KAB | B134 | A100 | discussion with F. Panchak re: preparations needed for DS hearing on 3/30 | 0.10 | 32.50 |
| 03/27/2012 | KAB | B134 | A100 | review email from M. Roitman re: rescheduling of DS hearing and status conference to be held on 3/30 (.1); email to F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | FAP | B134 | A100 | Calls with transcriber re: 3/22 hearing (.2); discussion K. Brown re: 3/30 hearing (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | discussion with F. Panchak re: 3/30 telephonic hearing (.1); review amended agenda re: same (.2) | 0.30 | 97.50 |
| 03/28/2012 | FAP | B134 | A100 | Review agenda re: 3/30 telephonic status conference (.1); assist D. Rath, Chadbourne & Zuckerman re: preparations for same (.3) | 0.40 | 92.00 |
| 03/29/2012 | FAP | B134 | A100 | Emails to Chadbourne (.1) and Zuckerman (.1) re: 3/30 telephonic status conference | 0.20 | 46.00 |
|  | FAP | B134 | A100 | Briefly review 3/22 hearing transcript (.2); email to Landis, McGuire, Brown, Chadbourne and Zuckerman re: same (.1) | 0.30 | 69.00 |
|  | KAB | B134 | A100 | review email from F. Panchak re: 3/22 hearing transcript | 0.10 | 32.50 |
| 03/30/2012 | FAP | B134 | A100 | Review M. Roitman emails re: report on 3/30 status conference (.2);emails with D. Rath re: same (.1) | 0.30 | 69.00 |
|  |  |  |  | **B134 - Hearings** | **109.90** | **52,929.50** |
| 03/01/2012 | DBR | B135 | A100 | review and revise proposed order lifting stay | 0.80 | 512.00 |

Page: 12
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Meet with C. Adams regarding 3rd party complaint service issues (.2); review and analyze M. Ashley's comments to motion to sever (.5); review and analyze service report (.6); meet with F. Savin regarding service information (.2); prepare Madoff memo (.5) and e-mail (.2) for Intralinks posting; discuss MDL status with L. Rogers (.2); e-mail with J. Marrero regarding Intralinks posting (.1). | 2.50 | 1,050.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.50 | 805.00 |
| MMD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.50 | 345.00 |
| LR | B135 | A100 | Review docket re: Multidistrict Litigation (.2); assist J. Green re: preparation of pleadings for same (1.8); correspondence with New York District Court re: case docket (.2); discuss same with J. Green (.2) | 2.40 | 504.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (6.3), meet with J. Green re: same (.2) | 6.50 | 1,365.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.60 | 126.00 |
| JLE | B135 | A100 | Emails to/from Dellose and Cobb re: dismissal of Adamson adversary and revised 4(m) order | 0.20 | 70.00 |
| KAB | B135 | A100 | review emails from M. DiStefano (.1) and D. Deutsch (.1) re: dismissal of Adamson litigation | 0.20 | 65.00 |
| ACD | B135 | A100 | Update preference complaint status report (.3); email with L. Ellis and R. Cobb re: dismissal of Adamson and revised 4(m) order (.1) | 0.40 | 80.00 |
| RSC | B135 | A100 | review ZS and CP issues wi order proposed to partially lift stay (.2); review Green email re: Madoff memo issues (.3) | 0.50 | 320.00 |
| RSC | B135 | A100 | emails wi J. Ellis and A.Dellose re: dismissal confirmation of Adamson action and Certification of Counsel needed for 4m extension motion (.2); emails with ZS re: pref tolling and extensions issues (.2) | 0.40 | 256.00 |

Tribune Company, et al. bankruptcy

                                                                    <u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| 03/02/2012 JSG | B135 | A100 | Review and analyze report regarding status of discovery responses (.5); discuss service issues with C. Adams (.2); e-mail (.2) and call (.3) with A. Goldfarb regarding AG Edwards production; analyze AG Edwards production (.5); review and analyze Penson production (.6), discuss Penson and AG Edwards discovery with F. Savin and M. Ifill (.3). | 2.60 | 1,092.00 |
| FAP | B135 | A100 | Briefly review draft motion to sever the CGMI and Merrill claims from the lender action | 0.10 | 23.00 |
| FAP | B135 | A100 | Review Chadbourne memo re: MDL proceeding update | 0.10 | 23.00 |
| FAP | B135 | A100 | Review LRC memo re: Madoff issues | 0.10 | 23.00 |
| MMD | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.80 | 184.00 |
| FAP | B135 | A100 | Review A. Goldfarb and J. Green email exchanges re: service parties for motion to sever CGMI and Merrill claims (.1); email to A. Goldfarb re: same (.1) | 0.20 | 46.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.9); discuss same with J. Green (.2) | 4.10 | 861.00 |
| DBR | B135 | A100 | Consider modifying appearances re: Zuckerman related to shareholder action (.6); Review and analyze report regarding status of Discovery responses (1.0). | 1.60 | 1,024.00 |
| LR | B135 | A100 | Assist J. Green in preparation of service of 3rd party complaint on additional defendants (.6); review proof of service re: Virtus subpoena (.1) | 0.70 | 147.00 |
| KAB | B135 | A100 | review email from M. DiStefano re: Adamson dismissal (.1); email with F. Panchak re: same (.1) | 0.20 | 65.00 |
| ACD | B135 | A100 | Review A. Landis e-mail regarding Adamson dismissal (.1); e-mail with Distefano regarding same (.2) | 0.30 | 60.00 |
| AGL | B135 | A100 | emails to and from Distefano, Dellose re: dismissal of Adamson lawsuit | 0.30 | 216.00 |
| RLB | B135 | A100 | Review update re: service status of 3rd party complaint | 0.30 | 148.50 |
| 03/05/2012 FAP | B135 | A100 | Review Zuckerman memo re: representation in the shareholder action | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and edit list for service of summons and complaint (1.7); call to Alpha Winward (.2) and Raymond James (.2) regarding document production; e-mail with A. Goldfarb regarding conflict issues (.3); draft letter to Alpha Winward re: document production (.5); attention to letter from Goldman Sachs re: document production (.3). | 3.20 | 1,344.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.20 | 506.00 |
| LR | B135 | A100 | Review New York docket re: MDL litigation (.1); assist J. Green re: preparation of 3rd party complaint on additional defendants (.9) | 1.00 | 210.00 |
| ACD | B135 | A100 | Begin drafting COC regarding third motion to extend service for preference complaints | 1.50 | 300.00 |
| 03/06/2012 JSG | B135 | A100 | E-mail with S. Sulkowski and C. Adams and F. Panchak regarding Fidelity entities and related service issues (.4); review and analyze discovery responses from TIAA CREF (.3) and review report from F. Savin regarding TIAA (.3); e-mail with TIAA regarding service (.2); e-mail with C. Chiu regarding service (.2); call with Raymond James regarding discovery production (.2); e-mail with RT Sims and C. Adams regarding service issue (.2); review and analyze report from C. Adams regarding service (.8); review/revise service list in preparation for service of 3rd party complaint on additional defendants (1.3). | 3.90 | 1,638.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.50 | 575.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (3.4); email with J. Green re: RT Sims service issue (.1) | 3.50 | 735.00 |
| KAB | B135 | A100 | briefly review Committee's third motion to approve extension of time to effect service | 0.20 | 65.00 |
| 03/07/2012 CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.70 | 777.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and analyze discovery responses from Brandes (.3), Blackrock (.2), BNY Convergex (.2), Tweedy Browne (.3), SEI Institutional Managed Trust (.4); call (.1) and e-mail (.2) with Invesco regarding supplemental production; final review and edits to list for service of process (2.3); call with C. Perez Gury regarding litigation and case status (.2). | 4.20 | 1,764.00 |
| FAP | B135 | A100 | File multiple summonses re: service of 3rd party complaint on certain foreign and domestic defendants | 2.30 | 529.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.40 | 92.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.00 | 420.00 |
| 03/08/2012 JSG | B135 | A100 | E-mail with R. Sims regarding service of documents and case status (.2); review/analyze reports from F. Savin regarding TIAA CREF, Brandes Investment status of service/production (.4); review and analyze discovery status of Regent Atlantic (.2), S&CO. (.1), Select Sector (.3), Starbuck Tisdale (.3); review/analyze and edit discovery summary status report (1.3); e-mail with A. Caridas regarding Starbuck, Regent and SI Trust discovery issues (.3); e-mail from A. Goldfarb regarding foreign service (.4); review letter from Invesco regarding amended discovery response (.2). | 3.70 | 1,554.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 4.80 | 1,008.00 |
| CAA | B135 | A100 | Prepare summons (.1) and COS (.1) re: service of 3rd party complaint on additional defendants | 0.20 | 42.00 |
| CAA | B135 | A100 | Coordinate service of 3rd party amended (3rd) complaint and summons on additional defendants | 0.20 | 42.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.00 | 210.00 |

Page: 16
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

                                                              **Hours**

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2012 JRD | B135 | A100 | Review/analyze LBO service/discovery lists (.4); working meeting w/ F. Savin re: same (.9) | 1.30 | 422.50 |
| LR | B135 | A100 | Review docket re: multi district litigation case status | 0.10 | 21.00 |
| JSG | B135 | A100 | Call with Vertus regarding subpoena response (.1); e-mail with A. Caridas regarding discovery status (.1). | 0.20 | 84.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.20 | 252.00 |
| 03/12/2012 JSG | B135 | A100 | E-mail with Virtus regarding subpoena response (.1); discuss foreign service issue with R. Butcher (.1); review and analyze discovery responses from Mizuho (.3), Sun Trust Bank (.5), TD Asset Management (.6), Swan Phillip (.2), Alliance Bernstein (.3), BNY Mellon (.4), NewYorkLife (.7), Pennsylvania Funds (.3); call to Alliance Bernstein (.1) regarding discovery response; e-mail to D. Mordkoff (.1), S. Sulkowski (.3) regarding discovery responses; review and analyze report regarding status of discovery responses (1.2); review files for entities potentially to be dismissed from FitzSimons (.4). | 5.60 | 2,352.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.00 | 630.00 |
| LR | B135 | A100 | Assist J. Green re: updating status of subpoena discovery production related to third party complaint | 2.00 | 420.00 |
| RLB | B135 | A100 | Research for Foreign Sovereign Immunities Act service re: Swiss National Bank (.8) Dresdner Bank (.7) Saudi Arabian Monetary Agency (.9); discuss foreign service issues with J. Green (.1) | 2.50 | 1,237.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|

| 03/13/2012 | JSG | B135 | A100 | Review order from MDL court regarding status of litigation stay (.2); review and analyze draft order lifting stays (.6) and draft Certification of Counsel regarding same (.2); meet with C. Adams regarding service issues (.8); call with Alpha Winward regarding discovery responses (.4); call with A. Goldfarb and D. Rath regarding service threshold (.6); review and prepare for filing modified entry of appearance (.4); review 2/2 (.3) 2/10 (.3) and 2/28 (.3) hearing transcripts related to lift stay; review and analyze report on status of service (.3); plan and prepare for prosecution of discovery responses at lower threshold (.7); research threshold issues (.6). | 5.70 | 2,394.00 |
|  | DBR | B135 | A100 | Review status of MDL proceedings (.4); call with Zuckerman re: same (.5); review reports re: status of discovery responses (.5); Research service issues relating to third party complaint (1.3); call with Green and Goldfarb re: threshold issues (.6) | 3.30 | 2,112.00 |
|  | FAP | B135 | A100 | Review A. Goldfarb and D. Rath email exchanges re: MDL order directing committee to file statement regarding FitzSimons transfer (.2); follow-up discussions with J. Green (.1) and L. Rogers (.2) re: same | 0.50 | 115.00 |
|  | FAP | B135 | A100 | Review A. Goldfarb email re: proposed order lifting stays of adversary and SLCFC actions (.1); review proposed order re: same (.1); discussions with J. Green re: same (.2); draft/revise certification of counsel re: same (.7); briefly review 2/2 (.1), 2/15 (.1) and 2/28 (.1) hearing transcripts re: same | 1.40 | 322.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.0); meet with J. Green re: same (.8) | 4.80 | 1,008.00 |
|  | LR | B135 | A100 | Review MDL (.1) and SDNY dockets re: multi district litigation case status (.3); discussion with F. Panchak re: MDL order relating to FitzSimons transfer (.2) | 0.60 | 126.00 |
|  | LR | B135 | A100 | Review Multi-District Minute Order on motion to vacate | 0.20 | 42.00 |

Page: 18
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| LR | B135 | A100 | Assist J. Green re: updating status of subpoena discovery responses related to third party complaint | 3.50 | 735.00 |
| RLB | B135 | A100 | Review MDL status (.6) and related orders (.3) | 0.90 | 445.50 |
| RSC | B135 | A100 | review order from MDL re: required response due to transfer issue (.2), and strategize about a response thereto (.2) | 0.40 | 256.00 |
| RSC | B135 | A100 | review further revised draft order on partial lifting of litigation stays | 0.30 | 192.00 |
| RSC | B135 | A100 | review/respond to ZS emails re: strategy on threshold issue | 0.20 | 128.00 |
| 03/14/2012 JSG | B135 | A100 | Exchange e-mails with Hilliard Lyons regarding discovery production (.4); review and analyze Alpha Winward discovery production (.3); e-mail with D. Rath and A. Goldfarb regarding threshold summary (.5), confer with Rath re: same (.2); review and edit revised stay order (1.7) and related certification of counsel (.8), and e-mails from A. Goldfarb, J. Sottile and Akin Gump regarding the stay order (.4); e-mail (.1) and call (.2) with Fifth Third counsel regarding discovery responses; call with J. Wylie regarding EQ Advisors, Aliance Bernstein and service of summons (.4); plan and prepare for contacting discovery targets regarding threshold issue (.4); discuss service with C. Adams (.2); discuss stay order and related COC with F. Panchak (.2); e-mail with L. Henderson regarding stay status (.2); e-mail (.1) and call (.3) with N. Troum regarding discovery and service of complaint. | 6.40 | 2,688.00 |
| DBR | B135 | A100 | review threshold summary (.6); emails with Goldfarb re: same (.2); confer with Green re: same (.2); consider resolution of issues re: litigation stay order (.9) | 1.90 | 1,216.00 |
| LR | B135 | A100 | Review multi district litigation docket (.1) and New York dockets re: case status (.1) | 0.20 | 42.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.5); discuss same with J. Green (.2) | 4.70 | 987.00 |
| JRD | B135 | A100 | Working meeting w/ F. Savin re: LBO service and tracking issues | 0.70 | 227.50 |

Page: 19
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  |  | | **Hours** |  |
|---|---|---|---|---|---|---|
| | LR | B135 | A100 | Finalize and file Affidavit of Service re: modified entry of appearance (.3); finalize service list (.3); coordinate service of same (.2) | 0.80 | 168.00 |
| | FAP | B135 | A100 | Discussion with J. Green re: certification of counsel and proposed order regarding Committee and Noteholders motions to lift stay (.2); review certification of counsel (.1) and proposed order re: same (.1); revise order (.1); file and coordinate service of same (.7); email to S. Pappa re: same (.1); follow-up email to D. Rath, J. Green and Zuckerman re: same (.1) | 1.40 | 322.00 |
| | CAA | B135 | A100 | Prepare summons (.1) and COS (.1) re: service of 3rd party complaint on additional defendants | 0.20 | 42.00 |
| | RLB | B135 | A100 | Resolve re-service issues for individual defendants with new addresses. | 1.30 | 643.50 |
| | RSC | B135 | A100 | review draft order partially lifting stay from Kaye Scholer | 0.30 | 192.00 |
| 03/15/2012 | ACD | B135 | A100 | draft certification of counsel regarding 3rd motion to extend service of preference actions (.5); prepare revised order for same (.5) | 1.00 | 200.00 |
| | FAP | B135 | A100 | Emails with S. Pappa re: certification of counsel regarding order partially lifting stays | 0.10 | 23.00 |
| | FAP | B135 | A100 | Review order partially lifting stay of adversary proceedings and SLCFC actions (.2); update critical dates re: same (.1); email to Green, Rath, Zuckerman and Seitz VanOgtrop re: same (.1); coordinate service of same (.2) | 0.60 | 138.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.9); discussion with J. Green re: same (.5) | 2.40 | 504.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | JSG | B135 | A100 | Review Blackrock discovery responses (.4); e-mail with J. Wylie regarding service of process (.3); attention to stay order entered by Court (.5); review status of various service and discovery issues (1.3) and plan and prepare for completing same (.9); meeting with C. Adams regarding additional service project (.5); review and analyze draft withdrawal of motion to vacate (.5) and order regarding stay (.3), and e-mail with A. Goldfarb regarding transfer and stay (.4); and e-mail D. Rath and J. Sottile regarding same (.2). | 5.30 | 2,226.00 |
| | LR | B135 | A100 | Assist J. Green re: updating status of service of third party complaint on defendants | 1.80 | 378.00 |
| | RLB | B135 | A100 | Review partial lift of stay and transfer order. | 0.60 | 297.00 |
| | RSC | B135 | A100 | review ZS draft of  notice withdrawing motion to vacate | 0.20 | 128.00 |
| 03/16/2012 | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (2.5); discuss service returns with J. Green re: same (.2) | 2.70 | 567.00 |
| | JSG | B135 | A100 | E-mail with Schwab regarding status of stay (.2); draft report regarding threshold issue (1.0) and e-mail (.4) with A. Goldfarb regarding same; discuss service returns with C. Adams (.2); meet with F. Savin regarding service issues relating to J. Wylie clients (.3); review and edit list for summons and complaint service (1.4); attention to e-mails from S. Sulkowski regarding UBS and TD discovery (.3); review discovery responses from Channing (.2) | 4.00 | 1,680.00 |
| | LR | B135 | A100 | Assist J. Green re: updating status of discovery responses related to third party complaint | 2.50 | 525.00 |
| | LR | B135 | A100 | Review New York and Multi-District litigation dockets re: case status | 0.10 | 21.00 |
| | DBR | B135 | A100 | review charts re: threshold issue (.8); emails with Green and Goldfarb re: same (.3) | 1.10 | 704.00 |
| 03/19/2012 | FAP | B135 | A100 | Review Chadbourne memo re: D&O defendants joint report on insurance policies | 0.10 | 23.00 |

Page: 21
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and analyze status of discovery responses of 26 entities served with Rule 34 requests on 12/13 (.6), review and revise draft letter to same (.3); discuss service issues with C. Adams (.4); e-mail to C. Adams and F. Savin regarding additional service (.4); review draft letter from A. Goldfarb regarding threshold issue (.3) and e-mail with A. Goldfarb, D. Rath and J. Sottile regarding comments to Goldfarb letter (.3); e-mail with Huntington regarding response to subpoena (.5); review and analyze report on status of subpoena/discovery responses (1.1); meet with D. Rath regarding Madoff dismissal (.2); review recent posts on Intralinks re: threshold amount for LBO claims dismissal (.2) and committee comments in response to the FCC Notice of Proposed Rulemaking (.2); final review of list for service of additional summons and complaint (1.2); meeting with F. Panchak and C. Adams regarding MDL status (.2); discussion with D. Rath regarding MDL status (.1); review and analyze TDAM discovery responses (.3) and e-mail to A. Goldfarb regarding same (.4). | 6.70 | 2,814.00 |
| DBR | B135 | A100 | review and revise letter to certain threshold discovery targets (.3); email with Goldfarb, Green and Sottile re: same(.2) | 0.50 | 320.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.1); discuss same with J. Green (.4); review email from J. Green re: same (.1); meeting with J. Green and F. Panchak re: MDL status (.2) | 4.80 | 1,008.00 |
| DBR | B135 | A100 | review MDL motion to withdraw limited motion to vacate (.3); email with Sottile and Goldfarb re: same (.2); meeting with Green re: Madoff dismissal (.2) | 0.70 | 448.00 |
| ACD | B135 | A100 | E-mail with Debtors counsel re: COC regarding third motion to extend service of preference complaints (.2); revise same (.3) | 0.50 | 100.00 |
| FAP | B135 | A100 | review MDL notice of withdrawal of limited objection to case transfer order re: FitzSimons action (.1); discussion with J. Green and C. Adams re: status of MDL (.2); follow-up discussion with L. Rogers re: same (.2) | 0.50 | 115.00 |

Page: 22
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

| | | | | | **Hours** | |
|---|---|---|---|---|---|---|

|  | LR | B135 | A100 | Review MDL Litigation dockets re: case status (.4); review Supplemental Information Statement re: FitzSimon's multi-district litigation (.1); assist J. Green with review and update status re: subpoena parties discovery responses (2.9); discussion with F. Panchak re: status of MDL (.2) | 3.60 | 756.00 |
|  | RLB | B135 | A100 | Resolve re-service issues for Baldwin Enterprises (.5) Frank Russell Trust (.4) and Omimex Investments (.4) | 1.30 | 643.50 |
| 03/20/2012 | FAP | B135 | A100 | Discussion with A. Dellose re: Certificate of No Objection to third motion to extend service of preference complaints | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Review Zuckerman memo re: threshold amount for LBO claim dismissal | 0.10 | 23.00 |
|  | FAP | B135 | A100 | Briefly review draft committee comments to FCC Rulemaking Notice | 0.10 | 23.00 |
|  | JRD | B135 | A100 | Discussion w/ J. Green re: LBO discovery issues and research assignment (.2); research law applicable to production of foreign-located documents (2.1) and emails to/from (.3) and further discussion (.1) w/ J. Green re: same | 2.70 | 877.50 |
|  | DBR | B135 | A100 | Review memo re: dismissal of Madoff action (.6); Review status of MDL proceedings (.4). | 1.00 | 640.00 |
|  | DBR | B135 | A100 | review and revise Charter trust memo (.3); emails with Sottile and Goldfarb re: same (.2) | 0.50 | 320.00 |
|  | FAP | B135 | A100 | Prepare single affidavit of service for Certification of Counsel regarding proposed order partially lifting stays and order granting same (.2); file same on multiple dockets (.6) | 0.80 | 184.00 |

Page: 23
April 26, 2012
Account No:   698-001
Statement No:      15028

Tribune Company, et al. bankruptcy

|  |  |  | | **Hours** | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | review draft letter to Milbank regarding supplemental discovery (.3); research custody and control issue for letter to Milbank (1.8) and revise/edit draft letter to Milbank re: same (.6); call with N. Troum regarding PowerShares service (.2); meet with F. Savin regarding additional service lists for summons and complaint (.4); e-mail with Silvercrest (.3), Northwestern (.2) regarding dismissal request; e-mail with A. Caridas regarding Starbuck/Regent/Swan discovery responses (.1) and review status of Starbuck/Regent/Swan discovery responses (.2); review revised report regarding status of all outstanding discovery responses (.9); discussions with J. Drobish re: discovery and service issues and research needed re: same (.3) | 5.30 | 2,226.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 3.60 | 756.00 |
| FAP | B135 | A100 | Review Zuckerman memo re: Charter Trust agreement (.1) and Zuckerman memo re: dismissal of Madoff related entities (.1) | 0.20 | 46.00 |
| ACD | B135 | A100 | Revise COC regarding 3rd motion to extend service regarding preference complaints (.4); conference with L. Ellis regarding same (.3); discussion with F. Panchak re: same (.1), file and coordinate service of same (.5) | 1.30 | 260.00 |
| FAP | B135 | A100 | File summons re: 3/15 service of 3rd amended FitzSimons complaint (.3) and 3/19 service of same (.3) | 0.60 | 138.00 |
| FAP | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.80 | 184.00 |
| FAP | B135 | A100 | Review MDL order transferring FitzSimons case to SDNY MDL proceeding (.1); review email from J. Green re: same (.1) | 0.20 | 46.00 |
| JLE | B135 | A100 | Emails to/from Cobb and Chadbourne re: Certification of Counsel for 4(m) motion (.4); conferences with Dellose re: same (.3); review and revise Certification of Counsel (.5) and proposed order (.5) re: same; finalize same for filing (.3) | 2.00 | 700.00 |
| LR | B135 | A100 | Review MDL dockets relating to case status re: FitzSimons transfer | 0.20 | 42.00 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| LR | B135 | A100 | Assist J. Green re: updating status of production and discovery responses of subpoena parties related to third party complaint | 3.30 | 693.00 |
| LR | B135 | A100 | Review MDL 2296 Order Lifting Stay of case transfer order | 0.10 | 21.00 |
| RSC | B135 | A100 | emails with Ellis re: objections to 4m extension motion (.2); review CP and ZS reports re: objections to 4m motion (.2); review Certification of Counsel for 4m motion to be filed (.2) | 0.60 | 384.00 |
| 03/21/2012 FAP | B135 | A100 | Review P. Ratkowiak and J. Green, Sr. email exchanges re: motion to sever advisor claims (.1); emails with J. Green, Jr. re: same (.1) | 0.20 | 46.00 |
| JSG | B135 | A100 | Discussion with C. Adams regarding new service list (.2); call with Donald Rooney attorney regarding status of case (.2); meet with F. Savin regarding service analysis (.4); review and analyze list for service of additional summons and complaints (1.4); e-mail with A. Goldfarb regarding supplemental production (.3). | 2.50 | 1,050.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.5); discussion with J.Green re: new service list (.2) | 4.70 | 987.00 |
| LR | B135 | A100 | Assist J. Green re: update status of discovery related to third party complaint | 2.00 | 420.00 |
| JLE | B135 | A100 | Review filing of Certification of Counsel for 4(m) motion to verify filing in all preference adversary cases | 0.60 | 210.00 |
| RLB | B135 | A100 | Review Raymond James subpoena response to determine trades made in LBO (2.2)   Research re: discovery of non-responders: Aperio Group (.4) Charter Trust (.3) Liberty Mutual (.5) | 3.40 | 1,683.00 |
| 03/22/2012 DBR | B135 | A100 | Research MDL transfer issues (.8) and service issues (.4); review MDL order lifting stay (.1) | 1.30 | 832.00 |
| JRD | B135 | A100 | Review email from A. Goldfarb re: supplemental LBO discovery production (.1) and email to J. Green re: same (.1) | 0.20 | 65.00 |
| LR | B135 | A100 | Prepare multi-district litigation documents for D. Rath's review | 1.10 | 231.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | FAP | B135 | A100 | Review order granting third motion to extend time to serve preference complaints; update critical dates (.1); email to Cobb, Dellose and Ellis re: same (.1); follow-up discussion with A. Dellose re: same (.1) | 0.30 | 69.00 |
| | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.50 | 105.00 |
| | ACD | B135 | A100 | Discussion with L.Ellis regarding order for 3rd extension of time for service of preference complaints (.3); review order re: same (.1); prepare same for service (.1); discussion with F. Panchak re: same (.1) | 0.60 | 120.00 |
| | FAP | B135 | A100 | Review order dismissing Neil adversary per ERISA claim settlement | 0.10 | 23.00 |
| | JRD | B135 | A100 | Review and respond to email from A. Goldfarb re: LBO discovery production | 0.10 | 32.50 |
| | JSG | B135 | A100 | E-mail with A. Landis and D. Rath regarding service issues (.3); e-mail with J. Drobish and A. Goldfarb regarding Milbank production (.4). | 0.70 | 294.00 |
| | RLB | B135 | A100 | Review MDL orders (.5) Determine discovery strategy per MDL orders (.6) | 1.10 | 544.50 |
| | RSC | B135 | A100 | review and consider ZS email re: threshhold issues (.3); review final version of preference complaint 4m extension(.1) | 0.40 | 256.00 |
| | LR | B135 | A100 | Review docket re: Order Lifting Stay re: adversary 10-54010 (.1); email to D. Rath, R. Butcher and J. Green re: same (.1) | 0.20 | 42.00 |
| | JLE | B135 | A100 | Discussion with A. Dellose re: order extending service of preference complaints | 0.30 | 105.00 |
| 03/23/2012 | JRD | B135 | A100 | Research issue re: LBO discovery production (.9) emails w/ J. Green and F. Savin re: same (.5); emails to/from A. Goldfarb re: same (.1) | 1.50 | 487.50 |
| | DBR | B135 | A100 | Respond to shareholder call re: case status of service of 3rd party complaint (.4); review report re: status of service of third party complaint (.6); review and analyze transfer issues relating to the transfer of FitzSimons to MDL (1.0); review and analylze MDL Hearing Session order (.4), Conditional Transfer order (.4), Minute order (.2), Master Case order (.6) and Notice of Entry of Bankruptcy Stay order (2.); review threshold memo to committee (.6). | 4.40 | 2,816.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 0.50 | 105.00 |
|  | ACD | B135 | A100 | Discussion with L. Ellis re: order extending service of preference complaints | 0.30 | 60.00 |
|  | LR | B135 | A100 | Assist J. Green re: status of subpoena parties discovery responses and issues related to third party complaint | 0.30 | 63.00 |
|  | JLE | B135 | A100 | Discussion with A. Dellose re: order extending service of preference complaints | 0.30 | 105.00 |
|  | KAB | B135 | A100 | Review and summarize order partially lifting stay of adversary proceedings and SLCFC | 0.20 | 65.00 |
|  | KAB | B135 | A100 | Review and summarize MDL panel order lifting stay of conditional transfer order | 0.10 | 32.50 |
|  | KAB | B135 | A100 | Review and summarize order granting third motion for further extension of time to effect service | 0.10 | 32.50 |
| 03/26/2012 | JRD | B135 | A100 | Discussion w/ J. Green re: Milbank discovery production | 0.20 | 65.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants (4.1); discuss same with J. Green (.2) | 4.30 | 903.00 |
|  | DBR | B135 | A100 | Emails with Sottile, Goldfarb and Deutsch re: memo related to dismissal of claims (.4); review and revise draft memo re: dimissal of claims (.4); Research relating to threshold issues (.8); review Goldfarb letter re: threshold issues (.2); research re: MDL proceedings (1.1); meet with J. Green re: same (.2); emails with R. Cobb and J. Green re: MDL procedural issues and registration (.2) | 3.30 | 2,112.00 |

Tribune Company, et al. bankruptcy

|  |  |  | | **Hours** | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Discuss with C. Adams additional service to be made (.2); e-mail with D. Deutsch and A. Goldfarb regarding memo to Committee and claim dismissal (.3); prepare notice of dismissal for BLMIS (.5); meet with J. Drobish regarding Milbank production (.2); review compilation/report of documents produced by Milbank (.7); call from G. Rogers regarding status of case (.2); meet with D. Rath regarding status of MDL proceeding (.2); call with A. Goldfarb regarding MDL status, service and threshold issues (.4); review/revise draft letter from A. Goldfarb to Milbank regarding control issue (.4); plan and prepare for service of documents and pleadings from MDL court (.3); review and analyze production from Virtus (.2); email with R. Cobb and D. Rath re: MDL procedural issues and registration (.2) | 3.80 | 1,596.00 |
| FAP | B135 | A100 | Emails with J. Green and L. Rogers re: MDL attorney registration process | 0.20 | 46.00 |
| LR | B135 | A100 | Review docket re: MDL litigation (.3); assist J. Green re: ECF registration for same (.2); email with F. Panchak and J. Green re: same (.2); review and update status of subpoena parties discovery related to third party complaint (1.8) | 2.50 | 525.00 |
| DBR | B135 | A100 | review and revise MDL counsel designation filing (.3); emails with Sottile and Goldfarb re: same (.2) | 0.50 | 320.00 |
| RLB | B135 | A100 | Research re: Subsidized Schools (China) for Foreign Sovereign Immunities Act service (1.3) Research re: enforcement of money judgments in Japan for service (1.5) Investigate Master Trust Bank of Japan US contacts for service (1.3) | 4.10 | 2,029.50 |
| RSC | B135 | A100 | emails with D. Rath and J. Green re: MDL procedural issues and registration | 0.30 | 192.00 |

Page: 28
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/27/2012 | DBR | B135 | A100 | review and analyze service list re: FitzSimons (1.3); review research re: dismissal of certain threshold claims in FitzSimons (2.6); calls with Goldfarb to evaluate options for dismissal and strategy re: same (.8); meetings with Green to review research issues re: dismissal motion (.8); call with Goldfarb, Sottile and Green re: dismissal strategy and research issues (.6); conference with Mumford and Green re: revision to standing order (.8) | 6.90 | 4,416.00 |
|  | JSG | B135 | A100 | Review and analyze RBS discovery responses (.3); meet with D. Rath regarding threshold issue (.8); research standing and authority to settle/threshold issue (3.2); call with J. Sottile, D. Rath and A. Goldfarb re: same (.6); e-mail with A. Goldfarb regarding Milbank discovery response issue (.2); e-mail with Daiwa regarding status of case (.3); discussion with Brown re: SLCFC claims and plan distributions (.3); conference with Mumford and Rath re: revision to standing order (.8) | 6.50 | 2,730.00 |
|  | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 1.60 | 336.00 |
|  | JLE | B135 | A100 | Review dockets of adversaries re: filing of order extending service of preference complaints | 0.40 | 140.00 |
|  | LR | B135 | A100 | Call with NJ Transit re: third party complaint related documents (.2); review MDL dockets re: case status (.4); assist D. Rath and R. Cobb re: attorney registration re: SDNY District Court filing procedures (.4); review docket re: NY State Teachers' Retirement System Notice of Appearance (.1); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.6) | 2.70 | 567.00 |
|  | KAB | B135 | A100 | discussions with J. Green re: SLCFC claims and plan distributions | 0.30 | 97.50 |
|  | RLB | B135 | A100 | Review Advisor One subpoena response (.3) Review CLS Investment subpoena response (.4) E-mail with Advisor One counsel re: service (.2) | 0.90 | 445.50 |
|  | KKM | B135 | A100 | Conference w/Green/Rath re: revision to standing order and related issues | 0.80 | 396.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/28/2012 | CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 2.30 | 483.00 |
|  | DBR | B135 | A100 | consult with Green re: memo to committee re: dismissal of threshold claims (.3); consider resolution of issues re: representation of committee in advisor action (.5); emails with Goldfarb re: same (.2); discuss advisor claim issues with Green (.3); resolving service issues re: FitzSimons (1.1) | 2.40 | 1,536.00 |
|  | JSG | B135 | A100 | research and review e-mail files regarding threshold issue (1.8); draft memo to Committee regarding threshold issue (.5); consult with Rath re: same (.3); discuss Gabelli entity service and appearance issues with F. Savin (.7); review memos from ZS regarding threshold (.5); Discussion with D. Rath regarding advisor claims (.3); e-mails and calls with A. Goldfarb regarding form thresold letter to applicable discovery targets (.5); reviewing Committee memoranda regarding shareholder complaint and status of plan settlement and distributions (.9); meeting with Drobish re: discovery and service issues (.4) | 5.90 | 2,478.00 |
|  | FAP | B135 | A100 | Review A. Goldfarb email re: motion to sever lender claims (.1); review order re: same (.1); emails with K. Brown (.1) and J. Green (.1) re: same | 0.40 | 92.00 |
|  | LR | B135 | A100 | Review case status re: SDNY litigation and procedures (.5); draft case caption re: MDL 12-mc-2296 (.2); assist J. Green re: status of subpoena parties related to third party complaint (.9); emails with F. Panchak re: advisor claim complaint (.1) | 1.70 | 357.00 |
|  | KAB | B135 | A100 | email with D. Rath and J. Green re: timing for filing advisory complaint (.1); emails with F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | FAP | B135 | A100 | Emails with L. Rogers re: advisor claims complaint (.1); emails with J. Green re: same (.1) | 0.20 | 46.00 |
|  | FAP | B135 | A100 | Discussions with J. Green re: state fraudulent conveyance actions (.2); research Intralinks re: same (.5) | 0.70 | 161.00 |
|  | JRD | B135 | A100 | Meeting w/ J. Green re: LBO discovery and service matters | 0.40 | 130.00 |
|  | LR | B135 | A100 | Calls with Donna at DeBlasio Law Group re:complaint served on defendant James King | 0.40 | 84.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | JRD | B135 | A100 | Begin review of hundreds of produced documents for production to Aurelius | 0.80 | 260.00 |
| | RLB | B135 | A100 | Research re: BASF (.9) Norges Bank (1.1) and Singapore PTE Ltd. (1.2) for Foreign Sovereign Immunities Act service. | 3.20 | 1,584.00 |
| 03/29/2012 | DBR | B135 | A100 | review and revise counsel listings for MDL (.2); emails with Sottile and Goldfarb re: same (.2); call with Goldfarb re: same (.1); review  MDL order re: requirements for counsel listing (.2); consult with Cobb and Green re: service extension in MDL (.2); emails with Goldfarb re: same (.2); review and revise draft service extension motion (.6); call with Goldfarb re: same (.3); emails (1.0) and call (.8) with Sottile and Goldfarb re: same; emails with Cobb re: draft service extension in MDL (.1) | 3.90 | 2,496.00 |
| | JRD | B135 | A100 | Briefly review report re: documents to produce to Aurelius (.1); emails (.2) w/ J. Green re: same | 0.30 | 97.50 |
| | JRD | B135 | A100 | Continue review of documents (hundreds) for production to Aurelius (2.4); discussions w/ J. Green (.4), A. Baker (.1) re: same; discussion w/ L. Rogers re: same (.2) | 3.10 | 1,007.50 |
| | LR | B135 | A100 | Review and update case status related to MDL docket and SDNY 12-2296 (.4); email to Donna at DeBlasio Law Group third amended complaint re: Exhibit A defendant James King (.2); assist J. Green re: preparation of service of 3rd party complaint on additional defendants (1.5) | 2.10 | 441.00 |

Page: 31
April 26, 2012
Account No:  698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  | | **Hours** | |
|---|---|---|---|---:|---:|
| JSG | B135 | A100 | E-mail with A. Goldfarb and D. Rath and J. Sottile and R. Cobb regarding extending the service deadline (1.0); Confer with Rath and Cobb re: same (.2); review and analyze status of various discovery and service projects (.4); meet with J. Drobish re: Aurelius subpoena production (.4); meet with F. Savin re: discovery production status report (.5); review and analyze MDL master case order (.6) and e-mail J. Sottile, D. Rath, R. Cobb and A. Goldfarb regarding same (.5); e-mail with BLMIS regarding dismissal (.2); review e-mails from F. Savin regarding modifications to main service list (.7); review letter to Milbank regarding threshold (.2) and e-mail to Milbank regarding same (.2); draft letter to Proskauer re: claims threshold (.3); calls with A. Goldfarb regarding 4(m) issue (.4); draft memo to Committee regarding threshold (2.3); meet with L. Rogers regarding service of MDL pleadings (.3); review and analyze Note Holders 4(m) motion (1.3), and prepare for service of same (.5). | 10.00 | 4,200.00 |
| LR | B135 | A100 | Discussion with J. Drobish re: production of documents related to Aurelius matter | 0.20 | 42.00 |
| LR | B135 | A100 | Review service list parties re: SDNY MDL case no. 12-mc-2296 (.1); assist J. Green re: service of MDL omnibus motion to enlarge time for service of complaint (1.0); meet with J.Green re: service of MDL pleadings (.3) | 1.40 | 294.00 |
| LR | B135 | A100 | Review SDNY MDL docket re: Notice of Submission of List of Counsel for Plaintiffs (.2); review updated MDL docket re: same (.1); email to D. Rath, R. Butcher and J. Green re: same (.1) | 0.40 | 84.00 |
| RLB | B135 | A100 | Review updates re: service status and service limits (.9) Research re: service of Abu Dhabi Monetary Authority (1.0) Review MDL appearance (.5) | 2.40 | 1,188.00 |

Page: 32
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|--|--|--|--|-------|--|
| RSC | B135 | A100 | review ZS request re: joinder with noteholder deadline extension motion(.3); conf with J. Green and Rath re: joinder issues and extension (.2); emails with D. Rath and ZS re: joinder and extension issues (.3); review joinder motion from noteholders in draft and comment (.4); review and edits to ZS drafts of revised joinder motion to include Fitzsimons (.5); review preference chart reflecting deadlines for service of pref complaints filed by LRC, and consider overlay with extensions sought by noteholders (.3); review and analyze Akin Gump proposed revisions to insert to join in extension motion (.2); review and revise Goldfarb affidavit in support of extension motion (.4); review motion in final form with annexes and exhibits as filed (.2), and ZS email re: same (.1) | 2.90 | 1,856.00 |
| RSC | B135 | A100 | review and consider emails from Green and Rath re: motion to amend MDL counsel list, and rules governing motion practice in MDL | 0.40 | 256.00 |
| RSC | B135 | A100 | initial review of Goldfarb markup of revised advisors complaint | 0.40 | 256.00 |
| 03/30/2012 DBR | B135 | A100 | review MDL 4m motion (.6); review issues re: service of same (.3); meet with Green re: same (.2); meet with Green to discuss threshold memo to committee (.2); meet with Green to discuss revising MDL master case order to add UCC and counsel (.2); | 1.50 | 960.00 |

Tribune Company, et al. bankruptcy

<u>Hours</u>

| | | | | | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Meet with D. Rath regarding threshold memo to Committee (.2); revise threshold memo to Committee (.4) meet with D. Rath re: service issues related to MDL 4(m) motion (.2) and email to A. Goldfarb, J. Sottile, D. Rath and R. Cobb re: same (.2); meet with L. Rogers regarding service of 4(m) motion (.3); meet with L. Ellis regarding service expiration in preference actions (.2); meetings with F. Savin and J. Drobish regarding service status and strategy (2.0); call with Hough counsel regarding case status (.2); review and analyze draft advisor complaint (1.1); e-mail with A. Goldfarb, J. Sottile, M. Ashley regarding comments to advisor complaint (.3); e-mail with C. Doniak regarding MDL service and coordinating same (.4); confer with L. Ellis re: MDL litigation (.2); meet with D. Rath re: revising MDL master case order to add UCC and counsel (.2) | 5.90 | 2,478.00 |
| JLE | B135 | A100 | Confer with Green re: MDL litigation (.2); meet with J. Green re: preference action service expiration (.2) | 0.40 | 140.00 |
| JRD | B135 | A100 | Continue review of documents (hundreds) for production to Aurelius (2.0); meetings w/ J. Green, F. Savin re: LBO service and discovery issues (2.0) | 4.00 | 1,300.00 |
| LR | B135 | A100 | Review SDNY dockets re: case status (.4); discussions with J. Green re: service and filings related to case no. 11-md-2296 (.3); prepare service list and labels re: Notice of Plaintiffs' Omnibus Motion to Enlarge Time for Service of Summonses and Complaints (.6); emails with J. Green re: status of SDNY complaint (.2) | 1.50 | 315.00 |
| LR | B135 | A100 | Assist D. Rath re: preparation of MDL case updates | 1.90 | 399.00 |
| JLE | B135 | A100 | Review MDL status (.4) and filings, including motion to extend service time (1.0); review standing orders (.7); emails with Cobb re: same (.2) | 2.30 | 805.00 |
| JLE | B135 | A100 | Confer with Dellose re: 4(m) orders in preference actions (.1); review filings of same (.5) | 0.60 | 210.00 |
| JLE | B135 | A100 | Review Tolling agreements with certain potential preference defendants and relevant deadlines (.5); confer with Dellose re: same (.3); review status re: same (.3) | 1.10 | 385.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| KAB | B135 | A100 | review Intralinks posting re: advisors complaint | 0.20 | 65.00 |
| CAA | B135 | A100 | Assist J. Green re: preparation of service of 3rd party complaint on additional defendants | 5.10 | 1,071.00 |
| LR | B135 | A100 | Assist J. Green re: preparation of filing Advisor Complaint with Exhibits A-H and Notice of Potential Tag-Along Action re: MDL | 1.30 | 273.00 |
| RLB | B135 | A100 | Resolve citigroup service issue | 0.20 | 99.00 |
| RSC | B135 | A100 | review further draft of threshold memo advice to committee | 0.50 | 320.00 |
| RSC | B135 | A100 | review ZS comments to revised threshhold memo advice to committee | 0.30 | 192.00 |
| RSC | B135 | A100 | review draft notice of filing of advisor complaint | 0.20 | 128.00 |
| RSC | B135 | A100 | review ZS and CP comments to draft threshhold advisory memo | 0.30 | 192.00 |
| RSC | B135 | A100 | review ZS draft of advisors complaint for filing week of 4/2 | 0.80 | 512.00 |
| MBM | B135 | A100 | review of draft advisors complaint | 0.80 | 380.00 |
| ACD | B135 | A100 | Confer with J. Ellis re: tolling agreement deadlines (.3) and 4(m) orders in preference actions (.1) | 0.40 | 80.00 |
| | | | **B135 - Litigation** | **334.40** | **119,868.00** |

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2012 FAP | B136 | A100 | Begin drafting LRC 38th monthly fee application | 0.70 | 161.00 |
| 03/07/2012 FAP | B136 | A100 | Continue drafting LRC 38th monthly fee application | 0.60 | 138.00 |
| 03/08/2012 FAP | B136 | A100 | Continue drafting LRC 38th monthly fee application | 3.20 | 736.00 |
| CL | B136 | A100 | Assist F. Panchak re: revisions to LRC 38th monthly fee application | 1.50 | 195.00 |
| LR | B136 | A100 | Assist F. Panchak re: draft 38th monthly fee application | 0.20 | 42.00 |
| 03/09/2012 MBM | B136 | A100 | emails with Fee Examiner re: LRC 8th Interim Fee Application (.2); research re: overtime issues (.9) | 1.10 | 522.50 |
| 03/12/2012 FAP | B136 | A100 | Continue drafting LRC 38th monthly fee application (1.9); discussion with K. Brown re: same (.2) | 2.10 | 483.00 |
| KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 38th monthly fee app | 0.20 | 65.00 |

Tribune Company, et al. bankruptcy

                                                          **Hours**

| | | | | | |
|---|---|---|---|---|---|
| 03/13/2012 KAB | B136 | A100 | email with M. McGuire re: overtime issue (.1); discussions with F. Panchak re: same (.2) | 0.30 | 97.50 |
| FAP | B136 | A100 | continue drafting LRC 38th monthly application | 0.80 | 184.00 |
| FAP | B136 | A100 | Emails (.2) and discussions with M. McGuire (.2) and discussion with K. Brown (.2) re: overtime research re: same (.3) | 0.90 | 207.00 |
| MBM | B136 | A100 | review of fee examiner's report on LRC 8th quarterly application (.5); review of final report on 1st quarterly application (.3); conference with Panchak re: same (.2); call to Theil re: same (.2); review of summary of treatment of expenses for other estate professionals (.8) | 2.00 | 950.00 |
| LR | B136 | A100 | Assist K. Brown and F. Panchak re: revisions to LRC 38th monthly fee application | 1.10 | 231.00 |
| 03/14/2012 FAP | B136 | A100 | Review J. Theil and M. McGuire emails re: LRC 8th interim final fee examiner report | 0.20 | 46.00 |
| CL | B136 | A100 | Assist K. Brown and F. Panchak re: revisions to LRC 38th monthly fee application | 4.00 | 520.00 |
| KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 38th monthly fee app | 0.10 | 32.50 |
| FAP | B136 | A100 | Continue drafting LRC 38th monthly fee application (2.5); discussions with K. Brown re: same (.1) | 2.60 | 598.00 |
| KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app | 0.30 | 97.50 |
| AGL | B136 | A100 | conferences with McGuire re: fee examiner/overtime issues (.4); review and revise email to fee examiner re: same (.4) | 0.80 | 576.00 |
| MBM | B136 | A100 | Conference with A. Landis re: fee examiner issues | 0.40 | 190.00 |
| 03/15/2012 KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app | 1.80 | 585.00 |
| KAB | B136 | A100 | email with M. McGuire re: research needed on expense overtime issue | 0.10 | 32.50 |
| 03/16/2012 MMD | B136 | A100 | Research expense overtime issue | 4.00 | 920.00 |
| MMD | B136 | A100 | Discussions with F. Panchak regarding research of expense overtime issues | 0.20 | 46.00 |
| MMD | B136 | A100 | Discussions with K. Brown regarding expense overtime issue | 0.30 | 69.00 |
| KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app | 0.80 | 260.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | review report from J. Drobish re: expense approval research | 0.20 | 65.00 |
|  | KAB | B136 | A100 | review email from F. Panchak re: summary of expense research findings (.1); discussion with F. Panchak re: same (.1); briefly research related issues (.2) | 0.40 | 130.00 |
|  | FAP | B136 | A100 | Research expense overtime issues (6.0); multiple discussions with K. Brown (.6) and M. Dero (.2) re: same | 6.80 | 1,564.00 |
| 03/19/2012 | FAP | B136 | A100 | Further research re: expense overtime issues | 0.40 | 92.00 |
| 03/20/2012 | KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app (1.8); brief discussion with F. Panchak re: status of same (.2) | 2.00 | 650.00 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: LRC 38th monthly fee application | 0.20 | 46.00 |
| 03/21/2012 | KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app | 0.50 | 162.50 |
|  | KAB | B136 | A100 | email with F. Panchak re: responses to LRC's 37th monthly fee app | 0.10 | 32.50 |
|  | FAP | B136 | A100 | Email with A. Landis, M. McGuire and K. Brown re: responses to LRC 37th monthly fee application (.1);  Draft/revise Certificate of No Objection re: same (.2); discussion with K. Brown re: same (.1), file and coordinate service of same (.3); follow-up email to C. Lewicki and B. Thompson re: same (.1) | 0.80 | 184.00 |
|  | KAB | B136 | A100 | review Certificate of No Objection for LRC's 37th monthly fee app (.1); discussion with F. Panchak re: edits to same (.1); review and execute final version of same (.1) | 0.30 | 97.50 |
| 03/22/2012 | FAP | B136 | A100 | Continue drafting LRC 38th monthly fee application | 2.10 | 483.00 |
|  | CL | B136 | A100 | Assist K. Brown re: revisions to LRC 38th monthly fee application | 2.00 | 260.00 |
|  | KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app | 5.20 | 1,690.00 |
| 03/23/2012 | FAP | B136 | A100 | Discussions with K. Brown re: LRC 38th monthly fee application (.4); continue drafting same (2.3) | 2.70 | 621.00 |
|  | ACD | B136 | A100 | Assist K. Brown re: draft LRC's 38th monthly fee application | 0.80 | 160.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | continue preparing LRC's 38th monthly fee app (4.0); discussions with F. Panchak re: same (.2) | 4.20 | 1,365.00 |
| 03/26/2012 | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 38th monthly fee app and edits needed (.2); discussion with L. Pedicone re: expense issue (.2) | 0.40 | 130.00 |
|  | FAP | B136 | A100 | Multiple discussions with K. Brown re: LRC 38th monthly fee application (.2); continue drafting same (1.0); discussion with J. Green re: same (.2); draft notice re: same (.1) | 1.50 | 345.00 |
|  | JSG | B136 | A100 | Discuss issues with LRC 38th monthly fee app with F. Panchak | 0.20 | 84.00 |
|  | KAB | B136 | A100 | discussions with M. McGuire re: need to file Certification of Counsel re: KCC expense issue (.2); draft same (.8); discussions with F. Panchak re: filing of same (.2) | 1.20 | 390.00 |
|  | MBM | B136 | A100 | Discussions with K. Brown re: certification of counsel re: KCC expense issue | 0.20 | 95.00 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: certification of counsel re: KCC expense issue | 0.20 | 46.00 |
| 03/27/2012 | KAB | B136 | A100 | discussions with F. Panchak re: status of LRC's 38th monthly fee app | 0.10 | 32.50 |
|  | FAP | B136 | A100 | discussions with K. Brown re: status of LRC's 38th monthly fee application | 0.10 | 23.00 |
| 03/29/2012 | FAP | B136 | A100 | Email to J. Theil re: LRC February fee/expense detail | 0.10 | 23.00 |
|  | FAP | B136 | A100 | Prepare affidavit of service re: LRC 38th monthly fee application, Certification of Counsel re: KCC expense issue and Certificate of No Objection re: Zuckerman's 30th monthly fee application (.1); file same (.1) | 0.20 | 46.00 |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | 63.20 | 16,801.50 |
| 03/05/2012 | KAB | B138 | A100 | review email from M. DiStefano re: 3/6 committee meeting | 0.10 | 32.50 |
| 03/06/2012 | FAP | B138 | A100 | Review M. Distefano's email re: rescheduled 3/6 committee professionals' meeting | 0.10 | 23.00 |
|  | KAB | B138 | A100 | review email from M. DiStefano re: 3/7 committee meeting | 0.10 | 32.50 |

Page: 38
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/07/2012 KAB | B138 | A100 | prepare for (.2) and participate in (.7) committee professionals call re: agenda items listed | | 0.90 | 292.50 |
| AGL | B138 | A100 | attend portions of committee professionals call re: agenda items listed | | 0.50 | 360.00 |
| FAP | B138 | A100 | Review agenda re: 3/8 committee meeting | | 0.10 | 23.00 |
| MBM | B138 | A100 | prepare for (.3) and attend committee professionals meeting re: agenda items listed (.7) | | 1.00 | 475.00 |
| 03/08/2012 KAB | B138 | A100 | discussion with J. Green re: 3/8 committee meeting and topics to be covered at same | | 0.20 | 65.00 |
| KAB | B138 | A100 | review materials for 3/8 committee meeting | | 0.30 | 97.50 |
| AGL | B138 | A100 | prepare for (1.5) and attend in-person committee meeting (5.0) re: agenda items listed | | 6.50 | 4,680.00 |
| MBM | B138 | A100 | participate in portions of committee meeting re: agenda items listed | | 3.10 | 1,472.50 |
| JSG | B138 | A100 | discussion with K. Brown re: 3/8 committee meeting and topics to be covered at same | | 0.20 | 84.00 |
| 03/13/2012 DBR | B138 | A100 | prepare for (.5) and participate in creditors committee professionals meeting re: agenda items listed (.5) | | 1.00 | 640.00 |
| KAB | B138 | A100 | prepare for (.2) and participate in (.5) professionals call re: agenda items listed; discussion with J. Green re: follow-up on same (.1) | | 0.80 | 260.00 |
| KAB | B138 | A100 | review email from M. DiStefano re: weekly committee meeting | | 0.10 | 32.50 |
| FAP | B138 | A100 | Review M. Distefano email re: cancellation of 3/15 committee meeting | | 0.10 | 23.00 |
| MBM | B138 | A100 | prepare for (.4) and attend professionals meeting re: agenda items listed (.5) | | 0.90 | 427.50 |
| JSG | B138 | A100 | discuss committee call with K. Brown | | 0.10 | 42.00 |
| 03/20/2012 KAB | B138 | A100 | review M. DiStefano email re: 3/20 committee meeting | | 0.10 | 32.50 |
| DBR | B138 | A100 | prepare for professionals meeting (.5); participate in committee professionals meeting re: agenda items listed (.4) | | 0.90 | 576.00 |
| KAB | B138 | A100 | prepare for (.2) and participate in (.4) committee professionals meeting re: agenda items listed | | 0.60 | 195.00 |
| KAB | B138 | A100 | review email from M. DiStefano canceling 3/22 committee meeting | | 0.10 | 32.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B138 | A100 | prepare for (.5) and attend committee professionals meeting re: agenda items listed (.4) | 0.90 | 427.50 |
| | JSG | B138 | A100 | Meet with D. Rath regarding prep for committee professionals call (.3); participate in professionals call re: agenda items listed (.4) | 0.70 | 294.00 |
| 03/21/2012 | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 3/22 committee meeting | 0.10 | 23.00 |
| 03/26/2012 | KAB | B138 | A100 | review J. Marrerro email re: 3/26 committee professionals call | 0.10 | 32.50 |
| | RSC | B138 | A100 | review of agenda for 3/27 professionals call | 0.20 | 128.00 |
| 03/27/2012 | DBR | B138 | A100 | prepare for committee professionals call (.6); participate in committee professionals call re: agenda items listed (.5) | 1.10 | 704.00 |
| | KAB | B138 | A100 | prepare for (.2) and participate in (.5) call with the committee professionals re: agenda items listed | 0.70 | 227.50 |
| | MBM | B138 | A100 | prepare for (.5) and attend committee professionals meeting re: agenda items listed (.5) | 1.00 | 475.00 |
| 03/28/2012 | FAP | B138 | A100 | Review M. Distefano email re: cancellation of 3/29 committee meeting | 0.10 | 23.00 |
| | KAB | B138 | A100 | review email from M. DiStefano re: 3/29 committee meeting | 0.10 | 32.50 |
| 03/30/2012 | FAP | B138 | A100 | Briefly review 3/8 committee meeting minutes | 0.10 | 23.00 |
| | | | | **B138 - Creditors' Cmte Mtgs** | **22.90** | **12,288.50** |
| 03/08/2012 | AGL | B142 | A100 | return travel from Committee meeting | 1.70 | 612.00 |
| | | | | **B142 - Non-Working Travel** | **1.70** | **612.00** |
| 03/05/2012 | FAP | B144 | A100 | Email exchanges with A. Goldfarb re: Zuckerman's 30th monthly fee application (.1); review same in preparation of filing (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Goldfarb re: same (.1) | 0.90 | 207.00 |
| 03/07/2012 | KAB | B144 | A100 | review Moelis 37th monthly fee app (.1); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | 0.30 | 97.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 37th monthly fee application (.1); review same in preparation of filing (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to S. Sistla re: same (.1); discussion with K. Brown re: same (.1) | 1.00 | 230.00 |
| 03/08/2012 FAP | B144 | A100 | Email exchanges with A. Goldfarb re: responses to Zuckerman's 29th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 46.00 |
| 03/09/2012 KAB | B144 | A100 | review and execute Certificate of No Objection for Zuckerman's 29th monthly fee app (.1); discussion with A. Dellose re: filing same (.1); review as-filed re: same (.1) | 0.30 | 97.50 |
| ACD | B144 | A100 | Draft Affidavit of Service for Zuckerman's Certificate of No Objection for 29th monthly fee app (.2); file same (.3) | 0.50 | 100.00 |
| ACD | B144 | A100 | file and coordinate service of Certificate of No Objection for Zuckerman's 29th monthly fee application (.3); discussion with K. Brown re: same (.1) | 0.40 | 80.00 |
| 03/12/2012 FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners 37th monthly fee application | 0.10 | 23.00 |
| FAP | B144 | A100 | Review as-filed Certificate of No Objection re: Zuckerman's 29th monthly fee application | 0.10 | 23.00 |
| 03/13/2012 FAP | B144 | A100 | Email exchanges with A. Leung re: AlixPartners' 37th monthly fee application (.1); discussion with K. Brown re: same (.1); review same in preparation of filing (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1); file and coordinate service of same (.4); follow-up email to A. Leung re: same (.1) | 1.00 | 230.00 |
| KAB | B144 | A100 | review email from F. Panchak re: filing of AlixPartners 37th monthly fee app (.1); follow-up discussion with F. Panchak re: issues related to same (.1) | 0.20 | 65.00 |
| KAB | B144 | A100 | review Alix Partners 37th monthly fee app (.2); review and execute notice re: same (.1) | 0.30 | 97.50 |

Tribune Company, et al. bankruptcy

|  |  | **Hours** |  |
|---|---|---|---|

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| 03/14/2012 MBM | B144 | A100 | work with Debtors and KCC re: satisfaction of outstanding KCC invoices for services to the Committee | | 0.70 | 332.50 |
| 03/15/2012 AGL | B144 | A100 | review and analyze memo re: plan professional fee payments | | 1.10 | 792.00 |
| 03/16/2012 AGL | B144 | A100 | emails to and from Marrero, LeMay, Roitman re: professional fee payments | | 1.20 | 864.00 |
| 03/21/2012 FAP | B144 | A100 | Email with D. Deutsch and H. Lamb re: responses to Chadbourne 37th monthly fee application (.1);  Draft/revise Certificate of No Objection re: same (.2); file and coordinate service of same (.3); follow-up email to H. Lamb re: same (.1) | | 0.70 | 161.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection for Chadbourne's 37th monthly fee app | | 0.10 | 32.50 |
| 03/22/2012 FAP | B144 | A100 | Prepare affidavit of service re: 37th monthly fee applications of Chadbourne and LRC (.1); file same (.1) | | 0.20 | 46.00 |
| FAP | B144 | A100 | Briefly review order modifying Davis Wright retention | | 0.10 | 23.00 |
| 03/26/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 38th monthly fee application | | 0.10 | 23.00 |
| 03/27/2012 FAP | B144 | A100 | Emails with H. Lamb re: Chadbourne's 38th monthly fee application (.2); review same in preparation of filing (.2); prepare notice for same (.1); file and coordinate service of same (.5); follow-up email to H. Lamb re: same (.1); discussion with K. Brown re: same (.1) | | 1.20 | 276.00 |
| KAB | B144 | A100 | review Chadbourne's 38th monthly fee app (.2); review and execute notice re: same (.1); discussion with F. Panchak re: filing same (.1) | | 0.40 | 130.00 |

Page: 42
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 38th monthly fee application (.1) review same in preparation of filing (.2); prepare notice re: same (.1); discussion with K. Brown re: same (.1) and call with S. Sistla and K. Brown re: expense issue (.1); review revised expenses re: same (.1); discussion with K. Brown re: revised exhibit B to Moelis fee app (.1); file and coordinate service of same (.3); follow-up email to S. Sistla re: same (.1) | 1.20 | 276.00 |
| KAB | B144 | A100 | review Moelis 38th monthly fee app (.2); review and execute notice re: same (.1); discussions with F. Panchak re: filing same (.1); call with S. Sistla and F. Panchak re: expense issue (.1); review revised exhibit B to Moelis fee app (.1); discussion with F. Panchak re: same (.1) | 0.70 | 227.50 |
| 03/28/2012 FAP | B144 | A100 | Email exchanges with A. Goldfarb re: responses to Zuckerman's 30th monthly fee application (.1); draft Certificate of No Objection re: same (.1); file and coordinate service of same (.3); follow-up email to A. Goldfarb re: same (.1) | 0.60 | 138.00 |
| FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne and Moelis 38th monthly fee applications (.1); file same (.1) | 0.20 | 46.00 |
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Zuckerman's 30th monthly fee app | 0.10 | 32.50 |
| 03/29/2012 FAP | B144 | A100 | Emails with A. Leung re: filing deadline for 13th interim fee applications | 0.10 | 23.00 |
|  |  |  | **B144 - Non-LRC Ret. & Fee Matters** | **14.00** | **4,719.50** |
| 03/01/2012 FAP | B146 | A100 | Briefly review order denying TM Retirees motion to modify allocation disputes scheduling order | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review committee's draft reply brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Review Intralinks posting re: committee's joinder to debtors allocation disputes reply brief | 0.10 | 23.00 |
| KAB | B146 | A100 | review multiple emails from: T. Ross (.3), J. Tietelbaum (.2), G. Novod (.1), A. Vail (.2), J. Mester (.1) and D. Rosner (.2), re: Allocation Dispute exhibit issues | 1.10 | 357.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review emails from A. Stromberg (.1), D. LeMay (.1), M. Roitman (.2) and D.Towmey (.1) re: edits to draft responsive brief re: allocation disputes | 0.50 | 162.50 |
| KAB | B146 | A100 | review emails from T. Ross re: exhibits for allocation dispute hearing | 0.20 | 65.00 |
| KAB | B146 | A100 | review email from E. Vonnegut re: comments to draft responsive allocation dispute brief | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from F. Panchak re: order and stipulation concerning allocation dispute resolution | 0.10 | 32.50 |
| MBM | B146 | A100 | review of Committee's draft reply brief re: allocation disputes (1.1); emails with co-counsel re: same (.3) | 1.40 | 665.00 |
| AGL | B146 | A100 | review and analyze comments to committee's reply brief on unfair discrimination | 1.30 | 936.00 |
| DBR | B146 | A100 | review various versions of reply brief in support of committee's position on allocation | 2.40 | 1,536.00 |
| 03/02/2012 FAP | B146 | A100 | Briefly review Aurelius' joinders-in-part to allocation disputes opening brief of Law Debenture (.1) and Wilmington Trust Company (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review TM Retirees reply brief on allocation disputes (.1) and Teitelbaum declaration re: same (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Review M. Roitman email re: committee's allocation disputes reply brief (.1); review/revise same in preparation of filing (.2); discussions with M. McGuire re: same (.1); file and serve same (.3) | 0.70 | 161.00 |
| FAP | B146 | A100 | Briefly review EGI-TRB response brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Debtors' response brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Oaktree response brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Law Debenture and Deutsche Bank joint response brief re: allocation disputes (.1) and Davidson Kempner joinder to same (.1) | 0.20 | 46.00 |
| FAP | B146 | A100 | Briefly review debtors' joinder to committee reply brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Aurelius response brief re: allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Wilmington Trust reply brief re: allocation disputes | 0.10 | 23.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Discussion with M. McGuire re: committee joinder to debtors' allocation disputes response brief (.2); review A. Rosenblatt email re: same (.1); review/revise same (.1); file and serve same (.3) | 0.70 | 161.00 |
| FAP | B146 | A100 | Briefly review stipulation on certain facts relevant to allocation disputes | 0.10 | 23.00 |
| FAP | B146 | A100 | Briefly review Brigade Capital joinder to Law Debenture and Deutsche Bank response brief re: allocation disputes | 0.10 | 23.00 |
| KAB | B146 | A100 | Review emails from Chadbourne (.2), M. McGuire (.1), and F. Panchak (.1) re: Committee's Joinder to the Debtors' Response Brief Regarding the Allocation Disputes | 0.40 | 130.00 |
| KAB | B146 | A100 | review email from B. Cleary re: Oaktree Allocation Dispute response brief | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from F. Panchak re: Committee's Memo on Unfair Discrimination regarding the Allocation Disputes | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from K. Stickles re: Debtors' Response Brief Regarding Allocation Disputes and their joinder to Committee's memo re: same | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from A. Winfree re: Aurelius' Allocation Dispute response brief | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from D. Caricoff re: EGI-TRB's Allocation Dispute response brief | 0.10 | 32.50 |
| KAB | B146 | A100 | Review emails from T. Ross re: exhibits for Allocation Dispute hearing | 0.20 | 65.00 |
| MBM | B146 | A100 | review of Committee's allocation reply (.6); prepare same for filing (.2) | 0.80 | 380.00 |
| AGL | B146 | A100 | review and analyze fact stipulation regarding allocation disputes (1.2); emails to and from plan parties re: same (.2) | 1.40 | 1,008.00 |
| AGL | B146 | A100 | review briefs regarding allocation disputes re: EGI (.9), WTC (.9), debtors (.9) and Oaktree (.9) | 3.60 | 2,592.00 |
| DBR | B146 | A100 | review allocation reply briefs re: EGI (.3), WTC (.3), debtors (.3) and Oaktree (.3) | 1.20 | 768.00 |
| 03/03/2012 AGL | B146 | A100 | Continue review of opening briefs in allocation disputes re: TM Retirees (.3), WTC (.3), EGI-TRB (.3), Oaktree (.3), Debtors (.3), Aurelius (.3) and Deutsche and Law Debenture (.3) | 2.10 | 1,512.00 |

Tribune Company, et al. bankruptcy

                                                          **Hours**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2012 FAP | B146 | A100 | Prepare affidavit of service re: reply memo and partial joinder to debtors' response brief regarding allocation disputes (.1); file same (.1) | 0.20 | 46.00 |
| RLB | B146 | A100 | Review Chadbourne's summary of allocation disputes | 0.60 | 297.00 |
| 03/06/2012 FAP | B146 | A100 | Briefly review Chadbourne's summary of allocation disputes reply briefs | 0.20 | 46.00 |
| KAB | B146 | A100 | email with M. McGuire and F. Panchak re: submission of letters in rebuttal to Allocation Dispute argument | 0.10 | 32.50 |
| KAB | B146 | A100 | review WTC motion for leave to appeal docket (.1), review WTC notice of appeal docket (.1), email with D. Rath and D. Deutsch re: status of same (.1) | 0.30 | 97.50 |
| RLB | B146 | A100 | Continue review of Chadbourne's allocation disputes summary. | 0.40 | 198.00 |
| 03/07/2012 FAP | B146 | A100 | Update critical dates re: supplemental scheduling order related to confirmation discovery and evidence | 0.30 | 69.00 |
| KAB | B146 | A100 | review email from T. Ross re: Allocation Dispute hearing exhibits | 0.10 | 32.50 |
| KAB | B146 | A100 | review and summarize Order approving stip among Debtors and Aurelius, WTC, Barclays and Waterston re: allocation dispute hearing | 0.20 | 65.00 |
| MBM | B146 | A100 | emails (.2) and calls (.2) with Stickles and Roitman re: filing of disclosure documents; review of same (.2); review of disclosure statement (1.1) | 1.70 | 807.50 |
| AGL | B146 | A100 | review and analyze supplemental disclosure statement | 1.90 | 1,368.00 |
| KAB | B146 | A100 | review and summarize order denying motion of TM Retirees to clarify allocation dispute scheduling order | 0.10 | 32.50 |
| KAB | B146 | A100 | review reply briefs and/or joinders to other parties reply briefs regarding the resolution of the Allocation Disputes filed by:  Aurelius (.1), TM Retirees (.1), EGI-TRB (.1), the Debtors (.1). Oaktree (.1), the Committee (.1), Deutsche Bank (.1), Davidson Kempner (.1), WTC (.1), Brigade Capital Management (.1) | 1.00 | 325.00 |
| KAB | B146 | A100 | review and summarize the Court's order relating to discovery and the submission of evidence in connection with Plan confirmation | 0.80 | 260.00 |

Tribune Company, et al. bankruptcy

| | | | | **Hours** | |
|---|---|---|---|---|---|
| 03/08/2012 FAP | B146 | A100 | Briefly review supplemental disclosure document | 0.10 | 23.00 |
| FAP | B146 | A100 | Review K. Stickles email re: submission of allocation disputes rebuttal letters to chambers | 0.10 | 23.00 |
| KAB | B146 | A100 | review email from K. Stickles re: submission of letter briefs re: rebuttals for allocations disputes | 0.10 | 32.50 |
| KAB | B146 | A100 | call with M. Roitman re: filing of letter brief in rebuttal to allocation disputes (.2); email with M. McGuire, F. Panchak, and C. Adams re: same (.1) | 0.30 | 97.50 |
| MBM | B146 | A100 | review of revised disclosure statement | 2.90 | 1,377.50 |
| 03/09/2012 KAB | B146 | A100 | call with M. Roitman re: allocation disputes letter brief filing (.2); discussion with M. McGuire re: same (.1); discussions with L. Rogers re: same (.3) | 0.60 | 195.00 |
| KAB | B146 | A100 | review final LeMay letter to court re: allocation disputes (.2); oversee filing and service of same (.4); multiple emails with M. Roitman re: same (.2) | 0.80 | 260.00 |
| LR | B146 | A100 | File and serve committee letter to Judge re: allocation disputes (.4); discussions with K. Brown re: same (.3) | 0.70 | 147.00 |
| KAB | B146 | A100 | review email from K. Stickles re: Bendernagel letter regarding allocation disputes | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from D. Caricoff re: EGI-TRB's letter regarding allocation disputes | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from A. Winfree re: Zensky's letter regarding allocation disputes | 0.10 | 32.50 |
| KAB | B146 | A100 | review email from K. Stickles re: amended master exhibit list related to allocation dispute hearing | 0.10 | 32.50 |
| KAB | B146 | A100 | begin reviewing supplemental disclosure document | 0.70 | 227.50 |
| KAB | B146 | A100 | review email from C. Warnick re: Limited Objection of Aurelius to the DCL Plan Proponents' Supplemental Disclosure Document (.1); review email from G. McDaniel re: Law Debenture's joinder to the same (.1) | 0.20 | 65.00 |
| DBR | B146 | A100 | review Rosner allocation dispute letter to court | 0.30 | 192.00 |
| MBM | B146 | A100 | review of disclosure objections re: Aurelius (.5) and Law Debenture joinder to same (.3); review DCL proponents reply to same (.9) | 1.70 | 807.50 |

Page:  47
April 26, 2012
Account No:   698-001
Statement No:     15028

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | AGL | B146 | A100 | emails to and from Chadbourne re: unfair discrimination letter to Judge Carey (.2); review and analyze same (.4) and review letter submissions re: allocation disputes from EGI-TRB (.2), Aurelius (.2), Debtors (.3), Oaktree (.2) and TM Retirees (.2) | 1.70 | 1,224.00 |
|  | AGL | B146 | A100 | review and analyze Aurelius objection to supplemental disclosure | 1.60 | 1,152.00 |
| 03/10/2012 | AGL | B146 | A100 | review and analyze Law Debenture joinder to Aurelius DS objection | 0.20 | 144.00 |
| 03/12/2012 | FAP | B146 | A100 | Briefly review Aurelius objection to Supplemental Disclosure Statement (.1) and Law Debenture joinder to same (.1) | 0.20 | 46.00 |
|  | FAP | B146 | A100 | Briefly review amended allocation disputes master exhibit list (.1) and order placing exhibit 39 and 40 under seal (.1) | 0.20 | 46.00 |
|  | FAP | B146 | A100 | Briefly review Aurelius allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review Oaktree allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review TM Retirees allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review Debtors allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review EGI-TRB allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review committee's allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Briefly review Law Debenture allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Review Chadbourne memo re: Aurelius objection to Supplemental Disclosure Statement | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review and summarize Debtors amended exhibit list for ADH hearing | 0.20 | 65.00 |
|  | KAB | B146 | A100 | review DCL Plan Proponents amended supplemental DS | 1.70 | 552.50 |
|  | KAB | B146 | A100 | review docket for WTC notice of appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review docket for WTC motion for leave to appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | emails with D. Rath re: update on WTC dockets (.1); email D. Deutsch re: status report on same (.1) | 0.20 | 65.00 |
|  | MBM | B146 | A100 | review disclosure objections and rebuttal letters filed by Aurelius (.2), Oaktree (.2), TM Retirees (.2), Debtors (.2) and EGI-TRB (.3) | 1.10 | 522.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | review and summarize amended master exhibit list for Allocation Dispute Hearing | 0.30 | 97.50 |
|  | KAB | B146 | A100 | review and summarize Aurelius' letter to Judge Carey re: ADH rebuttal | 0.30 | 97.50 |
|  | KAB | B146 | A100 | review and summarize Oaktree's letter to Judge Carey re: ADH rebuttal | 0.20 | 65.00 |
| 03/13/2012 | FAP | B146 | A100 | Briefly review Law Debenture and Deutsche Bank letter regarding Debtors allocation disputes rebuttal letter | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review and summarize the TM Retirees' letter to Judge Carey re: ADH rebuttal | 0.60 | 195.00 |
|  | JSG | B146 | A100 | review Rosner allocation dispute letter and related attachments | 0.50 | 210.00 |
|  | KAB | B146 | A100 | review and summarize Debtors' letter to Judge Carey re: ADH rebuttal | 0.60 | 195.00 |
|  | KAB | B146 | A100 | review and summarize EGI-TRB's letter to Judge Carey re: ADH rebuttal | 0.30 | 97.50 |
|  | KAB | B146 | A100 | review Court's order sealing ADH exhibits 39 and 40 | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review and summarize Law Debentur's letter to Judge Carey re: ADH rebuttal | 0.50 | 162.50 |
|  | KAB | B146 | A100 | review Aurelius' objection to DCL Plan Proponents supplemental disclosure document | 0.30 | 97.50 |
| 03/14/2012 | FAP | B146 | A100 | Briefly review Chadbourne memo re: proposed Creditors Trust in DCL Plan | 0.10 | 23.00 |
|  | FAP | B146 | A100 | Review debtors'  letter to Judge Carey re: response to Law Debenture & Deutsche Bank letter regarding allocation disputes | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review and summarize Law Debenture and Deutsche Bank's letter to Judge Carey re: response to ADH rebuttal | 0.20 | 65.00 |
|  | KAB | B146 | A100 | Review and analyze Chadbourne memo re: creditor trust in DCL Plan | 0.60 | 195.00 |
|  | KAB | B146 | A100 | review and analyze Chadbourne memo re: objections to supplemental disclosure document | 0.50 | 162.50 |
|  | KAB | B146 | A100 | review and summarize Debtors letter to Judge Carey responding to Senior Trustee's letter re: ADH rebuttal | 0.30 | 97.50 |
| 03/15/2012 | MBM | B146 | A100 | review of blacklines of most recent versions of DCL Plan and DS | 1.40 | 665.00 |
| 03/16/2012 | KAB | B146 | A100 | research 1129(a)(4) issues | 2.60 | 845.00 |
|  | KAB | B146 | A100 | review email from M. Roitman re: rescheduling of disclosure statement hearing (.1); email re: same with F. Panchak (.1) | 0.20 | 65.00 |

Page: 49
April 26, 2012
Account No:   698-001
Statement No:    15028

Tribune Company, et al. bankruptcy

<u>Hours</u>

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review email from M. Roitman re: further update on scheduling conference re: DS and plan status | 0.10 | 32.50 |
| DBR | B146 | A100 | review scheduling issues re: confirmation status conference (.3); review emails from Roitman re: same (.2) | 0.50 | 320.00 |
| MBM | B146 | A100 | further review of revised Plan and DS | 2.70 | 1,282.50 |
| MBM | B146 | A100 | review of memo re: 1129(a)(4) issues (.6); emails with Landis and LeMay re: same (.3); research re: same (1.3) | 2.20 | 1,045.00 |
| MBM | B146 | A100 | multiple emails with DCL counsel re: filing of plan and disclosure statement | 0.80 | 380.00 |
| RLB | B146 | A100 | Resolve scheduling issues re: confirmation discovery and hearing | 0.50 | 247.50 |

| 03/19/2012 | FAP | B146 | A100 | Briefly review DCL plan proponents: reply to supplemental disclosure document objections (.1), 3rd amended plan (.1); blackline 3rd amended plan (.1), supplemental disclosure document (.1); blackline supplemental disclosure document (.1) and reply to motion to approve supplemental disclosure document (.1) | 0.60 | 138.00 |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | review docket for WTC motion for leave to appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review docket for WTC notice of appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | email with D. Rath and D. Deutsch re: update on WTC appeals | 0.10 | 32.50 |
| 03/20/2012 | KAB | B146 | A100 | review docket for WTC motion for leave to appeal | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review docket for WTC notice of appeal | 0.10 | 32.50 |
| 03/26/2012 | FAP | B146 | A100 | Briefly review DCL Plan Proponents' disclosure Expert Witnesses re: confirmation hearing | 0.10 | 23.00 |
|  | KAB | B146 | A100 | review WTC notice of appeal docket (.1); review WTC motion for leave to appeal docket (.1); email D. Rath re: report on status of same (.1) | 0.30 | 97.50 |
| 03/27/2012 | KAB | B146 | A100 | email with D. Rath and D. Deutsch re: status of WTC appeals | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review email from K. Stickles re: disclosure of expert witnesses for confirmation hearing | 0.10 | 32.50 |
|  | FAP | B146 | A100 | Review M. Roitman email re: cancellation of disclosure statement hearing (.1); emails with K. Brown (.1) and D. Rath (.1) re: same | 0.30 | 69.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | DBR | B146 | A100 | review Roitman email re: status of disclosure hearing | 0.20 | 128.00 |
| 03/29/2012 | KAB | B146 | A100 | review DCL Plan Proponents list of proposed expert witnesses for confirmation | 0.20 | 65.00 |
| 03/30/2012 | KAB | B146 | A100 | review emails from M. Roitman re: update on confirmation deadlines and key dates (.1); brief discussion with F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | KAB | B146 | A100 | review status of WTC' notice of appeal docket | 0.10 | 32.50 |
|  | KAB | B146 | A100 | review status of WTC's motion for leave to appeal docket | 0.10 | 32.50 |
|  | RLB | B146 | A100 | Review updates to confirmation scheduling | 0.30 | 148.50 |
|  | FAP | B146 | A100 | Discussion with Brown re: confirmation deadlines | 0.10 | 23.00 |
|  |  |  |  | **B146 - Plan & Disclos. Stmt.** | **65.10** | **30,208.50** |
| 03/28/2012 | KAB | B151 | A100 | briefly review Monthly Operating Report for January 30 through February 26 (.1); email F. Panchak re: same (.1) | 0.20 | 65.00 |
|  | FAP | B151 | A100 | Briefly review February monthly operating report (.1); emails with K. Brown re: same (.1) | 0.20 | 46.00 |
|  |  |  |  | **B151-Schedules/Operating Rpts** | **0.40** | **111.00** |
|  |  |  |  | **For Current Services Rendered** | **638.10** | **246,215.00** |