## EXHIBIT A



# Davis Wright
# Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046377

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000004
General/Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 01/03/12 | E. Gonzalez | 0.80 | Telephone conference with clients; supplement and revise Ecuador agreements |
| 01/09/12 | K. Sager | 0.20 | Communication with Ms. Goller regarding inquiry from Columbia Journalism Review |
| 01/12/12 | J. Nguyen | 1.00 | Prepare email memorandum to Ms. Xanders regarding fantasy sports issues |
| 01/13/12 | J. Nguyen | 0.70 | Research and prepare email memorandum to Ms. Xanders regarding fantasy sports operators |
| 01/23/12 | R. London | 0.50 | Teleconference with and e-memo to Ms. Xanders regarding autodialed/prerecorded-message issue and confer with K. Payson regarding same |
| 01/24/12 | J. Nguyen | 0.50 | Analyze issues and email correspondence to Ms. Xanders regarding advertising issues |
| 01/29/12 | K. Sager | 0.40 | Review article and materials regarding Kellie Walden |
| 01/30/12 | K. Sager | 0.30 | Discussion with Ms. Goller regarding retraction demand issue (Walden) |
| 01/30/12 | R. London | 0.10 | E-memo to client regarding FCC autodialed/prerecorded-message rules |
| | Total Hours Worked | 4.50 | |

## DISBURSEMENT DETAIL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046377
Page No. 2

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside search service - - CREDIT CARD - 12/7/11 LASC Online | 1 | 53.55 |
| Total Current Disbursements | | $53.55 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,556.50 |
| Less Agreed Discount | (255.65) |
| Adjusted Current Services | 2,300.85 |
| Total Current Disbursements | 53.55 |
| Total Current Invoice | $2,354.40 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Gonzalez, E. | 0.80 | 441.00 | 352.80 |
| Nguyen, J. | 2.20 | 540.00 | 1,188.00 |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| Total | 3.90 | | 2,030.85 |
| **Of_Counsel** | | | |
| London, R. | 0.60 | 450.00 | 270.00 |
| Total | 0.60 | | 270.00 |
| Total All Classes | 4.50 | | $2,300.85 |



Los Angeles Times Communications LLC
Invoice No. 6046377
Page No. 3

## STATEMENT OF ACCOUNT

Balance from Previous Statement                    $13,314.51

Current Invoice                                     $2,354.40
                                            ----------------------
Total Balance Due This Matter                       $15,668.91

---

Year-to-date Billed Fees          $6,252.30
Year-to-date Billed Expenses      $186.95
Year-to-date Billed Total         $6,439.25

To-date Billed Fees               $436,777.36
To-date Billed Expenses           $56,666.18
To-date Billed Total              $493,443.54

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046378
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000116
Commission on Peace Officer Standards and
Training

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/03/12 | K. Sager | 0.20 | Discussion with R. Wilcox regarding motion to enforce settlement |
| 01/09/12 | R. Wilcox | 0.10 | Communicate with D. Laidman regarding research needed for motion to compel compliance with disclosure agreement |
| 01/09/12 | D. Laidman | 2.00 | Review correspondence regarding POST's compliance with CPRA requests; research law regarding enforcing settlement agreements |
| 01/10/12 | R. Wilcox | 0.20 | Telephone conversation with D. Laidman regarding preparing Motion to Compel Compliance with prior settlement |
| 01/10/12 | D. Laidman | 0.40 | Research case law regarding enforcement of settlement agreements |
| 01/12/12 | D. Laidman | 2.10 | Research and draft Motion to Enforce POST's 2008 Statement of Compliance |
| 01/16/12 | D. Laidman | 1.10 | Research and draft Motion to Enforce Statement of Compliance |
| 01/17/12 | D. Laidman | 4.90 | Research and draft Motion to Enforce Statement of |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046378
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/18/12 | D. Laidman | 4.70 | Research and draft Motion to Enforce Statement of Compliance |
| 01/19/12 | R. Wilcox | 0.30 | Communications with D. Laidman regarding motion to compel compliance |
| 01/20/12 | D. Laidman | 5.10 | Research and draft Motion to Enforce Statement of Compliance |
| 01/30/12 | R. Wilcox | 0.60 | Review and revise draft motion to compel prepared by D. Laidman |
| | Total Hours Worked | 21.70 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,524.00 |
| Less Agreed Discount | (652.40) |
| Adjusted Current Services | 5,871.60 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $5,871.60 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|------------|-------------|----------------|-------------|
| **Partner** | | | |
| Sager, K. | 0.20 | 544.50 | 108.90 |
| Wilcox, R. | 1.20 | 387.00 | 464.40 |
| Total | 1.40 | | 573.30 |
| **Associate** | | | |
| Laidman, D. | 20.30 | 261.00 | 5,298.30 |
| Total | 20.30 | | 5,298.30 |
| Total All Classes | 21.70 | | $5,871.60 |



Los Angeles Times Communications LLC
Invoice No. 6046378
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $2,854.80 |
| Current Invoice | $5,871.60 |
| | -------------------- |
| Total Balance Due This Matter | $8,726.40 |

| | |
|---|---|
| Year-to-date Billed Fees | $5,910.75 |
| Year-to-date Billed Expenses | $0.00 |
| Year-to-date Billed Total | $5,910.75 |
| | |
| To-date Billed Fees | $269,452.55 |
| To-date Billed Expenses | $21,413.07 |
| To-date Billed Total | $290,865.62 |

Kelli Sager



**Davis Wright**
**Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046379

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000368
Beverly Hills Surgery Center
0000001927

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/03/12 | K. Sager | 0.30 | Review subpoena from Ms. Galler and communicate with tream regarding objections |
| 01/03/12 | L. Kohn | 1.20 | Research whether a party can reset the clock for making a motion to compel by propounding a second subpoena for the same documents |
| 01/04/12 | L. Kohn | 0.20 | Communicate with team regarding plaintiffs' failure to withdraw motion to compel |
| 01/05/12 | K. Sager | 0.50 | Multiple communications with plaintiff's counsel regarding new subpoena and regarding failure to withdraw motion to compel |
| 01/05/12 | L. Kohn | 1.40 | Prepare objections to deposition subpoena for production of business records |
| 01/11/12 | K. Sager | 0.10 | Review notice of hearing being vacated and communication with team regarding same |
| 01/13/12 | K. Sager | 0.40 | Revise objections to latest subpoena |
| 01/13/12 | L. Kohn | 0.10 | Communicate with K. Sager regarding objections to subpoena |
| 01/14/12 | K. Sager | 0.60 | Further revise objections (.2); review cases (.3) communication with Ms. Goller (.1); |
| 01/15/12 | K. Sager | 0.30 | Communications with L .Kohn regarding objections to subpoena (.2) ; communications with L. Kohn regarding status conference (.1) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6046379
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/15/12 | L. Kohn | 0.60 | Research regarding general objections |
| 01/16/12 | L. Kohn | 0.30 | Draft objections to specific requests |
| 01/17/12 | K. Sager | 0.30 | Discussion with L. Kohn regarding objections to latest Beverly Hills Surgery Center subpoena |
| 01/17/12 | K. Sager | 0.60 | Revise objections to subpoena |
| 01/17/12 | R. Wilcox | 0.30 | Review Objections to Subpoena and communicate with K. Sager regarding proposed revisions to same |
| 01/17/12 | L. Kohn | 1.00 | Communicate with K. Sager regarding February 2 hearing (.1); finalize objections to subpoena (.9) |
| 01/25/12 | L. Kohn | 3.20 | Research new cases on anonymous speech and revise section of opposition to motion to compel |
| | Total Hours Worked | 11.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 750 | 75.00 |
| Total Current Disbursements | | $75.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $4,524.50 |
| Less Agreed Discount | (452.45) |
| Adjusted Current Services | 4,072.05 |
| Total Current Disbursements | 75.00 |
| | ---------------- |
| Total Current Invoice | $4,147.05 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 3.10 | 544.50 | 1,687.95 |
| Wilcox, R. | 0.30 | 387.00 | 116.10 |
| Total | 3.40 | | 1,804.05 |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6046379
Page No. 3

**Associate**

|  |  |  |  |
|---|---|---|---|
| Kohn, L. | 8.00 | 283.50 | 2,268.00 |
| Total | 8.00 |  | 2,268.00 |
| Total All Classes | 11.40 |  | $4,072.05 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $13,792.48 |
| Current Invoice | $4,147.05 |
| Total Balance Due This Matter | $17,939.53 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046380

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000369
DCFS
0000001920

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/04/12 | K. Sager | 2.20 | Review changes to First Amended Complaint and spreadsheet and revise First Amended Complaint (2.0); communication with Ms. Goller regarding same (.2) |
| 01/04/12 | D. Laidman | 1.00 | Prepare Writ Petition for filing in Juvenile Court |
| 01/05/12 | K. Sager | 0.60 | Communication with D. Laidman regarding updated information for amended petition (.4); communications with client regarding verification (.2) |
| 01/05/12 | J. Glasser | 0.10 | Correspondence with D. Laidman regarding updating spreadsheet and amended petition to reflect releases on 1/5 by DCFS |
| 01/05/12 | D. Laidman | 2.80 | Revise First Amended Verified Petition for Writ of Mandate to include updated records produced by DCFS and related conferring with Mr. Therolf of the Los Angeles Times |
| 01/06/12 | K. Sager | 2.90 | Telephone conference with Ms. Goller regarding amended petition (.2); revise amended petition,include communications with D. Laidman and clients regarding same (1.4); review and revise amended petition, including new material provided by DCFS today, and communications with team regarding same (1.3); communication with J. Glasser and D. Laidman regarding next steps (.2) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046380
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/06/12 | D. Laidman | 2.70 | Finalize First Amended Verified Petition and exhibits (1.8); update Petition and exhibits to account for newly disclosed records (.9) |
| 01/16/12 | K. Sager | 0.10 | Communications with J. Glasser and D. Laidman regarding hearing date availability |
| 01/17/12 | D. Laidman | 0.20 | Confer with clerks and research attorneys in Los Angeles Superior Court Juvenile Division regarding scheduling of hearing date |
| 01/18/12 | K. Sager | 0.20 | Communication with Mr. Laidman and J. Glasser regarding scheduling hearing before Judge Nash |
| 01/18/12 | D. Laidman | 0.30 | Confer with clerks and research attorneys in Los Angeles Superior Court Juvenile Division re scheduling of hearing date |
| 01/31/12 | K. Sager | 0.20 | Communications with clients regarding Judge Nash's order |
| | Total Hours Worked | 13.30 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 331 | 33.10 |
| Law library - - JAN RAYMOND Photocopies / Jan Raymond / Legislative History / Senate Bill 39: 2007 - 2008 regular session (LA) | 1 | 593.49 |
| Outside search service - - GLOBAL NETWORK LEGAL SUPPORT - 1/12/12 LASC per C. Solano | 1 | 95.00 |
| Parking / Tolls / Ferry -- Kelli Sager 12/07/2011 | 1 | 18.00 |
| Total Current Disbursements | | $739.59 |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,815.50 |
| Less Agreed Discount | (581.55) |
| Adjusted Current Services | 5,233.95 |
| Total Current Disbursements | 739.59 |
| Total Current Invoice | $5,973.54 |



Los Angeles Times Communications LLC
Invoice No. 6046380
Page No. 3

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 6.20 | 544.50 | 3,375.90 |
| Total | 6.20 | | 3,375.90 |
| **Associate** | | | |
| Glasser, J. | 0.10 | 310.50 | 31.05 |
| Laidman, D. | 7.00 | 261.00 | 1,827.00 |
| Total | 7.10 | | 1,858.05 |
| Total All Classes | 13.30 | | $5,233.95 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $46,552.35 |
| Current Invoice | $5,973.54 |
| Total Balance Due This Matter | $52,525.89 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046381

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000379
Bankruptcy
0000001932

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/06/12 | K. Sager | 0.40 | Review and finalize 1st Quarterly Fee Applications (September-November 2010) |
| 01/12/12 | K. Sager | 1.10 | Work on 2nd Quarterly Application |
| 01/13/12 | K. Sager | 0.50 | Revise and finalize 2nd Quarterly Application |
| 01/17/12 | K. Sager | 0.40 | Review and revise October 2011 fee application |
| 01/21/12 | K. Sager | 1.40 | Review and revise 3rd Quarterly Fee Application (.7); review and revise 4th Quarterly Fee Application (.7) |
| | Total Hours Worked | 3.80 | |

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046381
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $2,299.00 |
| Less Agreed Discount | (229.90) |
| Adjusted Current Services | 2,069.10 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $2,069.10 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 3.80 | 544.50 | 2,069.10 |
| Total | 3.80 | | 2,069.10 |
| Total All Classes | 3.80 | | $2,069.10 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $5,048.39 |
| Current Invoice | $2,069.10 |
| Total Balance Due This Matter | $7,117.49 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046382

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000383
Adjudication Matters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/20/12 | A. Wickers | 0.20 | Communicate with K. Henry regarding possible issues concerning alterations of papers' front pages |
|  | Total Hours Worked | 0.20 | |

**TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE**

| | |
|---|---|
| Total Current Services | $109.00 |
| Less Agreed Discount | (10.90) |
| Adjusted Current Services | 98.10 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $98.10 |

**SUMMARY BY PROFESSIONAL**

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| | | | |
|---|---|---|---|
| Anchorage | New York | Seattle | |
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6046382
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Wickers, A. | 0.20 | 490.50 | 98.10 |
| Total | 0.20 | | 98.10 |
| Total All Classes | 0.20 | | $98.10 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $11,081.20 |
| Less Payments Received as of 12/31/11 -<br>  TRIBUNE COMPANY - ACH | ($5,027.18) |
| Current Invoice | $98.10 |
| Total Balance Due This Matter | $6,152.12 |

Kelli Sager



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046383

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000385
Long Beach Police Association

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 01/10/12 | K. Sager | 0.10 | Communication with J. Glasser regarding hearing preparation |
| 01/10/12 | J. Glasser | 0.10 | Communications with K. Sager and B. Planchon regarding materials for upcoming appellate argument |
| 01/10/12 | B. Planchon | 3.40 | Begin pulling authorities for oral argument preparation |
| 01/11/12 | K. Roth | 2.20 | Prepare reference set of all authorities cite in appeal briefing |
| 01/11/12 | C. Gilbertson | 3.40 | Assist in pulling authorities for oral argument preparation |
| 01/17/12 | J. Glasser | 0.10 | Confer with K. Sager regarding reverse-CPRA issue for upcoming oral argument |
| 01/20/12 | K. Sager | 0.90 | Gather materials for Court of Appeal argument (.4); review cases, pleadings, and outline issues for Court of Appeal hearing (.5) |
| 01/24/12 | K. Sager | 0.30 | Communications with J. Glasser and R. Wilcox regarding Court of Appeal hearing |
| 01/24/12 | R. Wilcox | 1.70 | Review briefs and prepare memorandum to K. Sager regarding questions to anticipate |
| 01/25/12 | K. Sager | 12.50 | Review pleadings, records, cases, and outline argument for Court of Appeal hearing (5.0); review pleadings, records, cases, and outline argument for Court of Appeal hearing and review amicus briefs and responses (7.5) |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6046383
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/25/12 | J. Glasser | 1.90 | Assist K. Sager in oral argument preparation, including analysis of briefing, case law, and records, impact of Marken decision, likely areas of inquiry by the Second Appellate District |
| 01/26/12 | K. Sager | 6.00 | Prepare for and attend argument in Court of Appeal (argue case) and follow-up discussion with clients and J. Glasser |
| | Total Hours Worked | 32.60 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 26 | 2.60 |
| Filing fee - - APEX ATTORNEY SERVICES INC - 12/22/11 Court of Appeal per G. Pasquale | 1 | 48.00 |
| Total Current Disbursements | | $50.60 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $14,825.50 |
| Less Agreed Discount | (1,482.55) |
| Adjusted Current Services | 13,342.95 |
| Total Current Disbursements | 50.60 |
| | ---------------- |
| Total Current Invoice | $13,393.55 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 19.80 | 544.50 | 10,781.10 |
| Wilcox, R. | 1.70 | 387.00 | 657.90 |
| Total | 21.50 | | 11,439.00 |
| **Associate** | | | |
| Glasser, J. | 2.10 | 310.50 | 652.05 |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046383
Page No. 3

| | | | |
|---|---|---|---|
| Total | 2.10 | | 652.05 |
| **Paralegal** | | | |
| Planchon, B. | 3.40 | 193.50 | 657.90 |
| Roth, K. | 2.20 | 117.00 | 257.40 |
| Total | 5.60 | | 915.30 |
| **Other** | | | |
| Gilbertson, C. | 3.40 | 99.00 | 336.60 |
| Total | 3.40 | | 336.60 |
| Total All Classes | 32.60 | | $13,342.95 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $27,481.75 |
| Current Invoice | $13,393.55 |
| Total Balance Due This Matter | $40,875.30 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046384

## FEBRUARY INVOICE FOR
## STATEMENT OF
## SERVICES AND DISBURSEMENTS

Matter No.:        0026175-000386
Michael Omidi, M.D.

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/26/12 | K. Sager | 0.30 | Review extension request from K. Trope and communication with clients and team regarding same |
| | Total Hours Worked | 0.30 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $181.50 |
| Less Agreed Discount | (18.15) |
| Adjusted Current Services | 163.35 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $163.35 |

## SUMMARY BY PROFESSIONAL

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com



Los Angeles Times Communications LLC
Invoice No. 6046384
Page No. 2

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.30 | 544.50 | 163.35 |
| Total | 0.30 | | 163.35 |
| Total All Classes | 0.30 | | $163.35 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $23,337.61 |
| Current Invoice | $163.35 |
| Total Balance Due This Matter | $23,500.96 |

Kelli Sager



Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046385

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000388
1 800 GET THIN, LLC

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|-------------------------|
| 01/18/12 | L. Kohn | 0.50 | Review new whistleblower complaint filed against 1 800 GET THIN and Omidi brothers |
| 01/24/12 | K. Sager | 0.40 | Communication with clients and team regarding plaintiff's extension request (.3); communication with Ms. Goller (.1) |
| 01/26/12 | R. Wilcox | 0.10 | Communicate with K. Sager, J. Glasser, L. Kohn regarding Plaintiff's request for extension of time to file Opening Brief |
| | Total Hours Worked | 1.00 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
|-----------|----------|---------|
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6046385
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $442.50 |
| Less Agreed Discount | (44.25) |
| Adjusted Current Services | 398.25 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $398.25 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.40 | 544.50 | 217.80 |
| Wilcox, R. | 0.10 | 387.00 | 38.70 |
| Total | 0.50 | | 256.50 |
| **Associate** | | | |
| Kohn, L. | 0.50 | 283.50 | 141.75 |
| Total | 0.50 | | 141.75 |
| Total All Classes | 1.00 | | $398.25 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $34,951.86 |
| Current Invoice | $398.25 |
| | ---------------------- |
| Total Balance Due This Matter | $35,350.11 |

Kelli Sager



**Davis Wright**
**Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480


Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046386


FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0026175-000391
Omidi-Pfeifer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/09/12 | K. Sager | 0.20 | Review Court of Appeal extension order and communication with team regarding same |
| 01/17/12 | K. Sager | 0.20 | Review state bar documents |
| 01/18/12 | K. Sager | 0.50 | Communication with clients and review order from State Bar Appeals Court regarding Brian Oxman |
| 01/27/12 | R. Wilcox | 0.10 | Telephone conversation with L. Kohn regarding motion for extension of time to file brief |
| | Total Hours Worked | 1.00 | |


### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/17/11 CA Court of Appeals per C. Solano | 1 | 50.00 |
| Total Current Disbursements | | $50.00 |


PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright
Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6046386
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $587.50 |
| Less Agreed Discount | (58.75) |
| Adjusted Current Services | 528.75 |
| Total Current Disbursements | 50.00 |
| | ---------------- |
| Total Current Invoice | $578.75 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 0.90 | 544.50 | 490.05 |
| Wilcox, R. | 0.10 | 387.00 | 38.70 |
| | ------------ | | ---------------- |
| Total | 1.00 | | 528.75 |
| | ------------ | | ---------------- |
| Total All Classes | 1.00 | | $528.75 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $22,111.39 |
| Current Invoice | $578.75 |
| | ----------------------- |
| Total Balance Due This Matter | $22,690.14 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA  90012

February 29, 2012
Invoice No. 6046387
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000392
Strick

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/06/12 | K. Sager | 0.70 | Review list of potential arbitrators from JAMS and communications with Ms. Goller and team regarding same (.4); communications with team and client regarding arbitrators list (.3) |
| 01/06/12 | J. Segal | 0.20 | Confer with K. Sager regarding arbitrators and case management (.1); send out query regarding same (.1) |
| 01/07/12 | K. Sager | 0.30 | Review communications with colleague regarding arbitrators |
| 01/10/12 | K. Sager | 0.20 | Communication with J. Segal regarding arbitrators (.1); follow-up communications with J. Segal regarding research on arbitrators (.1) |
| 01/10/12 | C. Gilbertson | 2.00 | Pull bios, case searches and news articles for arbitrators |
| 01/11/12 | K. Sager | 0.40 | Review e-mail correspondence from plaintiff's counsel and communication with clients regarding same (.3); e-mail correspondence with plaintiff's counsel (.1) |
| 01/12/12 | J. Segal | 0.50 | Research about potential arbitrators |
| 01/13/12 | K. Sager | 0.80 | Telephone conference with S. Sullivan and J. Segal regarding JAMS arbitrations (.4); review JAMS order |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|--|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046387
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | regarding same and communication with Ms. Goller and team regarding extension (.2); communication with S. Sullivan and J. Segal regarding response date (.2) |
| 01/13/12 | J. Segal | 0.55 | Confer with K. Sager and S. Sullivan regarding answer to arbitration claims |
| 01/13/12 | S. Sullivan | 1.20 | Review background material on potential arbitrators for strike list required by JAMS (.6); participate in tele-conference with K. Sager and J. Segal to discuss strike list for arbitrators for same (.4); tele-conference with JAMS administrator regarding deadline for filing response to Notice of Claims filed by Strick (.2) |
| 01/17/12 | K. Sager | 0.30 | Communications with S. Sullivan and J. Segal regarding response to plaintiff's arbitration claims |
| 01/17/12 | J. Segal | 0.80 | Research form and procedure for JAMS answer and confer with S. Sullivan regarding same |
| 01/17/12 | S. Sullivan | 0.40 | Tele-conference with JAMS case manager regarding same (.2); tele-conference with K. Sager regarding response to arbitration demand (.2) |
| 01/18/12 | S. Sullivan | 0.10 | Tele-conference with JAMS case manager regarding request for extension to file response to arbitration demand |
| 01/19/12 | K. Sager | 0.90 | Review e-mail correspondence from K. Moskowitz and respond (.3) discussion with Ms. Goller and J. Jassy regarding arbitrators (.4); communication with colleagues regarding JAMS selection process (.1);; communication with Ms. Xanders regarding arbitrators (.1) |
| 01/20/12 | K. Sager | 1.40 | Communication with colleagues regarding JAMS process regarding arbitrator selection and communication with J. Jassy and Ms. Goller regarding same (.4); communication with S. Sullivan and J. Segal (.1)review and revise letter to JAMS and communication with client and team regarding same (.4); review memorandum regarding JAMS process and communication with client and team regarding same (.2); further communications with J. Jassy regarding arbitrators (.3) |
| 01/20/12 | J. Segal | 0.74 | Research arbitrators (.1); prepare strike list letter (.5); confer with S. Sullivan regarding answer, strike list, and case management (.2) |
| 01/20/12 | C. Gilbertson | 1.00 | Search for previous cases between arbitrators and approving counsel |
| 01/23/12 | K. Sager | 0.20 | Review order from JAMS regarding arbitrator appointment and communication with clients regarding same |
| 01/23/12 | J. Segal | 4.80 | Research and draft answer and defenses to arbitration demand |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046387
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/24/12 | J. Segal | 2.60 | Research and draft answer and defenses to arbitration demand |
| 01/25/12 | S. Sullivan | 1.60 | Review and revise response to Strick's Notice of Claim for arbitration |
| 01/26/12 | K. Sager | 0.10 | Discussion with S. Sullivan regarding answer to arbitration claims |
| 01/26/12 | S. Sullivan | 1.30 | Review and revise arbitration response |
| 01/27/12 | S. Sullivan | 3.90 | Review and revise arbitration response and affirmative defenses |
| 01/29/12 | K. Sager | 1.60 | Review and revise answer (response to claims in arbitration) |
| 01/30/12 | K. Sager | 0.80 | Multiple communications with J. Jassy, Ms. Goller and S. Sullivan regarding response to claims and counterclaims |
| 01/30/12 | J. Segal | 1.80 | Confer with S. Sullivan and K. Sager regarding response (.1); revise response and research and draft counterclaims (1.7) |
| 01/30/12 | S. Sullivan | 7.00 | Work on Respondents' response to Notice of Claims submitted by Strick, including counterclaims (6.8); tele-conference with JAMS Case Administrator regarding timing for submission of response and request for extension for same (.1); draft email to JAMS Case Administrator regarding same (.1) |
| 01/31/12 | K. Sager | 0.50 | Communications with S. Sullivan and discussion with Ms. Goller regarding counterclaims (.4); review e-communication regarding extension and communicate with team regarding same (.1) |
| 01/31/12 | S. Sullivan | 0.60 | Review and revise Respondents' response to Notice of Claim submitted by Strick |
| | Total Hours Worked | 39.29 | |

### DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Arbitration fee - - JAMS INC - 1/23/12 Hon. Peter Lichtman per K. Sager | 1 | 2,500.00 |
| Lexis-Nexis (billed at cost) computerized legal research 01/10/12 per C. Gilbertson | 1 | 11.20 |
| Total Current Disbursements | | $2,511.20 |


Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046387
Page No. 4

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $15,548.00 |
| Less Agreed Discount | (1,554.80) |
| Adjusted Current Services | 13,993.20 |
| Total Current Disbursements | 2,511.20 |
| Total Current Invoice | $16,504.40 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 8.20 | 544.50 | 4,464.90 |
| Total | 8.20 | | 4,464.90 |
| **Associate** | | | |
| Segal, J. | 11.99 | 292.50 | 3,507.75 |
| Sullivan, S. | 16.10 | 355.50 | 5,723.55 |
| Total | 28.09 | | 9,231.30 |
| **Other** | | | |
| Gilbertson, C. | 3.00 | 99.00 | 297.00 |
| Total | 3.00 | | 297.00 |
| Total All Classes | 39.29 | | $13,993.20 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $36,555.66 |
| Current Invoice | $16,504.40 |
| Total Balance Due This Matter | $53,060.06 |



**Davis Wright Tremaine** LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046388
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000406
California Legislature LORA Petition

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/05/12 | R. Wilcox | 0.90 | Multiple communications with clients and office support services to arrange for processing of documents to clients |
| 01/06/12 | R. Wilcox | 0.30 | Multiple communications with clients, office support services regarding receipt and processing of discs |
| 01/07/12 | K. Sager | 0.30 | Communications with R. Wilcox regarding uploading of discs and client access to documents |
| 01/09/12 | R. Wilcox | 0.50 | Telephone conversation with Mr. Hobart and communicate with K. Sager, J. Segal regarding same (.2); communicate with Ms. Goller, Mr. Burns regarding issues related to uploading discs (.2); further communications with team regarding providing access to discs (.1) |
| 01/10/12 | K. Sager | 0.40 | Communications with R. Wilcox regarding request from third party for documents (.3); further communication with R. Wilcox regarding documents (.1) |
| 01/10/12 | R. Wilcox | 0.20 | Further communications regarding third party request for a copy of diskettes and telephone conversation with |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |



Los Angeles Times Communications LLC
Invoice No. 6046388
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | counsel regarding same |
| 01/13/12 | K. Sager | 0.20 | Communication with R. Wilcox regarding judgment and regarding web access to documents |
| 01/13/12 | R. Wilcox | 0.10 | Prepare Notice of Entry of Judgment |
| | Total Hours | 2.90 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing fee - - NATIONWIDE LEGAL LLC - 11/1/11 SF Superior Court per G. Pasquale | | 28.00 |
| Outside delivery service - - FED EX ERS - 01/27/12 Delivery to 2100 Q Street Sacramento CA per Ellen Duncan | | 30.17 |
| Total Current Disbursements | | 58.17 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $1,404.50 |
| Less Courtesy Discount | (140.45) |
| Total Current Disbursements | 58.17 |
| Total Current Invoice | $1,322.22 |
| Your Portion of Amount Due at 50% | $661.12 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| K. Sager | 0.90 | 544.50 | 490.05 |
| R. Wilcox | 2.00 | 387.00 | 774.00 |
| Total | 2.90 | | 1,264.05 |
| Total All Classes | 2.90 | | $1,264.05 |



Los Angeles Times Communications LLC
Invoice No. 6046388
Page No. 3

## STATEMENT OF ACCOUNT

Balance from Previous Statement                                  $29,204.01

Current Invoice                                                      $661.12

Total Balance Due This Matter                                    $29,865.13


Kelli Sager



Davis Wright
Tremaine LLP

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046389
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000409
Silverman

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/04/12 | K. Sager | 0.30 | Revise Case Management Conference statement and communication with Ms. Goller regarding same |
| 01/05/12 | J. Glasser | 6.80 | Research and draft supplemental anti-SLAPP brief |
| 01/06/12 | K. Sager | 0.20 | Communicate with R. Wilcox and J. Segal regarding supplemental brief and declarations |
| 01/06/12 | J. Glasser | 5.60 | Research and draft supplemental anti-SLAPP brief and Hiltzik supplemental declaration |
| 01/08/12 | K. Sager | 3.50 | Review and revise Hiltzik supplemental declaration (.4); communication with Mr. Hiltzik (.2); communications with R. Wilcox regarding supplemental brief and evidence (.3)review and revise supplemental brief and telephone conference with R. Wilcox regarding same (1.0); review cases and telephone conference with R. Wilcox regarding same (.5); communications with R. Wilcox regarding addictions to supplemental brief section on "reasonable expectation" (.4); further communication with Mr. Hiltzik (.3); review e-mail memorandum on California cases and communication with J. Glasser and R. |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle | |
|-----------|----------|---------|---|
| Bellevue | Portland | Shanghai | |
| Los Angeles | San Francisco | Washington, D.C. | www.dwt.com |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046389
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| | | | Wilcox regarding same (.3); further communication with Mr. Hiltzik (.1) |
| 01/08/12 | R. Wilcox | 4.30 | Revise Supplemental Declaration of Mr. Hiltzik including communications with K. Sager regarding same (1.2); revise Supplemental Brief, including communications with K. Sager regarding same (3.1) |
| 01/08/12 | J. Glasser | 1.10 | Further research parameters of objectively reasonable expectation of privacy in alleged recording cases (1.0); communicate with R. Wilcox regarding columns discussing Mr. Silverman and his clients (.1) |
| 01/09/12 | K. Sager | 0.30 | Telephone conference with R. Wilcox regarding declaration (.2); communications with J. Glasser and R. Wilcox regarding evidence (.1) |
| 01/09/12 | R. Wilcox | 3.00 | Further revisions to Supplemental Brief |
| 01/09/12 | J. Glasser | 1.20 | Further research on parameters of objectively reasonable expectation of privacy in alleged recording cases |
| 01/10/12 | K. Sager | 5.30 | Communication with R. Wilcox and J. Glasser regarding exhibits to supplemental brief (.3); work on supplemental brief and declaration, including review of cases and evidence and communications with team and client (5.0) |
| 01/10/12 | R. Wilcox | 0.70 | Communicate with K. Sager, J. Glasser regarding documents to submit with declaration, review of emails addressed in declaration (.1); research for additional cases for Supplemental Brief and communicate with K. Sager regarding same (.5); review memorandum prepared by D. Laidman regarding documents (.1) |
| 01/10/12 | J. Glasser | 1.70 | Communicate with K. Sager and R. Wilcox regarding additional research (.4); review of emails and documents for Supplemental Brief and related correspondence with team (1.3) |
| 01/10/12 | D. Laidman | 4.30 | Review records of correspondence between the parties for supplemental briefing; prepare memorandum |
| 01/11/12 | J. Glasser | 1.80 | Revise supplemental SLAPP brief |
| 01/11/12 | K. Roth | 1.00 | Cite check supplemental brief per J. Glasser |
| 01/12/12 | K. Sager | 1.50 | Revise and finalize supplemental brief and declarations, including communications with Ms. Goller and Mr. Hiltzik and review of cases and exhibits |
| 01/12/12 | J. Glasser | 3.20 | Draft supplemental Sager declaration, revise Hiltzik declaration, prepare exhibits, revise supplemental brief and add record cites |
| 01/12/12 | B. Planchon | 0.50 | Prepare Appendix of Non-California Authorities in support of Supplemental Brief in Support of Special Motion to Strike |
| 01/17/12 | L. Kohn | 0.50 | Draft motion to strike / objection to plaintiff's new evidence |

**Davis Wright Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046389
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/18/12 | K. Sager | 0.30 | Communication with J. Glasser regarding Case Management Conference (.1); review plaintiff's Case Management Conference statement (.2) |
| 01/18/12 | L. Kohn | 2.20 | Draft objections to plaintiff's new evidence |
| 01/19/12 | K. Sager | 0.20 | Communication with J. Glasser regarding CMC tomorrow (.1); communication with Ms. Goller regarding same (.1) |
| 01/20/12 | K. Sager | 2.70 | Review materials for CMC, attend CMC and follow-up discussions with Ms. Goller (2.0); communications with team regarding plaintiff's supplemental filing and brief review of same (.7) |
| 01/20/12 | R. Wilcox | 0.50 | Review Plaintiff's supplemental brief and supporting papers and communications with K. Sager, J. Glasser and L. Kohn regarding same |
| 01/20/12 | J. Glasser | 3.00 | Review Silverman's opposition papers (.5); confer with team regarding reply papers and research and draft reply (2.5) |
| 01/20/12 | L. Kohn | 1.60 | Review plaintiff's supplemental brief and supporting papers and communications with team regarding strategy for reply papers (1.0); draft evidentiary objections (.6) |
| 01/21/12 | K. Sager | 0.80 | Review plaintiff's supplemental brief, declaration, abjections and outline issues for reply (.5); communications with clients regarding plaintiff's supplemental filing (.3) |
| 01/21/12 | J. Glasser | 6.00 | Research and draft supplemental reply |
| 01/21/12 | D. Laidman | 1.30 | Research case law for reply papers and prepare memorandum regarding same |
| 01/22/12 | K. Sager | 0.30 | Communication with team regarding supplemental reply |
| 01/22/12 | R. Wilcox | 1.30 | Review and revise draft of Supplemental Reply Brief prepared by J. Glasser |
| 01/22/12 | J. Glasser | 7.70 | Research and draft supplemental reply (7.3); communicate with R. Wilcox regarding burden of proof and related research (.4) |
| 01/22/12 | L. Kohn | 1.00 | Draft objections to supplemental Silverman declaration |
| 01/23/12 | K. Sager | 6.70 | Review and revise supplemental reply brief, including review of pleadings and cases (3.8) review and revise response to plaintiff's objections (.4); review and revise objections to plaintiff's declaration (1.0); review and revise response to Krinsk service objection (1.0); communications with clients (.5) |
| 01/23/12 | R. Wilcox | 6.10 | Continue to review and revise draft of Supplemental Reply Brief (2.1); prepare Response to Objection regarding Service on Krinsk (2.4); review and revise Objections to Evidence (1.4); review and revise Response to Objection to Supplemental Silverman |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046389
Page No. 4

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| | | | Declaration (.2) |
| 01/23/12 | J. Glasser | 1.60 | Research law on how court addresses obviously false allegations in declaration and allegations contradicting prior allegations in complaint (1.5); correspondence with K. Sager and R. Wilcox regarding e-mail evidence (.1) |
| 01/23/12 | L. Kohn | 2.30 | Draft response to plaintiff's objection to supplemental Hiltzik declaration (1.2); research cases cited in plaintiff's objection (.6); revise objections to Silverman declaration (.5) |
| 01/24/12 | K. Sager | 1.30 | Communications with R. Wilcox regarding response to Krinsk objection (.3); revise Krinsk reply brief (.5); multiple communications with clients and team regarding reply papers (.5) |
| 01/24/12 | R. Wilcox | 0.90 | Finalize Supplemental Reply papers |
| 01/24/12 | J. Glasser | 6.50 | Further work on supplemental reply, response to objections regarding service of Jeffrey Krinsk, response to plaintiff's evidentiary objections, evidentiary objections, draft Glasser Declaration and prepare exhibits to Glasser declaration for filing (5.8); review cite check results (.2); calls with Ms. Goller regarding revisions to supplemental papers (.5) |
| 01/24/12 | B. Planchon | 1.00 | Cite-check Supplemental Reply Brief in Support of Special Motion to Strike and prepare negative history report and summary |
| 01/24/12 | B. Planchon | 0.40 | Cite-check Defendant Michael Hiltzik's Response to Plaintiff's Objection to Defendant's (alleged) Failure to Serve Attorney Jeffrey R. Krinsk and prepare negative history report and summary |
| 01/25/12 | J. Glasser | 0.10 | Confer with B. Planchon and K. Roth regarding case pulls for hearing on SLAPP motion |
| 01/26/12 | K. Roth | 1.70 | Begin preparing reference set of all authorities cited in supplemental SLAPP briefing per J. Glasser |
| 01/27/12 | W. Keville | 1.50 | Assisting K. Roth with pulling copies of authorities and organizing into oral argument set for K. Sager |
| 01/30/12 | K. Sager | 3.00 | Review pleadings, cases, evidentiary materials,and outline issues for hearing tomorrow |
| 01/31/12 | K. Sager | 3.60 | Prepare for and attend hearing on SLAPP motion (3.2); follow-up discussions with client and team (.4) |
| 01/31/12 | J. Glasser | 1.30 | Attend SLAPP hearing (1.1); confer with Ms. Goller and K. Sager regarding next steps in case and court's ruling (.2) |
| | Total Hours Worked | 113.70 | |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046389
Page No. 5

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Photocopy Charges | 1,390 | 139.00 |
| Filing fee - - NATIONWIDE LEGAL LLC - 12/6/11 LASC per E. Duncan | 1 | 77.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/17/11 LASC per C. Solano | 1 | 44.50 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 1/12/12 LASC per C. Solano | 1 | 60.00 |
| Lexis-Nexis (billed at cost) computerized legal research 12/29/11 per D. Laidman | 1 | 3,084.00 |
| Lexis-Nexis (billed at cost) computerized legal research 12/29/11 per D. Laidman | 1 | 75.00 |
| Lexis-Nexis (billed at cost) computerized legal research 12/29/11 per D. Laidman | 1 | 31.00 |
| Outside delivery service - - FED EX ERS - 12/06/11 Delivery to 842 South Citrus Ave Los Angeles CA per Ellen Duncan | 1 | 26.15 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 1/12/12 LASC per C. Solano | 1 | 35.00 |
| Outside search service - - NATIONWIDE LEGAL LLC - 12/5/11 LASC per E. Duncan | 1 | 93.00 |
| Outside search service - - CREDIT CARD - 12/12/11 LASC Online | 1 | 7.50 |
| Parking -- Kelli Sager 12/13/2011 | 1 | 18.00 |
| Total Current Disbursements | | $3,690.15 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $46,663.50 |
| Less Agreed Discount | (4,666.35) |
| Adjusted Current Services | 41,997.15 |
| Total Current Disbursements | 3,690.15 |
| | ---------------- |
| Total Current Invoice | $45,687.30 |



Los Angeles Times Communications LLC
Invoice No. 6046389
Page No. 6

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Sager, K. | 30.00 | 544.50 | 16,335.00 |
| Wilcox, R. | 16.80 | 387.00 | 6,501.60 |
| Total | 46.80 | | 22,836.60 |
| **Associate** | | | |
| Glasser, J. | 47.60 | 310.50 | 14,779.80 |
| Kohn, L. | 7.60 | 283.50 | 2,154.60 |
| Laidman, D. | 5.60 | 261.00 | 1,461.60 |
| Total | 60.80 | | 18,396.00 |
| **Paralegal** | | | |
| Planchon, B. | 1.90 | 193.50 | 367.65 |
| Roth, K. | 2.70 | 117.00 | 315.90 |
| Total | 4.60 | | 683.55 |
| **Document_Clerk** | | | |
| Keville, W. | 1.50 | 54.00 | 81.00 |
| Total | 1.50 | | 81.00 |
| Total All Classes | 113.70 | | $41,997.15 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $87,838.36 |
| Current Invoice | $45,687.30 |
| Total Balance Due This Matter | $133,525.66 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Karlene W. Goller, Esq.
Vice President and Deputy General Counsel
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046390
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING – DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.          0026175-000414
Juvenile Court Comments

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/05/12 | D. Laidman | 0.70 | Prepare Response to Proposed Order regarding Public and Press Access to Dependency Court Proceedings for filing with presiding judge |
| 01/06/12 | K. Sager | 1.50 | Revise and finalize response letter on Juvenile Court rules (1.0); telephone conference with Ms. Goller regarding changes to response letter and revise same (.5) |
| 01/06/12 | D. Laidman | 0.60 | Finalize Response Letter regarding Proposed Order regarding Public Access to Dependency Court Proceedings |
| 01/13/12 | K. Sager | 0.20 | Review notice of hearing and communication with client and team regarding same |
| 01/25/12 | D. Laidman | 0.60 | Assist with oral argument preparation |
| 01/26/12 | D. Laidman | 1.10 | Assist with oral argument preparation by preparing sample questions and answers |
| 01/27/12 | D. Laidman | 2.80 | Review modified version of proposed Blanket Order regarding public/media attendance at dependency hearings and prepare memorandum based on revised order |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046390
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/30/12 | K. Sager | 4.40 | Review comments, revised rule proposal, memorandum from D. Laidman in preparation for hearing, and communication with client regarding same (1.6); attend hearing on proposed rule change and follow-up discussion with clients (2.8) |
| 01/31/12 | J. Glasser | 0.40 | Confer with D. Laidman regarding memorandum on points for reporters to emphasis concerning access to dependency proceedings and related revising of memorandum |
| 01/31/12 | D. Laidman | 1.70 | Prepare bullet points for LA Times reporters to respond to objections |
|  | Total Hours Worked | 14.00 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,003.50 |
| Less Agreed Discount | (600.35) |
| Adjusted Current Services | 5,403.15 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $5,403.15 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Sager, K. | 6.10 | 544.50 | 3,321.45 |
| Total | 6.10 | | 3,321.45 |
| **Associate** | | | |
| Glasser, J. | 0.40 | 310.50 | 124.20 |
| Laidman, D. | 7.50 | 261.00 | 1,957.50 |
| Total | 7.90 | | 2,081.70 |
| Total All Classes | 14.00 | | $5,403.15 |

**Davis Wright Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6046390
Page No. 3

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $8,505.00 |
| Current Invoice | $5,403.15 |
| | -------------------- |
| Total Balance Due This Matter | $13,908.15 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Tribune Co.
Attn: David Eldersveld, Esq.
General Counsel
435 N. Michigan Ave.
Chicago, IL 60611

February 29, 2012
Invoice No. 6046395

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:          0041033-000020
Los Angeles General Advice

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/04/12 | R. London | 0.80 | Revise telemarketing agreement to serve as form for Mr. Bralow and communicate with Mr. Bralow about same (No Charge) |
| 01/30/12 | R. London | 0.10 | E-memo to client regarding FCC announcement of impending adoption of autodialed/prerecorded-message rules |
| 01/31/12 | N. Derwin-Weiss | 1.80 | Telephone conference with Ms. Flax regarding FTC endorsement issue (.2); further communications with client regarding same (1.2); review Service Alley FAQs (.4) |
| 01/31/12 | R. London | 1.50 | Review draft Orlando Sentinel do-not-call policy (0.4); e-correspondence with Mr. Bralow regarding same (0.3); draft revisions to policy (0.8) |
| | Total Hours Worked | 4.20 | |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

Anchorage     New York       Seattle
Bellevue      Portland       Shanghai
Los Angeles   San Francisco  Washington, D.C.

www.dwt.com

**Davis Wright
Tremaine** LLP

Tribune Co.
Invoice No. 6046395
Page No. 2

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---:|
| Total Current Services | $1,637.00 |
| Less Agreed Discount | (163.70) |
| Adjusted Current Services | 1,473.30 |
| Total Current Disbursements | 0.00 |
| | ---------------- |
| Total Current Invoice | $1,473.30 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|---|---:|---:|---:|
| **Of_Counsel** | | | |
| Derwin-Weiss, N. | 1.80 | 418.50 | 753.30 |
| London, R. | 1.60 | 450.00 | 720.00 |
| London, R. | 0.80 | 0.00 | 0.00 |
| | ------------ | | ---------------- |
| Total | 4.20 | | 1,473.30 |
| | ------------ | | ---------------- |
| Total All Classes | 4.20 | | $1,473.30 |

## STATEMENT OF ACCOUNT

| | |
|---|---:|
| Balance from Previous Statement | $683.91 |
| Current Invoice | $1,473.30 |
| | ---------------------- |
| Total Balance Due This Matter | $2,157.21 |

Kelli Sager



**Davis Wright Tremaine LLP**

Suite 2200
1201 Third Avenue
Seattle, WA 98101-3045

206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

Los Angeles Times Communications LLC
Attn: Julie Xanders, Esq.
145 S. Spring Street, 3rd Floor
Los Angeles, CA 90012

February 29, 2012
Invoice No. 6046758
**SENT ELECTRONICALLY**

FEBRUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

## ELECTRONIC BILLING - DO NOT MAIL
## FOR FILING PURPOSES ONLY

Matter No.        0026175-000413
Dancer

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 01/03/12 | K. Payson | 0.20 | Conference with R. Francis regarding case status and strategy |
| 01/03/12 | R. Francis | 0.20 | Analyze post-remand strategy and internal fact investigation with K. Payson |
| 01/03/12 | S. Sullivan | 1.30 | Review and revise litigation plan |
| 01/05/12 | J. Brockett | 0.70 | Telephone conference with R. Francis regarding LASC rules and procedures, in particular 170.6 and complex designations |
| 01/05/12 | R. Francis | 2.30 | Research California motion for judgment on the pleadings cases to identify dispositive motions options (.4); research when state court assumes jurisdiction after remand (.3); revise litigation plan (1.6) |
| 01/05/12 | J. Cygnor | 0.50 | Draft memo on data storage |
| 01/06/12 | K. Payson | 0.30 | Conference with R. Francis regarding case status |
| 01/06/12 | K. Sager | 0.30 | Telephone conference with Ms. Francis regarding assigned judge and complex courts |
| 01/06/12 | R. Francis | 1.10 | Research assigned judge's decisions (.7); analyze same assigned judge and moving to designate as complex with K. Sager (.2); analyze same with K. Payson (.2) |
| 01/06/12 | J. Cygnor | 3.90 | Prepare summary of data and document sources and |

PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING

| Anchorage | New York | Seattle |
| Bellevue | Portland | Shanghai |
| Los Angeles | San Francisco | Washington, D.C. |

www.dwt.com

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046758
Page No. 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| | | | draft interview collection memo |
| 01/09/12 | K. Payson | 1.00 | Conference with R. Francis regarding case status and strategy (.3); communicate with client regarding litigation report (.2); revise litigation report (.5) |
| 01/09/12 | K. Sager | 0.20 | Discussion with S. Sullivan regarding complex court issues |
| 01/09/12 | R. Francis | 1.90 | Revise initial litigation plan (1.4); analyze case deadlines and complex designation issues with S. Sullivan (.2); analyze complex designation issues, fact investigation strategy, executive summary of document custodian interviews, and consent research with K. Payson (.3) |
| 01/09/12 | S. Sullivan | 1.00 | Analyze issues regarding complex designation of case (.6); research regarding motion to designate motion as complex (.4) |
| 01/09/12 | J. Cygnor | 2.70 | Summarize document collection interviews |
| 01/10/12 | K. Payson | 0.80 | Conference with R. Francis regarding amended litigation report, budget and timeline (.2); revise same (.6) |
| 01/10/12 | R. Francis | 4.60 | Revise litigation plan, including summarizing cases involving plaintiff's counsel (continued) (.8); research cases involving plaintiff's counsel (.9); analyze procedure for objecting to non-complex case designation with S. Sullivan (.2); draft objection to non-complex designation (.8); analyze objection to non-complex designation and strategy with K. Payson (.2); research case law and FCC rulings (1.1); draft email memorandum to K. Payson regarding research on consent (.6) |
| 01/10/12 | R. Francis | 3.30 | Research consent issues |
| 01/10/12 | S. Sullivan | 1.20 | Review and revise litigation plan and analyze issues regarding complex court determination and procedure for same |
| 01/10/12 | J. Cygnor | 5.80 | Summarize Tribune Technologies document collection interviews |
| 01/11/12 | K. Payson | 1.20 | Telephone conference with clients regarding case status and strategy (.6); conference with R. Francis regarding same (.6) |
| 01/11/12 | R. Francis | 1.20 | Analyze fact investigation status and strategy with K. Payson (.3); discuss custodian interviews with J. Cygnor (.2); draft executive summary of databases and document sources (.7) |
| 01/11/12 | J. Cygnor | 0.90 | Assist with executive summary of document collection memoranda |
| 01/12/12 | R. Francis | 1.70 | Draft executive summary of data and document storage systems (continued) (1.0); review custodian interview notes and summaries from J. Cygnor (.7) |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046758
Page No. 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 01/12/12 | J. Cygnor | 4.30 | Summarize document collection interviews |
| 01/13/12 | K. Payson | 0.10 | Conference with R. Francis regarding custodian interview executive summary |
| 01/13/12 | K. Payson | 1.40 | Conference with R. Francis regarding custodian interview executive summary (.1); revise custodian interview summary (1.1); conference with R. Francis regarding same (.2) |
| 01/13/12 | R. Francis | 4.70 | Draft executive summary (continued) (3.0); analyze custodian interview summaries from J. Cygnor (continued) (1.7) |
| 01/13/12 | J. Cygnor | 2.80 | Assist with executive summary of document collection memoranda |
| 01/17/12 | K. Payson | 0.80 | Revise custodian interview summary |
| 01/17/12 | J. Cygnor | 0.60 | Summarize document collection interview |
| 01/18/12 | R. Francis | 0.40 | Analyze removal under new Supreme Court decision and internal investigation status and strategy with K. Payson (.1); review stipulation to remand and removal notices for possibility of removal (.1); research ability to remove a case a second time after change in law makes removal possible (continued) (.2) |
| 01/19/12 | R. Francis | 1.20 | Research ability to remove under 28 USC 1446(b) after change in law (1.0); read new authority regarding federal court jurisdiction over TCPA claims (.2) |
| 01/19/12 | J. Cygnor | 3.90 | Prepare document collection interview memorandum |
| 01/20/12 | K. Payson | 0.30 | Conference with R. Francis regarding case strategy and status |
| 01/20/12 | R. Francis | 0.20 | Analyze removal case law |
| 01/20/12 | J. Cygnor | 0.90 | Finalize document collection interview memoranda |
| 01/23/12 | K. Payson | 0.30 | Communicate with R. London regarding TCPA consent language |
| 01/24/12 | K. Payson | 0.20 | Communicate with S. Sullivan and R. Francis regarding meet and confer with plaintiff's counsel |
| 01/24/12 | R. Francis | 0.40 | Analyze deadlines for and issues to be addressed in case management conference and meet and confer with S. Sullivan (.1); analyze California Court Rules regarding case management conference and meet and confer obligation (.1); communicate with K. Payson regarding deadlines for meeting and conferring with plaintiffs for case management conference, issues to be discussed in meet and confer and case management conference, case management conference statement, and appearing at case management conference (.2) |
| 01/24/12 | S. Sullivan | 1.00 | Analyze issues related to required meet and confer prior to Case Management Conference (.7); review and respond to email correspondence with plaintiff's counsel regarding Order setting Case Management Conference (.1); work on issues related to meet and |

**Davis Wright
Tremaine LLP**

Los Angeles Times Communications LLC
Invoice No. 6046758
Page No. 4

| <u>DATE</u> | <u>PROFESSIONAL</u> | <u>TIME</u> | <u>DESCRIPTION OF SERVICES</u> |
|---|---|---|---|
| | | | confer in advance of Case Management Conference (.2) |
| 01/25/12 | K. Payson | 1.20 | Telephone conference with clients and Los Angeles Times employees regarding document systems (.8); conference with R. Francis regarding same and strategy and factual investigation (.3) |
| 01/25/12 | R. Francis | 1.30 | Conference call with clients and K. Payson and data and document storage systems representatives regarding data and document storage systems (1.0); analyze case strategy, case management conference, and internal fact investigation, including next steps for interviewing vendors, with K. Payson (.3) |
| 01/26/12 | K. Payson | 2.10 | Review notes regarding calls to Ms. Dancer and communicate with client regarding same (.1); planning meeting with S. Sullivan and R. Francis regarding meet and confer with plaintiff's counsel on case management report (1.0); meet and confer with plaintiff's counsel regarding case management report (1.0) |
| 01/26/12 | R. Francis | 2.60 | Conference call with S. Sullivan and K. Payson regarding issues required to be discussed in case management conference meet and confer and statement (1.0); meet and confer with plaintiff's counsel, K. Payson, and S. Sullivan regarding case management conference and statement (.5); research whether defendant may remove a case a second time after an intervening change in the law (1.1) |
| 01/26/12 | S. Sullivan | 1.80 | Work on issues related to required meet and confer prior to Case Management Conference (.2); conference with K. Payson and R. Francis regarding strategy for meet and confer with plaintiff's counsel and timing of case (1.0); tele-conference with plaintiff's counsel to meet and confer prior to Case Management Conference (.6) |
| 01/27/12 | R. Francis | 3.10 | Research on second removal after an intervening change in the law (continued) |
| 01/28/12 | R. Francis | 3.90 | Research whether defendant may remove a case a second time based on intervening change in the law (continued) (1.4); draft memorandum to K. Payson regarding same and application of case law to Ms. Dancer's complaint or a possible amended complaint (2.5) |
| 01/29/12 | R. Francis | 0.80 | Revise memorandum to K. Payson regarding whether LA Times can remove a second time based on intervening change in the law |
| 01/30/12 | K. Payson | 0.20 | Conference with R. Francis regarding case status |
| 01/30/12 | R. Francis | 1.50 | Research case law and contract treatises regarding whether consent can survive expiration or cancellation |

Davis Wright
Tremaine LLP

Los Angeles Times Communications LLC
Invoice No. 6046758
Page No. 5

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
|      |              |      | of underlying contract (continued) |
|      | Total Hours Worked | 80.30 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Photocopy Charges | 73 | 7.30 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 12/19/11 USDC per D. Keegan | 1 | 81.00 |
| Filing fee - - GLOBAL NETWORK LEGAL SUPPORT - 1/11/12 LASC per D. Keegan | 1 | 63.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 12/20/11 USDC per D. Keegan | 1 | 25.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 12/21/11 USDC per D. Keegan | 1 | 25.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 1/3/12 USDC per D. Keegan | 1 | 25.00 |
| Outside delivery service - - GLOBAL NETWORK LEGAL SUPPORT - 1/6/12 DWT from LASC per H. Wells | 1 | 25.00 |
| Total Current Disbursements | | $251.30 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $26,562.00 |
| Less Agreed Discount | (2,656.20) |
| Adjusted Current Services | 23,905.80 |
| Total Current Disbursements | 251.30 |
| | ---------------- |
| Total Current Invoice | $24,157.10 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hour | Bill Amount |
|--------------|--------------|-----------------|-------------|
| **Partner** | | | |
| Brockett, J. | 0.70 | 432.00 | 302.40 |
| Payson, K. | 10.10 | 427.50 | 4,317.75 |

**Davis Wright**
**Tremaine** LLP

Los Angeles Times Communications LLC
Invoice No. 6046758
Page No. 6

| | | | |
|---|---|---|---|
| Sager, K. | 0.50 | 544.50 | 272.25 |
| Total | 11.30 | | 4,892.40 |
| **Associate** | | | |
| Francis, R. | 36.40 | 301.50 | 10,974.60 |
| Sullivan, S. | 6.30 | 355.50 | 2,239.65 |
| Total | 42.70 | | 13,214.25 |
| **Paralegal** | | | |
| Cygnor, J. | 26.30 | 220.50 | 5,799.15 |
| Total | 26.30 | | 5,799.15 |
| Total All Classes | 80.30 | | $23,905.80 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $54,056.07 |
| Current Invoice | $24,157.10 |
| Total Balance Due This Matter | $78,213.17 |

Kelli Sager