*Exhibit A*

### Tribune Company, et al.,
### Summary of Time Detail by Task
### March 1, 2012 through March 31, 2012

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 4.9 | $1,830.00 |
| AP/Vendor Issues | 135.2 | $58,487.50 |
| Avoidance Actions | 20.3 | $8,127.50 |
| Business Plan | 10.5 | $4,517.50 |
| Cash Flow | 28.0 | $14,072.50 |
| Claims | 352.4 | $134,445.00 |
| Communication | 0.2 | $140.00 |
| Contract | 105.7 | $41,890.00 |
| Court Hearings | 20.4 | $11,310.00 |
| Creditor | 39.9 | $20,255.00 |
| Employee | 14.3 | $10,010.00 |
| Fee Application | 22.2 | $6,293.00 |
| Monthly Operating Report | 0.6 | $420.00 |
| Motions | 1.1 | $770.00 |
| Operations | 16.3 | $10,007.50 |
| Plan of Reorganization | 208.8 | $111,555.00 |
| Tax | 7.1 | $4,832.50 |
| Travel | 3.0 | $2,100.00 |
| **Total** | **990.9** | **$441,063.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2012 through March 31, 2012**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700.00 | 164.4 | $115,080.00 |
| Richard Stone | Director | $500.00 | 154.8 | $77,400.00 |
| Stuart Kaufman | Director | $475.00 | 4.7 | $2,232.50 |
| Jodi Ehrenhofer | Director | $425.00 | 67.3 | $28,602.50 |
| Matt Frank | Senior Associate | $425.00 | 177.5 | $75,437.50 |
| Mark Berger | Associate | $375.00 | 161.2 | $60,450.00 |
| Diego Torres | Consultant | $325.00 | 190.3 | $61,847.50 |
| Dwight Hingtgen | Analyst | $300.00 | 59.3 | $17,790.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 11.4 | $2,223.00 |
| | | ***Total*** | **990.9** | **$441,063.00** |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2012 through March 31, 2012*

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| Dwight Hingtgen | Analyst | $300 | 4.0 | $1,200.00 |
| | | | 4.9 | $1,830.00 |
| | *Average Billing Rate* | | | $373.47 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**AP/Vendor Issues**                    Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Richard Stone | Director | $500 | 76.9 | $38,450.00 |
| Mark Berger | Associate | $375 | 32.9 | $12,337.50 |
| Dwight Hingtgen | Analyst | $300 | 25.2 | $7,560.00 |
| | | | 135.2 | $58,487.50 |
| | *Average Billing Rate* | | | $432.60 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2012 through March 31, 2012

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.3 | $910.00 |
| Richard Stone | Director | $500 | 0.5 | $250.00 |
| Matt Frank | Senior Associate | $425 | 0.6 | $255.00 |
| Mark Berger | Associate | $375 | 17.9 | $6,712.50 |
| | | | 20.3 | $8,127.50 |
| | *Average Billing Rate* | | | $400.37 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Business Plan**                    Assist the Debtors with the preparation of its business plan, including analysis
                                      of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Matt Frank | Senior Associate | $425 | 10.3 | $4,377.50 |
| | | | 10.5 | $4,517.50 |
| | *Average Billing Rate* | | | $430.24 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Cash Flow**                        Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on
                                     cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.9 | $5,530.00 |
| Matt Frank | Senior Associate | $425 | 20.1 | $8,542.50 |
| | | | 28.0 | $14,072.50 |
| | *Average Billing Rate* | | | $502.59 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**March 1, 2012 through March 31, 2012**

Claims                               Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.7 | $4,690.00 |
| Jodi Ehrenhofer | Director | $425 | 66.7 | $28,347.50 |
| Richard Stone | Director | $500 | 57.3 | $28,650.00 |
| Matt Frank | Senior Associate | $425 | 0.4 | $170.00 |
| Mark Berger | Associate | $375 | 19.2 | $7,200.00 |
| Diego Torres | Consultant | $325 | 190.3 | $61,847.50 |
| Dwight Hingtgen | Analyst | $300 | 11.8 | $3,540.00 |
| | | | 352.4 | $134,445.00 |
| | *Average Billing Rate* | | | $381.51 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Communication**                          **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| | | | 0.2 | $140.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2012 through March 31, 2012*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.2 | $1,540.00 |
| Richard Stone | Director | $500 | 12.3 | $6,150.00 |
| Mark Berger | Associate | $375 | 91.2 | $34,200.00 |
| | | | 105.7 | $41,890.00 |
| | *Average Billing Rate* | | | $396.31 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Court Hearings**                    **Prepare for and participate in court hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 9.6 | $6,720.00 |
| Matt Frank | Senior Associate | $425 | 10.8 | $4,590.00 |
| | | | 20.4 | $11,310.00 |
| | *Average Billing Rate* | | | $554.41 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Creditor**                    Preparation for and attendance at meetings or calls with secured or unsecured
                                creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.9 | $9,030.00 |
| Stuart Kaufman | Director | $475 | 1.5 | $712.50 |
| Matt Frank | Senior Associate | $425 | 22.9 | $9,732.50 |
| Dwight Hingtgen | Analyst | $300 | 2.6 | $780.00 |
| | | | 39.9 | $20,255.00 |
| | *Average Billing Rate* | | | $507.64 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2012 through March 31, 2012

**Employee**    Assist the Debtors with employee communications, development of severance and retention plans, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 14.3 | $10,010.00 |
| | | | 14.3 | $10,010.00 |
| | | *Average Billing Rate* | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.2 | $840.00 |
| Matt Frank | Senior Associate | $425 | 2.8 | $1,190.00 |
| Dwight Hingtgen | Analyst | $300 | 6.8 | $2,040.00 |
| Mary Napoliello | Paraprofessional | $195 | 11.4 | $2,223.00 |
| | | | 22.2 | $6,293.00 |
| | *Average Billing Rate* | | | $283.47 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Monthly Operating Report**          Assist the Debtors with the preparation of the Monthly Operating Report and
                                      related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.6 | $420.00 |
| | | | 0.6 | $420.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *March 1, 2012 through March 31, 2012*

**Motions**                              Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.1 | $770.00 |
|  |  |  | 1.1 | $770.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### March 1, 2012 through March 31, 2012

**Operations**                    Assist the Debtors with various matters associated with implementing their
                                   business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 11.2 | $7,840.00 |
| Matt Frank | Senior Associate | $425 | 5.1 | $2,167.50 |
| | | | 16.3 | $10,007.50 |
| | *Average Billing Rate* | | | $613.96 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 84.3 | $59,010.00 |
| Jodi Ehrenhofer | Director | $425 | 0.6 | $255.00 |
| Richard Stone | Director | $500 | 7.8 | $3,900.00 |
| Stuart Kaufman | Director | $475 | 3.2 | $1,520.00 |
| Matt Frank | Senior Associate | $425 | 104.0 | $44,200.00 |
| Dwight Hingtgen | Analyst | $300 | 8.9 | $2,670.00 |
|  |  |  | 208.8 | $111,555.00 |
|  |  | *Average Billing Rate* |  | $534.27 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***March 1, 2012 through March 31, 2012***

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 6.6 | $4,620.00 |
| Matt Frank | Senior Associate | $425 | 0.5 | $212.50 |
| | | | 7.1 | $4,832.50 |
| | *Average Billing Rate* | | | $680.63 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*March 1, 2012 through March 31, 2012*

Travel                                    Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.0 | $2,100.00 |
|  |  |  | 3.0 | $2,100.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

<div style="text-align:center">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

</div>

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2012 | 0.2 | Correspondence with L. Hammond (Tribune) re: questions on bankruptcy footnote for 2011 audit. |
| Brian Whittman | 3/3/2012 | 0.5 | Review information regarding retiree claims accounting. |
| Brian Whittman | 3/4/2012 | 0.2 | Correspondence with N. Chakiris and B. Litman (Tribune) re: retiree claims. |
| Dwight Hingtgen | 3/30/2012 | 2.8 | Construct prepaid expenses, accounts payable balance over time analysis to determine fluctuations in valuation. |
| Dwight Hingtgen | 3/30/2012 | 1.2 | Include accounts receivable to balance over time analysis to determine fluctuations in valuation. |
| **Subtotal** | | **4.9** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 3/1/2012 | 0.2 | Reconcile list of media voucher opening/closing amounts against Media Reconciliation file. |
| Mark Berger | 3/1/2012 | 0.4 | Review of updated OCP model and OCP spreadsheet from M. Regala. |
| Mark Berger | 3/1/2012 | 0.6 | Update OCP model to include recently approved vendors. |
| Richard Stone | 3/1/2012 | 0.2 | Discussion with L. Hammond (Tribune) regarding vendor approval issues. |
| Richard Stone | 3/1/2012 | 2.9 | Analyze MS08/MS01 category abandoned property types related to accounts payable / payroll in preparation for escheatment review. |
| Richard Stone | 3/1/2012 | 0.8 | Correspondence with D. Bourgoin (Marketsphere) regarding Spring/Fall escheatment process for 2012. |
| Richard Stone | 3/1/2012 | 0.2 | Correspondence with K. Kleiner and J. Holden (Tribune) regarding requests for payroll check population additional data related to escheatment review. |
| Richard Stone | 3/1/2012 | 2.4 | Review media claims vouchers to close regarding general ledger expense account issues. |
| Richard Stone | 3/1/2012 | 0.5 | Correspondence with N. Chakiris and M. Fabro (Tribune) regarding parent company general ledger voucher change issues. |
| Mark Berger | 3/2/2012 | 0.8 | Prepare/review OCP uploads. |
| Mark Berger | 3/2/2012 | 0.4 | Discuss OCP issues with M. Regala (Tribune financial reporting). |
| Mark Berger | 3/2/2012 | 0.6 | Discuss legal expense issue with R. Mariella (Tribune legal). |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/2/2012 | 3.1 | Analyze preliminary unclaimed accounts payable checks for 2012 escheatment to previously noticed credits/refunds during 2010 and 2011 solicitations. |
| Richard Stone | 3/2/2012 | 0.6 | Discussion with J. Holden (Tribune) regarding revisions to uncashed payroll check reports related to 2012 escheatment review. |
| Richard Stone | 3/2/2012 | 0.2 | Discussion with R. Allen (Tribune) regarding preliminary list of accounts payable queries required for tracking of bankruptcy vouchers. |
| Richard Stone | 3/2/2012 | 2.8 | Analyze uncashed payroll check files provided by J. Holden (Tribune) related to 2012 escheatment review including comparison to previously scheduled bankruptcy records. |
| Richard Stone | 3/2/2012 | 0.4 | Correspondence with J. Perdigao (Tribune) regarding voucher approvals related to claims 6002 and 2433. |
| Richard Stone | 3/2/2012 | 0.3 | Discussion with D. Bourgoin (Marketsphere) regarding 2012 escheatment issues. |
| Mark Berger | 3/5/2012 | 0.6 | Prepare one-off special upload templates per legal/accounting request. |
| Richard Stone | 3/5/2012 | 3.2 | Review unvouchered invoices (approximately 900) related to Iron Mountain claim in preparation for upload template format for PeopleSoft system. |
| Richard Stone | 3/5/2012 | 0.8 | Prepare upload template related to Iron Mountain invoices. |
| Richard Stone | 3/5/2012 | 0.5 | Correspondence with B. Caridine and V. Garlati (Tribune) regarding abandoned property eligible for recovery by Tribune entities. |
| Richard Stone | 3/5/2012 | 2.4 | Analyze Baltimore Sun related circulation credits provided by C. Manis (Tribune) related to formally noticed subscribers as part of past solicitations. |
| Mark Berger | 3/6/2012 | 1.6 | Update to cap overage tracking summary per R. Mariella (Trib legal) request. |
| Mark Berger | 3/6/2012 | 0.6 | Review of documents filed on docket related to OCP. |
| Richard Stone | 3/6/2012 | 0.3 | Correspondence with J. Holden (Tribune) regarding review of payroll escheatment data related to 2012 filing year. |
| Richard Stone | 3/6/2012 | 0.6 | Correspondence with L. Abernathy and J. Holden (Tribune) regarding review of prepetition payroll outstanding checks including necessary follow-up questions. |
| Richard Stone | 3/6/2012 | 1.9 | Analyze all remaining Insertco business unit invoices necessary for approval prior to voucher upload process to accounts payable. |
| Richard Stone | 3/6/2012 | 0.7 | Review New York and Delaware 2011 escheatment reports provided by D. Bourgoin (Marketsphere) as support to objection to certain filed claims. |

*Page 2 of 63*

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/6/2012 | 0.5 | Analyze revised uncashed payroll check files provided by J. Holden (Tribune) related to 2012 escheatment. |
| Richard Stone | 3/6/2012 | 0.3 | Discussion with J. Goryl (Tribune) regarding February 2012 open liability reports. |
| Richard Stone | 3/6/2012 | 0.9 | Analyze preliminary findings provided by M. Davis (Tribune) related to tax identification number research related to claims distribution. |
| Richard Stone | 3/6/2012 | 0.2 | Correspondence with M. Fabro (Tribune) regarding approval general ledger coding related to certain Insertco related prepetition invoices. |
| Dwight Hingtgen | 3/7/2012 | 0.6 | Determine list of media vendors that require stipulation exhibits. |
| Mark Berger | 3/7/2012 | 0.8 | Update voucher upload processing files. |
| Richard Stone | 3/7/2012 | 0.4 | Meeting with R. Allen (Tribune) regarding staffing requirements related to outstanding claims/distribution matters. |
| Richard Stone | 3/7/2012 | 1.8 | Analyze preliminary testing file related to Insertco invoices to voucher related to claims reconciliation findings. |
| Richard Stone | 3/7/2012 | 0.2 | Discussion with V. Garlati and B. Caridine (Tribune) regarding certain vendor issues. |
| Dwight Hingtgen | 3/8/2012 | 0.8 | Meeting with R. Stone (A&M) to discuss revised list of media voucher openings/closings to be distributed to business units. |
| Richard Stone | 3/8/2012 | 0.8 | Meeting with D. Hingtgen (A&M) regarding updates to media voucher open / closures to be uploaded to business unit ledgers. |
| Richard Stone | 3/8/2012 | 0.3 | Correspondence with J. Tortola (Computershare) regarding updated uncashed ESPP check lists. |
| Richard Stone | 3/8/2012 | 0.8 | Discussion with L. Abernathy (Tribune) regarding uncashed payroll checks related to current employees. |
| Richard Stone | 3/8/2012 | 0.5 | Discussion with R. Allen (Tribune) regarding claims distribution matters related to Blue Lynx. |
| Richard Stone | 3/9/2012 | 1.8 | Analyze updated uncashed ESPP check list provided by Computershare. |
| Richard Stone | 3/9/2012 | 1.1 | Analyze 2012 escheatment files related to accounts payable outstanding checks provided by K. Kleiner (Tribune). |
| Richard Stone | 3/9/2012 | 0.5 | Discussion with M. Waltrip (Tribune) regarding bank trace information related to disputed claimed invoices. |
| Richard Stone | 3/9/2012 | 0.8 | Discussion with K. Kleiner (Tribune) regarding modifications to business unit abandoned property 2012 files. |
| Richard Stone | 3/9/2012 | 0.5 | Correspondence with F. Debevec (Computershare) regarding outstanding questions related to updated uncashed check lists. |
| Richard Stone | 3/9/2012 | 0.7 | Discussion with C. Manis (Tribune) regarding revisions to 2012 abandoned property queries related to Baltimore Sun entities. |

*Page 3 of 63*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 3/12/2012 | 1.5 | Finalize media voucher openings/closings to be distributed to business units. |
| Dwight Hingtgen | 3/12/2012 | 1.4 | Create spreadsheet reconciling vouchers to be closed for distribution (Tab 2 Media Recon File). |
| Richard Stone | 3/12/2012 | 2.7 | Analyze advertiser credits files provided by J. Joey (Tribune) to update previous 2011 outstanding credit analysis related to upcoming solicitation of credits/refunds. |
| Richard Stone | 3/12/2012 | 0.4 | Discussion with M. Waltrip (Tribune) regarding bank reference research related to claims reconciliation discrepancies. |
| Richard Stone | 3/12/2012 | 1.5 | Analyze FSBO business unit outstanding checks information provided by K. Kleiner (Tribune) related to 2012 escheatment review including past bankruptcy notification. |
| Richard Stone | 3/12/2012 | 0.6 | Correspondence with M. Weiner (Tribune) regarding approval of various media claim invoices related to KWSB business unit. |
| Richard Stone | 3/12/2012 | 0.3 | Discussion with H. Segal (Tribune) regarding media claims invoice approvals for expensing / voucher creation. |
| Richard Stone | 3/13/2012 | 0.6 | Correspondence with M. Stepuszek (Tribune) regarding updates to prepetition advertiser credits that have been applied since mid-2011. |
| Richard Stone | 3/13/2012 | 0.3 | Discussion with M. O'Hara and B. Caridine (Tribune) regarding abandoned property. |
| Richard Stone | 3/13/2012 | 0.6 | Review updated tabs 2 through 4 related to media claims voucher closure/creations related to claims reconciliations. |
| Richard Stone | 3/13/2012 | 3.1 | Analyze Sun Sentinel outstanding credits/refunds related to 248000/248100 accounts regarding solicitation of credit/refund holders. |
| Richard Stone | 3/13/2012 | 0.9 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large postpetition payments that occurred during four week period. |
| Mark Berger | 3/14/2012 | 0.4 | Discuss add-ons to OCP quarterly report with M. Regala. |
| Mark Berger | 3/14/2012 | 0.6 | Review of entry set aside issues for voucher batches not properly processed. |
| Mark Berger | 3/14/2012 | 1.1 | Update upload templates prior to managing upload process. |
| Mark Berger | 3/14/2012 | 0.9 | Review of updated OCP spreadsheet from S. Blaszczyk (Tribune legal). |
| Richard Stone | 3/14/2012 | 0.6 | Analyze unpaid postpetition invoices provided by S. Sigler (Alston & Bird). |
| Richard Stone | 3/14/2012 | 0.6 | Discussion with R. Allen (Tribune) regarding in-house bankruptcy claim distribution matters. |
| Richard Stone | 3/14/2012 | 2.7 | Analyze February 2012 open liability reports provided by R. Patel (Tribune). |

*Page 4 of 63*

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        Tribune Company et al.,                │
│   Time Detail by Activity by Professional     │
│     March 1, 2012 through March 31, 2012      │
└─────────────────────────────────────────────┘
```

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/14/2012 | 0.3 | Review voucher upload testing results provided by R. Carter (Tribune). |
| Richard Stone | 3/14/2012 | 0.3 | Meeting with M. Davis (Tribune) regarding outstanding accounts payable voucher issues related to prepetition vouchers not properly marked with proper hold flags. |
| Mark Berger | 3/15/2012 | 0.4 | Review of reactivated vendors and update upload templates after activation; correspondence: with Tribune accounting re: the same. |
| Mark Berger | 3/15/2012 | 0.2 | Manage processing of uploads for set aside vouchers. |
| Richard Stone | 3/15/2012 | 0.5 | Correspondence with C. Manis (Tribune) regarding issues related to Baltimore Sun prepetition records included in 2012 escheatment files. |
| Dwight Hingtgen | 3/16/2012 | 2.0 | Begin constructing Access upload database from media claim Excel file. |
| Richard Stone | 3/16/2012 | 1.1 | Discussion with R. Terpstra (Tribune) regarding past due wireless provider invoices related to vendor counsel correspondence. |
| Richard Stone | 3/16/2012 | 0.5 | Discussion with C. Ray (Tribune) regarding Sun-Sentinel abandoned property ledger issues (accounts 248000 and 247401). |
| Richard Stone | 3/16/2012 | 0.3 | Discussion with L. Abernathy (Tribune) regarding follow-up items related to uncashed Cubs payroll checks. |
| Richard Stone | 3/16/2012 | 0.4 | Discussion with K. Kleiner (Tribune) regarding updates to 248000 and 247041 accounts related to 2012 escheatment. |
| Dwight Hingtgen | 3/19/2012 | 3.0 | Draft media claim stipulation exhibits. |
| Mark Berger | 3/19/2012 | 1.7 | Tie-out of OCP model and spreadsheet. |
| Mark Berger | 3/19/2012 | 0.8 | Make edits to the OCP model for invoices received after cut-off that need to be processed. |
| Mark Berger | 3/19/2012 | 1.1 | Review of updated OCP model from M. Regala (Tribune financial reporting). |
| Mark Berger | 3/19/2012 | 0.4 | Correspondence with M. Regala re: payment of non-debtor legal expenses. |
| Mark Berger | 3/19/2012 | 0.8 | Review of updated Professionals listing including update to OCP model re: the same. |
| Mark Berger | 3/19/2012 | 0.3 | Correspondence with B. Myrick (Sidley) re: payment to certain case professionals. |
| Mark Berger | 3/19/2012 | 0.3 | Correspondence with S. Blaszczyk re: OCP issues. |
| Mark Berger | 3/19/2012 | 0.4 | Correspondence with R. Mariella (Tribune legal) re: OCP. |
| Richard Stone | 3/19/2012 | 1.2 | Research prepetition vendor invoice issues per J. Lindo (Tribune) request to determine appropriate responses. |

*Exhibit D*

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2012 through March 31, 2012_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/19/2012 | 0.6 | Discussion with C. Manis (Tribune) regarding bankruptcy related acquisition of assets questions. |
| Richard Stone | 3/19/2012 | 0.2 | Discussion with J. Holden (Tribune) regarding notifications to current employees regarding reissue of certain uncashed prepetition checks under wage motion. |
| Richard Stone | 3/19/2012 | 0.3 | Correspondence with W. Yuoh (Tribune) regarding accounts payable processing of certain prepetition vouchers. |
| Richard Stone | 3/19/2012 | 1.6 | Review issues related to February 2012 open liability report compared to previous month (January 2012) report including vouchers no longer appears / new vouchers on hold. |
| Richard Stone | 3/19/2012 | 0.6 | Discussion with J. Lindo (Tribune) regarding prepetition vendor invoice issues. |
| Brian Whittman | 3/20/2012 | 0.2 | Discussion with R. Stone (A&M) re: uncashed payroll checks. |
| Dwight Hingtgen | 3/20/2012 | 2.9 | Append media voucher records to Access database (Tab 3). |
| Mark Berger | 3/20/2012 | 0.3 | Draft memo to OCP team re: cap overages and monthly report. |
| Mark Berger | 3/20/2012 | 0.6 | Edit OCP spreadsheet for errors. |
| Mark Berger | 3/20/2012 | 0.6 | Further updates to OCP spreadsheet and model to correctly allocate and account for non-debtor and expense only invoices. |
| Mark Berger | 3/20/2012 | 0.4 | Process one-off upload templates including review for debtors and fees. |
| Mark Berger | 3/20/2012 | 3.1 | Prepare monthly OCP report prior to distribution to UCC. |
| Mark Berger | 3/20/2012 | 1.1 | Review/calculate OCP cap overages prior to distribution to UCC. |
| Mark Berger | 3/20/2012 | 0.7 | Edit OCP model for errors found in tie-out review. |
| Mark Berger | 3/20/2012 | 0.4 | Research of Novian for cap purposes per B. Myrick (Sidley) request including correspondence re: the same. |
| Mark Berger | 3/20/2012 | 0.4 | Edits to OCP report per B. Myrick request. |
| Mark Berger | 3/20/2012 | 1.6 | Review of OCP model compared to PeopleSoft for purposes of determining vendors in need of reactivation. |
| Mark Berger | 3/20/2012 | 0.8 | Review of final OCP spreadsheet for the month. |
| Richard Stone | 3/20/2012 | 2.6 | Analyze prepetition uncashed payroll checks provided by J. Holden (Tribune) related to removal from 2012 escheatment files. |
| Richard Stone | 3/20/2012 | 0.4 | Discussion with K. Kleiner (Tribune) regarding updates to 2012 escheatment files to send to Marketsphere. |
| Richard Stone | 3/20/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding uncashed payroll checks. |
| Richard Stone | 3/20/2012 | 0.5 | Correspondence with M. Bourgon and S. O'Connor (Tribune) regarding uncashed prepetition payroll checks. |

*Page 6 of 63*

<table>
<tr><td>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

</td></tr>
</table>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/20/2012 | 0.6 | Discussion with J. Holden and L. Abernathy (Tribune) regarding certain uncashed payroll checks included on 2012 escheatment files related to prepetition liabilities. |
| Dwight Hingtgen | 3/21/2012 | 1.1 | Review initial draft of media claim stipulation exhibits. |
| Dwight Hingtgen | 3/21/2012 | 2.6 | Append media voucher records to Access database (Tab 4). |
| Mark Berger | 3/21/2012 | 0.6 | Follow-up with T. Gupta regarding accounting treatment for shows owned by Tribune Entertainment Company. |
| Richard Stone | 3/21/2012 | 0.6 | Correspondence with L. Abernathy and S. Martinet (Tribune) regarding questions related to bankruptcy payroll check system preparation. |
| Richard Stone | 3/21/2012 | 0.4 | Correspondence with M. Davis (Tribune) regarding certain prepetition vouchers to close, split, re-open for purposes of matching to claims matching. |
| Richard Stone | 3/21/2012 | 0.4 | Correspondence with D. Bourgoin (Marketsphere) regarding results of State of Louisiana audit inquiry regarding unclaimed property. |
| Richard Stone | 3/21/2012 | 2.3 | Analyze claims requiring prepetition vouchers to close, split, re-open related to claims matching process. |
| Dwight Hingtgen | 3/22/2012 | 1.7 | Review invoice records for media claim stipulation exhibits. |
| Dwight Hingtgen | 3/22/2012 | 1.4 | Meeting with John regarding media claims invoice records. |
| Dwight Hingtgen | 3/22/2012 | 1.6 | Finalize media voucher upload template text files. |
| Mark Berger | 3/22/2012 | 0.3 | Correspondence with legal team re: OCP spreadsheet. |
| Mark Berger | 3/22/2012 | 0.8 | Update flow spreadsheet per A. Lockard (Tribune) request. |
| Richard Stone | 3/22/2012 | 0.4 | Review preliminary results provided by J. Lindo (Tribune) related to certain garnishment related uncashed prepetition checks. |
| Richard Stone | 3/22/2012 | 0.5 | Discussion with C. Lewis (Tribune) regarding modifications to check printing process related to claims distribution. |
| Richard Stone | 3/23/2012 | 1.4 | Discussion with R. Allen (Tribune) regarding payroll related ordinary course local bonus program payment issues. |
| Dwight Hingtgen | 3/26/2012 | 2.1 | Test media voucher upload files in PeopleSoft test environment. |
| Richard Stone | 3/26/2012 | 0.2 | Correspondence with F. Debevec (Computershare) regarding outstanding questions related to ESPP uncashed checks. |
| Richard Stone | 3/26/2012 | 0.6 | Discussion with D. Bourgoin (Marketsphere) and K. Kleiner regarding 2012 spring escheatment issues. |
| Dwight Hingtgen | 3/27/2012 | 2.3 | Make adjustments to media voucher upload template text files stemming from testing. |
| Richard Stone | 3/27/2012 | 0.8 | Correspondence with J. Rodden, L. Steele and V. Garlati (Tribune) regarding employee related payroll issues. |

<div style="border:1px solid">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

</div>

***Exhibit D***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/27/2012 | 0.3 | Correspondence with J. Holden (Tribune) regarding quarterly local sales bonus program issues related to certain employees. |
| Richard Stone | 3/27/2012 | 0.9 | Review updated media claims voucher adjustment files for PeopleSoft Support Group to perform upload in test environment. |
| Richard Stone | 3/27/2012 | 0.4 | Review closed media voucher results provided by R. Carter (Tribune) in test environment. |
| Richard Stone | 3/28/2012 | 0.2 | Correspondence with E. Wainscott (Tribune) regarding uncashed payroll check issues. |
| Richard Stone | 3/28/2012 | 1.3 | Review claims distribution process related to PeopleSoft accounting, including test results, provided by R. Carter (Tribune). |
| Richard Stone | 3/29/2012 | 1.8 | Analyze reconciliation related to uncashed payroll checks vouchered to accounts payable prior to initiating updates in payroll system. |
| Richard Stone | 3/29/2012 | 0.3 | Correspondence with A. Santiago (Tribune) regarding final production of approximately 50 uncashed payroll checks to accounts payable. |
| Mark Berger | 3/30/2012 | 0.3 | Review of resolicitation and confirmation emails between Sidley, A&M and Epiq. |
| Mark Berger | 3/30/2012 | 1.5 | Continue to improve OCP model to more quickly produce quarterly reporting. |
| Mark Berger | 3/30/2012 | 2.8 | Prepare quarterly OCP report and tie-out to formerly filed monthly reports. |
| Mark Berger | 3/30/2012 | 0.8 | Review of all one-off upload templates to determine if any need to be added to final quarterly OCP report. |
| Richard Stone | 3/30/2012 | 0.1 | Correspondence with E. Wainscott (Tribune) regarding outstanding uncashed check questions. |
| **Subtotal** | | **135.2** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/1/2012 | 0.8 | Update preference outline. |
| Mark Berger | 3/2/2012 | 3.2 | Continue to update preference analysis. |
| Mark Berger | 3/6/2012 | 1.4 | Review of set off rights issues for certain claims. |
| Mark Berger | 3/6/2012 | 1.9 | Continue to update preference exhibit. |
| Mark Berger | 3/12/2012 | 2.1 | Review of how admin claims could impact potential preference pool. |

*Page 8 of 63*

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/12/2012 | 1.7 | Review of multiple sources of data for tolling/filed vendors to ensure accurate final list was memorialized. |
| Mark Berger | 3/12/2012 | 1.8 | Review of how set offs could impact preference pool. |
| Mark Berger | 3/14/2012 | 0.5 | Discussion with R. Stone (A&M) regarding parent entity preference analysis work plan. |
| Mark Berger | 3/14/2012 | 0.6 | Review plan and correspondence with counsel related to treatment of insider preference payments. |
| Richard Stone | 3/14/2012 | 0.5 | Discussion with M. Berger (A&M) regarding parent entity preference analysis work plan. |
| Mark Berger | 3/15/2012 | 3.9 | Update preference memo outline including admin claim and set off considerations for each filed/tolled parent claim. |
| Brian Whittman | 3/16/2012 | 0.2 | Review order lifting stay. |
| Matt Frank | 3/16/2012 | 0.6 | Review of order re: stay of state law claims. |
| Brian Whittman | 3/24/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: question on employee shareholder defendants. |
| Brian Whittman | 3/27/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) re: question on employee shareholders. |
| Brian Whittman | 3/29/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: shareholder litigation. |
| Brian Whittman | 3/30/2012 | 0.2 | Review update on shareholder litigation> |
| Brian Whittman | 3/31/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: question on shareholder litigation. |

| **Subtotal** | | **20.3** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/2/2012 | 1.1 | Updates to JV investment information analysis. |
| Brian Whittman | 3/5/2012 | 0.2 | Correspondence with M. Frank (A&M) re: 2012 plan questions. |
| Matt Frank | 3/5/2012 | 0.6 | Review of investment financial performance data from Tribune (L. Hammond). |
| Matt Frank | 3/6/2012 | 1.2 | Analysis related to updated 2012 publishing schedules. |
| Matt Frank | 3/8/2012 | 1.4 | Review of investment financial performance data from Tribune (D. Kazan). |
| Matt Frank | 3/9/2012 | 1.4 | Analysis related to 2012 business plan performance. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/27/2012 | 0.4 | Review of broadcasting plan files. |
| Matt Frank | 3/27/2012 | 1.4 | Development of issues list related to FTI's 2012 business plan presentation. |
| Matt Frank | 3/27/2012 | 2.8 | Review of FTI 2012 business plan ppt presentation. |
| **Subtotal** | | **10.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2012 | 0.2 | Review 13 week cash flow projection. |
| Matt Frank | 3/2/2012 | 0.5 | Review of thirteen week cash flow forecast. |
| Brian Whittman | 3/8/2012 | 0.5 | Review updated cash projection with M. Frank (A&M). |
| Matt Frank | 3/8/2012 | 0.5 | Review updated cash projection with B. Whittman (A&M). |
| Matt Frank | 3/8/2012 | 1.6 | Updates to cash projection analysis file. |
| Matt Frank | 3/9/2012 | 1.1 | Additional changes to cash projections analysis file. |
| Brian Whittman | 3/12/2012 | 0.3 | Discussion with M. Frank (A&M) re: revised cash projection. |
| Brian Whittman | 3/12/2012 | 0.5 | Review cash projection (.3) and correspondence with P. Shanahan and B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 3/12/2012 | 0.5 | Review updates to tax section of revised cash projection (.3); correspondence with M. Frank (A&M) re: same (.2). |
| Matt Frank | 3/12/2012 | 0.3 | Discussion with B. Whittman (A&M) re: revised cash projections analysis file. |
| Matt Frank | 3/12/2012 | 0.4 | Make additional changes to cash projections analysis file per discussion with B. Whittman (A&M). |
| Matt Frank | 3/12/2012 | 1.9 | Additional changes related to revised cash projections analysis. |
| Brian Whittman | 3/14/2012 | 0.6 | Update analysis supporting cash projection. |
| Brian Whittman | 3/14/2012 | 0.4 | Discussion with M. Frank (A&M) regarding updated cash projections analysis. |
| Matt Frank | 3/14/2012 | 0.4 | Discussion with A&M (B. Whittman) regarding updated cash projections analysis. |
| Brian Whittman | 3/15/2012 | 0.5 | Discussion with M. Frank (A&M) re: distributable cash. |
| Brian Whittman | 3/15/2012 | 0.3 | Review distributable cash schedule for distribution to financial advisors. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **March 1, 2012 through March 31, 2012**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/15/2012 | 0.3 | Review updated cash projection (.2); discussion with C. Bigelow (Tribune) re: same (.1). |
| Matt Frank | 3/15/2012 | 0.9 | Responses for FTI (S. Javor) re: distributable cash (0.5), cash reconciliation (0.4). |
| Matt Frank | 3/15/2012 | 0.5 | Discussion with A&M (B. Whittman) re: distributable cash. |
| Matt Frank | 3/15/2012 | 0.5 | Review of distribution cash analysis file with A&M (B. Whittman). |
| Matt Frank | 3/16/2012 | 1.4 | Development of analysis related to cash request from FTI (S. Javor). |
| Matt Frank | 3/16/2012 | 0.4 | Email correspondence with Tribune (V. Garlati) re: cash data request from FTI. |
| Matt Frank | 3/16/2012 | 1.2 | Review of professional fee estimate data from Tribune (D. Beezie). |
| Matt Frank | 3/16/2012 | 0.3 | Email correspondence with Tribune (V. Garlati, D. Beezie) re: cash distribution analysis. |
| Matt Frank | 3/19/2012 | 0.4 | Review of Tribune account data for cash bridge analysis. |
| Matt Frank | 3/19/2012 | 0.4 | Review of updated professional fee forecast file from Tribune (D. Beezie). |
| Matt Frank | 3/19/2012 | 1.5 | Review of updated emergence distribution forecast analysis from Tribune (D. Beezie, V. Garlati). |
| Matt Frank | 3/19/2012 | 0.2 | Call with Tribune (V. Garlati) re: cash bridge. |
| Matt Frank | 3/19/2012 | 0.3 | Call with Tribune (D. Beezie) re: updated emergence forecast. |
| Matt Frank | 3/19/2012 | 1.2 | Updates to emergence forecast per discussions with Tribune (D. Beezie, V. Garlati). |
| Matt Frank | 3/19/2012 | 0.9 | Changes to distribution analysis to respond to FTI (S. Javor) re: year end forecast. |
| Brian Whittman | 3/20/2012 | 0.3 | Review updated cash projections. |
| Brian Whittman | 3/20/2012 | 0.3 | Review cash flow bridge. |
| Brian Whittman | 3/20/2012 | 0.3 | Initial review of updated LC schedule. |
| Brian Whittman | 3/23/2012 | 1.2 | Continue modifying long term cash flow projection. |
| Brian Whittman | 3/23/2012 | 0.7 | Meeting with N. Chakiris (Tribune) re: cash flow reconciliation. |
| Matt Frank | 3/23/2012 | 0.5 | Changes to cash flow projections analysis file. |
| Brian Whittman | 3/26/2012 | 0.6 | Review updates to cash projection. |
| Matt Frank | 3/26/2012 | 1.2 | Updates to cash projections analysis file for B. Whittman (A&M). |
| Matt Frank | 3/28/2012 | 0.6 | Updates to cash projections analysis file. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

*Exhibit D*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/29/2012 | 0.4 | Review weekly cashflow report (.2) and new 13 week cash flow forecast (.2). |
| Matt Frank | 3/29/2012 | 1.0 | Call with V. Garlati (Tribune) re: cash flow forecast (0.3), adjustments to cash analysis file (0.7). |
| **Subtotal** | | **28.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/1/2012 | 1.0 | Revise retiree settlement to include changes in claim register from January. |
| Diego Torres | 3/1/2012 | 0.8 | Update status of specific tax claims in our spreadsheet. |
| Diego Torres | 3/1/2012 | 1.0 | Review four new media stipulation exhibits. |
| Diego Torres | 3/1/2012 | 0.4 | Research specific liability as requested be J. Ludwig (Sidley). |
| Diego Torres | 3/1/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim tasks. |
| Diego Torres | 3/1/2012 | 0.3 | Discussion with R. Stone (A&M) regarding accounting adjustments for specific vouchers. |
| Diego Torres | 3/1/2012 | 1.7 | Create template that will be used to upload Insertco invoices. |
| Diego Torres | 3/1/2012 | 0.7 | Review extract of Insertco invoices to be uploaded into PeopleSoft. |
| Diego Torres | 3/1/2012 | 0.3 | Research specific low variance vendors. |
| Diego Torres | 3/1/2012 | 0.6 | Create Access database that will include the Insertco invoices to be uploaded into PeopleSoft. |
| Diego Torres | 3/1/2012 | 0.5 | Update claimant address information using the new claim register file from EPIQ. |
| Diego Torres | 3/1/2012 | 0.4 | Research information regarding specific voucher closures. |
| Jodi Ehrenhofer | 3/1/2012 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding claim tasks. |
| Jodi Ehrenhofer | 3/1/2012 | 0.4 | Email correspondence with J. Ludwig (Sidley) re: approval of media stipulations. |
| Jodi Ehrenhofer | 3/1/2012 | 0.7 | Review claim update file from Epiq to determine updates needed for BART. |
| Jodi Ehrenhofer | 3/1/2012 | 0.2 | Follow up with J. Osick (Tribune) re: status of union related claims. |
| Mark Berger | 3/1/2012 | 3.1 | Continue to reconcile broadcast rights claims. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/1/2012 | 0.3 | Discussion with D. Torres (A&M) regarding business unit issues related to low variance claim approval requests. |
| Richard Stone | 3/1/2012 | 0.7 | Correspondence with M. Davis (Tribune) regarding voucher splitting issues related to matched claims. |
| Diego Torres | 3/2/2012 | 0.4 | Review Proof of Claim form for the new filed claim. |
| Diego Torres | 3/2/2012 | 0.4 | Draft specific claim to the next notice of satisfaction. |
| Diego Torres | 3/2/2012 | 1.0 | Create a report of outstanding tax claims. |
| Diego Torres | 3/2/2012 | 0.7 | Process new claim register provided by EPIQ in our claim system. |
| Diego Torres | 3/2/2012 | 0.3 | Create new invoices for one-off upload template. |
| Diego Torres | 3/2/2012 | 0.3 | Research liability related to specific claimant. |
| Diego Torres | 3/2/2012 | 0.3 | Research history of specific claimant on claim settlement report to determine if the claim register is correct. |
| Diego Torres | 3/2/2012 | 0.3 | Discussion with M. Davis (Tribune) regarding low variance upload. |
| Diego Torres | 3/2/2012 | 0.4 | Research information related to specific payment from a claim settlement. |
| Diego Torres | 3/2/2012 | 0.2 | Review media stipulation exhibits prior to meeting with J. Griffin (Tribune). |
| Diego Torres | 3/2/2012 | 2.2 | Working session with J. Griffin (Tribune) regarding media stipulation exhibits. |
| Diego Torres | 3/2/2012 | 0.8 | Modify stipulation exhibits per comments provided by J. Griffin (Tribune). |
| Jodi Ehrenhofer | 3/2/2012 | 0.4 | Review revised draft of Comcast media stipulation for accuracy. |
| Jodi Ehrenhofer | 3/2/2012 | 0.6 | Call with J. Ludwig (Sidley) re: status of media claim stipulations. |
| Jodi Ehrenhofer | 3/2/2012 | 0.4 | Research net change in asserted claim amounts for Other Parent Claims for B. Whittman (A&M). |
| Jodi Ehrenhofer | 3/2/2012 | 0.3 | Email correspondence with L. Hammond (Tribune) re: current active claim reports. |
| Jodi Ehrenhofer | 3/2/2012 | 0.9 | Research certain satisfied claims and whether they've been included in previous claim settlement reports. |
| Richard Stone | 3/2/2012 | 0.3 | Correspondence with S. Sigler (Alston & Bird) related to outstanding T-Mobile claims stipulation matters. |
| Diego Torres | 3/5/2012 | 0.2 | Review liability for specific claim to determine if reconciliation is complete. |
| Diego Torres | 3/5/2012 | 1.5 | Create the active claim report. |
| Diego Torres | 3/5/2012 | 0.2 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim tasks. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/5/2012 | 1.0 | Manually review matches of individuals that previously received a notice for a different customer refund to determine if the amount was the same. |
| Diego Torres | 3/5/2012 | 0.7 | Revise the active claim report. |
| Diego Torres | 3/5/2012 | 0.3 | Extract specific tax claim images for D. Moukheiber (Tribune). |
| Diego Torres | 3/5/2012 | 2.0 | Create plan class report from our claim system for Re-voting classes. |
| Diego Torres | 3/5/2012 | 0.4 | Review prior database of customer refund records to confirm new list of customer refunds is duplicative. |
| Diego Torres | 3/5/2012 | 0.5 | Review list of additional customer refunds to notice. |
| Diego Torres | 3/5/2012 | 0.5 | Create report that identifies records from the third notice of customer refund list that were potentially previously noticed. |
| Diego Torres | 3/5/2012 | 0.5 | Run necessary extracts from our claim system to create the active claim report. |
| Diego Torres | 3/5/2012 | 0.5 | Review the active claim report. |
| Jodi Ehrenhofer | 3/5/2012 | 0.3 | Follow up with M. Melgarejo (Tribune) re: certain property tax claims. |
| Jodi Ehrenhofer | 3/5/2012 | 0.3 | Follow up with C. Leeman (Tribune) re: certain litigation claims. |
| Jodi Ehrenhofer | 3/5/2012 | 0.3 | Follow up with D. Mesnil (Tribune) re: certain property tax claims. |
| Jodi Ehrenhofer | 3/5/2012 | 0.4 | Email correspondence with D. Torres (A&M) re: newly filed claims. |
| Jodi Ehrenhofer | 3/5/2012 | 0.3 | Review current active claim report for accuracy. |
| Jodi Ehrenhofer | 3/5/2012 | 0.6 | Update tax claim summary for current status of all corporate tax claims for M. Halleron (Tribune). |
| Jodi Ehrenhofer | 3/5/2012 | 0.7 | Review summary of all active tax claims prepared by D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 3/5/2012 | 0.2 | Discussion with D. Torres (A&M) regarding outstanding claim tasks. |
| Richard Stone | 3/5/2012 | 0.6 | Analyze updated outstanding invoice list provided by D. Kenish (Iron Mountain) to finalize settlement of prepetition/postpetition claims. |
| Richard Stone | 3/5/2012 | 0.8 | Correspondence with D. Kenish (Iron Mountain) regarding updates to ongoing reconciliation of approximately 900 invoices regarding paid status. |
| Diego Torres | 3/6/2012 | 0.5 | Ensure all modifications to media stipulations from J. Ehrenhofer (A&M) have been updated. |
| Diego Torres | 3/6/2012 | 0.8 | Revise media stipulation exhibits. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/6/2012 | 1.8 | Analyze the ballot reports provided by EPIQ for solicitation regarding the Third Amended Plan. |
| Diego Torres | 3/6/2012 | 0.5 | Create summary for J. Garcia (Broward County) to prove tax claim was paid. |
| Diego Torres | 3/6/2012 | 1.6 | Review the plan class report from EPIQ to determine why plan classes are different. |
| Diego Torres | 3/6/2012 | 1.6 | Review the plan class report from our claim system to determine why certain plan classes not included in EPIQs' reports. |
| Diego Torres | 3/6/2012 | 1.2 | Review media stipulation exhibits. |
| Diego Torres | 3/6/2012 | 0.4 | Research tax liability for specific claim. |
| Jodi Ehrenhofer | 3/6/2012 | 0.3 | Follow up with J. Ludwig (Sidley) on withdrawal of certain claims. |
| Jodi Ehrenhofer | 3/6/2012 | 1.1 | Participate in claims distribution meeting with J. Rodden, V. Garlati, R. Allen, N. Chakiris, W. Yuoh, R. Carter, K. Beiriger, and C. Lewis (Tribune) and R. Stone (A&M). |
| Jodi Ehrenhofer | 3/6/2012 | 1.2 | Review revisions to drafted media stipulation exhibits. |
| Richard Stone | 3/6/2012 | 1.1 | Participate in claims distribution meeting with J. Rodden, V. Garlati, R. Allen, N. Chakiris, W. Yuoh, R. Carter, K. Beiriger, and C. Lewis (Tribune) and J. Ehrenhofer (A&M). |
| Richard Stone | 3/6/2012 | 1.6 | Review tax claim issues related to BU 21540 (claims 5994 and 5998). |
| Diego Torres | 3/7/2012 | 0.7 | Create text file of Insertco invoices that will be uploaded to PeopleSoft. |
| Diego Torres | 3/7/2012 | 0.7 | Review POC forms related to letter agreements. |
| Diego Torres | 3/7/2012 | 0.5 | Review Proof of Claim images related to claimants with letter agreements. |
| Diego Torres | 3/7/2012 | 0.5 | Review non-voting population from EPIQ solicitation file. |
| Diego Torres | 3/7/2012 | 1.0 | Meeting with J. Ludwig, M. Gustafson, B. Myrick (all Sidley) and J. Ehrenhofer (A&M) regarding media stipulation exhibits. |
| Diego Torres | 3/7/2012 | 0.6 | Revise media stipulations to include updates from J. Ludwig (Sidley). |
| Diego Torres | 3/7/2012 | 1.1 | Create spreadsheet that identifies the valid tax liability for specific claim. |
| Diego Torres | 3/7/2012 | 0.9 | Adjust sub-totals in the media stipulation exhibits. |
| Diego Torres | 3/7/2012 | 0.9 | Analyze media stipulation exhibits in preparation for meeting with Sidley. |
| Diego Torres | 3/7/2012 | 0.5 | Review media stipulation exhibits. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/7/2012 | 1.5 | Revise EPIQ non-voting population in order to compare it to the non-voting claim classes in our claim system. |
| Diego Torres | 3/7/2012 | 0.4 | Meeting with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding media stipulation exhibits. |
| Dwight Hingtgen | 3/7/2012 | 1.7 | Draft stipulation summary for real estate claim. |
| Jodi Ehrenhofer | 3/7/2012 | 0.6 | Review response to omnibus objection to determine appropriate action. |
| Jodi Ehrenhofer | 3/7/2012 | 0.6 | Discussion with R. Stone (A&M) regarding status of outstanding claims reconciliation matters. |
| Jodi Ehrenhofer | 3/7/2012 | 0.5 | Advise D. Torres (A&M) re: review of certain employee letter agreements filed on claim register. |
| Jodi Ehrenhofer | 3/7/2012 | 0.3 | Follow up with M. Berger (A&M) re: status of Buena Vista claim settlement. |
| Jodi Ehrenhofer | 3/7/2012 | 0.4 | Meeting with J. Ludwig (Sidley) and D. Torres (A&M) regarding media stipulation exhibits. |
| Jodi Ehrenhofer | 3/7/2012 | 0.8 | Follow up with C. Ray (Tribune) re: status of certain outstanding property tax claims. |
| Jodi Ehrenhofer | 3/7/2012 | 1.0 | Meeting with J. Ludwig, M. Gustafson, B. Myrick (all Sidley) and D. Torres (A&M) regarding media stipulation exhibits. |
| Mark Berger | 3/7/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) re: outstanding Tribune Broadcasting issues. |
| Mark Berger | 3/7/2012 | 0.4 | Correspondence with G. Mazzaferri re: outstanding broadcasting issues. |
| Richard Stone | 3/7/2012 | 2.6 | Analyze claims reconciliation invoice information provided by Verizon counsel related to claims settlement. |
| Richard Stone | 3/7/2012 | 0.4 | Correspondence with R. Allen and J. Lindo (Tribune) regarding historic data related to electronic transfer payments regarding satisfied claims. |
| Richard Stone | 3/7/2012 | 0.6 | Discussion with R. Allen (Tribune) regarding discussions with Blue Lynx regarding internal distribution of claims. |
| Richard Stone | 3/7/2012 | 0.6 | Correspondence with J. Ludwig (Sidley) regarding claims 775 and 341 included on fifty-first omnibus. |
| Richard Stone | 3/7/2012 | 0.6 | Discussion with J. Ehrenhofer (A&M) regarding status of outstanding claims reconciliation matters. |
| Richard Stone | 3/7/2012 | 0.8 | Review reconciliations to outstanding utilities vendor claims disputes. |
| Diego Torres | 3/8/2012 | 0.5 | Review the media stipulation exhibits from J. Griffin that do not required additional adjustments. |
| Diego Torres | 3/8/2012 | 0.6 | Standardize debtor from EPIQ non-voting file in order to compare against data from our claim system. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/8/2012 | 2.4 | Continue to revise EPIQ non-voting population in order to compare it to the non-voting claim classes in our claim system. |
| Diego Torres | 3/8/2012 | 0.5 | Extract data of inactive schedules from our claim system in order to compare against inactive schedule population from EPIQ. |
| Diego Torres | 3/8/2012 | 1.0 | Identify claims/schedules with different plan classes from EPIQ's plan class report and our claim system's plan class report. |
| Diego Torres | 3/8/2012 | 0.3 | Identify the media stipulation exhibits with claims that do not require additional modifications. |
| Diego Torres | 3/8/2012 | 0.8 | Continue to review the media stipulation exhibits from J. Griffin that do not required additional adjustments. |
| Dwight Hingtgen | 3/8/2012 | 0.2 | Meeting with M. Frank (A&M) to review stipulation summary for real estate claim. |
| Jodi Ehrenhofer | 3/8/2012 | 0.4 | Advise D. Torres (A&M) on updates to BART for certain class action claim settlements. |
| Jodi Ehrenhofer | 3/8/2012 | 0.5 | Prepare summary of all media claim stipulation exhibits for Sidley. |
| Jodi Ehrenhofer | 3/8/2012 | 0.4 | Email correspondence with R. Stone (A&M) re: certain setoff rights. |
| Jodi Ehrenhofer | 3/8/2012 | 0.8 | Continue to review media claim stipulations to master settlement reconciliation. |
| Jodi Ehrenhofer | 3/8/2012 | 0.3 | Call with T. Ross (Sidley) re: to discuss certification of counsel on employee letter agreements. |
| Mark Berger | 3/8/2012 | 0.3 | Correspondence with K. Stickles (Cole Schotz) re: stipulations. |
| Matt Frank | 3/8/2012 | 0.2 | Email correspondence with G. King (Sidley) re: real estate lease rejection claims updates. |
| Matt Frank | 3/8/2012 | 0.2 | Meeting with D. Hingtgen (A&M) to review stipulation summary for real estate claim. |
| Richard Stone | 3/8/2012 | 0.6 | Review documentation provided by Avaya's counsel related to objected claims. |
| Richard Stone | 3/8/2012 | 0.9 | Discussion with P. Reilley (Cole Schotz) regarding disputed claims 775 and 341 including review of prior correspondence. |
| Richard Stone | 3/8/2012 | 0.8 | Review updates to broadcast rights claims stipulation provided by Cole Schotz. |
| Richard Stone | 3/8/2012 | 0.9 | Review broadcast rights claims reconciliations in preparation of required stipulations. |
| Richard Stone | 3/8/2012 | 0.9 | Correspondence with Blue Lynx Helpdesk regarding requests for bank reference tracing numbers related to certain disputed claimed invoices. |
| Diego Torres | 3/9/2012 | 1.3 | Review claims/schedules with different plan class in EPIQ ballot file compared to data from our claim system. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/9/2012 | 2.0 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 3/9/2012 | 1.7 | Compare population of superseded schedule in our claim system to active schedule in EPIQ data. |
| Diego Torres | 3/9/2012 | 2.3 | Research claims in non-voting report to determine if the plan class EPIQ assigned is correct. |
| Jodi Ehrenhofer | 3/9/2012 | 0.6 | Email correspondence with J. Ludwig (Sidley) re: follow up to media claim stipulations. |
| Jodi Ehrenhofer | 3/9/2012 | 0.4 | Email correspondence with R. Stone (A&M) on timing of certain claim settlement distributions. |
| Jodi Ehrenhofer | 3/9/2012 | 0.6 | Follow up with certain creditors on timing of distributions. |
| Mark Berger | 3/9/2012 | 0.4 | Further correspondence with K. Stickles (Cole Schotz) re: claim settlements. |
| Mark Berger | 3/9/2012 | 3.1 | Update claim tracking file with all notes, comments and considerations from calls/emails/claim review done during the day. |
| Mark Berger | 3/9/2012 | 2.2 | Continue to work on reconciling full list of OCP claimants. |
| Mark Berger | 3/9/2012 | 1.4 | Review of Parent company legal claims. |
| Richard Stone | 3/9/2012 | 1.1 | Analyze tax claims related to updated information received from business unit finance teams. |
| Richard Stone | 3/9/2012 | 0.3 | Correspondence with C. Connaughton and M. Stepuszek (Tribune) regarding accounts receivable balances related to certain vendor with prepetition claim issues. |
| Richard Stone | 3/9/2012 | 0.8 | Correspondence with D. Kenish (Iron Mountain) regarding outstanding invoice issues related to ongoing reconciliation of approximately 900 invoices claimed. |
| Richard Stone | 3/9/2012 | 0.6 | Discussion with J. Ludwig (Sidley) regarding outstanding claims issues including disputed stipulation matters. |
| Brian Whittman | 3/12/2012 | 0.4 | Correspondence with J. Ehrenhofer (A&M) re: claim data request from UST (.2); review final analysis (.2). |
| Diego Torres | 3/12/2012 | 0.4 | Research why specific claims from our claim system were allocated different plan classes than the EPIQ ballot report. |
| Diego Torres | 3/12/2012 | 0.8 | Create report of claims against Non-Guarantor Debtors by plan class. |
| Diego Torres | 3/12/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding tasks. |
| Diego Torres | 3/12/2012 | 0.4 | Update the agenda for the bi-monthly claims meeting. |
| Diego Torres | 3/12/2012 | 0.6 | Confirm the population of claims filed against the Non-Guarantor Debtors has not changed. |
| Diego Torres | 3/12/2012 | 0.4 | Follow up with Tribune employees regarding specific voucher uploads. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/12/2012 | 1.4 | Revise report of claims filed against non-guarantor debtors to isolate the GUC plan class population. |
| Diego Torres | 3/12/2012 | 0.8 | Provide report of specific customer refunds to R. Stone (A&M). |
| Diego Torres | 3/12/2012 | 1.7 | Create media exhibits for additional four vendors. |
| Diego Torres | 3/12/2012 | 1.4 | Update report of claims filed against the Non-Guarantor Debtors. |
| Jodi Ehrenhofer | 3/12/2012 | 0.6 | Review revised agenda for upcoming AP team status meeting. |
| Jodi Ehrenhofer | 3/12/2012 | 0.5 | Call with K. Kansa (Sidley) to discuss modifications to claim summary of Subsidiary claims included in resolicitation. |
| Jodi Ehrenhofer | 3/12/2012 | 0.8 | Advise D. Torres (A&M) on preparing report and summary of Subsidiary claims included in resolicitation. |
| Jodi Ehrenhofer | 3/12/2012 | 1.1 | Review final report of all claims included in upcoming resolicitation for Subsidiary debtors for accuracy. |
| Jodi Ehrenhofer | 3/12/2012 | 0.6 | Email correspondence with K. Kansa (Sidley) re: claims included in proposed resolicitation. |
| Jodi Ehrenhofer | 3/12/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding tasks. |
| Richard Stone | 3/12/2012 | 0.5 | Discussion with D. Kenish (Iron Mountain) regarding discrepancies related to invoices claimed by vendor but previously paid by debtor. |
| Richard Stone | 3/12/2012 | 0.7 | Prepare updated claims/distribution meeting agenda, including status of projects, for distribution in advance of Tuesday meeting. |
| Richard Stone | 3/12/2012 | 1.2 | Prepare media claims invoices for business unit approval related to various reconciled claims, including support for finance leaders. |
| Diego Torres | 3/13/2012 | 2.0 | Review non-voting ballot report from our claim system to compare against EPIQ's non-voting ballot report. |
| Diego Torres | 3/13/2012 | 0.5 | Review outstanding items referenced in the bi-monthly agenda. |
| Diego Torres | 3/13/2012 | 1.0 | Create one-time vendor upload for specific invoice. |
| Diego Torres | 3/13/2012 | 0.7 | Use non-voting plan class report from our claim system to identify the discrepancies when comparing against EPIQ's non-voting population. |
| Diego Torres | 3/13/2012 | 0.3 | Review Broward County billing statements to determine the correct outstanding amount owed. |
| Diego Torres | 3/13/2012 | 0.4 | Review one-time vendor text file that includes the LADPW invoice that needs to be uploaded. |
| Diego Torres | 3/13/2012 | 2.2 | Continue to review non-voting population report from our claim system to compare against EPIQ non-voting population. |
| Diego Torres | 3/13/2012 | 0.2 | Follow up with J. Lindo and R. Carter (Tribune) regarding origin code for vouchers that need to be uploaded. |

*Page 19 of 63*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/13/2012 | 0.3 | Meeting with R. Stone (A&M), J. Ehrenhofer (A&M), and D. Hingtgen (A&M) to discuss media claims stipulation letters. |
| Diego Torres | 3/13/2012 | 0.8 | Meeting with R. Allen, M. Davis, J. Lindo, R. Carter, C. Lewis, L. Barcenas (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding tasks. |
| Diego Torres | 3/13/2012 | 0.4 | Discussion with J. Garcia (Brombard County) regarding outstanding amount of specific tax claim. |
| Dwight Hingtgen | 3/13/2012 | 0.7 | Correspondence to Counsel regarding real estate claim stipulation. |
| Dwight Hingtgen | 3/13/2012 | 0.3 | Meeting with R. Stone (A&M), J. Ehrenhofer (A&M), and D. Torres (A&M) to discuss media claims stipulation letters. |
| Jodi Ehrenhofer | 3/13/2012 | 0.3 | Meeting with R. Stone (A&M), D. Hingtgen (A&M), and D. Torres (A&M) to discuss media claims stipulation letters. |
| Jodi Ehrenhofer | 3/13/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with R. Allen, M. Davis, J. Lindo, L. Barcenas, C. Lewis and R. Carter (Tribune) and R. Stone and D. Torres (A&M). |
| Jodi Ehrenhofer | 3/13/2012 | 0.2 | Provide feedback on additional information to include in summary of media claims to committees. |
| Jodi Ehrenhofer | 3/13/2012 | 0.6 | Review claim update file from Epiq to determine updates needed for BART. |
| Jodi Ehrenhofer | 3/13/2012 | 0.3 | Review summary of media claim stipulations to be presented to committees from J. Ludwig (Sidley). |
| Mark Berger | 3/13/2012 | 0.9 | Further research of settlement with Kamakazee Kiwi. |
| Mark Berger | 3/13/2012 | 0.3 | Further correspondence with S. Karottki (Tribune legal) re: claims settlements. |
| Richard Stone | 3/13/2012 | 0.2 | Correspondence with A. Lopez (AT&T) regarding status of stipulation review. |
| Richard Stone | 3/13/2012 | 0.5 | Prepare comments for counsel related to media claims correspondence to committee counsel/advisors. |
| Richard Stone | 3/13/2012 | 0.4 | Correspondence with O. Chambers (Tribune) regarding issues related to certain telecommunications related claims. |
| Richard Stone | 3/13/2012 | 0.3 | Correspondence with R. Mulvaney (Tribune) regarding approval of various media claim invoices related to WGN business unit. |
| Richard Stone | 3/13/2012 | 0.8 | Participate in bi-weekly claims/distribution meeting with R. Allen, M. Davis, J. Lindo, L. Barcenas, C. Lewis and R. Carter (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 3/13/2012 | 0.3 | Meeting with J. Ehrenhofer, D. Torres, D. Hingtgen (A&M) regarding media claims stipulations. |
| Richard Stone | 3/13/2012 | 0.4 | Discussion with P. Reilley (Cole Schotz) regarding adjournment of Avaya claims objections. |

*Page 20 of 63*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/14/2012 | 1.2 | Create detailed reconciliation regarding Broward County tax claim. |
| Diego Torres | 3/14/2012 | 0.4 | Discussion with D. Hingtgen (A&M) regarding the one-time vendor template to upload vouchers. |
| Diego Torres | 3/14/2012 | 0.4 | Draft email to explain next steps to resolve Broward County tax claim. |
| Diego Torres | 3/14/2012 | 1.0 | Create claim reconciliation report for specific Broward County tax claim in order to resolve. |
| Diego Torres | 3/14/2012 | 0.7 | Revise one-time vendor upload process to review with D. Hingtgen (A&M) for media vouchers. |
| Diego Torres | 3/14/2012 | 0.4 | Draft email that explains the voucher creation process using the one-time vendor upload to D. Hingtgen (A&M). |
| Diego Torres | 3/14/2012 | 1.0 | Review the tax detail provided by Broward county to identify the delinquent interest amounts in order to reconcile a claim. |
| Diego Torres | 3/14/2012 | 0.8 | Review tax information provided by Broward County. |
| Diego Torres | 3/14/2012 | 0.5 | Adjust claim in our claim system that will be withdrawn from the 51st omnibus objection. |
| Dwight Hingtgen | 3/14/2012 | 0.4 | Initial review of Access database that will be used to create media invoices with D. Torres (A&M). |
| Jodi Ehrenhofer | 3/14/2012 | 1.3 | Meeting with J. Ludwig, M. Gustafson and B. Myrick (Sidley) and R. Stone and M. Berger (A&M) regarding outstanding claims matters related to cure cost exhibit vendors. |
| Mark Berger | 3/14/2012 | 1.3 | Meeting with J. Ludwig, M. Gustafson and B. Myrick (Sidley) and J. Ehrenhofer and R. Stone (A&M) regarding outstanding claims matters related to cure cost exhibit vendors. |
| Mark Berger | 3/14/2012 | 0.3 | Review of updated declarations for claim settlement purposes. |
| Mark Berger | 3/14/2012 | 0.4 | Review of Hernandez declaration for claim settlement purposes including proposing changes. |
| Mark Berger | 3/14/2012 | 0.3 | Review of correspondence between in house and outside counsel related to disputed pre-petition invoices. |
| Richard Stone | 3/14/2012 | 0.8 | Review draft stipulation provided by J. Ludwig (Sidley) related to T-Mobile. |
| Richard Stone | 3/14/2012 | 0.7 | Discussion with K. Jurgeto (Tribune) regarding outstanding matters related to wireless providers regarding claims stipulations. |
| Richard Stone | 3/14/2012 | 0.4 | Correspondence with J. Ludwig (Sidley) regarding parameters of Iron Mountain claims settlement. |
| Richard Stone | 3/14/2012 | 0.2 | Correspondence with D. Laddin (Arnall Golden) regarding Verizon claims settlement update. |
| Richard Stone | 3/14/2012 | 1.3 | Meeting with J. Ludwig, M. Gustafson and B. Myrick (Sidley) and J. Ehrenhofer and M. Berger (A&M) regarding outstanding claims matters related to cure cost exhibit vendors. |

<div style="border:1px solid black">

### *Tribune Company et al.,*
### *Time Detail by Activity by Professional*
### *March 1, 2012 through March 31, 2012*

</div>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/15/2012 | 0.1 | Correspondence with J. Ludwig (Sidley) re: litigation claim. |
| Brian Whittman | 3/15/2012 | 0.3 | Call with D. Eldersveld (Tribune) and D. Twomey (Sidley) re: claims report. |
| Diego Torres | 3/15/2012 | 0.4 | Update our claim system to include the updated creditor aggregation codes provided by EPIQ. |
| Diego Torres | 3/15/2012 | 0.4 | Review the creditor aggregation code provided by EPIQ. |
| Diego Torres | 3/15/2012 | 0.5 | Revise media charts to only include the data for creditors committee. |
| Diego Torres | 3/15/2012 | 0.4 | Ensure electronic version of media stipulations matches pdf for creditors committee review. |
| Diego Torres | 3/15/2012 | 0.4 | Discussion with M. Roitman (Chadbourne), E. Vonnegut (Davis Polk), B. Myrick, M. Gustafson, J. Ludwig (all Sidley), J. Ehrenhofer and R. Stone (both A&M) regarding media charts. |
| Diego Torres | 3/15/2012 | 0.4 | Update report of outstanding payroll tax claims. |
| Diego Torres | 3/15/2012 | 0.7 | Review February unpaid liability report to confirm it is accurate. |
| Diego Torres | 3/15/2012 | 2.5 | Create reports that identify specific population of ballot discrepancies. |
| Diego Torres | 3/15/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to review all the ballot report discrepancies. |
| Jodi Ehrenhofer | 3/15/2012 | 2.5 | Working session with D. Torres (A&M) to review all the ballot report discrepancies. |
| Jodi Ehrenhofer | 3/15/2012 | 0.6 | Email correspondence with C. Kline (Sidley) re: resolicitation on certain claim settlements. |
| Jodi Ehrenhofer | 3/15/2012 | 0.5 | Summarize all claim adjournments and changes to orders for omnibus objections for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 3/15/2012 | 0.9 | Prepare summary of all indemnification claims from K. Mills (Sidley). |
| Jodi Ehrenhofer | 3/15/2012 | 0.3 | Follow up with J. Ludwig (Sidley) on allowed interest and penalties on certain property tax claims. |
| Jodi Ehrenhofer | 3/15/2012 | 0.6 | Advise D. Torres (A&M) on updates to exhibits for omnibus objection orders. |
| Jodi Ehrenhofer | 3/15/2012 | 0.2 | Follow up with M. Melgarejo (Tribune) re: certain property tax claims. |
| Jodi Ehrenhofer | 3/15/2012 | 0.5 | Meeting with J. Ludwig, M. Gustafson, B. Myrick (Sidley) and R. Stone and D. Torres (A&M) regarding media claims outstanding matters in preparation for discussion with committee. |
| Jodi Ehrenhofer | 3/15/2012 | 0.4 | Participate in media claims meeting with M. Roitman (Chadborne), E. Vonnegut (Davis Polk), J. Ludwig, M. Gustafson, B. Myrick (Sidley) and R. Stone and D. Torres (A&M). |

*Page 22 of 63*

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/15/2012 | 0.5 | Prepare summary email of all changes to solicitation file for Epiq. |
| Mark Berger | 3/15/2012 | 0.3 | Correspondence with H. Roman (Tribune HR) re: employee database. |
| Mark Berger | 3/15/2012 | 0.8 | Former employee claims analysis including review of updated termination dates to determine non active employees. |
| Richard Stone | 3/15/2012 | 0.5 | Meeting with J. Ludwig, M. Gustafson, B. Myrick (Sidley) and J. Ehrenhofer and D. Torres (A&M) regarding media claims outstanding matters in preparation for discussion with committee. |
| Richard Stone | 3/15/2012 | 1.7 | Review prepetition/postpetition claimed Iron Mountain invoices provided by D. Kenish (Iron Mountain). |
| Richard Stone | 3/15/2012 | 0.5 | Participate in media claims meeting with M. Roitman (Chadborne), E. Vonnegut (Davis Polk), J. Ludwig, M. Gustafson, B. Myrick (Sidley) and J. Ehrenhofer and D. Torres (A&M). |
| Richard Stone | 3/15/2012 | 0.5 | Correspondence with D. Kenish and F. McGinn (Iron Mountain) regarding updated reconciliation of approximately 900 invoices. |
| Richard Stone | 3/15/2012 | 0.4 | Prepare for media claims reconciliation call with committee including review of example exhibit detail to discuss. |
| Diego Torres | 3/16/2012 | 0.6 | Create ordered exhibits for Omni 51. |
| Diego Torres | 3/16/2012 | 1.0 | Create redline exhibits for Omni's 51 & 52. |
| Diego Torres | 3/16/2012 | 0.7 | Review the February unpaid liability report. |
| Diego Torres | 3/16/2012 | 0.4 | Review list of additional customer refunds to notice. |
| Diego Torres | 3/16/2012 | 0.3 | Review the objection response tracker. |
| Diego Torres | 3/16/2012 | 0.5 | Update our claim system to reflect the claims that will be adjourned from Omni 51/52. |
| Diego Torres | 3/16/2012 | 0.4 | Create report of vouchers for specific Hartford Courant claim. |
| Diego Torres | 3/16/2012 | 0.3 | Review instructions to upload text file into Access with D. Hingtgen (A&M). |
| Diego Torres | 3/16/2012 | 0.5 | Create ordered exhibits for Omni 52. |
| Diego Torres | 3/16/2012 | 0.4 | Identify the vouchers that were supposed to have the pre/post flag updated in the February unpaid liability report. |
| Diego Torres | 3/16/2012 | 0.3 | Discussion with R. Stone (A&M) regarding customer refund notice. |
| Diego Torres | 3/16/2012 | 0.5 | Identify the vouchers uploaded by BLM in the February unpaid liability report. |
| Diego Torres | 3/16/2012 | 0.6 | Analyze Iron Mountain pre-petition voucher population to identify any changes. |
| Jodi Ehrenhofer | 3/16/2012 | 0.5 | Email correspondence with J. Ludwig (Sidley) re: details of City of Hartford claim. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/16/2012 | 1.2 | Prepare email summary of additional modifications to solicitation file for Epiq. |
| Jodi Ehrenhofer | 3/16/2012 | 0.5 | Ensure Epiq has all information necessary to mail current credit notice in resolicitation package. |
| Jodi Ehrenhofer | 3/16/2012 | 0.9 | Call with J. Ludwig (Sidley) re: background of Thompson Broadcast claim. |
| Jodi Ehrenhofer | 3/16/2012 | 0.3 | Call with J. Ludwig (Sidley) to confirm claims categorized as Tribune Interests. |
| Jodi Ehrenhofer | 3/16/2012 | 0.7 | Research whether any claims should be classed as Tribune Interests. |
| Jodi Ehrenhofer | 3/16/2012 | 0.7 | Update final objection response log to use in upcoming hearing. |
| Richard Stone | 3/16/2012 | 0.4 | Correspondence with A. Arnold and O. Chambers (Tribune) regarding telecommunication vendor claims issues. |
| Richard Stone | 3/16/2012 | 0.9 | Correspondence with J. Ludwig (Sidley) regarding items to address in T-Mobile stipulation. |
| Diego Torres | 3/19/2012 | 1.2 | Identify the vouchers from the Feb unpaid liability report that need update pre/post petition flags. |
| Diego Torres | 3/19/2012 | 0.8 | Match new vouchers from Feb 2012 unpaid liability report to corresponding claim/schedule. |
| Diego Torres | 3/19/2012 | 1.0 | Review the Feb 2012 unpaid liability report to confirm 80 inadvertently closed vouchers were included. |
| Diego Torres | 3/19/2012 | 0.8 | Compare the Feb 2012 to the Dec 2011 unpaid liability report to identify additional changes. |
| Diego Torres | 3/19/2012 | 0.7 | Review the Feb 2012 unpaid liability report to confirm split vouchers were re-created. |
| Diego Torres | 3/19/2012 | 1.3 | Review director and officer indemnification claims to identify the timely filed claims. |
| Diego Torres | 3/19/2012 | 1.5 | Review new claim register from EPIQ. |
| Diego Torres | 3/19/2012 | 0.3 | Create new user in our claim system for D. Hingtgen (A&M) to view reconciliation status of media claims. |
| Diego Torres | 3/19/2012 | 0.3 | Discussion with K. Malone (Tribune) regarding payroll tax claims. |
| Diego Torres | 3/19/2012 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim tasks. |
| Diego Torres | 3/19/2012 | 0.5 | Revise plan class function to include logic for 1M. |
| Diego Torres | 3/19/2012 | 0.7 | Update the master claim to voucher workbook to include the changes from the Feb 2012 unpaid liability report. |
| Jodi Ehrenhofer | 3/19/2012 | 0.9 | Follow up with Epiq on changes to retiree claim settlement claims for resolicitation. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/19/2012 | 0.6 | Confirm status of payroll tax related claims with D. Torres (A&M). |
| Jodi Ehrenhofer | 3/19/2012 | 0.6 | Advise D. Torres (A&M) on status of indemnification claims and research necessary to complete resolicitation questions. |
| Jodi Ehrenhofer | 3/19/2012 | 0.3 | Call with J. Ludwig (Sidley) re: resolicitation questions to related parties. |
| Jodi Ehrenhofer | 3/19/2012 | 0.3 | Follow up with J. Rodden (A&M) re: claim stipulations to be executed. |
| Jodi Ehrenhofer | 3/19/2012 | 0.4 | Advise D. Torres (A&M) on finding certain related party claims for resolicitation. |
| Jodi Ehrenhofer | 3/19/2012 | 0.3 | Discussion with D. Torres (A&M) regarding outstanding claim tasks. |
| Jodi Ehrenhofer | 3/19/2012 | 0.7 | Research history of claims related to two notice issues for J. Ludwig (Sidley). |
| Richard Stone | 3/19/2012 | 0.1 | Discussion with R. Allen (Tribune) regarding outstanding claims matters related to former FSC vendor. |
| Richard Stone | 3/19/2012 | 0.4 | Correspondence with O. Chambers, A. Granov, and C. Hamer (Tribune) regarding updates to Verizon claims settlement. |
| Richard Stone | 3/19/2012 | 3.3 | Analyze claimed Iron Mountain invoices compared to all vouchered, waiting for approval (OnBase) and paid invoices per PeopleSoft to respond to vendor with updated reconciliation. |
| Brian Whittman | 3/20/2012 | 0.7 | Call with D. Twomey (Sidley) re: claims reserves. |
| Brian Whittman | 3/20/2012 | 0.2 | Review indemnification claims schedule. |
| Diego Torres | 3/20/2012 | 0.3 | Extract report of filed claims to identify the expunged claims that supersede schedules. |
| Diego Torres | 3/20/2012 | 0.4 | Prepare for call with K. Mills (Sidley) to discuss the D&O indemnification claims. |
| Diego Torres | 3/20/2012 | 0.5 | Review list of withdrawn claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/20/2012 | 0.3 | Extract report of all schedule records from our claim system to identify the schedules superseded by expunged claims. |
| Diego Torres | 3/20/2012 | 0.3 | Discussion with K. Mills (Sidley) regarding timely filed indemnification claims. |
| Diego Torres | 3/20/2012 | 1.3 | Revise Director and Officer indemnification claims report to identify the timely filed indemnification claims. |
| Diego Torres | 3/20/2012 | 0.4 | Review list of withdrawn claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/20/2012 | 0.3 | Research PeopleSoft for specific vouchers that are not in the Feb 2012 unpaid liability report. |
| Diego Torres | 3/20/2012 | 0.3 | Final review of ordered exhibits for Omni 51 & 52. |

**Tribune Company et al.,**
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/20/2012 | 0.3 | Create report of Verizon Wireless claims/schedules to discuss the stipulation exhibit. |
| Diego Torres | 3/20/2012 | 0.4 | Create report of Iron Mountain claims/schedules to discuss the stipulation exhibit. |
| Diego Torres | 3/20/2012 | 0.2 | Review indemnification analysis. |
| Diego Torres | 3/20/2012 | 0.3 | Create report of Verizon Communication claims/schedules to discuss the stipulation exhibit. |
| Diego Torres | 3/20/2012 | 0.3 | Review Access database that will be used to create media invoices with D. Hingtgen (A&M). |
| Diego Torres | 3/20/2012 | 0.3 | Provide report of Cubs checks that need to have their PRE flag updated in PeopleSoft. |
| Diego Torres | 3/20/2012 | 0.4 | Discussion with R. Stone (A&M) regarding additional stipulation exhibits. |
| Diego Torres | 3/20/2012 | 0.3 | Update our claim system to reflect real estate stipulation received from claimant. |
| Diego Torres | 3/20/2012 | 1.0 | Continue to review list of withdrawn claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/20/2012 | 1.3 | Create report that identifies superseding expunged claims to determine if schedule should be active. |
| Diego Torres | 3/20/2012 | 0.5 | Review the report of timely filed director and officer indemnification claims. |
| Dwight Hingtgen | 3/20/2012 | 0.3 | Review Access database that will be used to create media invoices with D. Torres (A&M) |
| Dwight Hingtgen | 3/20/2012 | 0.5 | Discuss Media Claim reconciliations/stipulations with R. Stone (A&M). |
| Richard Stone | 3/20/2012 | 0.8 | Review correspondence, including invoice detail, provided by TW Telecom related to outstanding claims matters. |
| Richard Stone | 3/20/2012 | 0.9 | Review draft Sprint claims stipulation provided by M. Gustafson (Sidley). |
| Richard Stone | 3/20/2012 | 0.9 | Review correspondence from H. Moore (Clear Channel) regarding discrepancies related to claims reconciliation including impact on broker reconciliations. |
| Richard Stone | 3/20/2012 | 0.7 | Meeting with D. Torres (A&M) regarding claims stipulations exhibits necessary for settled disputes. |
| Richard Stone | 3/20/2012 | 0.5 | Discussion with D. Hingtgen (A&M) regarding media claim reconciliations / stipulations. |
| Brian Whittman | 3/21/2012 | 0.2 | Call with R. Stone (A&M) re: uncashed equity checks. |
| Diego Torres | 3/21/2012 | 0.8 | Review list of satisfied claims that supersede schedule records to determine if the schedule records should be active. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/21/2012 | 0.4 | Continue to create stipulation exhibit for Verizon Communication. |
| Diego Torres | 3/21/2012 | 0.3 | Discussion with J. Ludwig, B. Myrack (both Sidley), D. Klauder (UST) and R. Stone (A&M) regarding media stipulations. |
| Diego Torres | 3/21/2012 | 0.3 | Review director and officer indemnification claims in the EPIQ claim register to confirm the asserted debtor has not changed. |
| Diego Torres | 3/21/2012 | 0.3 | Review reconciliation of vouchers for media stipulations from D. Hingtgen (A&M) for accuracy. |
| Diego Torres | 3/21/2012 | 1.5 | Create stipulation exhibit for Iron Mountain. |
| Diego Torres | 3/21/2012 | 1.5 | Create stipulation exhibit for Verizon Wireless. |
| Diego Torres | 3/21/2012 | 0.7 | Revise D&O indemnification claim report to include the plan class. |
| Diego Torres | 3/21/2012 | 1.2 | Create stipulation exhibit for Verizon Communication. |
| Diego Torres | 3/21/2012 | 0.7 | Review list of expunged claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/21/2012 | 0.3 | Review Sprint stipulation. |
| Richard Stone | 3/21/2012 | 0.5 | Participate in discussion with J. Ludwig, B. Myrick, M. Gustafson (Sidley), D. Klauder (UST), and D. Torres (A&M) regarding media claims stipulations. |
| Richard Stone | 3/21/2012 | 1.4 | Review Verizon Communications draft stipulation, including exhibits, provided by B. Myrick (Sidley). |
| Richard Stone | 3/21/2012 | 0.3 | Review Verizon Wireless preliminary claims exhibits related to preparation of stipulation. |
| Richard Stone | 3/21/2012 | 0.8 | Review Iron Mountain preliminary claims exhibits related to preparation of stipulation. |
| Richard Stone | 3/21/2012 | 0.7 | Review Verizon Communications preliminary claims exhibits related to preparation of stipulation. |
| Richard Stone | 3/21/2012 | 0.2 | Discussion with B. Whittman (A&M) regarding uncashed equity checks. |
| Richard Stone | 3/21/2012 | 0.3 | Discussion with R. Carter (Tribune) regarding updates to PeopleSoft preparation of claims distribution checks. |
| Richard Stone | 3/21/2012 | 0.3 | Correspondence with J. Ludwig (Sidley) regarding status of LAT technology vendor disputed claims negotiation. |
| Diego Torres | 3/22/2012 | 0.7 | Identify changes made in plan class report from our claim system in preparation of comparing the new EPIQ voting plan class report. |
| Diego Torres | 3/22/2012 | 1.0 | Review list of disallowed claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/22/2012 | 0.4 | Revise D&O indemnification claim report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/22/2012 | 0.4 | Review script in the voting plan class function. |
| Diego Torres | 3/22/2012 | 0.5 | Analyze the claim amount report that will be used for the plan class report. |
| Diego Torres | 3/22/2012 | 0.4 | Update voting plan class report from our claim system to include claims that fall under Tribune Interest plan class. |
| Diego Torres | 3/22/2012 | 0.4 | Review the revised D&O indemnification claim report. |
| Diego Torres | 3/22/2012 | 0.8 | Revise voting plan class report from our claim system. |
| Diego Torres | 3/22/2012 | 0.4 | Update specific claims in our claim system that were ordered disallowed. |
| Diego Torres | 3/22/2012 | 0.3 | Discussion with R. Stone (A&M) regarding treatment of vouchers matched to claims/schedules. |
| Diego Torres | 3/22/2012 | 2.3 | Review director and officer indemnification claims to identify the debtors asserted for the claims that asserted multiple debtors. |
| Diego Torres | 3/22/2012 | 1.0 | Update voting plan class report from our claim system to includes claims that were previously incorrectly marked as convenience class. |
| Diego Torres | 3/22/2012 | 0.5 | Discussion with D. Hingtgen (A&M) regarding detail related to media invoices from PeopleSoft. |
| Diego Torres | 3/22/2012 | 1.0 | Review the stipulations related to the Director and Officer indemnification claims. |
| Diego Torres | 3/22/2012 | 0.3 | Discussion with K. Mills (Sidley) regarding indemnification claims. |
| Dwight Hingtgen | 3/22/2012 | 0.5 | Discussion with D. Torres (A&M) regarding media claim vouchers in PeopleSoft. |
| Mark Berger | 3/22/2012 | 0.9 | Review of Ryder claims including updated correspondence with Sidley re: the same. |
| Mark Berger | 3/22/2012 | 0.4 | Research of employee claims issues for D. Torres (A&M). |
| Richard Stone | 3/22/2012 | 1.1 | Correspondence with H. Moore (Clear Channel) regarding claims discrepancies regarding KTLA, WXIN and WGN. |
| Richard Stone | 3/22/2012 | 0.9 | Review draft stipulation related to Sprint-Nextel claims settlement to provide comments to counsel, including review of supporting exhibit. |
| Richard Stone | 3/22/2012 | 1.7 | Analyze claims reconciliation updates related to Ryder claims. |
| Richard Stone | 3/22/2012 | 0.4 | Correspondence with B. Myrick (Sidley) regarding Arbitron claims reconciliation dispute matters. |
| Richard Stone | 3/22/2012 | 1.4 | Review information received by P. Reilley (Cole Schotz) from Avaya's counsel related to claims dispute. |
| Richard Stone | 3/22/2012 | 0.7 | Discussion with P. Reilley (Cole Schotz) regarding outstanding claims settlement disputes including certain broadcast rights vendors. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *March 1, 2012 through March 31, 2012*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/23/2012 | 0.5 | Continue drafting outline of claims presentation (.4); correspondence with D. Twomey (Sidley) re: same (.1). |
| Diego Torres | 3/23/2012 | 0.8 | Create report of D&O indemnification claims that identifies the individual debtors asserted when EPIQ references multiple debtors. |
| Diego Torres | 3/23/2012 | 1.0 | Continue to process new claim register from EPIQ in our claim system. |
| Diego Torres | 3/23/2012 | 0.7 | Revise reports that identify the proper voting class for the D&O indemnification claims. |
| Diego Torres | 3/23/2012 | 0.8 | Process the order for the 52 omnibus objection. |
| Diego Torres | 3/23/2012 | 0.7 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 3/23/2012 | 0.2 | Follow up with various individuals regarding outstanding claim items. |
| Diego Torres | 3/23/2012 | 0.3 | Provide report of 42 vouchers that require a pre/post flag update to J. Lindo (Tribune). |
| Diego Torres | 3/23/2012 | 0.8 | Revise the report that includes the director and officer indemnification claims. |
| Diego Torres | 3/23/2012 | 0.5 | Modify the plan class function to include logic for 1M plan class. |
| Diego Torres | 3/23/2012 | 0.5 | Update agenda for bi-monthly claims meeting. |
| Richard Stone | 3/23/2012 | 0.4 | Review invoice discrepancies provided by Clear Channel regarding claims reconciliation settlement. |
| Richard Stone | 3/23/2012 | 0.4 | Review media claims vouchers to close regarding expense account issues. |
| Richard Stone | 3/23/2012 | 0.4 | Correspondence with O. Chambers (Tribune) regarding unreconciled twTelecom claims. |
| Diego Torres | 3/26/2012 | 1.0 | Review prior solicitation reports to determine the correct voting classification for specific claimants. |
| Diego Torres | 3/26/2012 | 2.2 | Identify officers from list of claimants that previously voted. |
| Diego Torres | 3/26/2012 | 0.3 | Discussion with D. Streany and S. Kjontvedt (both EPIQ) regarding the voting class for specific claims. |
| Diego Torres | 3/26/2012 | 0.5 | Continue to review list of disallowed claims that supersede schedule records to determine if the schedule records should be active. |
| Diego Torres | 3/26/2012 | 2.2 | Identify directors from list of claimants that previously voted. |
| Diego Torres | 3/26/2012 | 0.7 | Create report to identify the current/former employees from list of individuals that previously voted. |
| Diego Torres | 3/26/2012 | 0.5 | Process the claims included in the 4th notice of satisfaction in our claim system. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/26/2012 | 0.3 | Review report that identifies current/former employees that previously voted. |
| Diego Torres | 3/26/2012 | 0.8 | Update report of pre-petition vouchers matched to claims/schedules to reflect the vouchers from the Feb 2012 report. |
| Diego Torres | 3/26/2012 | 2.2 | Identify employees from list of claimants that previously voted. |
| Mark Berger | 3/26/2012 | 0.2 | Correspondence with D. Torres re: master employee database. |
| Richard Stone | 3/26/2012 | 0.8 | Discussion with R. Carter (Tribune) regarding changes to media voucher closure/creation process. |
| Richard Stone | 3/26/2012 | 0.5 | Prepare updated claims/distribution meeting agenda, including status of projects, for distribution in advance of Tuesday meeting. |
| Brian Whittman | 3/27/2012 | 0.5 | Discussion with A&M (J. Ehrenhofer, D. Torres) re: preparing a claims presentation. |
| Diego Torres | 3/27/2012 | 1.0 | Create active claim report for claims only. |
| Diego Torres | 3/27/2012 | 0.5 | Bi-monthly meeting claims meeting with M. Davis, R. Carter, L. Barcenas (all Tribune), J. Ehrenhofer and R. Stone (both A&M) regarding outstanding claims tasks. |
| Diego Torres | 3/27/2012 | 0.5 | Review list of outstanding claim tasks to determine next steps to resolve the outstanding tasks in preparation for our bi-monthly meeting. |
| Diego Torres | 3/27/2012 | 0.5 | Review active claim report. |
| Diego Torres | 3/27/2012 | 0.4 | Review solicitation order regarding claims that assert multiple debtors. |
| Diego Torres | 3/27/2012 | 0.4 | Review the 53rd omnibus objection. |
| Diego Torres | 3/27/2012 | 0.5 | Follow up with several Tribune employees regarding outstanding claim tasks. |
| Diego Torres | 3/27/2012 | 1.7 | Create active claim report for claims/schedules to compare against the plan class report. |
| Diego Torres | 3/27/2012 | 0.6 | Discussion with D. Streany and S. Kjontvedt (EPIQ) regarding voting for multiple debtors. |
| Diego Torres | 3/27/2012 | 0.5 | Review list of vouchers that need to be created. |
| Diego Torres | 3/27/2012 | 0.2 | Respond to EPIQ regarding voting for specific claim that asserted multiple debtors. |
| Diego Torres | 3/27/2012 | 1.0 | Review claim amount report to confirm the aggregation code is updated for the correct claims. |
| Diego Torres | 3/27/2012 | 1.3 | Discussion with B. Whittman and J. Ehrenhofer (both A&M) regarding claim presentation (0.5), incorporate modifications to presentation (0.8). |
| Diego Torres | 3/27/2012 | 1.0 | Update our claim system in order for retiree claims to appear as general unsecured claims. |

<div style="text-align:center">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

</div>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/27/2012 | 1.0 | Revise distribution function to correct for error. |
| Jodi Ehrenhofer | 3/27/2012 | 0.6 | Confirm the proper priority classification on certain claim settlements noted in BART. |
| Jodi Ehrenhofer | 3/27/2012 | 0.5 | Discussion with B. Whittman and D. Torres (A&M) re: preparing a claims presentation |
| Jodi Ehrenhofer | 3/27/2012 | 0.8 | Advise D. Torres (A&M) on updates to certain claim objections to litigation claims filed by Sidley. |
| Jodi Ehrenhofer | 3/27/2012 | 1.1 | Review current plan class report to understand current status of certain plan classes in order to establish reserves. |
| Jodi Ehrenhofer | 3/27/2012 | 0.4 | Advise D. Torres (A&M) on updating plan classes in BART based on adjusted claim values, rather than solicitation plan classes. |
| Jodi Ehrenhofer | 3/27/2012 | 0.3 | Research certain tax claim settlements and ensure allowed values are updated in BART. |
| Jodi Ehrenhofer | 3/27/2012 | 0.4 | Review all multiple debtor issues from Epiq re: resolicitation questions. |
| Jodi Ehrenhofer | 3/27/2012 | 1.3 | Review final disposition of all claims in BART to ensure which claims are distribution ready. |
| Jodi Ehrenhofer | 3/27/2012 | 0.5 | Follow up with B. Tuttle (Epiq) re: claims that have been transferred more than one time in order to identify the original claimant. |
| Jodi Ehrenhofer | 3/27/2012 | 0.5 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, L. Barcenos, R. Allen, M. Davis (Tribune) and R. Stone and D. Torres (A&M). |
| Mark Berger | 3/27/2012 | 0.4 | Draft memo to W. Smith (Warner Bros) re: stipulation and follow-up request for vendor to provide information. |
| Mark Berger | 3/27/2012 | 0.4 | Discuss transferred claim treatment by Epiq with claims team. |
| Richard Stone | 3/27/2012 | 0.4 | Review status of Warner Bros claim reconciliation including correspondence to vendor regarding discrepancies. |
| Richard Stone | 3/27/2012 | 0.6 | Participate in bi-weekly claims/distribution meeting with C. Lewis, R. Carter, L. Barcenos, R. Allen, M. Davis (Tribune) and J. Ehrenhofer and D. Torres (A&M). |
| Brian Whittman | 3/28/2012 | 0.6 | Review claims information for presentation. |
| Diego Torres | 3/28/2012 | 1.0 | Review detail reports for each plan class to prepare claim presentation. |
| Diego Torres | 3/28/2012 | 0.3 | Extract required reports from our claim system to create the plan class report. |
| Diego Torres | 3/28/2012 | 1.3 | Manually update the plan class report for claims included in the 51st order. |
| Diego Torres | 3/28/2012 | 1.0 | Manually update the active claims report for claims included in the 51st order. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 3/28/2012 | 1.3 | Continue to create the plan class report. |
| Diego Torres | 3/28/2012 | 2.5 | Create a detail report for each plan class. |
| Diego Torres | 3/28/2012 | 0.9 | Continue to modify extracts from claim system in order to create the plan class report. |
| Diego Torres | 3/28/2012 | 1.0 | Create summary for the plan class report. |
| Diego Torres | 3/28/2012 | 0.7 | Modify extracts from claim system in order to create the plan class report. |
| Diego Torres | 3/28/2012 | 2.5 | Working session with J. Ehrenhofer (A&M) to review the plan class report for purposes of creating the claim presentation. |
| Dwight Hingtgen | 3/28/2012 | 2.9 | Begin updating Cure Exhibit file for purposes of amending cure exhibits (Append from ACR). |
| Jodi Ehrenhofer | 3/28/2012 | 0.4 | Email correspondence with M. Berger (A&M) on current status of broadcasting claim reconciliations. |
| Jodi Ehrenhofer | 3/28/2012 | 0.7 | Follow up with J. Ludwig (Sidley) on status of certain claim stipulations. |
| Jodi Ehrenhofer | 3/28/2012 | 0.5 | Advise D. Torres (A&M) on creating summary of claims for all plan class. |
| Jodi Ehrenhofer | 3/28/2012 | 2.5 | Working session with D. Torres (A&M) to review the plan class report for purposes of creating the claim presentation. |
| Jodi Ehrenhofer | 3/28/2012 | 0.8 | Review claim update file from Epiq to determine updates needed for BART. |
| Jodi Ehrenhofer | 3/28/2012 | 0.8 | Advise D. Torres (A&M) on creating detailed summaries for each plan class. |
| Jodi Ehrenhofer | 3/28/2012 | 0.6 | Advise Epiq on updates to certain stipulated claims that have no been filed on claim settlement report yet. |
| Jodi Ehrenhofer | 3/28/2012 | 1.2 | Prepare distribution overview of all plan classes based on class specific rules in plan. |
| Jodi Ehrenhofer | 3/28/2012 | 0.7 | Outline claim presentation based on treatment of specific plan classes. |
| Mark Berger | 3/28/2012 | 0.3 | Draft memo to P. Reilley (Cole Schotz) re: updates for broadcast rights stipulations and raising the level of urgency for stipulation. |
| Mark Berger | 3/28/2012 | 0.5 | Draft memo to R. Franco (Warner Bros) related to document request. |
| Richard Stone | 3/28/2012 | 0.7 | Correspondence with O. Chambers and J. Clark (Tribune) regarding outstanding issues related to certain telecommunication claims. |
| Richard Stone | 3/28/2012 | 0.7 | Discussion with O. Chambers (Tribune) regarding telecommunication vendor claims dispute issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 3/28/2012 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding issues related to telecommunication vendor disputed claims. |
| Richard Stone | 3/28/2012 | 0.3 | Review status of certain Tribune Entertainment disputed claims including updates to reconciliations. |
| Brian Whittman | 3/29/2012 | 0.8 | Review draft summary section of claims presentation. |
| Brian Whittman | 3/29/2012 | 0.4 | Call with A&M (J. Ehrenhofer, D. Torres) re: claim presentation. |
| Brian Whittman | 3/29/2012 | 0.3 | Review new sections of claim presentation. |
| Diego Torres | 3/29/2012 | 0.5 | Discussion with A&M (J. Ehrenhofer) re: preparing a claims presentation. |
| Diego Torres | 3/29/2012 | 0.4 | Call with A&M (J. Ehrenhofer, B. Whittman) re: claim presentation. |
| Diego Torres | 3/29/2012 | 2.5 | Create skeleton of claim presentation to identify the required exhibits. |
| Diego Torres | 3/29/2012 | 0.4 | Review claims reference in master preference analysis to discuss with J. Ehrenhofer (A&M) for claim presentation. |
| Diego Torres | 3/29/2012 | 1.1 | Analyze subset population of claims in other parent unsecured plan class. |
| Diego Torres | 3/29/2012 | 2.5 | Insert the summary charts for each plan class in our claim presentation. |
| Diego Torres | 3/29/2012 | 0.7 | Create extract of UNL claims for claim presentation. |
| Diego Torres | 3/29/2012 | 2.4 | Analyze subset population of claims in subsidiary general unsecured plan class. |
| Diego Torres | 3/29/2012 | 0.4 | Process allowed amount for claims allowed in the 51st omnibus objection. |
| Diego Torres | 3/29/2012 | 2.5 | Add the detail for the Other Parent Claims in the claim presentation. |
| Dwight Hingtgen | 3/29/2012 | 2.1 | Continue updating Cure Exhibit file for purposes of amending cure exhibits (Parent). |
| Jodi Ehrenhofer | 3/29/2012 | 0.5 | Modify skeleton of claim summary based on comments from B. Whittman (A&M). |
| Jodi Ehrenhofer | 3/29/2012 | 0.4 | Call with B. Whittman and D. Torres (A&M) re: claim presentation |
| Jodi Ehrenhofer | 3/29/2012 | 0.6 | Advise D. Torres (A&M) on updates to plan class summaries with contract cure adjustments. |
| Jodi Ehrenhofer | 3/29/2012 | 0.8 | Advise D. Torres (A&M) on creating summary of all other parent trade payable claims. |
| Jodi Ehrenhofer | 3/29/2012 | 2.2 | Add summaries by claim type for Other Parent Claims in full claim summary presentation. |
| Jodi Ehrenhofer | 3/29/2012 | 0.5 | Discussion with D. Torres (A&M) re: preparing a claims presentation. |

*Page 33 of 63*

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

</td></tr>
</table>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 3/29/2012 | 1.3 | Review detailed summary of claims by plan class for accuracy. |
| Jodi Ehrenhofer | 3/29/2012 | 0.4 | Review claims reference in master preference analysis to discuss with D. Torres (A&M) for claim presentation. |
| Mark Berger | 3/29/2012 | 0.3 | Further correspondence with R. Franco (Warner Bros) related to stipulation. |
| Brian Whittman | 3/30/2012 | 0.5 | Review updates to claims presentation. |
| Brian Whittman | 3/30/2012 | 1.2 | Call with Sidley (D. Twomey, J. Ludwig) and A&M (J. Ehrenhofer, D. Torres) re: claims presentation. |
| Diego Torres | 3/30/2012 | 0.4 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding specific claim updates. |
| Diego Torres | 3/30/2012 | 2.4 | Create detailed charts that support cure amount adjustment included in claim presentation. |
| Diego Torres | 3/30/2012 | 1.0 | Create support charts for Subsidiary general unsecured section of the claims presentation. |
| Diego Torres | 3/30/2012 | 1.2 | Discussion with D. Twomey, J. Ludwig (both Sidley), B. Whittman and J. Ehrenhofer (both A&M) regarding claim presentation. |
| Diego Torres | 3/30/2012 | 1.4 | Review skeleton version of claim presentation. |
| Dwight Hingtgen | 3/30/2012 | 2.2 | Continue updating Cure Exhibit file for purposes of amending cure exhibits (Subsidiary). |
| Jodi Ehrenhofer | 3/30/2012 | 0.4 | Prepare current draft of claim summary to discuss with Sidley. |
| Jodi Ehrenhofer | 3/30/2012 | 0.4 | Discussion with (Sidley) and D. Torres (A&M) regarding specific claim updates. |
| Jodi Ehrenhofer | 3/30/2012 | 2.1 | Prepare bridge from claim register amount to reconciled claim amount for Other Parent Claims in claim presentation. |
| Jodi Ehrenhofer | 3/30/2012 | 1.2 | Call with Sidley (D. Twomey, J. Ludwig) and A&M (B. Whittman, D. Torres) re: claims presentation. |
| Richard Stone | 3/30/2012 | 1.9 | Analyze claims reconciliation support provided by Clear Channel related to outstanding prepetition claimed invoices. |

| **Subtotal** | | **352.4** | |
|---|---|---|---|

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/21/2012 | 0.2 | Correspondence with G. Weitman (Tribune) re: press inquiry. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **0.2** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/1/2012 | 2.1 | Update contract assumption tracking summary with new contract information. |
| Richard Stone | 3/2/2012 | 0.5 | Discussion with E. Viergutz (Tribune) regarding status of contract RFP process related to document management vendor. |
| Mark Berger | 3/5/2012 | 2.9 | Review of outstanding unreconciled claims related to cure exhibit. |
| Mark Berger | 3/5/2012 | 2.8 | Update claim tracking file after making progress toward settlements on multiple Tribune Company claims. |
| Mark Berger | 3/7/2012 | 1.1 | Review of vendors needing revision for amended cure exhibit. |
| Mark Berger | 3/7/2012 | 0.4 | Correspondence re: BV stipulation. |
| Mark Berger | 3/7/2012 | 1.9 | Review of multiple broadcast group contracts for executory determination purposes. |
| Mark Berger | 3/7/2012 | 0.6 | Discussion with J. Juds re: executory contracts. |
| Richard Stone | 3/7/2012 | 0.3 | Correspondence with counsel regarding contract cure cost amendments to exhibits. |
| Richard Stone | 3/7/2012 | 0.1 | Correspondence with L. Washburn (Tribune) regarding certain broadcasting related vendor contract matters. |
| Mark Berger | 3/8/2012 | 0.8 | Review of Buena Vista broadcast settlement files in preparation for upcoming call with P. Reilley (Cole Schotz). |
| Mark Berger | 3/8/2012 | 1.9 | Analyze vendors with reconciled claims greater than $25k to determine if any have contracts per Sch G or vendor manager input. |
| Mark Berger | 3/8/2012 | 1.7 | Finalize review of cure vendors prior relationship in March 2011 compared to current relationship for vendors with updates during past year to understand potential reduction to the next cure exhibit. |
| Mark Berger | 3/8/2012 | 2.1 | Review of original listing of all claimants over $25k to see if any new vendors need to be analyzed for cure purposes. |
| Richard Stone | 3/8/2012 | 1.4 | Review contracts related to disputed telecom claims reconciliation for claims 775 and 341. |
| Mark Berger | 3/13/2012 | 1.1 | Update cure tracking summary in preparation for upcoming contract assumption discussion. |
| Richard Stone | 3/13/2012 | 0.2 | Review contract cure tracking status file in preparation for meeting with counsel. |

*Exhibit D*

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/14/2012 | 0.4 | Correspondence with R. Stone related to outstanding claims and cure issues. |
| Richard Stone | 3/15/2012 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding advertiser credits related to executory contract cure exhibits. |
| Richard Stone | 3/15/2012 | 0.5 | Discussion with E. Viergutz (Tribune) regarding development of contract management database. |
| Mark Berger | 3/16/2012 | 1.6 | Build detailed executory contract assumption work plan. |
| Mark Berger | 3/16/2012 | 0.4 | Meeting with R. Stone (A&M) to discuss work plan related issues to amend executory contract cure exhibits |
| Mark Berger | 3/16/2012 | 1.5 | Update contract database and tracking summary with files received recently. |
| Richard Stone | 3/16/2012 | 0.4 | Discussion with M. Berger (A&M) regarding work plan related issues to amend executory contract cure exhibits. |
| Mark Berger | 3/19/2012 | 0.9 | Draft memo to G. Mazzaferri and reviewing bankruptcy issues for broadcasting group. |
| Mark Berger | 3/19/2012 | 2.9 | Update cure vendor contact summary including reviewing employee database for current employees. |
| Mark Berger | 3/19/2012 | 0.6 | Meeting with T. Gupta (Trib broadcasting) re: original Tribune programming as it relates to vendors with claims and possible assumption of contracts. |
| Brian Whittman | 3/21/2012 | 0.3 | Call with K. Kansa (Sidley) re: contract issue. |
| Mark Berger | 3/21/2012 | 2.9 | Build exhibit analyzing cure amounts if additional cycle broadcast contracts are not considered executory. |
| Mark Berger | 3/21/2012 | 0.7 | Further review of Seinfeld contracts for executoriness. |
| Brian Whittman | 3/22/2012 | 0.2 | Review memo to BU controllers re: cure cost requirements. |
| Mark Berger | 3/22/2012 | 2.9 | Build new contract cure tracking summary prior to organization-wide distribution to track updated Spring 2012 responses for new updates on contractual relationships. |
| Mark Berger | 3/22/2012 | 0.4 | Further correspondence with T. Gupta re: Andromeda. |
| Mark Berger | 3/22/2012 | 0.6 | Update cure exhibit summary with new dates received from B. Whittman after correspondence with Sidley. |
| Mark Berger | 3/22/2012 | 0.3 | Correspondence with R. Stone related to vendor - Ryder. |
| Mark Berger | 3/22/2012 | 0.9 | Review of new files received for Arbitron cure issue. |
| Mark Berger | 3/22/2012 | 0.8 | Further review of GE Capital leases/claims for stipulation and cure purposes. |
| Mark Berger | 3/22/2012 | 0.9 | Revisit Cure Amounts for CBS, Fox Broadcasting and Twentieth Television |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/22/2012 | 0.8 | Draft memo for company-wide distribution explaining need and timing for contract summaries. |
| Richard Stone | 3/22/2012 | 0.7 | Review draft communication related to contract cure exhibit amendment data requests to business unit finance leaders. |
| Richard Stone | 3/22/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) regarding executory contract cure exhibit amendment process. |
| Mark Berger | 3/23/2012 | 0.6 | Review of updated contractual relationship with Monster, Inc. |
| Mark Berger | 3/23/2012 | 0.8 | Review of contracts provided by R. Mikrut (Tribune Properties). |
| Mark Berger | 3/23/2012 | 0.3 | Correspondence with R. Mariella re: new OCP vendors. |
| Mark Berger | 3/23/2012 | 0.4 | Correspondence with M. Wood (TMS) re: contracts at TMS. |
| Mark Berger | 3/23/2012 | 0.7 | Review of current contractual relationship with CoreStaff Services for cure purposes. |
| Mark Berger | 3/23/2012 | 0.4 | Correspondence with J. Perdigao re: LA Times vendors. |
| Mark Berger | 3/23/2012 | 0.6 | Review of current contractual relationship with MacMunnis for cure purposes. |
| Mark Berger | 3/23/2012 | 0.7 | Review of current contractual relationship with Ikon Office Solutions for cure purposes. |
| Mark Berger | 3/23/2012 | 0.6 | Review of current contractual relationship with Advocate Fitness for cure purposes. |
| Mark Berger | 3/23/2012 | 0.4 | Correspondence with F. Boneberg prior to review of contracts at KDAF. |
| Mark Berger | 3/23/2012 | 0.6 | Review of contract info for Angstrom Graphics. |
| Mark Berger | 3/23/2012 | 0.3 | Correspondence with P. Reilley (Cole Schotz) re: BV stip. |
| Mark Berger | 3/23/2012 | 0.8 | Review of contract info for TXU energy. |
| Mark Berger | 3/23/2012 | 0.6 | Review of contract info for Merrill Data Site for cure purposes. |
| Mark Berger | 3/23/2012 | 0.5 | Further review of MacMunnis for all amendments since pre-petition contract. |
| Mark Berger | 3/23/2012 | 0.3 | Correspondence with R. Mulvaney re: contracts she formerly managed. |
| Richard Stone | 3/23/2012 | 0.6 | Review contracts provided by O. Chambers (Tribune) related to certain telecom vendors regarding contract cure exhibit amendment. |
| Richard Stone | 3/23/2012 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding executory contract cure exhibit amendment process. |
| Richard Stone | 3/23/2012 | 0.3 | Review contracts provided by A. de Vallet (Tribune) related to certain Tribune Properties vendors regarding contract cure exhibit amendment. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/26/2012 | 1.2 | Edit memo for Daily Press contract (1.1); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Mark Berger | 3/26/2012 | 0.5 | Draft follow-up memo with questions for Tribune Tower maintenance contracts. |
| Mark Berger | 3/26/2012 | 0.3 | Draft memo to J. Ludwig (Sidley) related to cure schedule amendment. |
| Mark Berger | 3/26/2012 | 0.3 | Correspondence with R. Stone re: plans to update cure exhibit. |
| Mark Berger | 3/26/2012 | 0.4 | Correspondence with A. Rosenberg (Tower/WGNA) re: contracts for WGN America. |
| Mark Berger | 3/26/2012 | 0.3 | Correspondence with B. Fields re: contracts to potentially be assumed. |
| Mark Berger | 3/26/2012 | 0.5 | Review of updated contractual relationship with MSA. |
| Mark Berger | 3/26/2012 | 0.5 | Meeting with R. Mikrut to discuss cure vendors. |
| Mark Berger | 3/26/2012 | 0.4 | Draft follow-up memo to M. Banuelos with questions for LA Times staffing contracts. |
| Mark Berger | 3/26/2012 | 0.6 | Review of LA Times claims per J. Perdigao (LA Times) request and related to cure exhibit. |
| Mark Berger | 3/26/2012 | 1.8 | Update cure exhibit with recently reviewed contract info. |
| Mark Berger | 3/26/2012 | 0.3 | Correspondence with D. Lake related to Orlando contracts. |
| Mark Berger | 3/26/2012 | 0.4 | Correspondence with D. Torres re: updated ACR including review of Omni 51 and Omni 52 for changes which could relate to cure vendors. |
| Mark Berger | 3/26/2012 | 0.3 | Correspondence with H. Boyd (Tribune) re: technology vendors. |
| Mark Berger | 3/26/2012 | 0.4 | Correspondence with C. Palermo re: contracts to be cured. |
| Mark Berger | 3/26/2012 | 0.3 | Correspondence with J. Ehrenhofer (A&M) re: Active claims register. |
| Mark Berger | 3/26/2012 | 2.1 | Update internal contract tracking summaries with recently reviewed information. |
| Mark Berger | 3/26/2012 | 0.7 | Review of updated contractual relationship with Intelsat Corp. |
| Mark Berger | 3/26/2012 | 0.8 | Review of updated contractual relationship with UGL UNICCO. |
| Richard Stone | 3/26/2012 | 0.7 | Review draft cure exhibit vendors for amendment prior to objection deadline of third amended plan of reorganization. |
| Richard Stone | 3/26/2012 | 0.7 | Review contracts provided by A. Rosenberg (Tribune) related to Tower/WGNA regarding contract cure exhibit amendment. |
| Mark Berger | 3/27/2012 | 0.4 | Review of all contract amendments for MSA to determine executoriness. |

<table>
<tr><td></td><td><strong>Tribune Company et al.,</strong><br><strong>Time Detail by Activity by Professional</strong><br><strong>March 1, 2012 through March 31, 2012</strong></td><td><strong>Exhibit D</strong></td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/27/2012 | 2.1 | Review of sub contracts including update of subsidiary cure exhibit. |
| Mark Berger | 3/27/2012 | 0.3 | Call with H. Segal (Chicago Tribune) re: contract assumption vendors. |
| Mark Berger | 3/27/2012 | 0.2 | Correspondence with R. Stone re: assumption plan, particularly related to parent company technology vendors. |
| Mark Berger | 3/27/2012 | 0.2 | Review of legal correspondence between Sidley and SSD Law related to stipulation. |
| Mark Berger | 3/27/2012 | 0.6 | Review of all post-petition contract amendments for intelsat to determine executoriness. |
| Mark Berger | 3/27/2012 | 1.9 | Review of parent contracts including update of parent cure exhibit. |
| Mark Berger | 3/27/2012 | 2.3 | Update of internal cure tracking summary for subsidiary business unit vendors files/claims/contracts recently reviewed. |
| Mark Berger | 3/27/2012 | 1.8 | Update of internal cure tracking summary for parent company vendors' files/claims/contracts recently reviewed. |
| Richard Stone | 3/27/2012 | 0.4 | Discussion with H. Segal (Tribune) regarding issues related to executory contract matters for Chicago Tribune Company business unit. |
| Mark Berger | 3/28/2012 | 0.8 | Meeting with T. Gupta and G. Mazzaferri (Tribune Broadcasting) to discuss contractual relationship with Kamakazee Kiwi including updates on life to date accounting work for Andromeda. |
| Mark Berger | 3/28/2012 | 0.8 | Review of updated contractual relationship with USA Today for contract assumption purposes. |
| Mark Berger | 3/28/2012 | 0.8 | Review of updated contractual relationship with Regional Marketing Association for potential contract assumption purposes. |
| Mark Berger | 3/28/2012 | 0.6 | Review of updated contractual relationship with Penske Truck Leasing for potential contract assumption purposes. |
| Mark Berger | 3/28/2012 | 0.8 | Review of updated contractual relationship with New York Times Syndication for potential contract assumption purposes. |
| Mark Berger | 3/28/2012 | 1.6 | Updates to draft amended cure exhibit with information received and reviewed today. |
| Mark Berger | 3/28/2012 | 1.4 | Update internal contract tracking summaries with information received and reviewed today. |
| Mark Berger | 3/28/2012 | 0.7 | Review of updated contractual relationship with Whelan SFI for potential contract assumption purposes. |
| Mark Berger | 3/28/2012 | 0.3 | Further correspondence with M. Wood (TMS) re: syndication contracts. |
| Mark Berger | 3/28/2012 | 0.4 | Correspondence with C. Mains (Baltimore) re: contracts at Baltimore Sun. |
| Mark Berger | 3/28/2012 | 0.4 | Draft memo to relevant parties at Sidley/A&M updating them on vendors with contract disputes or objections to cure treatment. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/28/2012 | 0.7 | Review of updated contractual relationship with Multicorp for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.5 | Review of updated contractual relationship for CTC with GE Capital Corp for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.6 | Review of updated contractual relationship for CTC with TW Telecom for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.6 | Review of updated contractual relationship for CTC with Jones Lang LaSalle for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.4 | Review of updated contractual relationship with Level 3 Communications for potential cure purposes. |
| Mark Berger | 3/29/2012 | 0.6 | Review of updated contractual relationship for CTC with LexisNexis a division of Reed Elsevier Inc for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.7 | Review of updated contractual relationship for CTC with Associated Press for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 1.4 | Continue making updates to draft version of amended cure exhibit with information received and reviewed today. |
| Mark Berger | 3/29/2012 | 0.7 | Review of updated contractual relationship for CTC with Centerpoint Energy Services, Inc. for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 1.1 | Continue to update internal contract tracking summaries with information received and reviewed today. |
| Mark Berger | 3/29/2012 | 0.3 | Correspondence with Pat O'Keefe (KTLA) re: contract assumptions. |
| Mark Berger | 3/29/2012 | 0.6 | Review of updated contractual relationship for CTC with Getty Images for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.2 | Further correspondence with Mary Wood (TMS) related to cure vendors. |
| Mark Berger | 3/29/2012 | 0.6 | Review of updated contractual relationship with Internap Network Services for potential contract assumption purposes. |
| Mark Berger | 3/29/2012 | 0.7 | Review of updated contractual relationship for CTC with Redwood Software for potential contract assumption purposes. |
| Richard Stone | 3/29/2012 | 0.8 | Review contracts provided by H. Segal (Tribune) related to Chicago Tribune Company regarding contract cure exhibit amendment. |
| Richard Stone | 3/29/2012 | 1.4 | Review TMS business unit contracts provided by M. Wood (Tribune) related to amendments to contract cure exhibits. |
| Richard Stone | 3/29/2012 | 0.7 | Review contracts provided by C. Manis (Tribune) related to Baltimore Sun regarding contract cure exhibit amendment. |
| Brian Whittman | 3/30/2012 | 0.1 | Correspondence with J. Ludwig (Sidley) re: inquiry on real estate transaction. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

*Exhibit D*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 3/30/2012 | 0.6 | Review of updated contractual relationship with WDSU Television for amended cure exhibit purposes. |
| Mark Berger | 3/30/2012 | 0.4 | Discussion with R. Stone (A&M) regarding status of executory contract review related to contract cure exhibit amendment. |
| Mark Berger | 3/30/2012 | 0.6 | Review of updated contractual relationship with Tele Reach for amended cure exhibit purposes. |
| Mark Berger | 3/30/2012 | 0.6 | Further review of Aramark Uniform Services contracts with California Community Times for amended cure exhibit purposes. |
| Mark Berger | 3/30/2012 | 0.4 | Correspondence with A. Phillips to discuss Hartford Courant contract assumption vendors. |
| Mark Berger | 3/30/2012 | 0.2 | Further correspondence with R. Stone re: cure vendors formerly classified with TBD amounts on the March 2011 cure exhibit filing. |
| Mark Berger | 3/30/2012 | 0.4 | Further review of NY Times contracts. |
| Mark Berger | 3/30/2012 | 0.2 | Additional correspondence with R. Stone re: amended cure exhibit. |
| Mark Berger | 3/30/2012 | 0.4 | Further review of Regional Marketing Associates contracts for cure purposes. |
| Mark Berger | 3/30/2012 | 0.3 | Update amended cure exhibit timing work plan file based on review of new schedule presented by Sidley. |
| Mark Berger | 3/30/2012 | 0.6 | Review of updated contractual relationship with Arm Solutions for amended cure exhibit purposes. |
| Richard Stone | 3/30/2012 | 0.6 | Review contracts provided by D. Shah (Tribune) related to California Community News regarding contract cure exhibit amendment. |
| Richard Stone | 3/30/2012 | 0.5 | Review contracts provided by V. Gutierrez (Tribune) related to WGNO regarding contract cure exhibit amendment. |
| Richard Stone | 3/30/2012 | 0.4 | Discussion with M. Berger (A&M) regarding status of executory contract review related to contract cure exhibit amendment. |
| Brian Whittman | 3/31/2012 | 0.4 | Review documents related to TMCT transaction (.3); correspondence with J. Ludwig (Sidley) re: same (.1). |
| **Subtotal** | | **105.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2012 | 6.0 | Attend court hearing on allocation disputes including providing testimony on accounting for retiree claims. |
| Matt Frank | 3/5/2012 | 6.0 | Listen to Court Hearing re: Allocation Disputes arguments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

*Exhibit D*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/6/2012 | 3.0 | Attend portion of 2nd day of court hearing on allocation disputes. |
| Matt Frank | 3/6/2012 | 4.0 | Listen to Court Hearing re: Allocation Disputes. |
| Brian Whittman | 3/7/2012 | 0.3 | Review transcript from end of hearing. |
| Brian Whittman | 3/22/2012 | 0.3 | Listen to portion of court hearing on status of confirmation process. |
| Matt Frank | 3/22/2012 | 0.5 | Listen to Court Hearing re: Plan status conference. |
| Matt Frank | 3/30/2012 | 0.3 | Court hearing re: status update. |
| **Subtotal** | | **20.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2012 | 1.5 | Review questions from meeting with bank/ucc financial advisors on 2012 budget (1.2); correspondence with C. Bigelow (Tribune) re: same (.3). |
| Brian Whittman | 3/1/2012 | 0.5 | Call with D. Rosner and S. Korpus (Kasowitz) and J. Bendernagel and R. Flagg (Sidley) re: questions on Debtor exhibits for allocation dispute hearing. |
| Matt Frank | 3/1/2012 | 0.6 | Summarize document requests from 2012 business plan presentation meeting with creditors advisors. |
| Brian Whittman | 3/2/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: requests from financial advisor meeting. |
| Matt Frank | 3/2/2012 | 0.7 | Review of weekly cash forecast, broadcasting pacing, broadcasting product code, publishing flash report. |
| Matt Frank | 3/2/2012 | 0.4 | Discussion with FTI (S. Javor) re broadcasting pension (0.2), discussion with Tribune (T. Gupta) re: same (0.2). |
| Matt Frank | 3/5/2012 | 0.2 | Email correspondence with FTI (S. Javor) re: 2012 plan questions. |
| Matt Frank | 3/5/2012 | 1.0 | Discussion with Moelis (S. Sistla) re: 2012 plan questions (0.3), related analysis re: response to Moelis plan questions (0.7). |
| Matt Frank | 3/5/2012 | 0.4 | Email correspondence with Tribune (C. Bigelow, J. Sinclair, P. Doherty, G. Mazzaferri) re: Moelis 2012 plan questions. |
| Brian Whittman | 3/6/2012 | 0.2 | Correspondence with J. Wander (Blackstone) re: tax question. |
| Brian Whittman | 3/6/2012 | 0.7 | Prepare responses to questions from J. Wander (Blackstone) on business plan issues. |
| Matt Frank | 3/6/2012 | 0.8 | Response to Moelis (S. Sistla) re: 2012 business plan questions. |

| *Tribune Company et al.,* *Time Detail by Activity by Professional* *March 1, 2012 through March 31, 2012* | | | *Exhibit D* |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/6/2012 | 0.2 | Call with A. Leung (Alix) re: 2012 business plan requests. |
| Brian Whittman | 3/7/2012 | 0.6 | Discussion with M. Frank (A&M) re: responses to various creditor requests. |
| Brian Whittman | 3/7/2012 | 0.7 | Call with P. Nguyen (Lazard) re: pension (.2); review analysis re same (.3); correspondence with R. Amin (Blackstone) re: same (.2). |
| Matt Frank | 3/7/2012 | 0.6 | Discussion with B. Whittman (A&M) re: responses to various creditor requests. |
| Matt Frank | 3/7/2012 | 0.4 | Discussion with Alix (A. Leung) re: various business plan related requests. |
| Matt Frank | 3/7/2012 | 1.1 | Responses to Alix (A. Leung) re: business plan creditor requests. |
| Matt Frank | 3/7/2012 | 1.5 | Respond to FTI (S. Javor) re: requested documents, other creditor requests. |
| Brian Whittman | 3/8/2012 | 0.3 | Call with B. Hall (Alix) re: 2012 plan. |
| Matt Frank | 3/8/2012 | 0.7 | Review of weekly cash forecast, broadcasting pacing, broadcasting product code, publishing flash report. |
| Matt Frank | 3/8/2012 | 0.5 | Analysis to respond to Alix (A. Leung) re: broadcasting data request. |
| Matt Frank | 3/8/2012 | 0.2 | Email correspondence with C. Lachey (Tribune) regarding broadcasting pacing reports. |
| Matt Frank | 3/8/2012 | 1.2 | Respond to FTI (S. Javor) re: additional business plan files. |
| Brian Whittman | 3/9/2012 | 1.2 | Call with Wiley Rein (W. Johnson, others), S. Javor (FTI), J. Logan (DL), and A&M (S. Kaufman, D. Hingtgen) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Brian Whittman | 3/9/2012 | 0.2 | Correspondence with S. Javor (FTI) re: equity allocation model. |
| Dwight Hingtgen | 3/9/2012 | 1.2 | Call with Wiley Rein (W. Johnson, others), S. Javor (FTI), J. Logan (DL), and A&M (B. Whittman, S. Kaufman) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Matt Frank | 3/9/2012 | 0.6 | Respond to S. Javor (FTI) regarding 2012 business plan performance analysis. |
| Stuart Kaufman | 3/9/2012 | 1.2 | Call with Wiley Rein (W. Johnson, others), S. Javor (FTI), J. Logan (DL), and A&M (B. Whittman, D. Hingtgen) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Brian Whittman | 3/12/2012 | 0.2 | Correspondence with J. Wander (Blackstone) re: questions on projections. |
| Matt Frank | 3/12/2012 | 0.4 | Additional response to S. Javor (FTI) re: various data requests. |
| Brian Whittman | 3/13/2012 | 1.1 | Call with J. Johnson (D&L), T. Davidson (AG), J. Logan (DL), J. Boelter (Sidley), and D. Hingtgen (A&M) to discuss Tribune's proposed equity allocation model for FCC compliance. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/13/2012 | 0.3 | Follow up call with FTI (S. Javor, others), J. Logan (DL), D. Hingtgen (A&M) and S. Kaufman (A&M) to discuss questions regarding Tribune's proposed equity allocation model for FCC compliance. |
| Dwight Hingtgen | 3/13/2012 | 1.1 | Call with J. Johnson (D&L), T. Davidson (AG), J. Logan (DL), J. Boelter (Sidley), and B. Whittman (A&M) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Dwight Hingtgen | 3/13/2012 | 0.3 | Follow up call with FTI (S. Javor, others), J. Logan (DL), B. Whittman (A&M) and S. Kaufman (A&M) to discuss questions regarding Tribune's proposed equity allocation model for FCC compliance. |
| Matt Frank | 3/13/2012 | 0.3 | Respond to FTI (S. Javor) re: tax question. |
| Stuart Kaufman | 3/13/2012 | 0.3 | Follow up call with FTI (S. Javor, others), J. Logan (DL), B. Whittman (A&M) and D. Hingtgen (A&M) to discuss questions regarding Tribune's proposed equity allocation model for FCC compliance. |
| Matt Frank | 3/14/2012 | 0.8 | Call with FTI (S. Javor) re: data requests (0.2) and related analysis to respond (0.6). |
| Matt Frank | 3/14/2012 | 0.2 | Call with FTI (S. Javor) re: pension expense (0.1) and SDD (0.1). |
| Brian Whittman | 3/15/2012 | 0.3 | Discussion with M. Frank (A&M) re: responses to questions from creditors on 2012 plan. |
| Brian Whittman | 3/15/2012 | 0.5 | Prepare for (.2) and attend call with bank/ucc financial advisors on February results (.3). |
| Brian Whittman | 3/15/2012 | 0.2 | Correspondence with S. Sistla (Moelis) re: equity allocation memo. |
| Matt Frank | 3/15/2012 | 0.5 | Monthly FA Call. |
| Matt Frank | 3/15/2012 | 0.3 | Discussion with A&M (B. Whittman) re: responses to questions from creditors on 2012 plan |
| Matt Frank | 3/15/2012 | 0.8 | Review of publishing flash report, broadcasting pacing, broadcasting product code, weekly cash report. |
| Matt Frank | 3/16/2012 | 0.3 | Discussion with FTI (S. Javor) re: data requests. |
| Brian Whittman | 3/19/2012 | 0.2 | Call with B. Hall (Alix) re: 2012 plan. |
| Brian Whittman | 3/19/2012 | 0.2 | Review response to FTI questions on broadcasting budget. |
| Matt Frank | 3/19/2012 | 0.3 | Respond to Alix (A. Leung) re: investments data request. |
| Matt Frank | 3/19/2012 | 0.2 | Respond to S. Javor (FTI) re: pension analysis. |
| Matt Frank | 3/19/2012 | 0.3 | Review of broadcasting period pacing report. |
| Brian Whittman | 3/20/2012 | 0.1 | Review real estate information for FTI request. |

<table>
<tr><td></td><td><b>Tribune Company et al.,</b><br><b>Time Detail by Activity by Professional</b><br><b>March 1, 2012 through March 31, 2012</b></td><td><b>Exhibit D</b></td></tr>
</table>

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/20/2012 | 0.5 | Call with B. Hall and A. Leung (Alix) and M. Frank (A&M) re: 2012 MIP. |
| Brian Whittman | 3/20/2012 | 0.3 | Discussion with M. Frank (A&M) re: questions from FTI. |
| Matt Frank | 3/20/2012 | 0.3 | Discussion with B. Whittman (A&M) re: questions from FTI. |
| Matt Frank | 3/20/2012 | 0.4 | Respond to S. Javor (FTI) re: real estate analysis. |
| Matt Frank | 3/20/2012 | 0.5 | Call with B. Hall and A. Leung (Alix) and B. Whittman (A&M) re: 2012 MIP. |
| Matt Frank | 3/21/2012 | 0.7 | Review weekly publishing flash report, broadcasting pacing report, broadcasting product code report, weekly cash flow variance file. |
| Matt Frank | 3/21/2012 | 0.3 | Call with S. Javor (FTI) re: data requests. |
| Matt Frank | 3/21/2012 | 0.3 | Email correspondence with P. Doherty (Tribune) regarding FTI (S. Javor) publishing request. |
| Matt Frank | 3/22/2012 | 0.2 | Call with S. Javor (FTI) re: data requests. |
| Matt Frank | 3/22/2012 | 0.2 | Call with J. Cepeda (FTI) re: data requests. |
| Matt Frank | 3/23/2012 | 0.3 | Analysis to respond to FTI (S. Javor) re: real estate analysis. |
| Matt Frank | 3/23/2012 | 0.4 | Analysis to respond to FTI (S. Javor, J. Cepeda) re: cash bridge. |
| Brian Whittman | 3/26/2012 | 0.6 | Call with B. Hall (Alix) re: 2012 MIP (.4); correspondence with D. Eldersveld and C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 3/26/2012 | 0.3 | Review documents to prepare for call with B. Hall (Alix) on MIP. |
| Brian Whittman | 3/26/2012 | 0.8 | Draft response to FTI questions on broadcasting. |
| Brian Whittman | 3/27/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: investor inquiry. |
| Brian Whittman | 3/27/2012 | 0.2 | Correspondence with B. Hall (Alix) re: broadcast contract. |
| Brian Whittman | 3/27/2012 | 0.2 | Correspondence with B. Hall (Alix) re: 2012 MIP additional materials. |
| Matt Frank | 3/27/2012 | 0.4 | Call with S. Javor (FTI) re: 2012 plan PPT. |
| Matt Frank | 3/27/2012 | 0.3 | Respond to FTI (S. Javor) re: broadcasting 2012 plan questions. |
| Brian Whittman | 3/29/2012 | 0.3 | Call with J. Wander (Blackstone) re: 2012 MIP (.2); follow-up correspondence re: same (.1). |
| Brian Whittman | 3/29/2012 | 0.3 | Correspondence with B. Hall and A. Leung (Alix) re: questions on 2012 MIP. |
| Matt Frank | 3/29/2012 | 0.7 | Review of cash forecast to actual variance file, broadcasting pacing report, broadcasting product code report, publishing flash report files. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/29/2012 | 0.8 | Review of FTI (S. Javor) industry comparisons supporting plan presentation. |
| Matt Frank | 3/29/2012 | 0.4 | Develop response for A. Leung (Alix) related to Mercer request. |
| Matt Frank | 3/29/2012 | 0.3 | Response to A. Leung (Alix) re: data request. |
| Matt Frank | 3/29/2012 | 0.3 | Call with S. Javor (FTI) regarding cash forecasting. |
| Matt Frank | 3/30/2012 | 0.6 | Call with S. Javor (FTI) regarding distributable cash analysis. |
| **Subtotal** | | **39.9** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2012 | 0.4 | Review 2012 MIP information (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 3/15/2012 | 0.4 | Call with C. Bigelow and D. Eldersveld (Tribune) re: 2012 MIP (.2); correspondence with C. Bigelow re: same (.2). |
| Brian Whittman | 3/15/2012 | 0.7 | Review draft memo on 2012 MIP (.4); correspondence with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: same (.3). |
| Brian Whittman | 3/19/2012 | 0.2 | Correspondence with B. Hall (Alix) re: 2012 MIP. |
| Brian Whittman | 3/19/2012 | 0.2 | Call with D. Eldersveld and C. Bigelow (Tribune) re: 2012 MIP. |
| Brian Whittman | 3/19/2012 | 0.7 | Review 2012 MIP summary (.4); correspondence with D Eldersveld and C. Bigelow (Tribune) re: same (.3). |
| Brian Whittman | 3/20/2012 | 0.2 | Call with D. Eldersveld and C. Bigelow (Tribune) re: MIP discussions with creditors. |
| Brian Whittman | 3/20/2012 | 0.7 | Review updated MIP materials. |
| Brian Whittman | 3/20/2012 | 0.5 | Meeting with Tribune (C. Bigelow, B. Litman, M. Bourgon, D. Eldersveld) re: 2012 MIP materials. |
| Brian Whittman | 3/21/2012 | 0.1 | Correspondence with C. Bigelow and D. Eldersveld (Tribune) re: 2012 MIP. |
| Brian Whittman | 3/21/2012 | 0.1 | Call with K. Lantry (Sidley) re: 2012 MIP. |
| Brian Whittman | 3/21/2012 | 0.2 | Call with C. Bigelow (Tribune) re: 2012 MIP. |
| Brian Whittman | 3/21/2012 | 1.0 | Review updated MIP schedules (.5); prepare summary for UCC (.3); correspondence with B. Hall (Alix) and M. Bourgon (Tribune) re: same (.2). |
| Brian Whittman | 3/22/2012 | 0.2 | Correspondence with M. Bourgon (Tribune) re: MIP questions. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/26/2012 | 1.9 | Review update MIP schedules (1.3); correspondence with M. Bourgon (Tribune) re: same (.2); call with B. Litman (Tribune) re: same (.2); call with G. Mazzaferri re: questions on same (.2). |
| Brian Whittman | 3/26/2012 | 1.0 | Call with J. Lotsoff (Sidley) re: comments on MIP motion (.3); follow-up correspondence with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: same (.7). |
| Brian Whittman | 3/26/2012 | 1.1 | Review draft MIP motion (.9); correspondence with J. Lotsoff (Sidley) re: same (.2). |
| Brian Whittman | 3/26/2012 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: additional MIP motion comments. |
| Brian Whittman | 3/26/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: MIP questions. |
| Brian Whittman | 3/26/2012 | 0.3 | Begin review of Mercer presentation on 2012 MIP. |
| Brian Whittman | 3/26/2012 | 0.3 | Review BU target schedules. |
| Brian Whittman | 3/27/2012 | 0.6 | Finish review of Mercer presentation on 2012 MIP (.4); correspondence with J. Lotsoff (Sidley) re: same (.2). |
| Brian Whittman | 3/27/2012 | 0.3 | Correspondence with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: MIP materials. |
| Brian Whittman | 3/27/2012 | 0.2 | Correspondence with J. Lotsoff (Sidley) re: MIP materials. |
| Brian Whittman | 3/27/2012 | 0.8 | Review updated draft MIP motion (.5); correspondence with J. Lotsoff (Sidley) re: same (.3). |
| Brian Whittman | 3/27/2012 | 0.4 | Correspondence with K. Stickles (Cole Schotz) and J. Lotsoff (Sidley) re: discussions with UCC on 2012 MIP. |
| Brian Whittman | 3/28/2012 | 0.3 | Call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow) and Sidley (J. Lotsoff) re: 2012 MIP motion. |
| Brian Whittman | 3/28/2012 | 0.6 | Correspondence with J. Lotsoff (Sidley) and D. Eldersveld (Tribune) re: 2012 MIP. |
| Brian Whittman | 3/29/2012 | 0.2 | Correspondence with J. Donnell (Mercer) re: 2012 MIP report. |
| Brian Whittman | 3/29/2012 | 0.3 | Correspondence with J. Lotsoff (Sidley) and C. Bigelow (Tribune) re: proposed MIP hearing. |

**Subtotal**        **14.3**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/8/2012 | 2.4 | Begin preparation of January exhibits. |
| Mary Napoliello | 3/9/2012 | 3.8 | Finalize first draft of January exhibits. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***March 1, 2012 through March 31, 2012***

***Exhibit D***

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 3/19/2012 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 3/19/2012 | 1.4 | Prepare edits to January fee statement exhibits. |
| Mary Napoliello | 3/19/2012 | 2.2 | Prepare draft of cover sheet and application. |
| Brian Whittman | 3/20/2012 | 0.2 | Review January fee application. |
| Matt Frank | 3/20/2012 | 0.6 | Review of January Fee Application. |
| Brian Whittman | 3/22/2012 | 0.2 | Correspondence with P. Radkowiak (Cole Schotz) re: fee application. |
| Brian Whittman | 3/23/2012 | 0.3 | Review preliminary fee auditor report for 9th interim application. |
| Mary Napoliello | 3/23/2012 | 1.3 | Prepare July/Aug/Sept/Oct/Nov data and forward to fee examiner. |
| Dwight Hingtgen | 3/26/2012 | 2.2 | Begin drafting response to 9th Interim Fee Application Report. |
| Dwight Hingtgen | 3/27/2012 | 2.8 | Finalize response to 9th Interim Fee Application Report. |
| Matt Frank | 3/27/2012 | 0.3 | Review of fee auditor draft response. |
| Matt Frank | 3/28/2012 | 0.8 | Review of fee examiner response document. |
| Brian Whittman | 3/29/2012 | 0.3 | Review initial draft of response to fee examiner report. |
| Brian Whittman | 3/29/2012 | 0.2 | Review final draft of response to fee examiner. |
| Dwight Hingtgen | 3/29/2012 | 1.8 | Make changes to 9th Interim Fee Application Report response stemming from B. Whittman read-through. |
| Matt Frank | 3/29/2012 | 0.8 | Review of fee auditor draft response as updated. |
| Matt Frank | 3/30/2012 | 0.3 | Additional review of fee auditor response. |
| **Subtotal** | | **22.2** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/26/2012 | 0.1 | Call with N. Chakiris (Tribune) re: February MOR. |
| Brian Whittman | 3/27/2012 | 0.3 | Review February MOR. |
| Brian Whittman | 3/29/2012 | 0.2 | Review balance sheet schedule for expert report. |
| **Subtotal** | | **0.6** | |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

*Exhibit D*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2012 | 0.5 | Call with J. Boelter (Sidley) re: FCC procedures motion. |
| Brian Whittman | 3/4/2012 | 0.6 | Review updated draft FCC procedures motion (.4); correspondence with J. Boelter (Sidley) re: same (.2). |
| **Subtotal** | | **1.1** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2012 | 0.1 | Correspondence with D. Kazan (Tribune) and C. Kline (Sidley) re: Legacy transaction. |
| Matt Frank | 3/1/2012 | 0.7 | Review investment plan files. |
| Matt Frank | 3/1/2012 | 0.8 | Analysis related to 2012 business plan presentation. |
| Brian Whittman | 3/2/2012 | 0.2 | Correspondence with B. Litman (Tribune) re: ESOP issues. |
| Brian Whittman | 3/2/2012 | 0.2 | Call with D. Kazan (Tribune) and C. Kline (Sidley) re: Legacy transaction. |
| Brian Whittman | 3/2/2012 | 0.3 | Call with C. Bigelow (Tribune) re: financial matters. |
| Brian Whittman | 3/2/2012 | 0.3 | Call with D. Kazan (Tribune) re: equity income projections. |
| Brian Whittman | 3/12/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: February results. |
| Brian Whittman | 3/14/2012 | 0.5 | Review February financial results. |
| Brian Whittman | 3/14/2012 | 0.3 | Call with R. DeBoer (Tribune) re: pending real estate transactions (.2); follow-up correspondence re: same (.1). |
| Brian Whittman | 3/14/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: investment transactions. |
| Brian Whittman | 3/15/2012 | 0.3 | Correspondence with C. Bigelow (Tribune) re: pension. |
| Brian Whittman | 3/15/2012 | 0.2 | Call with D. Kazan (Tribune) re: investment update. |
| Matt Frank | 3/16/2012 | 0.3 | Respond to Alix (A. Leung) re: investments data request. |
| Matt Frank | 3/16/2012 | 0.2 | Discussion with B. Fields (Tribune) re: investment updates. |
| Brian Whittman | 3/19/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: pension. |
| Brian Whittman | 3/19/2012 | 0.9 | Initial review of February results (.6) including analysis of headcount changes (.3). |
| Matt Frank | 3/19/2012 | 0.4 | Review of pension data for B. Whittman analysis. |
| Brian Whittman | 3/20/2012 | 0.5 | Review memo on transaction (.3); call with D. Eldersveld (Tribune) re: same (.2). |

<div style="border:1px solid black; text-align:center;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

</div>

*Exhibit D*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/20/2012 | 0.2 | Review weekly flash reports. |
| Matt Frank | 3/20/2012 | 0.6 | Review of management compensation letter. |
| Brian Whittman | 3/21/2012 | 2.1 | Call with B. Litman and M. Sacks (Tribune) re: new printing contract (1.2); review documents re same (.7); follow-up correspondence with M. Sacks re: same (.2). |
| Brian Whittman | 3/22/2012 | 1.7 | Analysis of operating cash flows. |
| Brian Whittman | 3/22/2012 | 0.2 | Correspondence with R. DeBoer (Tribune) re: Newsday real estate transaction. |
| Brian Whittman | 3/22/2012 | 0.3 | Review reconciliation from OCF to net income. |
| Brian Whittman | 3/23/2012 | 0.2 | Correspondence with D. Kazan (Tribune) re: Legacy transaction. |
| Brian Whittman | 3/23/2012 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: pension question. |
| Brian Whittman | 3/23/2012 | 0.8 | Finalize analysis of operating cash flows. |
| Matt Frank | 3/26/2012 | 2.1 | Review of Daily Press memo for financial analysis outline. |
| Brian Whittman | 3/27/2012 | 0.1 | Review weekly flash reports. |
| Brian Whittman | 3/27/2012 | 0.4 | Call with G. Mazzaferri (Tribune) re: DirectTV status update (.2); review documents re: same (.2). |
| Brian Whittman | 3/28/2012 | 0.5 | Update draft memo on print outsourcing (.3); correspondence with M. Sacks and C. Bigelow (Tribune) re: same (.2). |
| Brian Whittman | 3/31/2012 | 0.1 | Correspondence with D. Kazan (Tribune) re: pending investment transactions. |
| **Subtotal** | | **16.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2012 | 0.7 | Review revised draft of Debtors' reply brief on allocation disputes (.5); correspondence with R. Flagg (Sidley) re: same (.2). |
| Brian Whittman | 3/1/2012 | 0.7 | Review materials for allocation dispute hearing. |
| Brian Whittman | 3/1/2012 | 1.0 | Review exhibits for Debtors' reply brief on allocation disputes (.8); correspondence with R. Flagg (Sidley) re: same (.2). |
| Brian Whittman | 3/1/2012 | 0.8 | Discussion with Tribune (B. Litman, N. Chakiris) re: accounting for retiree claims (.5); correspondence with R. Flagg (Sidley) re: same (.3). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**March 1, 2012 through March 31, 2012**

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2012 | 0.5 | Correspondence with R. Flagg (Sidley) re: additional updates to reply brief exhibits (.3); correspondence with K. Kansa and K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 3/1/2012 | 0.7 | Continue drafting memo on equity allocation model. |
| Brian Whittman | 3/1/2012 | 0.2 | Review of valuation related analysis with M. Frank (A&M). |
| Brian Whittman | 3/1/2012 | 0.5 | Update exhibits for Debtor reply brief (.3); correspondence with K. Kansa and R. Flagg (Sidley) re: same (.2). |
| Brian Whittman | 3/1/2012 | 0.2 | Call with J. Bendernagel and R. Flagg (Sidley) re: retiree claims. |
| Brian Whittman | 3/1/2012 | 0.2 | Call with J. Ehrenhofer (A&M) re: allocation dispute exhibits. |
| Dwight Hingtgen | 3/1/2012 | 1.1 | Review/revise latest draft of Equity Allocation memo. |
| Jodi Ehrenhofer | 3/1/2012 | 0.4 | Review any updates to Other Parent Claims that have occurred during Interrogatory preparation for accuracy. |
| Jodi Ehrenhofer | 3/1/2012 | 0.2 | Call with B. Whittman (A&M) re: allocation dispute exhibits. |
| Matt Frank | 3/1/2012 | 2.1 | Updates to analysis including litigation trust recoveries for recovery scenarios for allocation disputes related analysis. |
| Matt Frank | 3/1/2012 | 0.7 | Review of supplemental disclosure document recovery chart. |
| Matt Frank | 3/1/2012 | 2.4 | Updates to valuation analysis related to allocation disputes analysis. |
| Matt Frank | 3/1/2012 | 0.4 | Review of EGI Stipulation chart related to allocation disputes. |
| Matt Frank | 3/1/2012 | 0.6 | Review of Trial Balances information related to allocation disputes. |
| Matt Frank | 3/1/2012 | 0.5 | Review of PHONES recovery stipulation chart. |
| Matt Frank | 3/1/2012 | 0.8 | Review of UCC stipulation chart related to allocation disputes. |
| Matt Frank | 3/1/2012 | 0.2 | Review of valuation related analysis with B. Whittman (A&M). |
| Brian Whittman | 3/2/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: preparation for allocation dispute hearing. |
| Brian Whittman | 3/2/2012 | 0.3 | Discussion with M. Frank (A&M) re: preparation for allocation dispute hearing. |
| Brian Whittman | 3/2/2012 | 0.3 | Call with D. Twomey (Sidley) re: allocation disputes. |
| Brian Whittman | 3/2/2012 | 0.2 | Review recent court orders impacting Other Parent Claims. |
| Brian Whittman | 3/2/2012 | 1.1 | Continue review of equity allocation model (.5); and equity allocation memo (.4); correspondence with S. Kaufman (A&M) re: same (.2). |

<table>
<tr><td></td><td><strong><em>Exhibit D</em></strong></td></tr>
</table>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_March 1, 2012 through March 31, 2012_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/2/2012 | 1.7 | Continue review of briefs related to status of Other Parent Claims at it relates to the PHONES/EGI subordination allocation disputes (1.3); correspondence with R. Flagg (Sidley) re: same (.4). |
| Brian Whittman | 3/2/2012 | 1.4 | Review materials to prepare for allocation dispute court hearing. |
| Brian Whittman | 3/2/2012 | 2.5 | Review reply briefs on allocation disputes. |
| Dwight Hingtgen | 3/2/2012 | 0.7 | Test functionality of Recovery Model scenario outputs for accuracy. |
| Matt Frank | 3/2/2012 | 0.4 | Review of latest distribution cash analysis from Treasury. |
| Matt Frank | 3/2/2012 | 2.1 | Updates to distribution cash analysis file for emergence forecast. |
| Matt Frank | 3/2/2012 | 1.2 | Review of recovery chart files re: allocation disputes hearing. |
| Matt Frank | 3/2/2012 | 0.3 | Discussion with B. Whittman (A&M) re: preparation for allocation dispute hearing. |
| Matt Frank | 3/2/2012 | 0.4 | Discussion with Tribune (D. Beezie, V. Garlati) re: emergence cash forecasting for distribution analysis. |
| Matt Frank | 3/2/2012 | 1.3 | Additional analysis related to allocation disputes scenarios. |
| Stuart Kaufman | 3/2/2012 | 0.8 | Review changes to equity allocation memorandum. |
| Brian Whittman | 3/4/2012 | 0.5 | Review updated language for SDD (.3); correspondence with M. Frank (A&M) and K. Mills (Tribune) re: same (.2). |
| Brian Whittman | 3/4/2012 | 0.5 | Review proposed stipulation on retiree accounting (.4); correspondence with J. Bendernagel (Tribune) re: same (.1). |
| Brian Whittman | 3/4/2012 | 0.4 | Correspondence with J. Bendernagel (Sidley) re: allocation dispute hearing preparation. |
| Matt Frank | 3/4/2012 | 1.1 | Respond to Sidley (K. Mills) re: supplemental disclosure document revisions. |
| Brian Whittman | 3/5/2012 | 0.3 | Discussion with J. Bendernagel (Sidley) re: allocation disputes. |
| Brian Whittman | 3/5/2012 | 0.2 | Phone discussion with M. Frank (A&M) re: allocation disputes hearing issues. |
| Brian Whittman | 3/5/2012 | 0.8 | Review allocation dispute materials in preparation for hearing. |
| Brian Whittman | 3/5/2012 | 0.2 | Review updates to draft SDD. |
| Brian Whittman | 3/5/2012 | 0.3 | Call with C. Bigelow (Tribune) re: plan issues. |
| Matt Frank | 3/5/2012 | 0.2 | Phone discussion with B. Whittman (A&M) re: Allocation Disputes hearing issues. |
| Brian Whittman | 3/6/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: creditor trust. |
| Brian Whittman | 3/6/2012 | 0.5 | Discussion with J. Bendernagel and K. Lantry (Sidley) re: potential response letter re: allocation disputes. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/6/2012 | 0.7 | Subordination analysis (.5); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 3/6/2012 | 1.1 | Review documents to prepare for allocation dispute hearing. |
| Matt Frank | 3/6/2012 | 0.3 | Call with J. Ludwig (Sidley) re: creditors trust analysis. |
| Matt Frank | 3/6/2012 | 1.6 | Review of cash flow tax analysis forecast. |
| Brian Whittman | 3/7/2012 | 0.4 | Call with K. Lantry (Sidley) re: plan issues (.2); correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 3/7/2012 | 0.1 | Correspondence with J. Logan (Dow Lohnes) re: FCC procedures. |
| Brian Whittman | 3/7/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: SDD revisions. |
| Brian Whittman | 3/7/2012 | 1.0 | Continue work on subordination analysis (.8); correspondence with J. Bendernagel (Sidley) re: same (.2). |
| Brian Whittman | 3/7/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Brian Whittman | 3/7/2012 | 0.9 | Meeting with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 3/7/2012 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and A&M (M. Frank) re: emergence planning issues. |
| Brian Whittman | 3/7/2012 | 0.4 | Review draft supplemental letter brief (.3); correspondence with R. Flagg (Sidley) re: same (.1). |
| Brian Whittman | 3/7/2012 | 0.4 | Call with D. Twomey (Sidley) re: plan issues. |
| Matt Frank | 3/7/2012 | 1.2 | Update cash forecast analysis for emergence planning. |
| Matt Frank | 3/7/2012 | 0.9 | Updates to emergence planning analysis per meeting with management. |
| Matt Frank | 3/7/2012 | 0.4 | Analysis related to responding to business plan data requests. |
| Matt Frank | 3/7/2012 | 1.0 | Meeting with Tribune (C. Bigelow, D. Eldersveld, B. Litman) and A&M (B. Whittman) re: emergence planning issues. |
| Matt Frank | 3/7/2012 | 0.5 | Discussion with FTI (S. Javor) re: various business plan requests. |
| Brian Whittman | 3/8/2012 | 0.7 | Review revised draft supplement letter brief (.4); correspondence with R. Flagg and D. Twomey (Sidley) re: same (.3). |
| Brian Whittman | 3/8/2012 | 1.5 | Analysis to support the supplemental letter brief (.8); discussion with K. Lantry (Sidley) re: same (.2); call with D. Twomey (Sidley) re same (.3); and review updated letter brief (.2). |
| Brian Whittman | 3/8/2012 | 0.5 | Revise equity allocation memo (.2); correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: same (.3). |
| Brian Whittman | 3/8/2012 | 1.6 | Conference call with J. Boelter (Sidley) J. Logan (DL), D. Hingtgen(A&M) and S. Kaufman (A&M) to review Equity Allocation Model and memo. |
| Brian Whittman | 3/8/2012 | 0.3 | Review updated SDD filed on 3/7. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dwight Hingtgen | 3/8/2012 | 1.6 | Conference call with Counsel, B. Whittman (A&M) and S. Kaufman (A&M) to review Equity Allocation Model and memo. |
| Matt Frank | 3/8/2012 | 1.7 | Review of updated disclosure statement as filed. |
| Stuart Kaufman | 3/8/2012 | 1.6 | Conference call with Counsel, B. Whittman (A&M) and D. Hingtgen (A&M) to review Equity Allocation Model and memo. |
| Brian Whittman | 3/9/2012 | 0.4 | Initial review of Aurelius objection to SDD. |
| Brian Whittman | 3/9/2012 | 0.2 | Correspondence with J. Boelter (Sidley) re: escrow agreement. |
| Brian Whittman | 3/9/2012 | 0.4 | Review draft letters to Judge Carey from Oaktree (.2) and UCC (.2). |
| Brian Whittman | 3/9/2012 | 0.2 | Correspondence with J. Logan (DL) re: call on model with other parties. |
| Brian Whittman | 3/9/2012 | 0.3 | Initial review of WTC Objection to SDD. |
| Brian Whittman | 3/9/2012 | 0.3 | Correspondence with D. Liebentritt (Tribune) and J. Boelter (Sidley) re: equity allocation. |
| Brian Whittman | 3/10/2012 | 0.2 | Correspondence with J. Logan (DL) re: equity allocation memo update. |
| Brian Whittman | 3/10/2012 | 0.4 | Correspondence with J. Steen (Sidley) re: Aurelius objection to SDD. |
| Brian Whittman | 3/10/2012 | 1.0 | Prepare schedule for potential response to Aurelius objection to SDD. |
| Brian Whittman | 3/12/2012 | 0.2 | Call with B. Litman (Tribune) re: information for SDD. |
| Brian Whittman | 3/12/2012 | 0.7 | Call with Sidley (K. Lantry, J. Bendernagel, J. Steen, others), Tribune (D. Eldersveld, D. Liebentritt) and A&M (M. Frank) re: disclosure statement objections. |
| Brian Whittman | 3/12/2012 | 0.8 | Review analysis for SDD schedules. |
| Brian Whittman | 3/12/2012 | 0.3 | Correspondence with K. Mills (Sidley) re: questions on draft SDD. |
| Brian Whittman | 3/12/2012 | 0.2 | Correspondence with C. Bigelow (Tribune) re: analysis for disclosure statement objection responses. |
| Brian Whittman | 3/12/2012 | 1.3 | Call with Sidley (J. Steen, D. Twomey, K. Mills) and A&M (M. Frank) re: responses to disclosure statement objections. |
| Brian Whittman | 3/12/2012 | 0.2 | Correspondence with J. Logan (DL) re: call on FCC matters. |
| Brian Whittman | 3/12/2012 | 1.4 | Continue review of WTC (.6) and Aurelius objections to SDD (.8). |
| Matt Frank | 3/12/2012 | 1.3 | Call with Sidley (J. Steen, D. Twomey, K. Mills, A. Stromberg), A&M (B. Whittman) regarding responses to disclosure statement issues. |
| Matt Frank | 3/12/2012 | 1.4 | Review of Allocation Dispute Court filings. |

<table>
<tr><td></td><td style="text-align:center;">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*March 1, 2012 through March 31, 2012*</td><td style="text-align:right;">*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/12/2012 | 0.3 | Response to J. Ehrenhofer (A&M) regarding non-guarantor debtor analysis. |
| Matt Frank | 3/12/2012 | 1.3 | Review of limited objections to disclosure statement. |
| Matt Frank | 3/12/2012 | 0.7 | Call with Sidley (B. Krakauer, K. Lantry, J. Bendernagel, J. Boelter, J. Steen, D. Twomey, K. Mills, A. Stromberg), A&M (B. Whittman), Tribune (D. Liebentritt, D. Eldersveld) regarding disclosure statement objections. |
| Richard Stone | 3/12/2012 | 0.4 | Correspondence with C. Manis (Tribune) regarding finalizing list of credit/refund holders related to Baltimore Sun entities. |
| Brian Whittman | 3/13/2012 | 0.1 | Correspondence with C. Bigelow re: updated projection exhibit. |
| Brian Whittman | 3/13/2012 | 1.2 | Review updated recovery chart for SDD. |
| Brian Whittman | 3/13/2012 | 1.4 | Draft updated projection exhibit . |
| Brian Whittman | 3/13/2012 | 0.4 | Call with Tribune (C. Bigelow, B. Litman) and A&M (M. Frank) to review projection exhibit. |
| Brian Whittman | 3/13/2012 | 0.4 | Review letter from Law Debenture to Judge Carey re: Debtors' rebuttal on allocation disputes (.3); and proposed Debtors' response (.1). |
| Brian Whittman | 3/13/2012 | 0.2 | Call with S. Lulla (Lazard) re: valuation. |
| Brian Whittman | 3/13/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: SDD exhibits. |
| Brian Whittman | 3/13/2012 | 0.4 | Review updated valuation exhibit (.3); correspondence with K. Mills (Sidley) re: same (.1). |
| Brian Whittman | 3/13/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: comments to SDD. |
| Brian Whittman | 3/13/2012 | 1.2 | Review comments from B. Litman (Tribune) and K. Mills (Sidley) on projection exhibit. |
| Brian Whittman | 3/13/2012 | 0.7 | Draft comments to draft valuation exhibit for SDD (.5); correspondence with S. Lulla (Lazard) and J. Bendernagel (Sidley) re: same (.2). |
| Matt Frank | 3/13/2012 | 1.8 | Analysis related to updated disclosure statement recovery chart schedule. |
| Matt Frank | 3/13/2012 | 0.5 | Valuation analysis for B. Whittman (A&M). |
| Matt Frank | 3/13/2012 | 0.4 | Call with Tribune (C. Bigelow, B. Litman), A&M (B. Whittman) regarding financial projections schedule. |
| Matt Frank | 3/13/2012 | 2.1 | Analysis related to new disclosure statement draft. |
| Matt Frank | 3/13/2012 | 1.9 | Updates to financial projections schedule for disclosure statement. |
| Matt Frank | 3/13/2012 | 1.3 | Analysis of Lazard projections file received from P. Nguyen (Lazard) (0.8), related discussions with P. Nguyen (Lazard) (0.5). |

<table>
<tr><td>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

</td><td>

***Exhibit D***

</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/14/2012 | 0.4 | Correspondence with K. Mills (Sidley) re: co-proponent questions on SDD exhibits. |
| Brian Whittman | 3/14/2012 | 0.2 | Call with D. Eldersveld (Tribune) re: comments on SDD. |
| Brian Whittman | 3/14/2012 | 0.3 | Correspondence with J. Steen (Sidley) re: modifications to SDD. |
| Brian Whittman | 3/14/2012 | 0.1 | Correspondence with J. Johnston (Dewey) re: fee projections. |
| Brian Whittman | 3/14/2012 | 0.6 | Continue review of revised recovery chart for SDD. |
| Brian Whittman | 3/14/2012 | 0.4 | Call with J. Bendernagel (Sidley) re: questions on SDD. |
| Brian Whittman | 3/14/2012 | 2.6 | Review draft SDD including exhibits (2.3); correspondence with K. Mills (Sidley) re: comments (.3). |
| Brian Whittman | 3/14/2012 | 0.5 | Call with Tribune (E. Hartenstein, D. Eldersveld, C. Bigelow, D. Liebentritt) and Sidley (J. Bendernagel) re: SDD. |
| Brian Whittman | 3/14/2012 | 0.2 | Correspondence with K. Mills (Sidley) re: additional changes to SDD. |
| Brian Whittman | 3/14/2012 | 0.3 | Correspondence with B. Litman (Tribune) re: projection details. |
| Brian Whittman | 3/14/2012 | 0.3 | Call with B. Litman (Tribune) re: materials for SDD. |
| Matt Frank | 3/14/2012 | 1.3 | Continue changes to cash projections analysis. |
| Matt Frank | 3/14/2012 | 3.2 | Analysis related to updated recovery chart exhibit for disclosure statement. |
| Matt Frank | 3/14/2012 | 1.2 | Review of updated language in supplemental disclosure document. |
| Matt Frank | 3/14/2012 | 0.5 | Analysis related to professional fees (0.3) and discussion with Tribune (V. Garlati) re: same (0.2). |
| Matt Frank | 3/14/2012 | 1.4 | Analysis related to hypothetical litigation trust scenarios. |
| Brian Whittman | 3/15/2012 | 0.2 | Correspondence with M. Frank (A&M) re: remaining documents for filing of SDD. |
| Brian Whittman | 3/15/2012 | 0.4 | Call with J. Steen and D. Twomey (Sidley) re: modifications to disclosure documents. |
| Brian Whittman | 3/15/2012 | 0.3 | Review updated draft of valuation exhibit to SDD. |
| Brian Whittman | 3/15/2012 | 0.4 | Review revised draft of plan of reorganization (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 3/15/2012 | 0.5 | Review draft insert for SDD (.3); correspondence with J. Steen (Sidley) re: same (.2). |
| Brian Whittman | 3/15/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: fee disclosure. |
| Brian Whittman | 3/15/2012 | 0.3 | Review updated recovery chart (.2); correspondence with J. Steen (Sidley) re: same (.1). |

<table>
<tr><td>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/15/2012 | 0.4 | Review additional analysis re: fee disclosure. |
| Brian Whittman | 3/15/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: updates to SDD. |
| Brian Whittman | 3/15/2012 | 0.3 | Call with S. Lulla and P. Nguyen (Lazard) re: valuation. |
| Brian Whittman | 3/15/2012 | 0.2 | Review updated valuation exhibit for SDD. |
| Brian Whittman | 3/15/2012 | 1.0 | Analysis to support additional fee information in SDD (.5); correspondence with K. Mills (Sidley) re: same (.3); call with K. Mills (Sidley) re same (.2). |
| Matt Frank | 3/15/2012 | 0.3 | Call with FTI (S. Javor) re: recovery chart issues. |
| Matt Frank | 3/15/2012 | 0.5 | Review of projections data with Lazard (P. Nguyen). |
| Matt Frank | 3/15/2012 | 1.4 | Changes to projections supplement schedule. |
| Matt Frank | 3/15/2012 | 1.4 | Updates to distribution cash analysis file for emergence forecast. |
| Matt Frank | 3/15/2012 | 0.4 | Call with FTI (S. Javor) re: recovery chart. |
| Matt Frank | 3/15/2012 | 0.3 | Call with Moelis (S. Sistla) re: recovery chart. |
| Matt Frank | 3/15/2012 | 0.6 | Changes to recovery chart file for Sidley (K. Mills). |
| Richard Stone | 3/15/2012 | 3.1 | Prepare credits/refund lists for solicitation as received from certain business units for distribution to Epiq. |
| Brian Whittman | 3/16/2012 | 0.3 | Review revised draft SDD. |
| Brian Whittman | 3/16/2012 | 0.1 | Correspondence with J. Johnston (Dewey) re: fee projection. |
| Brian Whittman | 3/16/2012 | 0.3 | Review changes to POR (.2); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 3/16/2012 | 0.3 | Correspondence with K. Mills (Sidley) and S. Lulla (Lazard) re: modifications to SDD exhibits. |
| Brian Whittman | 3/16/2012 | 0.2 | Call with M. Frank (A&M) re: plan changes. |
| Dwight Hingtgen | 3/16/2012 | 0.5 | Proofread disclosure statement for distribution preparation. |
| Matt Frank | 3/16/2012 | 0.3 | Email correspondence with Lazard (P. Nguyen, S. Lulla) re: valuation language. |
| Matt Frank | 3/16/2012 | 1.8 | Review of updated plan changes. |
| Matt Frank | 3/16/2012 | 0.6 | Review of updated projection language. |
| Matt Frank | 3/16/2012 | 0.2 | Call with B. Whittman (A&M) re: plan changes. |
| Richard Stone | 3/16/2012 | 3.6 | Prepare final list of credits/refunds to provide to Epiq for credit/refund notice solicitation. |
| Richard Stone | 3/16/2012 | 0.3 | Discussion with C. Ray (Tribune) regarding credits/refunds to include in upcoming solicitation notice. |

<table>
<tr><td>**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**March 1, 2012 through March 31, 2012**</td><td>*Exhibit D*</td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/19/2012 | 0.2 | Review correspondence between J. Ehrenhofer (A&M) and D. Streany (Epiq) re: balloting issues. |
| Brian Whittman | 3/19/2012 | 1.0 | Review blackline of amended POR (.6) and SDD (.4). |
| Brian Whittman | 3/19/2012 | 0.8 | Call with Moelis (J. Warsavsky, S. Sistla, others), J. Stenger (Chadbourne) J. Logan (DL), J. Boelter (Sidley), and A&M (D. Hingtgen, S. Kaufman) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Brian Whittman | 3/19/2012 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: balloting issues related to indemnification claims. |
| Brian Whittman | 3/19/2012 | 0.6 | Review replay to SDD objections. |
| Dwight Hingtgen | 3/19/2012 | 0.8 | Call with Moelis (J. Warsavsky, S. Sistla, others), J. Stenger (Chadbourne) J. Logan (DL), J. Boelter (Sidley), and A&M (B. Whittman, S. Kaufman) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Matt Frank | 3/19/2012 | 1.8 | Changes to recovery analysis model file for B. Whittman (A&M). |
| Stuart Kaufman | 3/19/2012 | 0.8 | Call with Moelis (J. Warsavsky, S. Sistla, others), J. Stenger (Chadbourne) J. Logan (DL), J. Boelter (Sidley), and A&M (B. Whittman, D. Hingtgen) to discuss Tribune's proposed equity allocation model for FCC compliance. |
| Brian Whittman | 3/20/2012 | 0.3 | Call with J. Bendernagel (Sidley) re: plan confirmation process. |
| Brian Whittman | 3/20/2012 | 0.3 | Call with J. Steen (Sidley) re: SDD process issues. |
| Matt Frank | 3/20/2012 | 0.6 | Review of valuation analysis for memo update. |
| Matt Frank | 3/20/2012 | 2.1 | Development of updated scenarios for Sidley (D. Twomey, J. Steen). |
| Matt Frank | 3/20/2012 | 1.9 | Development of support package for recovery analysis scenarios. |
| Matt Frank | 3/20/2012 | 0.9 | Review of Debtors' reply brief regarding objections to the plan, disclosure statement. |
| Brian Whittman | 3/21/2012 | 0.2 | Call with A&M (M. Frank) re: alternative recovery scenarios. |
| Brian Whittman | 3/21/2012 | 0.2 | Call with A&M (M. Frank) re: recovery scenario analysis. |
| Brian Whittman | 3/21/2012 | 0.4 | Call with Sidley (J. Steen, D. Twomey), A&M (M. Frank) regarding recovery scenarios. |
| Brian Whittman | 3/21/2012 | 0.2 | Review updated ruling scenario analysis. |
| Matt Frank | 3/21/2012 | 1.3 | Development of scenarios for Sidley (D. Twomey) related to recovery analysis for plan. |
| Matt Frank | 3/21/2012 | 1.6 | Analysis related to alternative recovery scenarios for A&M (B. Whittman). |
| Matt Frank | 3/21/2012 | 0.2 | Call with A&M (B. Whittman) re: recovery scenario analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 3/21/2012 | 0.4 | Call with Sidley (J. Steen, D. Twomey), A&M (B. Whittman) regarding recovery scenarios. |
| Matt Frank | 3/21/2012 | 1.2 | Updates to valuation analysis file for plan language insert. |
| Matt Frank | 3/21/2012 | 0.2 | Call with A&M (B. Whittman) re: alternative recovery scenarios. |
| Matt Frank | 3/21/2012 | 1.7 | Continue analysis of recovery scenarios for updated disclosure statement drafts. |
| Richard Stone | 3/21/2012 | 0.4 | Correspondence with Epiq regarding final file of credit/refund notice holders to include in upcoming solicitation. |
| Brian Whittman | 3/22/2012 | 0.3 | Review draft filing on expert witnesses. |
| Brian Whittman | 3/22/2012 | 0.5 | Discussion with M. Frank (A&M) re: recovery scenario analysis for Sidley (D. Twomey). |
| Brian Whittman | 3/22/2012 | 0.4 | Review rebuttal letters of other parties. |
| Brian Whittman | 3/22/2012 | 0.5 | Review reply to SDD objections. |
| Brian Whittman | 3/22/2012 | 0.2 | Correspondence with J. Ludwig (Sidley) re: plan supplement. |
| Brian Whittman | 3/22/2012 | 0.3 | Review of analysis with M. Frank (A&M) re: alternative claim analysis for recovery amounts. |
| Brian Whittman | 3/22/2012 | 0.4 | Review equitable subordination analysis (.3); correspondence with J. Steen (Sidley) re: same (.1). |
| Brian Whittman | 3/22/2012 | 0.2 | Correspondence with J. Steen (Sidley) re: SDD potential modifications. |
| Brian Whittman | 3/22/2012 | 0.2 | Call with Sidley (D. Twomey), A&M (M. Frank) regarding recovery scenario reserve analysis. |
| Matt Frank | 3/22/2012 | 0.5 | Discussion with B. Whittman (A&M) re: recovery scenario analysis for Sidley (D. Twomey). |
| Matt Frank | 3/22/2012 | 1.3 | Analysis related to recovery analysis alternative claim amounts. |
| Matt Frank | 3/22/2012 | 1.7 | Analysis related to recovery analysis reserve. |
| Matt Frank | 3/22/2012 | 1.9 | Changes to analysis related to alternative claim amounts. |
| Matt Frank | 3/22/2012 | 0.3 | Review of analysis with B. Whittman (A&M) re: alternative claim analysis for recovery amounts. |
| Matt Frank | 3/22/2012 | 1.6 | Changes to analysis related to recovery scenario reserve. |
| Matt Frank | 3/22/2012 | 0.2 | Call with Sidley (D. Twomey), A&M (B. Whittman) regarding recovery scenario reserve analysis. |
| Brian Whittman | 3/23/2012 | 0.5 | Review recovery sensitivity analysis re: claim amounts. |
| Brian Whittman | 3/23/2012 | 0.8 | Review of relative priority analysis with M. Frank (A&M). |

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/23/2012 | 0.2 | Review of claim adjustment recovery analysis with M. Frank (A&M). |
| Dwight Hingtgen | 3/23/2012 | 2.4 | Begin analyzing Foreign Ownership Certs to bridge data from certificate to equity allocation model. |
| Matt Frank | 3/23/2012 | 1.9 | Changes to relative priority analysis per discussion with B. Whittman (A&M). |
| Matt Frank | 3/23/2012 | 1.9 | Updates to recovery analysis for claim adjustments. |
| Matt Frank | 3/23/2012 | 0.5 | Additional changes to recovery analysis for claim adjustments scenarios. |
| Matt Frank | 3/23/2012 | 0.2 | Review of claim adjustment recovery analysis with B. Whittman (A&M). |
| Matt Frank | 3/23/2012 | 0.8 | Review of relative priority analysis with B. Whittman (A&M). |
| Matt Frank | 3/23/2012 | 1.7 | Updates to relative priority analysis for Sidley (J. Steen, D. Twomey). |
| Brian Whittman | 3/25/2012 | 0.9 | Review relative priority analysis (.4); correspondence with J. Steen (Sidley) re: same (.5). |
| Brian Whittman | 3/25/2012 | 0.7 | Review draft updates to SDD (.5); correspondence with K. Mills (Sidley) re: same (.2). |
| Matt Frank | 3/26/2012 | 1.3 | Review of updated disclosure statement draft from K. Mills (Sidley). |
| Matt Frank | 3/26/2012 | 0.4 | Review of B. Whittman (A&M) comments re: disclosure statement draft changes. |
| Matt Frank | 3/26/2012 | 0.9 | Scenario analysis related to relative priority. |
| Matt Frank | 3/26/2012 | 1.4 | Review of updated disclosure statement exhibit B draft from K. Mills (Sidley). |
| Matt Frank | 3/26/2012 | 0.4 | Review of questions from FTI (S. Javor) re: broadcasting. |
| Matt Frank | 3/26/2012 | 0.5 | Review of restructuring transactions memo from D. Hingtgen (A&M). |
| Brian Whittman | 3/27/2012 | 3.4 | Begin preparation of key issues for expert report in support of plan confirmation. |
| Brian Whittman | 3/27/2012 | 0.5 | Call with J. Bendernagel (Sidley) re: plan issues. |
| Dwight Hingtgen | 3/27/2012 | 0.5 | Review UCC's peer group industry analysis and compare to Debtor's peer group industry analysis. |
| Matt Frank | 3/27/2012 | 2.4 | Analysis related to allocation disputes scenarios. |
| Brian Whittman | 3/28/2012 | 0.2 | Review draft fact witness disclosure. |
| Brian Whittman | 3/28/2012 | 0.5 | Call with J. Bendernagel (Sidley) and M. Frank (A&M) re: expert report for confirmation hearing (.3); follow-up discussion with M. Frank (A&M) re: same (.2). |

**Exhibit D**

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***March 1, 2012 through March 31, 2012***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/28/2012 | 2.8 | Continue preparation of key issues for expert report in support of plan confirmation. |
| Brian Whittman | 3/28/2012 | 0.4 | Review initial draft of allocation dispute descriptions for expert report. |
| Brian Whittman | 3/28/2012 | 2.0 | Review my prior expert reports in conjunction with preparing to draft new report. |
| Brian Whittman | 3/28/2012 | 1.7 | Review Lazard expert report. |
| Dwight Hingtgen | 3/28/2012 | 1.3 | Finish analyzing Foreign Ownership Certs to bridge data from certificate to equity allocation model. |
| Matt Frank | 3/28/2012 | 2.0 | Continue changes to allocation disputes write up. |
| Matt Frank | 3/28/2012 | 0.5 | Call with J. Bendernagel (Sidley) and B. Whittman (A&M) re: expert report for confirmation hearing (.3); follow-up discussion with B. Whittman (A&M) re: same (expert report for confirmation hearing) (.2). |
| Matt Frank | 3/28/2012 | 1.4 | Analysis related to allocation dispute scenario write-up. |
| Matt Frank | 3/28/2012 | 2.8 | Development of expert report allocation disputes write up. |
| Brian Whittman | 3/29/2012 | 1.3 | Begin drafting prior report overview section of expert report. |
| Brian Whittman | 3/29/2012 | 1.8 | Begin drafting recovery analysis section of expert report. |
| Brian Whittman | 3/29/2012 | 0.6 | Update memo on equity allocation procedures (.4); correspondence with J. Logan (Dow Lohnes) re: same (.2). |
| Brian Whittman | 3/29/2012 | 0.9 | Review draft of expert report. |
| Brian Whittman | 3/29/2012 | 2.3 | Continue drafting projection section of expert report. |
| Brian Whittman | 3/29/2012 | 0.2 | Discussion with M. Frank (A&M) re: comments on expert report. |
| Matt Frank | 3/29/2012 | 0.5 | Review of B. Whittman (A&M) report draft. |
| Matt Frank | 3/29/2012 | 1.2 | Continue changes to write-up for expert report related to allocation disputes. |
| Matt Frank | 3/29/2012 | 1.2 | Develop summary balance sheet chart for expert report. |
| Matt Frank | 3/29/2012 | 1.2 | Review of changes to expert report write up section from B. Whittman (A&M). |
| Matt Frank | 3/29/2012 | 0.4 | Develop summary cash flow chart for expert report. |
| Matt Frank | 3/29/2012 | 0.2 | Discussion with B. Whittman (A&M) re: comments on expert report. |
| Brian Whittman | 3/30/2012 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 3/30/2012 | 0.2 | Call with J. Bendernagel (Sidley) re: plan issues. |

<div style="text-align:center; border:1px solid black;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*March 1, 2012 through March 31, 2012*

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/30/2012 | 0.2 | Call with M. Frank (A&M) re: update from status hearing. |
| Matt Frank | 3/30/2012 | 2.0 | Continue review of expert report draft. |
| Matt Frank | 3/30/2012 | 0.2 | Call with B. Whittman (A&M) re: update from status hearing. |
| Matt Frank | 3/30/2012 | 2.0 | Continue updates to write up. |
| Matt Frank | 3/30/2012 | 2.0 | Updates to schedules for expert report write up. |
| **Subtotal** | | **208.8** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2012 | 0.3 | Correspondence with K. Kansa (Sidley), B. Hall (Alix) and S. Javor (FTI) re: Maryland tax settlement. |
| Brian Whittman | 3/1/2012 | 0.3 | Discussion with P. Shanahan (Tribune) re: tax issues. |
| Brian Whittman | 3/1/2012 | 0.2 | Discussion with M. Melgarajo (Tribune) re: tax question on disgorgement. |
| Brian Whittman | 3/6/2012 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: bankruptcy tax issue. |
| Brian Whittman | 3/7/2012 | 0.9 | Meeting with Tribune (P. Shanahan, B. Litman) re: tax matters. |
| Brian Whittman | 3/7/2012 | 1.2 | Meeting with P. Shanahan (Tribune) to review tax presentation. |
| Brian Whittman | 3/12/2012 | 0.5 | Meeting with P. Shanahan (Tribune) and M. Frank (A&M) re: tax projections. |
| Matt Frank | 3/12/2012 | 0.5 | Meeting with Tribune (P. Shanahan), A&M (B. Whittman) re: tax projections. |
| Brian Whittman | 3/20/2012 | 1.5 | Meeting with Tribune (C. Bigelow, P. Shanahan, D. Eldersveld) re: tax presentation (.6); analysis re same (.7); correspondence with P. Shanahan (Tribune) re: comments on same (.2). |
| Brian Whittman | 3/22/2012 | 1.0 | Meeting with P. Shanahan and M. Deloin (Tribune) re: tax presentation. |
| Brian Whittman | 3/26/2012 | 0.4 | Correspondence with N. Chakiris (Tribune) and P. Shanahan (Tribune) re: cash taxes. |
| Brian Whittman | 3/26/2012 | 0.1 | Call with P. Shanahan (Tribune) re: cash taxes. |
| **Subtotal** | | **7.1** | |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *March 1, 2012 through March 31, 2012*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/4/2012 | 1.5 | Travel from Chicago to Delaware for court hearing at 1/2 time. |
| Brian Whittman | 3/6/2012 | 1.5 | Return Travel from Delaware to Chicago for court hearing at 1/2 time. |
| **Subtotal** | | **3.0** | |

| *Grand Total* | | 990.9 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### March 1, 2012 through March 31, 2012

| Expense Category | Sum of Expenses |
| --- | --- |
| Airfare | $294.00 |
| Lodging | $480.85 |
| Meals | $22.32 |
| Miscellaneous | $450.07 |
| Transportation | $472.00 |
| **Total** | **$1,719.24** |

*Page 1 of 1*

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**March 1, 2012 through March 31, 2012**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 3/4/2012 | $294.00 | Roundtrip US Airway Chicago/Philadelphia (3/4/12 - 3/6/12). |
| **Expense Category Total** | | **$294.00** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 3/6/2012 | $480.85 | Courtyard Wilmington, DE - 2 nights. |
| **Expense Category Total** | | **$480.85** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 12/9/2011 | $22.32 | Lunch with A. Lockard (Tribune) to discuss transition of OCP reporting responsibilities to new employee. |
| **Expense Category Total** | | **$22.32** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 3/6/2012 | $1.29 | Verizon conference call charges. |
| Matt Frank | 2/15/2012 | $44.00 | Court Call dial in charges for February 15 court hearing. |
| Matt Frank | 3/5/2012 | $212.00 | Court Call dial In fee for March 5 allocation disputes hearing. |
| Matt Frank | 3/6/2012 | $6.98 | Verizon conference call charges. |
| Matt Frank | 3/6/2012 | $143.00 | Court Call dial In fee for March 6 allocation disputes hearing. |
| Matt Frank | 3/22/2012 | $37.00 | Court Call dial In fee for March 22 status update hearing. |
| Richard Stone | 3/6/2012 | $5.80 | Verizon conference call charges. |
| **Expense Category Total** | | **$450.07** | |

*Exhibit F*

### Tribune Compamy et al.,
### Expense Detail by Category
### March 1, 2012 through March 31, 2012

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 3/6/2012 | $68.00 | Parking at Chicago O'Hare - 2 days. |
| Brian Whittman | 3/31/2012 | $220.00 | Parking at Tribune - March. |
| Richard Stone | 1/31/2012 | $12.00 | Parking at Tribune. |
| Richard Stone | 2/29/2012 | $58.00 | Parking at Tribune 2/1, 2/2, 2/3, 2/28, 2/29. |
| Richard Stone | 3/20/2012 | $114.00 | Parking at Tribune 3/5, 3/6, 3/7, 3/8, 3/12, 3/13, 3/14, 3/15, 3/19, 3/20. |
| **Expense Category Total** | | **$472.00** | |
| *Grand Total* | | **$1,719.24** | |