

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021859
Client Matter 90795-13700

For professional services rendered and expenses incurred through March 31, 2012 re Exit Credit Facility

Fees $725.00

**Total Due This Bill** $725.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  32021859
Tribune Company

RE: Exit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/12 | DE Bingham | Review Assignments (.8); correspondence to D. Eldersveld re same (.2) | 1.00 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021859
Tribune Company

RE: Exit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| DE Bingham | 1.00 | $725.00 | $725.00 |
| **Total Hours and Fees** | **1.00** | | **$725.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021860
Client Matter 90795-20100

For professional services rendered and expenses incurred through March 31, 2012 re FCC Post Bankruptcy Matters

Fees                                                                                            $11,407.50

**Total Due This Bill**                                                          **$11,407.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32021860
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/01/12 | PG Friedman | Review draft quadrennial review comments | 3.00 |
| 03/05/12 | PG Friedman | Prepare comments for filing | 1.00 |
| 03/05/12 | PG Friedman | Review and proof draft quadrennial review comments | 4.00 |
| 03/06/12 | PG Friedman | Review comments filed in the quadrennial review proceeding | 1.00 |
| 03/06/12 | MD Schneider | Review renewal requirements for visit advice | 1.00 |
| 03/07/12 | PG Friedman | Research re: renewals in preparation for station visit | 2.00 |
| 03/07/12 | MD Schneider | Review renewal requirements for Washington DC, WDCW renewal visit | 1.80 |
| 03/08/12 | MD Schneider | Attend DC station visit for renewal application preparation | 5.10 |
| 03/09/12 | PG Friedman | Research re: advertising agreement certification for renewal applications | 1.00 |
| 03/12/12 | PG Friedman | Research re: FCC Public Notice re: revisions to television license renewal procedures | .30 |
| 03/12/12 | PG Friedman | Review FCC Public Notice re: revisions to television license renewal procedures | .30 |
| 03/12/12 | MD Schneider | Review DC Renewal application | .80 |
| 03/19/12 | PG Friedman | Research renewals re: advertising certification | 2.00 |
| 03/22/12 | PG Friedman | Review draft outline for reply comments in quadrennial review | .60 |
| 03/23/12 | PG Friedman | Research re: comments in quadrennial review | .30 |
| | | **Total Hours** | **24.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32021860
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 8.70 | $750.00 | $6,525.00 |
| PG Friedman | 15.50 | 315.00 | 4,882.50 |
| **Total Hours and Fees** | **24.20** | | **$11,407.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021862
Client Matter 90795-30390

For professional services rendered and expenses incurred through March
31, 2012 re Fee Applications

Fees                                                                                $90,455.50

**Total Due This Bill**                                                          **$90,455.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32021862
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | JK Ludwig | Review 37th monthly fee application (0.3); email to D. Liebentritt re: same (0.2) | .50 |
| 03/01/12 | DJ Lutes | Preparation of 37th monthly fee statement (.7); emails with billing specialist re: same (.3); email to J. Ludwig re: billing issues (.1) | 1.10 |
| 03/01/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report re - 8th Quarterly Fee Application | 1.40 |
| 03/01/12 | SL Summerfield | Review proforma entries re confirmation hearing (1.2); prepare chart of same for J. Ludwig (2.1) | 3.30 |
| 03/02/12 | JK Ludwig | Revise 38th monthly fee application | .80 |
| 03/02/12 | DJ Lutes | Preparation of 37th monthly fee application | 2.30 |
| 03/02/12 | SL Summerfield | Review proforma entries re confirmation hearings and revise chart of same for J. Ludwig | 4.80 |
| 03/05/12 | MT Gustafson | Review e-mail from J. Ludwig re: February fee proformas | .20 |
| 03/05/12 | T Katata | Preparation of 37th monthly fee application | 1.20 |
| 03/05/12 | JK Ludwig | Email to D. Liebentritt and D. Beezie re: February fee estimates (0.1); revise 38th monthly fee application (3.3); email to M. Schneider re: confidentiality of FCC matters (0.1); emails with timekeepers re: same (0.2); revise 11th quarterly fee application (0.5) | 4.20 |
| 03/05/12 | DJ Lutes | Preparation of 37th monthly fee application (1.8); preparation of 38th monthly fee application (5.1) | 6.90 |
| 03/05/12 | SW Robinson | Draft response to Preliminary Fee Report for the 8th Quarterly | 2.60 |
| 03/05/12 | LR Slaby | Review the 37th monthly fee application | .20 |
| 03/05/12 | D Stamatova | Preparation of 38th monthly fee application | 1.10 |
| 03/05/12 | SL Summerfield | Review proforma entries re confirmation hearings (3.1); revise chart of same for J. Ludwig (2.6) | 5.70 |
| 03/06/12 | T Katata | Preparation of 38th monthly fee application | 6.30 |
| 03/06/12 | JK Ludwig | Emails with J. Jensen re: 38th monthly fee application (0.1); email to R. Hirth re: confidentiality of invoices (0.1); revise 38th monthly fee application (4.7); email to S. Summerfield re: response to UST inquiry on 10th quarterly fee application (0.1) | 5.00 |
| 03/06/12 | DJ Lutes | Preparation of 38th monthly fee application | 5.80 |
| 03/06/12 | SW Robinson | Draft response to Preliminary Report for the 8th Quarterly Fee Application | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021862
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/06/12 | D Stamatova | Preparation of 38th monthly fee application | 6.40 |
| 03/06/12 | SL Summerfield | Review proforma entries re confirmation hearings and revise chart of same for J. Ludwig | 5.30 |
| 03/07/12 | MT Gustafson | Meeting with L. Slaby re: Response to Fee Examiner 8th Quarterly | .10 |
| 03/07/12 | T Katata | Preparation of 38th monthly fee application | 7.00 |
| 03/07/12 | DJ Lutes | Preparation of 38th monthly fee application (1.8); communications with billing specialist re: same (.3) | 2.10 |
| 03/07/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report regarding 8th Quarterly Fee Application | 1.60 |
| 03/07/12 | D Stamatova | Preparation of 38th monthly fee application | 6.50 |
| 03/08/12 | JK Ludwig | Emails with K. Stickles and P. Ratkowiak re: filing and service of Sidley's 36th and 37th monthly fee applications (0.2); review and finalize same for filing (0.3) | .50 |
| 03/08/12 | DJ Lutes | Preparation of 38th monthly fee application (.4); emails with J. Ludwig re: 36th and 37th monthly fee applications (.2) | .60 |
| 03/09/12 | DJ Lutes | Preparation of 38th monthly fee application | .60 |
| 03/11/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report on the 8th Quarterly Fee Application. | 4.50 |
| 03/12/12 | MT Gustafson | Draft insert sections for Response to Fee Examiner's report on 8th Quarterly Fee Application (1.8); Meeting with J. Ludwig re: fee response (.2); E-mail to J. Ludwig re: fee response (.1); E-mails with A. Stromberg re: fee response description (.1); Meeting with S. Robinson & L. Slaby re: fee response (.3); Review previous hearing transcript for informing Fee Response (.1) | 2.60 |
| 03/12/12 | RW Hirth | Review Crab House time re confidentiality (0.3) and telephone call w/J. Ludwig re same (0.2) | .50 |
| 03/12/12 | JK Ludwig | Meeting with M. Gustafson re: response to Fee Examiner's 8th report (0.2); email to M. Gustafson, S. Robinson, and L. Slaby re: same (0.1) | .30 |
| 03/12/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report re: 8th Quarterly Fee Application | 5.50 |
| 03/12/12 | LR Slaby | Office conference with M. Gustafson and S. Robinson regarding 8th quarterly response | .30 |
| 03/13/12 | K Gmoser | Preparation of 38th monthly fee application | .80 |
| 03/13/12 | MT Gustafson | Draft insert sections for Response to Fee Examiner's reoert on 8th Quarterly Fee Application (3.3); Meeting with A. | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021862
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg re: fee response description (.5) | |
| 03/13/12 | JK Ludwig | Revise 38th monthly fee application (0.5); email to J. Theil re: requested expense support (0.2) | .70 |
| 03/13/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report for the 8th Quarterly Interim Period | 2.50 |
| 03/13/12 | LR Slaby | Draft Sidley response to Fee Examiner for 8th Quarterly | 2.10 |
| 03/13/12 | AR Stromberg | Conference w/ M.Gustafson regarding response to Fee Examiner's report on 8th quarterly fee application | .50 |
| 03/14/12 | MT Gustafson | Draft insert sections for Response to Fee Examiner's report on 8th Quarterly Fee Application (7.9); Review of hearing transcripts to respond to Fee Examiner's preliminary report (1.4) | 9.30 |
| 03/14/12 | KP Kansa | Email J. Ludwig re: July fee hearing (.1); t/c K. Lantry re: same (.1) | .20 |
| 03/14/12 | JK Ludwig | Email to L. Slaby, S. Robinson, and M. Gustafson re: 9th-10th quarterly fee responses (0.2); emails to K. Stickles and client re: same (0.1); revise response to fee examiner's 8th preliminary report (0.5) | .80 |
| 03/14/12 | SW Robinson | Draft response to 8th Preliminary Fee Report | 1.70 |
| 03/14/12 | LR Slaby | Draft Sidley response to Fee Examiner for 8th Quarterly (3.6) | 3.60 |
| 03/14/12 | AR Stromberg | Review and comment upon section of reply to fee examiner's report on 8th quarterly fee application | .50 |
| 03/15/12 | MT Gustafson | Draft insert sections for Response to Fee Examiner's report on 8th Quarterly Fee Application | 6.10 |
| 03/15/12 | SW Robinson | Draft response to the Fee Examiner's preliminary report for the 8th Interim Fee Period | 5.40 |
| 03/15/12 | LR Slaby | Draft Sidley response to Fee Examiner for 8th Quarterly (5.2) | 5.20 |
| 03/16/12 | SW Robinson | Drafting response to the Fee Examiner's Preliminary report for the 8th Interim Fee Period | 5.90 |
| 03/16/12 | LR Slaby | Draft Sidley response to Fee Examiner for 8th Quarterly | .60 |
| 03/17/12 | SW Robinson | Drafting response to Fee Examiner's preliminary report regarding the 8th Interim Fee Period | 2.00 |
| 03/18/12 | JK Ludwig | Revise 38th monthly fee application (0.6); revise response to 8th preliminary report (5.0) | 5.60 |
| 03/19/12 | K Gmoser | Preparation of 38th monthly fee application | .80 |
| 03/19/12 | JK Ludwig | Revise response to 8th preliminary report | 4.00 |
| 03/19/12 | DJ Lutes | Preparation of 38th monthly fee application | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021862
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/12 | KA Nelms | Preparation of the 13th quarterly fee application | 3.70 |
| 03/20/12 | DJ Lutes | Preparation of 38th monthly fee application | .30 |
| 03/20/12 | KA Nelms | Preparation of the 13th quarterly fee application | 1.10 |
| 03/20/12 | TE Ross | Resolve billing issue (0.3); email conversation with secretarial team re: same (0.1); email conversation with J. Bendernagel re: same (0.1); meet with J. Bendernagel re: same (0.2) | .70 |
| 03/21/12 | MT Gustafson | Meeting with J. Ludwig re: Response to 8th Quarterly | .10 |
| 03/21/12 | JK Ludwig | Revise response to 8th preliminary report | 2.30 |
| 03/21/12 | TE Ross | Telephone conversations with H. Knutsen re: billing issue (0.2); email conversation with H. Knutsen re: same (0.1); telephone conversation with J. Bendernagel re: same (0.1) | .40 |
| 03/22/12 | JK Ludwig | Revise response to 8th preliminary report | .50 |
| 03/23/12 | MT Gustafson | Telephone call with J. Ludwig re: edits to Response to 8th Quarterly | .10 |
| 03/23/12 | JK Ludwig | Revise response to 8th preliminary report | 4.60 |
| 03/23/12 | DJ Lutes | Preparation of 38th monthly fee application | .90 |
| 03/24/12 | SW Robinson | Draft response to Fee Examiner's Preliminary Report 8th Interim Fee Period | 1.30 |
| 03/24/12 | LR Slaby | Edit Sidley response to Fee Examiner's preliminary report on the 8th quarterly fee application | 1.60 |
| 03/25/12 | KP Kansa | Review quarterly response to fee examiner for 8th quarterly period and comment on same | 6.00 |
| 03/26/12 | MT Gustafson | Incorporate edits to Response to Fee Examiner's Report 8th (3.7); Draft insert sections to Response to Fee Examiner's Report 8th (3.1) | 6.80 |
| 03/26/12 | T Katata | Preparation of 38th monthly fee application | 4.30 |
| 03/26/12 | DJ Lutes | Preparation of 38th monthly fee application | .80 |
| 03/26/12 | SW Robinson | Draft response to Fee Examiner's preliminary report | .80 |
| 03/26/12 | SL Summerfield | Review hearing agendas for 9th interim fee response (3.9); revise chart re: same for S. Robinson (1.1) | 5.00 |
| 03/27/12 | T Katata | Preparation of 38th monthly fee application | 2.30 |
| 03/27/12 | JK Ludwig | Revise 38th monthly fee application (0.6); emails with K. Stickles re: fee hearing (0.1) | .70 |
| 03/27/12 | DJ Lutes | Preparation of 38th monthly fee application | 1.70 |
| 03/27/12 | SW Robinson | Draft response to Preliminary Report from Examiner regarding | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021862
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 8th Interim Fee Period. | |
| 03/27/12 | SL Summerfield | Review hearing agenda for 9th interim (.4); revise chart and email to S. Robinson and M. Gustafson (.1) | .50 |
| 03/28/12 | T Katata | Preparation of 38th monthly fee application | .30 |
| 03/28/12 | JK Ludwig | Revise response to 8th Fee Examiner report | 1.50 |
| 03/28/12 | DJ Lutes | Preparation of 38th monthly fee application (.9); emails with billing specialist re: same (.2) | 1.10 |
| 03/29/12 | JK Ludwig | Revise response to 8th Fee Examiner report | 6.00 |
| 03/29/12 | DJ Lutes | Preparation of 38th monthly fee application | .30 |
| 03/29/12 | SW Robinson | Draft response to Examiner's preliminary report for the 8th Interim Fee Period | 1.10 |
| 03/29/12 | LR Slaby | Email S. Summerfield regarding 9th and 10th quarterly process | .10 |
| 03/30/12 | MT Gustafson | Review pro forma bills for accuracy and confidentiality (2.3); E-mails with J. Ludwig and D.J. Lutes re: same (.1) | 2.40 |
| 03/30/12 | JK Ludwig | Revise 38th monthly fee application (1.7); revise response to 8th quarterly report (1.1) | 2.80 |
| 03/30/12 | DJ Lutes | Preparation of 38th monthly fee application | 2.30 |
| 03/30/12 | LR Slaby | Review Sidley response to 8th quarterly (0.7) | .70 |
| 03/30/12 | SL Summerfield | Prepare list of hearing agendas for 10th interim period | 2.00 |
| | | **Total Hours** | **230.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32021862
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| RW Hirth | .50 | $950.00 | $475.00 |
| KP Kansa | 6.20 | 800.00 | 4,960.00 |
| JK Ludwig | 40.80 | 600.00 | 24,480.00 |
| AR Stromberg | 1.00 | 555.00 | 555.00 |
| SW Robinson | 38.80 | 500.00 | 19,400.00 |
| MT Gustafson | 31.50 | 450.00 | 14,175.00 |
| TE Ross | 1.10 | 445.00 | 489.50 |
| LR Slaby | 14.40 | 400.00 | 5,760.00 |
| DJ Lutes | 27.40 | 315.00 | 8,631.00 |
| KA Nelms | 4.80 | 270.00 | 1,296.00 |
| K Gmoser | 1.60 | 250.00 | 400.00 |
| SL Summerfield | 26.60 | 210.00 | 5,586.00 |
| D Stamatova | 14.00 | 120.00 | 1,680.00 |
| T Katata | 21.40 | 120.00 | 2,568.00 |
| **Total Hours and Fees** | **230.10** | | **$90,455.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021864
Client Matter 90795-30410

For professional services rendered and expenses incurred through March
31, 2012 re Executory Contracts and Leases

Fees                                                                    $3,480.00

**Total Due This Bill**                                                **$3,480.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32021864
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | BH Myrick | Review Verizon cure issues | .40 |
| 03/05/12 | JK Ludwig | Emails with C. Kline re: assumption of limited liability company agreements (0.1); review docket relating to same (0.1) | .20 |
| 03/15/12 | JK Ludwig | Conference with B. Myrick re: Arbitron claims | .10 |
| 03/15/12 | BH Myrick | O/c w/ J. Ludwig re: Arbitron (.2); emails w/ C. Sennet re: Arbitron (.2); multiple t/c w/ C. Sennet re: same (.4); emails w/ D. Klauder re: media stips (.1); several emails w/ J. Ludwig re: same (.2); emails w/ A&M re: same (.1) | 1.20 |
| 03/16/12 | BH Myrick | T/c w/ C. Sennet re: Arbitron issues | .30 |
| 03/21/12 | BH Myrick | Review Arbitron back-up materials (.3); t/c w/ J. Ludwig re: same (.1); emails w/ opposing counsel re: cure amounts (.2) | .60 |
| 03/22/12 | BH Myrick | Emails w/ opposing counsel re: Arbitron (.1); emails w/ Alvarez re: same (.1); emails w/ Tribune re: same (.1); review previous Arbitron offers (.2) | .50 |
| 03/27/12 | BH Myrick | Prepare for Arbitron opposing counsel call (.4); t/c w/ M. Dowd re: same (.3); emails w/ J. Ludwig re: same (.1); research re: executory issues (.5) | 1.30 |
| 03/28/12 | BH Myrick | O/c w/ J. Ludwig re: Abitron (.3); emails w/ opposing counsel re: same (.1); draft settlement email re: same (.5) | .90 |
| 03/29/12 | BH Myrick | Review and revise draft settlement (1.0); multiple emails w/ K. Kansa, D. Twomey, and J. Ludwig re: same (.2); o/c w/ D. Twomey re: same (.2) | 1.40 |

|  |  | **Total Hours** | **6.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021864
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .30 | $600.00 | $180.00 |
| BH Myrick | 6.60 | 500.00 | 3,300.00 |
| **Total Hours and Fees** | **6.90** | | **$3,480.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 30, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021865
Client Matter 90795-30430

For professional services rendered and expenses incurred through March
31, 2012 re Use/Sale/Lease of Assets

Fees                                                                $1,705.00

**Total Due This Bill**                                        **$1,705.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32021865
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/12 | KT Lantry | Telephone call with B. Krakauer re: sale of minority interest (.1) and discuss same with B. Whittman (.2) | .30 |
| 03/20/12 | JK Ludwig | Emails with L. Washburn re: Nielsen contract (0.1) | .10 |
| 03/21/12 | JK Ludwig | Telephone call with L. Washburn re: Nielsen contract (0.2); email to K. Lantry re: same (0.2) | .40 |
| 03/23/12 | KP Kansa | Office conference with J. Ludwig re: proposed transaction motion (.1); email K. Lantry, B. Krakauer and J. Boelter re: same (.1) | .20 |
| 03/23/12 | GM King | Prepare for call re: Nielsen 363 motion (0.2); call with client re: Nielsen 363 motion (0.5) | .70 |
| 03/23/12 | KT Lantry | Emails with K. Kansa re: 363 motion | .20 |
| 03/23/12 | JK Ludwig | Conference call with L. Washburn, G. King, and counsel for Nielsen re: proposed contracts with Nielsen (0.5); follow up conference call with L. Washburn and G. King re: same (0.2) | .70 |

**Total Hours**   **2.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  32021865
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $950.00 | $475.00 |
| KP Kansa | .20 | 800.00 | 160.00 |
| JK Ludwig | 1.20 | 600.00 | 720.00 |
| GM King | .70 | 500.00 | 350.00 |
| **Total Hours and Fees** | **2.60** | | **$1,705.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021866
Client Matter 90795-30440

For professional services rendered and expenses incurred through March
31, 2012 re DIP Financing/Cash Collateral

Fees                                                                    $620.00

**Total Due This Bill**                                        <u>**$620.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32021866
Tribune Company

RE: DIP Financing/Cash Collateral

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/12 | RJ Lewis | Telephone conferences and correspondence with C. Kline re: asset sales and DIP covenants (0.2); review documentation re: same (.6) | .80 |
| | | **Total Hours** | **.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021866
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | .80 | $775.00 | $620.00 |
| **Total Hours and Fees** | **.80** | | **$620.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 30, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021867
Client Matter 90795-30450

For professional services rendered and expenses incurred through March
31, 2012 re Insurance Matters

Fees                                                                                $190.00

**Total Due This Bill**                                                     $190.00

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 32021867
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/12 | KT Lantry | Review insurance report | .20 |
| | | **Total Hours** | **.20** |

**SIDLEY AUSTIN LLP**

Invoice Number:  32021867
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .20 | $950.00 | $190.00 |
| **Total Hours and Fees** | **.20** | | **$190.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021868
Client Matter 90795-30470

---

For professional services rendered and expenses incurred through March
31, 2012 re Litigated Matters

Fees                                                                        $641,478.00

**Total Due This Bill**                                              **$641,478.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013 .
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | JF Bendernagel | Review of Committee brief re: Allocation Disputes (.5); telephone calls with A. Stromberg regarding same (.2); telephone call with D. Twomey regarding same (.2); review of Debtor brief re: Allocation Disputes (.5); telephone calls with R. Flagg regarding same (.5); telephone call with A. Rosenblatt regarding tax issue (.3); telephone call with S. Advani regarding same (.4); telephone call with K. Lantry regarding same (.3); telephone call with E. Vonnegut regarding same (.3); telephone call with A. Rosenblatt regarding same (.2); telephone call with J. Johnston regarding same (.2); telephone call with B. Krakauer regarding same (.3); telephone call with D. LeMay regarding same (.1); telephone call with D. Schaible regarding same (.1); telephone call with B. Whittman regarding Other Parent Claims (.3); call with D. Rosen and S. Korpus regarding same (.5); telephone call with B. Whittman regarding same (.3); telephone call with R. Flagg regarding same (.2); review of Whittman memo regarding same (.2); telephone call with S. Korpus regarding same (.2); review of draft Scheduling order (.2); telephone call with J. Sottile regarding same (.2); review of draft Scheduling Order (.2) | 6.40 |
| 03/01/12 | RS Flagg | Communications with B. Whittman re: trial balances and Allocation Disputes exhibits (0.7); telephone calls with counsel for Law Debenture and B. Whittman re: allocation disputes (0.8); communications with B. Whittman re: Allocation Disputes hearing logistics (0.5); analyze Allocation Disputes hearing exhibits and exhibit list (1.0); prepare response brief with attachments (4.0); review Allocation Disputes stipulations (0.6) | 7.60 |
| 03/01/12 | TR Hargadon | (Crab House) Review document production from plaintiff Russo in preparation for deposition (.9); prepare and review potential exhibits for Russo deposition (2.2); confer with B. Hirth regarding plaintiffs' document productions in preparation for depositions (.6) | 3.70 |
| 03/01/12 | RW Hirth | [Crab House] Telephone call w/Potthoff counsel re individual defendants' issues (.30), analysis of Potthoff statement, status (.50), telephone call w/A. Unger re status (.10) | .90 |
| 03/01/12 | RW Hirth | [Crab House] Review supplemental document production by plaintiffs (1.10) and conferences w/T. Hargadon re same (.20); telephone calls w/J. Giaimo re discovery issues and deposition schedule (.20); telephone call w/Potthoff counsel (.10); review Russo documents and deposition preparation (2.30); review Ron Bob documents and deposition preparation (2.00) | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | GM King | Review shareholder avoidance action dockets | .40 |
| 03/01/12 | EJ Kreis | Research cases for D. Miles | .30 |
| 03/01/12 | KT Lantry | E-mails with K. Mills and K. Kansa re: changes to responsive brief relating to Allocation Disputes (.4); e-mails with J. Bendernagel and J. Johnston re: same (.2); e-mails with J. Boelter re: Committee's responsive brief (.1); discuss same with J. Boelter (.2) | .90 |
| 03/01/12 | SR Lassar | Telephone conference with client re grand jury subpoena | .30 |
| 03/01/12 | JK Ludwig | Email to P. Wackerly re: document depository (0.1); emails with client re: Neil settlement allocation (0.3); emails with P. Compernolle re: same (0.1) | .50 |
| 03/01/12 | DM Miles | Research on FRCP 9(g) and issues re: special damages (7.1); attend court hearing telephonically for case developments (1.1); conference with R. Silverman re: tax issue (.4) | 8.60 |
| 03/01/12 | BH Myrick | Docket research re: state law actions (.6); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.2). | 1.10 |
| 03/01/12 | LJ Nyhan | Conference with J. Conlan re: allocation hearing | .30 |
| 03/01/12 | TE Ross | Finalize exhibits for Allocation Disputes Hearing (2.8); telephone conversation with M. Marshall re: same (0.2); telephone conversation with P. Wackerly re: same (0.1); email conversation with P. Wackerly re: same (0.1); email conversation with Lit Support re: same (0.1); email conversation with G. Novod re: same (0.1) | 3.40 |
| 03/01/12 | TE Ross | Finalize Allocation Disputes exhibits | 7.70 |
| 03/01/12 | JG Samuels | Review updated SLCFC summary | .10 |
| 03/01/12 | AM Unger | [Crab House] Review document production by plaintiffs (.1); review interrogatory responses (.2); teleconferences with R. Hirth re: strategy (.5) | .80 |
| 03/01/12 | PJ Wackerly | Review and prepare exhibits for Allocation Dispute Hearing | 1.60 |
| 03/02/12 | JF Bendernagel | Review of Debtor's reply brief for Allocation Dispute hearing (.3); telephone call with R. Flagg regarding same (.2); review of FCC related brief (.4); review of reply briefs (2.5); office conference with T. Ross regarding hearing (.5); conference call with DCL Plan Proponents regarding scheduling order (.7); telephone call with J. Sottile regarding same (.2); telephone call with B. Whittman regarding Law Debenture issue (.2); telephone call with S. Korpus regarding same (.1); telephone call with S. Advani regarding tax issue (.2); conference call with DCL Plan Proponents regarding same (.8); call with B. Whittman regarding possible filing (.5); review the | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing schedule (.5) | |
| 03/02/12 | RS Flagg | Response brief for Allocation Disputes Hearing (2.2); review response briefs of WTC, Law Debenture, Aurelius, EGI-TRB, UCC, TM Retirees, and Oaktree (4.0); review stipulations related to Allocation Disputes (0.6) | 6.80 |
| 03/02/12 | TR Hargadon | (Crab House) Attend and assist in deposition of Scott Russo (3.1); confer with B. Hirth regarding upcoming depositions (.3) | 3.40 |
| 03/02/12 | RW Hirth | [Crab House] Telephone call w/D. Bralow re Langer status and Potthoff issues | .20 |
| 03/02/12 | RW Hirth | Crab House] Deposition of Scott Russo (3.50); review Potthoff filings (.10) and Potthoff proffer testimony (.50); conferences w/J. Giaimo and S. Rosen re discovery and class representative withdrawal issues (.20); conferences w/T. Hargadon re document review (.20); telephone calls w/A. Unger re status (.10); review supplemental document production (1.40) | 6.00 |
| 03/02/12 | KT Lantry | E-mails with D. Eldersveld and D. Deutsch re: preference actions (.2); e-mails with M. Ocab re: Allocation Dispute pleadings (.2); e-mails with D. Eldersveld re: joinder to Committee's reply (.2); e-mails with D. Twomey, A. Stromberg and J. Bendernagel re: preparations for hearing and filing of pleadings (.3) | .90 |
| 03/02/12 | JK Ludwig | Telephone calls (x3) with J. Rodden re: Neil/ERISA settlement allocation (0.8); emails with client and counsel for GreatBanc and Neil plaintiffs re: same (0.6); review settlement agreement terms relating to same (0.2) | 1.60 |
| 03/02/12 | DM Miles | Research on FRCP 9(g) and issues re: special damages (6.2); review allocation dispute reply briefs (2.1) | 8.30 |
| 03/02/12 | BH Myrick | Docket research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: EGI complaints (.1). | 1.00 |
| 03/02/12 | TE Ross | Review reply briefs re: Allocation Disputes (4.1); review stipulations (0.1); review and revise draft scheduling order (0.2); email conversation with court reporter re: hearing (0.1); telephone conversation with court reporter re: same (0.1); meet with J. Bendernagel re: hearing (0.2); telephone conversation with R. Flagg re: exhibits for same (0.1); review and revise master exhibit list (0.9); email conversation with K. Stickles re: exhibits for hearing (0.2); email conversation with TSG re: court reporting services (0.1); email conversation with R. Flagg and J. Bendernagel re: exhibit list filing (0.1); finalize hearing exhibits (0.6); review and revise draft stipulation per request of R. Flagg (0.3); email conversation with R. Flagg re: same (0.1); | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email conversation with R. Flagg re: replacement production (0.1); email conversation with vendor re: same (0.2); email conversation with K. Stickles re: same (0.1); review correspondence with co-proponents re: hearing (0.3); review reply briefs re: Allocation Disputes (0.4); email conversation with K. Stickles and S. Williams re: Allocation Disputes Exhibits (0.2) | |
| 03/02/12 | JG Samuels | Review updated SLCFC summary (.1); review JPML, MDL, Tribune (main case and adversary) dockets (.3); review latest relevant filings (.1) | .50 |
| 03/02/12 | AM Unger | [Crab House] Review R. Hirth email re: K. Pothoff dismissal (.1); review J. Giaimo letter to Judge Hurley and stipulation of dismissal of K. Pothoff (.1); review transcript of S. Russo deposition (.9) | 1.10 |
| 03/03/12 | JF Bendernagel | Review pleadings and prepare oral arguments for Allocation Dispute hearing (4.5); correspondence with K. Lantry regarding scheduling order (.2); correspondence with D. Zensky regarding confirmation schedule (.5); review of Proposed Order of Presentation for Hearing (.5); correspondence with D. Liebentritt regarding stay (.3); review correspondence among co-proponents regarding hearing (.3) | 6.30 |
| 03/03/12 | KT Lantry | E-mail with D. Eldersveld re: preference complaint (.2); prepare for EBC call (.2); e-mails with J. Bendernagel and R. Flagg re: order of presentation for hearing (.2) | .60 |
| 03/04/12 | JF Bendernagel | Correspondence with R. Flagg regarding hearing (.3); review documents in preparation for (.3) and participate in call with Senior Noteholders regarding tax issue (.6); correspondence with K. Lantry and R. Flagg regarding same (.4); correspondence regarding the Proposed Order of Presentation (.2); correspondence with R. Flagg and T. Ross regarding scheduling order (.3); review pleadings to prepare for hearing (2.0) | 4.10 |
| 03/04/12 | RS Flagg | Analyze proposed stipulation with Senior Noteholders on trial balance issue (0.7); review potential Whittman testimony for Allocation Disputes hearing (0.5); emails with J. Bendernagel and K. Lantry re: Allocation Disputes hearing witnesses and order of presentation (0.3) | 1.50 |
| 03/04/12 | TR Hargadon | (Crab House) Review production documents from College Point and Ron Bob, Inc. in preparation for deposition (2.3); review and prepare potential deposition exhibits for College Point and Ron Bob Pub, Inc. depositions (2.4); confer with B. Hirth regarding College Point and Ron Bob, Inc. depositions (.8) | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/12 | RW Hirth | Crab House] Review College Point and Rob Bob Pub document production (3.50); draft outline in preparation for College Point and Rob Bob Pub Rule 30(b)(6) depositions (2.80), and conferences w/T. Hargadon re same (.80) | 7.10 |
| 03/04/12 | KT Lantry | Review and analyze all pleadings re: Allocation Disputes | 7.10 |
| 03/04/12 | DM Miles | Draft memo on issue re: damages | 4.90 |
| 03/04/12 | TE Ross | Review correspondence from J. Bendernagel and R. Flagg re: Allocation Disputes hearing (0.2); review and compile materials for same (0.3); email conversation with J. Bendernagel re: master exhibit list (0.1); review and revise same (0.3); email conversation with K. Stickles re: filing same (0.2); email conversation with S. Williams re: same (0.1); review and revise draft confirmation hearing scheduling order (0.3) | 1.50 |
| 03/05/12 | JF Bendernagel | Prepare for (1.5); and participate in hearing regarding Allocation Disputes (7.0); prepare for next day's hearing (1.0) | 9.50 |
| 03/05/12 | RS Flagg | Prepare for Allocation Disputes Hearing (2.5); attend Allocation Disputes Hearing (7.0); prepare for next day's hearing (.5) | 10.00 |
| 03/05/12 | TR Hargadon | (Crab House) Attend and assist B. Hirth in deposition of College Point Restaurant Corp. and Ron Bob, Pub, Inc. | 3.10 |
| 03/05/12 | RW Hirth | [Crab House] Revise Langer class opposition brief in light of new developments | .80 |
| 03/05/12 | RW Hirth | [Crab House] Prepare for (.50) and conduct joint deposition of College Point Restaurant and Rob Bob Pub (3.00); review new document production at close of deposition (.30); review document production of (2.70) and prepare for Parallel Productions deposition (1.20); conference w/T. Hargadon re Parallel document analysis (.50) | 8.20 |
| 03/05/12 | B Krakauer | Review Neil allocation and confer with D. Eldersveld | 1.10 |
| 03/05/12 | B Krakauer | Review and comment upon press release re: Neil distribution | .30 |
| 03/05/12 | EJ Kreis | Research list of cases, articles and books for D. Miles | .50 |
| 03/05/12 | KT Lantry | Preparatory meetings before Allocation Disputes hearing and during lunch with Plan Proponents counsel (2.2); e-mails with J. Conlan re: issues for hearing (.3); attend Allocation Dispute hearing (6.0); conference call with D. Eldersveld, J. Rodden, M. Bourgon, B. Gold and P. Compernolle re: defense of avoidance actions (.9); discuss outcome and ramifications of hearing with J. Boelter, J.Bendernagel and D. Twomey (.8); | 10.20 |
| 03/05/12 | JK Ludwig | Emails with J. Rodden and counsel for Neil plaintiffs re: Neil/ERISA settlement (0.5); review proposed communications | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from client to employees re: allocation of settlement (0.1); emails to D. Eldersveld and G. Weitman re: same (0.2) | |
| 03/05/12 | DM Miles | Attend court hearing telephonically for case developments and pleading litigation issues (5.9); conference with R. Silverman re: tax issue (.3); draft and edit memo re: damages (3.1) | 9.30 |
| 03/05/12 | BH Myrick | Docket research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 03/05/12 | LJ Nyhan | Conference with J. Conlan regarding allocation issues | .30 |
| 03/05/12 | TE Ross | Review and revise master allocation disputes exhibit list (0.2); prepare for Allocation Disputes Hearing (2.6); attend hearing re: same (7.0); preparations for next day hearing (2.0) | 11.80 |
| 03/05/12 | JG Samuels | Review updated SLCFC summary (.2); review Tribune bankruptcy and adversary dockets (.2); review latest filings (partial) (.1) | .50 |
| 03/05/12 | AM Unger | [Crab House] Review order entered by Judge Hurley dismissing K. Pothoff (.1); teleconference with R. Hirth re: status and strategy (.2); review transcript of R. Potenza deposition (.8) | 1.10 |
| 03/06/12 | JF Bendernagel | Prepare for (1.0) and paraticipate in Allocation Dispute hearing (6.0); office conference with K. Lantry regarding unfair discrimination issue (.3); telephone call with R. Flagg regarding same (.2) | 7.50 |
| 03/06/12 | RS Flagg | Prepare for Allocation Disputes Hearing (1.2); attend Allocation Disputes Hearing (6.0) | 7.20 |
| 03/06/12 | TR Hargadon | (Crab House) Review documents from Parallel Productions production in preparation for deposition (2.4); confer with B. Hirth regarding upcoming depositions and issues regarding plaintiffs' production of documents (.4); review plaintiffs' request for production of documents (.7) | 3.50 |
| 03/06/12 | RW Hirth | Crab House] Revise Langer opposition brief (.40) and telephone call w/A. Unger re same (.10); conference w/T. Hargadon (.10) and telephone call w/A. Unger (.10) re: Newsday response to document requests ; review responsive documents (.40); review plaintiffs' supplemental production (.60); conferences w/T. Hargadon re document analysis (.30); review plaintiff Parallel documents (1.80) and deposition preparation (2.40); telephone call w/Potthoff counsel re: statement (.10), review Potthoff statement (.10) and indemnity agreement (.10) and telephone call w/A. Unger re same (.10) | 6.60 |
| 03/06/12 | KT Lantry | Preparatory meetings for hearing with Co-Plan Proponents' counsel in morning and during lunch break (1.7); attend | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Allocation Dispute hearing (4.9); discuss content of rebuttal letter with J. Bendernagel, J. Johnston and R. Flagg (.6); e-mails re: same with D. Liebentritt, J. Conlan, J. Boelter, D. Twomey and B. Whittman (.9); report outcome of hearing to J. Conlan (.4); communications with B. Gold and M. Johnson re: SCCFC isues (.4); analyze Zell's attempt to opt out of MDL (.2) | |
| 03/06/12 | JK Ludwig | Review email from Vanguard re: ESOP settlement funding and email to settlement parties re: same | .10 |
| 03/06/12 | DM Miles | Attend court hearing telephically for purposes of damages (5.1); draft and edit memo regarding damages (4.3) | 9.40 |
| 03/06/12 | BH Myrick | Docket research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 03/06/12 | TA Paskowitz | [Crab House] Call with A. Unger to discuss responses to document requests and class certification motions | .30 |
| 03/06/12 | TE Ross | Prepare for (1.7) and attend Allocation Disputes Hearing (6.5) | 8.20 |
| 03/06/12 | JG Samuels | Review EGI objection to conditional transfer order re EGI lawsuit in Illinois (.1); e-mail to J. Bendernagel, K. Lantry re same (.1); review MDL, JPML dockets and latest relevant filings (.2); review Tribune bankruptcy docket and review latest filings (partial) (.3) | .70 |
| 03/06/12 | HR Sheppard | Telephone conference with J. Bendernagel re: valuation expert (.3); telephone conference with A. Tucker re: same (.3) | .60 |
| 03/06/12 | AM Unger | [Crab House] Review and revise draft of T. Langer class opposition (.3); teleconference with R. Hirth re: T. Langer class opposition (.1); review statement signed by K. Potthoff (.1); review letter to K. Potthoff re: indemnification obligations (.1); teleconference with R. Hirth re: K. Pothoff issues (.1); preparation re: responses and objections to document requests and document production issues (.5); teleconferences with R. Hirth re: strategy (.3) | 1.50 |
| 03/06/12 | PJ Wackerly | Research case law discussed at Allocation Disputes hearing | .30 |
| 03/07/12 | JF Bendernagel | Review of draft letter regarding unfair discrimination issue (.7); telephone call with R. Flagg regarding same (.3); telephone call with B. Whittman regarding same (.2); review of Whittman correspondence re: same (.5); telephone call with D. Twomey regarding same (.3); telephone call with D. Liebentritt regarding same (.2); review of analysis regarding LBO litigation (.5); office conference with D. Miles regarding same (.5) | 3.20 |
| 03/07/12 | RS Flagg | Review transcript of Allocation Disputes hearing (1.0); analyze | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Allocation Disputes Hearing exhibit list issues (0.7); prepare Supplemental Letter brief on unfair discrimination issue (5.5) | |
| 03/07/12 | TR Hargadon | (Crab House) Draft objections and responses to plaintiffs' request for documents (1.3); confer with A. Unger and T. Paskowitz regarding objections and responses to plaintiffs' request for production of documents (.5) | 1.80 |
| 03/07/12 | RW Hirth | Crab House] Telephone calls and correspondence w/S. Rosen (.30) and revise draft court stipulation (.50) re dropping named plaintiffs; telephone calls w/J. Giaimo re discovery (.30); conferences w/T. Hargadon re document review (.10); review client correspondence and new Newsday materials re discovery response (.20), telephone call w/A. Unger re same (.10), and analysis response issues (.20); revise HIrth Declaration (1.10) and brief (.60) re class opposition; review supplemental Parallel Productions document production (.30); Parallel Productions deposition preparation (3.60) | 7.30 |
| 03/07/12 | CL Kline | Review litigation trust inquiries per D. Bralow on claims and next steps (0.3), discuss same with J. Ludwig (0.1); discuss outstanding issues with D. Bralow (0.5), prepare instructions per same (0.2) | 1.10 |
| 03/07/12 | B Krakauer | Prepare memorandum re: creditors lawsuits and damage claims | 3.10 |
| 03/07/12 | KT Lantry | Review order re: lifting stay in MDL litigation (.2); e-mail re: same with J. Bendernagel (.1); review invoices for defense counsel (.4); discuss dismissal of causes of action with D. Eldersveld (.2); report outcome of hearing to D. Eldersveld (.1) | 1.00 |
| 03/07/12 | DM Miles | Conference with J. Bendernagel re: hearing, unfair discrimination issue and memo (1.1); revise memo re: damages (2.2) | 3.30 |
| 03/07/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); multiple emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: EGI issues (.1). | 1.00 |
| 03/07/12 | LJ Nyhan | Conference with J. Conlan regarding allocation hearing | .30 |
| 03/07/12 | TA Paskowitz | [Crab House] Meet with A. Unger and T. Hargadon to discuss responses to document requests and class certification motions | .50 |
| 03/07/12 | TE Ross | Review media reports re: Allocation Disputes (0.3); review expenses from Allocation Dispute hearing (0.2); draft confirmation hearing summary per request of R. Flagg (0.3); revise Allocation Disputes exhibits (0.2); research for supplemental brief  Allocation Dispute (0.9); telephone conversation with R. Flagg re: same (0.1); telephone conversation with J. Bendernagel re: case status and next steps (0.1); revise master Allocation Disputes exhibit list per | 8.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | direction of the Court (1.2); review materials from Allocation Disputes Hearing (0.8); email conversation with M. Stein re: same (0.1); perform research for certification of counsel re: exhibits under seal (0.7); telephone conversation with K. Stickles re: same (0.2); draft certification per suggestions of K. Stickles (0.6); revise same per comments of J. Bendernagel, compile exhibits, and circulate (1.0); review and compile materials requested by the Court (1.4); email conversation with K. Stickles re: case status and next steps (0.1) | |
| 03/07/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update | .10 |
| 03/07/12 | AM Unger | [Crab House] Review K. Au Claro email and various attachments re: document production issues (.5); conference with T. Paskowitz and T. Hargadon re: responses and objections to document requests and document production issues (.6): review stipulation of withdrawal of two named plaintiffs (.1); preparation of outline of affidavit in opposition to motion for class certification (1.2); teleconferences with R. Hirth re: strategy (.2) | 2.60 |
| 03/08/12 | JF Bendernagel | Review of draft letter brief regarding Allocation Disputes (2.0); telephone calls with R. Flagg regarding same (.8); telephone call with D. Twomey regarding same (.3); telephone calls with K. Lantry regarding same (.5) | 3.60 |
| 03/08/12 | AM Eavy | Review vendor litigation expense for approval | .10 |
| 03/08/12 | RS Flagg | Prepare supplemental Letter brief on unfair discrimination issue (5.4); review Oaktree and UCC draft supplemental letter briefs on Allocation Disputes (0.7); Allocation Disputes Hearing exhibit list issues (0.4) | 6.50 |
| 03/08/12 | MT Gustafson | Summarize recent filings in selected state law constructive fraudulent conveyance actions | .40 |
| 03/08/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding upcoming Parallel Productions deposition (.5); prepare potential exhibits for deposition of Parallel Productions (2.9) | 3.40 |
| 03/08/12 | RW Hirth | [Crab House] Review 2 supplemental productions of Parallel Productions (1.30) and conferences w/T. Hargadon re same (.30); analysis plaintiffs' document production (1.50) and conferences w/T. Hargadon re same (.20); telephone w/D. Bralow re status (.10); telephone calls w/A. Unger re discovery (.20); revise and finalize court stipulation re dropping named plaintiffs (.40); telephone calls w/J. Giaimo re discovery (.20); preparation for Parallel Productions deposition (3.10); analysis re Newsday response to discovery requests (.30) | 7.60 |
| 03/08/12 | GM King | Review shareholder avoidance suit dockets | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/12 | CL Kline | Revise instructions regarding class litigation (0.6), confer with J. Ludwig regarding action plan (0.1) | .70 |
| 03/08/12 | KT Lantry | Emails with client and MWE re: SLCFC issues (.2); emails with P. Compernolle re: background information on same (.2) | .40 |
| 03/08/12 | KT Lantry | Multiple reviews and edits of progressive versions of supplemental letter brief on unfair discrimination issue (2.3) with J. Bendernagel, B. Whittman, D. Twomey, R. Flagg, and J. Boelter re: same (2.5); communications with D. Golden, J. Sottile, J. Bendernagel, J. Boelter and J. Conlan re: elimination of Creditors Trust from Plan (.9); review J. Johnston's proposed edits to supplemental letter on unfair discrimination (.5); e-mails with J. Johnston re: same (.2); review Committee's and Oaktree's supplemental letters (.6); email same with comments to D. Liebentritt (.2); e-mails with J. Bendernagel and J. Sottile re: affirmative discovery (.2) | 7.40 |
| 03/08/12 | BH Myrick | Research re: state law actions (.6); review and draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); several emails w/ J. Ludwig and B. Gold re: ERISA issues (.2); prepare summary for B. Gold re: same (.5); t/c w/ B. Gold re: same (.1). | 1.90 |
| 03/08/12 | TE Ross | Draft memorandum re: confirmation hearing discovery per request of R. Flagg (2.3); telephone conversation with J. Ehrenhofer re: proofs of claims (0.1); review and revise amended master exhibit list re: Allocation Disputes Hearing (1.3); email conversation with K. Stickles re: same (0.1); email conversation with J. Bendernagel and R. Flagg re: same (0.1); telephone conversation with K. Stickles re: filings (0.1); review and revise draft certification of counsel re: exhibits under seal (1.0); review docket filings (0.4); review Supplemental Disclosure Document (0.6); review draft letter briefs re: Allocation Disputes (0.2) | 6.20 |
| 03/08/12 | JG Samuels | E-mail from B. Myrick re: SLCFC status update including judge recusal in EGI action (.1); review MDL, JPML dockets and latest relevant filings (.2) | .30 |
| 03/08/12 | AM Unger | [Crab House] Teleconferences with R. Hirth re: strategy (.3); review draft brief in opposition to class certification (.4) | .70 |
| 03/09/12 | JF Bendernagel | Review of Allocation disputes (.5); analyze discovery re: same (.5); analyze valuation (.5); review of lift stay order issues (.5); review of objections to Disclosure documents (.5) | 2.50 |
| 03/09/12 | RS Flagg | Prepare letter brief on Allocation Disputes (2.0); prepare memo re: confirmation hearing tasks (0.5); review Aurelius objection to DCL Plan and Disclosure Objection (0.5); review letter | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | briefs on Allocation Disputes of Aurelius, UCC, WTC, Law Debenture/DBTCA, TM Retirees, EGI-TRB and Oaktree (1.8) | |
| 03/09/12 | TR Hargadon | (Crab House) Attend and assist B. Hirth in deposition of Parallel Productions, Inc. (3.5); review deposition transcripts from Crab House and College Point, Ron Bob Pub depositions (1.3) | 4.80 |
| 03/09/12 | RW Hirth | Crab House] Review documents in preparation for (.50) and conduct deposition of Parallel Productions (3.50); meeting w/D. Bralow, A. Unger re status, issues (.20); analysis re Newsday discovery response (.10); revise Hirth Declaration re class opposition (.70); review docket re 3/9 court order (.10); correspondence w/D. Bralow re dropped plaintiffs (.10); transcript review (2.00) | 7.20 |
| 03/09/12 | KT Lantry | Conference call with B. Gold, P. Compernolle and clients re: SLCFC actions (.9); review draft order (.2); communications with J. Sottile, J. Conlan and D. Liebentritt re: proposed changes by Aurelius of lift-stay order (.5); discuss preparation of motion re: SLCFC actions as if related to amployees with J. Ludwig (.3); e-mails with J. Ludwig re: same (.2); discuss corporate governance issues re: payment of certain employee defenses with J. Langdon (.6); review e-mails re: defense counsels fee statements to insurers (.2) | 2.90 |
| 03/09/12 | JK Ludwig | Telephone call with K. Lantry re: SLCFC actions as relates to employees (0.3); emails with K. Lantry re: same (0.2) | .50 |
| 03/09/12 | DM Miles | Review letter reply briefs on allocation issues (1.3) | 1.30 |
| 03/09/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ B. Gold re: plaintiffs in state law actions (.2); composing summary re: same (.5); emails w/ B. Gold re: same (.1). | 1.60 |
| 03/09/12 | TE Ross | Revise master exhibit list (.1); email to K. Stickles for filing (0.1); review supplemental disclosure document (0.6); review docket filings (0.3); email conversation with R. Flagg re: letter brief (0.1); telephone conversation with K. Stickles re: same (0.1); review and revise same per request of R. Flagg (1.1); review letter briefs of parties in interest and arrange for copies of same for Sidley team (0.6); email conversation with Sidley team re: same (0.1) | 3.10 |
| 03/09/12 | TE Ross | Email conversation with K. Stickles re: master exhibit list (0.1); review objection to specific disclosure document (0.3) | .40 |
| 03/09/12 | JG Samuels | E-mail from B. Myrick re: updated SLCFC summary (.1); review JPML and MDL master dockets and latest filing updates (.2); review Tribune bankruptcy docket and latest | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filings (.2) | |
| 03/09/12 | AM Unger | [Crab House] Review transcript of deposition of J. Gancy (1.1); review portions of testimony in auto dealer case for use in opposing class certification motion (.7); prepare email to K. Au Claro re: document production issues (.1); teleconferences with R. Hirth re: strategy (.3) | 2.20 |
| 03/10/12 | JF Bendernagel | Review of letter briefs regarding the Allocation Disputes (.7); review of limited objections to Disclosure Statement (.5); review discovery issues (.3) | 1.50 |
| 03/10/12 | RS Flagg | Analyze discovery issues | .40 |
| 03/10/12 | KT Lantry | E-mails with J. Boelter re: Aurelius' proposed language for order lifting stay (.2); e-mail from J. Langdon re: alternatives involving SLCFC issues (.3) | .50 |
| 03/10/12 | TE Ross | Review confirmation-related discovery (0.1); review docket re: same (0.1); email conversations with K. Stickles and R. Flagg re: same (0.1) | .30 |
| 03/10/12 | HR Sheppard | Correspondence with A. Tucker re: credentials(.2); email Tucker credentials to J. Bendernagel and S. Advani (.1) | .30 |
| 03/11/12 | JF Bendernagel | Review Disclosure Statement and discovery issues | .50 |
| 03/11/12 | RS Flagg | Analyze discovery issue | .20 |
| 03/11/12 | TE Ross | Review confirmation-related discovery requests | .10 |
| 03/12/12 | JF Bendernagel | Review tax memo (.5); comment on same (.3); review of valuation issues (.5); review of filings regarding the disclosure statement (1.0); telephone call with K. Lantry regarding open issues (.3); telephone call with J. Boelter regarding Litigation Trust Agreement (.3); telephone call with R. Flagg regarding same (.3); review of related Litigation Trust material (.5); telephone call with Sidley Disclosure Statement team regarding Disclosure Statement issues (.5); telephone call with D. Liebentritt, D. Eldersveld and Sidley Disclosure team regarding same (.9); telephone call with Sidley Disclosure team regarding same (.3); telephone call with DCL Plan Proponents regarding same (1.0); telephone call with J. Steen, K. Mills and D. Twomey regarding same (.3); draft Appendix regarding Valuation update (2.0) | 8.70 |
| 03/12/12 | RS Flagg | Conference calls with Sidley team re: WTC and Aurelius objections to Plan and Disclosure Statement (0.8); conference call with D. Liebentritt, D. Eldersveld and Sidley team re: WTC and Aurelius objections to Plan and Disclosure Statement (0.7); review materials related to Litigation Trust Confidentiality and Common Interest Agreement (3.0); prepare memorandum on UCC damages theories (1.3); review WTC | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | objection to DCL Plan and Disclosure Objection (0.4) | |
| 03/12/12 | CJ Garry | (Crab House) Research strategy of advancing argument re: plaintiffs | 4.80 |
| 03/12/12 | TR Hargadon | (Crab House) Draft objections and responses to plaintiffs' request for documents (2.8); review deposition transcripts (1.0); draft chart tracking plaintiffs' time periods of advertising in Newsday (1.1) | 4.90 |
| 03/12/12 | RW Hirth | [Crab House] Conference w/C. Garry re class research issue (.10); conference w/T. Hargadon (.10) and telephone call w/A. Unger (.10) re Newsday discovery responses; analysis of class representative testimony (4.30) | 4.60 |
| 03/12/12 | KT Lantry | Communications with J. Bendernagel and J. Sottile re: language for order lifting stay | .30 |
| 03/12/12 | JK Ludwig | Draft updated summary of Neil/ERISA settlement per D. Eldersveld (0.5) | .50 |
| 03/12/12 | DM Miles | Revise tax memo (.6); circulate to R. Flagg, B. Krakauer and J. Ducayet for comment (.2) | .80 |
| 03/12/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |
| 03/12/12 | LJ Nyhan | Conference with J. Boelter regarding allocation hearing issues | .30 |
| 03/12/12 | TE Ross | Email conversation with J. Ludwig re: third party document request (0.3); review trial exhibits re: same (0.3) | .60 |
| 03/12/12 | TE Ross | Review docket entries (0.2); review media reports re: case (0.2); email conversation with A. Stromberg re: discovery requests (0.1) | .50 |
| 03/12/12 | JG Samuels | E-mail from B. Myrick re SLCFC status update (.1); review JPML, MDL, Tribune bankruptcy dockets (main case and adversary) (.3); brief review latest relevant filings (.1) | .50 |
| 03/12/12 | AM Unger | [Crab House] Review testimony in auto dealer case in preparation for opposition to class certification | 1.60 |
| 03/12/12 | NH Wyland | Finish review of discovery materials (.1); email to M. Raven re: instructions re: segregation of third-party (.1) | .20 |
| 03/13/12 | JF Bendernagel | Draft of disclosure statement insert regarding valuation (1.5); telephone call with B. Whittman regarding same (.3); telephone call with J. Steen and D. Twomey regarding same (.5); review of Law Debenture letter to Court (.2); telephone calls with R. Flagg regarding same (.3); review of reply (.2); telephone call with M. Siegel regarding disclosure statement letter (.3); telephone call with D. Bradford regarding creditors trust (.2); | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review of memo regarding LBO damages claim (.5); telephone call with B. Krakauer regarding same (.3); telephone call with R. Flagg regarding Litigation Trust Agreement (.4); conference call with D. Liebentritt and D. Eldersveld regarding status (.6); telephone call with K. Lantry regarding same (.4); review of disclosure statement inserts (1.0); review of Law Debenture issue (.3) | |
| 03/13/12 | JW Ducayet | Review memo regarding damages theories in FitzSimons case (.9); office conference with A. Martin regarding Parker (.5) | 1.40 |
| 03/13/12 | RS Flagg | Prepare Litigation Trust Confidentiality and Common Interest Agreement (2.5); review memorandum on UCC damages theories (0.8); review Law Debenture/DBTCA request to strike Debtors' rebuttal brief (0.2); prepare response to Law Debenture/DBTCA request to strike Debtors' rebuttal brief (2.2) | 5.70 |
| 03/13/12 | CJ Garry | (Crab House) Discuss findings of research into strategy of advancing argument with R. Hirth | .40 |
| 03/13/12 | TR Hargadon | (Crab House) Revise objections and response to plaintiffs' request for documents | .80 |
| 03/13/12 | RW Hirth | [Crab House] Telephone call (.10), correspondence (.10) D. Bralow re Newsday data collection; review draft Newsday objections/responses to document request (.30) and review discovery materials (.50); review deposition transcripts and exhibits for class opposition (3.50); revise draft class brief (2.40); review Langer draft opposition brief (.20) and correspondence w/D. Bralow re same (.10) | 7.20 |
| 03/13/12 | CM Kenney | Review disclosure statement materials (1.1) and discuss same with J. Chachas (.8) | 1.90 |
| 03/13/12 | KT Lantry | Preparatory call with J. Langdon re: corporate governance issues and SLCFC issues (.4); conference call with D. Eldersveld, L. Barden and J. Landgon re: corporate governance issues and SLCFC issues (1.0); communications with B. Gold and K. Kansa re: defense counsel (.3); telephone call to D. Graham re: defense and fees (.2); telephone calls with J. Bendernagel and J. Sottile re: language for relief from stay order (.4); review MDL docket report (.2); review response to J. Frank's discovery request (.2) | 2.70 |
| 03/13/12 | DM Miles | Incorporate R. Flagg, B. Krakauer, T. Ross and J. Bendernagel comments into tax memo | 3.70 |
| 03/13/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); prepare and circulate cumulative docket update to Tribune (.5). | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/12 | TA Paskowitz | [Crab House] Review and revise objections and responses to Plaintiffs' discovery requests (0.7); correspondence with T. Hargadon re objections and responses to Plaintiffs' discovery requests (0.1) | .80 |
| 03/13/12 | TE Ross | Revise Disclosure Statement per request of J. Bendernagel (1.1); email conversation with J. Bendernagel re: same (0.1); review docket filings (0.1); review materials subject to third party document requests (0.5); email conversation with J. Ludwig re: same (0.1); email conversation with J. Bendernagel re: same (0.1); review draft Tribune valuation (0.7); review and revise tax memo (1.2); revise second draft of same (0.8); telephone conversation with D. Miles re: same (0.1); review updated Neil summary (0.3); review LD/DBTCA response to Debtors' Allocation Disputes letter (0.5); email conversation with J. Bendernagel re: same (0.1); revise draft response to same (0.1); review WTC and LD/DBTCA preliminary statements and opening briefs re: Allocation Disputes (0.9); review motion to allow expert witness testimony (0.1); email conversation with J. Ludwig re: same (0.1); email conversation with J. Bendernagel re: same (0.1); telephone conversation with J. Bendernagel re: case materials (0.1); telephone conversation with secretarial team re: same (0.1); email conversation with J. Bendernagel re: same (0.1); review case files for allocation disputes and confirmation hearing (1.0) | 8.30 |
| 03/13/12 | JG Samuels | Review JPML minute entry requesting UCC statement of position on FitzSimons transfer (.1); e-mails (2X) to J. Bendernagel, K. Lantry re same (.1); review SLCFC status update (.1); review MDL, Tribune bankruptcy dockets and latest filings (partial) (.3) | .60 |
| 03/13/12 | AM Unger | [Crab House] Emails to and from R. Hirth and D. Bralow re: discovery issues (.2); teleconferences with R. Hirth re: strategy (.3); teleconference with D. Bralow and R. Hirth re: discovery (.1); review draft responses and objections to document requests (.3); review testimony in auto dealer case for opposition to class certification motion (2.3); teleconference with T. Hargadon re: responses and objections (.1); review D. Bralow email re: discovery follow-up (.1) | 3.40 |
| 03/14/12 | JF Bendernagel | Telephone calls with R. Flagg regarding response to Law Debenture letter to Court (.5); review draft response letter to Court (.3); review of draft disclosure statement (1.0); telephone call with D. Twomey regarding same (.2); telephone call with D. Eldersveld regarding open issues (.5); conference call with J. Chachas and D. Twomey and J. Steen regarding valuation (.3); telephone call with D. Bradford regarding Creditor Trust (.5); conference call with E. Hartenstein, D. Twomey, J. Steen, A. Stromberg re: same (.5); telephone call with K. Lantry | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding status (.5); telephone call with J. Sottile regarding status of case (.3); telephone call with B. Whittman regarding disclosure statement (.3); telephone call with D. Eldersveld regarding discovery issue (.1); telephone call with K. Mills regarding discovery materials (.3); telephone call with D. Twomey regarding same (.2) | |
| 03/14/12 | RS Flagg | Prepare response to Law Debenture/DBTCA request to strike Debtors' rebuttal brief (1.3); prepare Litigation Trust Confidentiality and Common Interest Agreement (2.3); conference with T. Ross re: Litigation Trust Confidentiality and Common Interest Agreement (0.5); call with M. Senter re: foreign ownership certification issue (0.1) | 4.20 |
| 03/14/12 | TR Hargadon | (Crab House) Prepare documents for production (1.6); draft letter to Judge Hurley regarding page extension (.4); review transcript of deposition of Andrea Rothchild (.9); draft Rothchild affidavit (.8); confer with A. Unger and B. Hirth regarding document production (.4) | 4.10 |
| 03/14/12 | RW Hirth | (Crab House) Telephone calls w/D. Bralow (.20) and A. Unger (.10) re status and discovery; review Conte draft brief re D. Bralow request (.30), revise circulation discussion (.10) and telephone call w/D. Bralow re same (.10); review, analysis of Newsday discovery (.40) and conference w/T. Hargadon re same (.10); deposition transcript review (2.80) and revise opposition brief (1.60); prepare for Cablevision call (.30) | 6.00 |
| 03/14/12 | B Krakauer | Prepare memo re: UCC action damage claims | 2.10 |
| 03/14/12 | KT Lantry | Telephone call with B. Gold re: SLCFC actions (.2); discuss Committee's dismissal of certain actions with J. Sottile (.4); report same to client (.2); conference call with clients re: SLCFC actions (.8); telephone call with D. Graham re: fees (.2); discuss employee settlement with D. Eldersveld and J. Lotsoff (.2) | 2.00 |
| 03/14/12 | JK Ludwig | Email to A. Wilson and D. Bralow re: hearing on Conte motion | .10 |
| 03/14/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | .90 |
| 03/14/12 | TE Ross | Revise tax memo per request of D. Miles (1.4); email conversation with D. Miles re: same (0.1); review case files for allocation disputes and confirmation hearing (0.8); review materials re: cooperation/common interest agreement per request of R. Flagg (0.3); meet with R. Flagg re: same (0.6); review docket filings (0.2); telephone conversation with K. Stickles re: letter reply brief (0.1); revise Debtors' letter reply brief (0.3); email conversation with K. Stickles re: same (0.1); review letter reply brief (0.1) and serve same (0.1); conduct | 7.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research re: litigation trustee privilege issues (3.3) | |
| 03/14/12 | JG Samuels | Review SLCFC status update (.1); review JPML, MDL, Tribune bankruptcy dockets and selected recent filings (.3) | .40 |
| 03/14/12 | AM Unger | (Crab House) Emails to and from T. Hargadon re: document production (.2): conference with T. Hargadon re: document production (.2); review K. Au Claro email re: search for documents (.1); teleconferences with R. Hirth re: strategy (.3); email to D. Bralow re: responses to document requests (.1); email to D. Bralow re: objections and responses to document requests (.1); review final document production (.2); review draft of A. Rothchild declaration (.2); review testimony from auto dealers case for opposition to class certification (1.8) | 3.20 |
| 03/15/12 | LA Barden | Review memo and supporting materials re: SLCFC claims and indemnification requests | 2.00 |
| 03/15/12 | JF Bendernagel | Telephone call with B. Whittman regarding Disclosure Statement (.4); telephone calls with J. Steen and D. Twomey regarding same (.3); telephone call with R. Flagg regarding Litigation Trust Agreement (.3); telephone call with D. Liebentritt regarding same (.4); telephone call with J. Sottile regarding motion to dismiss (.3); telephone call with K. Lantry regarding open issues (.4); analyze valuation issues (1.0); telephone call with R. Flagg, J. Boelter, and T. Ross regarding litigation trust cooperation agreement (.5); review litigation trust agreement (.5); telephone call with K. Lantry regarding disclosure statement (.2); telephone call with J. Steen regarding same (.2); review of reply brief and comments relating thereto (1.0) | 5.50 |
| 03/15/12 | RS Flagg | Prepare litigation Trust Confidentiality and Common Interest Agreement (2.3); conference call with J. Boelter, T. Ross and J. Bendernagel re: Litigation Trust Confidentiality and Common Interest Agreement (0.5) | 2.80 |
| 03/15/12 | TR Hargadon | (Crab House) Revise set of production documents | .40 |
| 03/15/12 | RW Hirth | (Crab House) Conference call w/K. Au Claro and Newsday personnel re discovery (.20) and conferences and telephone calls w/A. Unger re same (.20); telephone calls w/S. Rosen (.10) and J. Giaimo (.20) re discovery and briefing issues; revise letter to court re briefing schedule and related issues (.50); correspondence w/C. DeMarco (.20) and revise DeMarco Declaration (1.10); review Newsday proposed document production (.30); transcript and exhibit review (3.40) and revise draft class opposition (1.90) | 8.10 |
| 03/15/12 | KT Lantry | Emails with D. Eldersveld re: info on lawsuits (.2); emails with B. Gold and D. Liebentritt re: defense counsel for SLCFC actions (.2); emails with D. Eldersveld, J. Bendernagel and D. | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt re: entry of order lifting stay (.7); draft language for write-up to Board re: SLCFC (.3); emails re: same with J. Langdon and B. Gold (.3); review preference actions (.2); review Conte hearing materials (.2) | |
| 03/15/12 | JK Ludwig | Draft motion for pro hac vice for Z. Salzman in preparation for Conte hearing (0.1); emails with Z. Salzman re: same (0.1); email to client and counsel for Neil plaintiffs re: motion to dismiss Neil adversary (0.1) | .30 |
| 03/15/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King, S. Robinson, and M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ K. Mills re: number outstanding (.1); research re: same (.2); t/c w/ K. Mills re: same (.1) | 1.30 |
| 03/15/12 | TE Ross | Review certification of counsel re: stay (0.2); conduct research re: litigation trustee issues (3.0); draft memo re: same (3.1); review J. Boelter materials re: same (0.8); telephone conversation with A. Stromberg re: same (0.1); telephone conversation with R. Flagg re: same (0.1); teleconference with J. Bendernagel, R. Flagg, and J. Boelter re: same (0.5); review docket filings (0.3) | 8.10 |
| 03/15/12 | JG Samuels | E-mail from B. Myrick re certificate of counsel re partial lifting of litigation stay re Fitzsimons (.1); e-mails to/from J. Bendernagel, K. Lantry re same (.1); review docket, review latest filed pleadings and docket entries (MDL, JPML, Tribune) (.2) | .40 |
| 03/15/12 | AM Unger | (Crab House) Teleconference with K. Au Claro, D. Bralow and R. Hirth re: discovery issues (.3); revise spreadsheet of payments by plaintiffs (.2); email to K. Au Claro and C. DeMarco re: revised spreadsheet (.1); review revised draft of C. DeMarco declaration (.1); teleconference with S. Rosen re: document production issues (.1); email to R. Hirth re: document production (.1); review draft letter to Judge Hurley re: brief (.1); emails to and from R. Hirth re: draft letter to Judge Hurley (.1); emails to T. Hargadon re: document production (.1); emails from T. Hargadon re: document production (.1); review testimony from auto dealer case for opposition to class certification (2.1); preparation of A. Rothchild declaration (1.2) | 4.60 |
| 03/16/12 | JF Bendernagel | Telephone call with K. Stickles regarding schedule (.1); telephone call with B. Krakauer and S. Advani regarding tax issues (.3); telephone call with D. Miles regarding same (.1); review issues re: Disclosure Statement filings (1.0); review discovery issues (.4); telephone call with K. Lantry regarding status (.4); telephone call with F. Flagg regarding same (.2) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/12 | MT Gustafson | Review of settlement agreement re: re-solicitation status of claimants (.4); Meeting with C. Kline re: same (.3) | .70 |
| 03/16/12 | TR Hargadon | (Crab House) Prepare document production and objections and responses to plaintiffs' request for documents | 1.70 |
| 03/16/12 | RW Hirth | (Crab House) Finalize court letter re class briefing (.10); revise (.40) draft A. Rothschild declaration and telephone call w/A. Unger re same (.20); deposition transcript review (2.50) and revise class brief and related Declarations (1.90); review new Newsday production (.40) | 5.50 |
| 03/16/12 | CL Kline | Review amNY settlement matters per J. Ehrenhofer inquiry (0.1), confirm same with M. Gustafson (0.1) | .20 |
| 03/16/12 | KT Lantry | Prepare for and participate in conference call with client re: SLCFC issues and selection of counsel  (1.1); follow-up call re: same with B. Gold (.3) | 1.40 |
| 03/16/12 | SR Lassar | Review of subpoena | .20 |
| 03/16/12 | RA Murray | (Crab House) Convert to PDF-A, E file and mail Courtesy copies to Judge Hurley | 1.00 |
| 03/16/12 | BH Myrick | Emails w/ J. Steen re: lift stay order (.1); emails w/ A. Stromberg re: same (.1); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ Chicago docket re: Zell proceedings (.1); review docket sheets re: same (.1). | 1.20 |
| 03/16/12 | TE Ross | Draft memo re: litigation trustee issues (4.0); researche re: same (2.2); email conversation with R. Flagg re: same (0.1); draft email memorandum re: same (0.5); review docket filings (0.1); review document productions per request of J. Bendernagel (0.1); review invoice for document hosting services (0.1) | 7.10 |
| 03/16/12 | JG Samuels | Review updated re: SLCFC actions (.1); review Bankruptcy Court order partially lifting stay in Fitzsimons adversary (.1) | .20 |
| 03/16/12 | AM Unger | (Crab House) Conferences with T. Hargadon re: document production (.2); preparation of A. Rothchild declaration in opposition to class certification (2.7); teleconferences with R. Hirth re: A. Rothchild declaration (.3); email to K. Au Claro re: A. Rothchild declaration (.1); analysis of class certification issues for opposition brief (.4) | 3.70 |
| 03/16/12 | PJ Wackerly | Review document collection regarding contract | 1.10 |
| 03/18/12 | JF Bendernagel | Review of discovery issues | .30 |
| 03/18/12 | RW Hirth | (Crab House) Review of class discovery (1.80) and revise | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition brief with discovery discussion (1.70) | |
| 03/19/12 | JF Bendernagel | Review of memo regarding litigation trust issues (.5); review of disclosure statement issues (.5) | 1.00 |
| 03/19/12 | BJ Gold | Conference with B. Myrick (.1) and review analysis from same (.4) re fraudulent transfer litigation | .50 |
| 03/19/12 | RW Hirth | (Crab House) Review court order re briefing and correspondence w/D. Bralow (.10); review plaintiffs document production (3.00) and Newsday production (1.30) for purposes of revising class opposition papers; revising opposing brief (1.10) | 5.50 |
| 03/19/12 | B Krakauer | Further review and comments re: creditor lawsuit damage claims | 1.90 |
| 03/19/12 | KT Lantry | Review Conte hearing materials (.2); telephone call with J. Shugrue re: litigation actions involving employee interests and insurance coverage (.4); telephone call with prospective counsel for SLCFC issues (.5); emails to client re: employee issue involving defendants and 2010 MIP (.2); review motion to defend employee interests (.1) | 1.40 |
| 03/19/12 | JK Ludwig | Email to A. Conte re: hearing on motion to strike schedules (0.1); telephone call with K. Stickles and P. Reilley re: same (0.2); telephone call with Z. Salzman re: same (0.1); email to Z. Salzman re: same (0.1) | .50 |
| 03/19/12 | DM Miles | Revise tax memo | .70 |
| 03/19/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ B. Gold re: defendants in state law actions (.1); research re: same (.4); emails w/ B. Gold re: same (.1); emails w/ LA docket re: California action (.1). | 1.50 |
| 03/19/12 | TE Ross | Review DCL Plan issue (0.1); email conversation with J. Bendernagel re: same (0.1) | .20 |
| 03/19/12 | JG Samuels | Review update on SLCFC actions (.1); review JPML, MDL dockets (.2) | .30 |
| 03/19/12 | AM Unger | (Crab House) Review order entered by Judge Hurley re: class certification brief (.1); review testimony in auto dealer case in preparation for class certification opposition brief (.8) | .90 |
| 03/20/12 | JF Bendernagel | Telephone call with J. Ludwig regarding LBO clause (.2); review issues regarding same (.3); telephone call with B. Krakauer regarding tax issues (.3); telephone call with D. Eldersveld regarding same (.3); telephone call with K. Lantry regarding status (.4); conference call with DCL Plan | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Proponents regarding 3/22 hearing (.6); telephone call with J. Sottile regarding same (.3); telephone call with J. Boelter regarding same (.3); review of tax memo (.3); review Litigation Trust Cooperation Agreement (.7); meeting with R. Flagg, D. Miles and T. Ross regarding status (.6); review of MDL filing (.2); review of agenda for 3/22 hearing (.2); telephone call with B. Whittman regarding expert testimony (.3) | |
| 03/20/12 | RS Flagg | Conference with J. Bendernagel, D. Miles and T. Ross re: experts, confirmation hearing and litigation tasks (0.6); review supplemental disclosure, reply to disclosure objections and amendments to 3rd Amended Plan (0.9) | 1.50 |
| 03/20/12 | KT Lantry | Telephone call with J. Frank and F. Gecker re: litigation against employees (.4); emails with J. Ludwig and D. Bralow re: Conte hearing (.3); review Committee's motion to dismiss certain actions (.2); email to J. Frank re: fee issue (.2); review insurance scheduling issues (.2); review Committee's pleading in MDL (.4); assess selection of counsel for SLCFC issue (.2) | 1.90 |
| 03/20/12 | JK Ludwig | Email to A. Conte re: hearing on motion to strike schedules (0.1); email to Z. Salzman re: same (0.1) | .20 |
| 03/20/12 | DM Miles | Revise tax memo (.9); conference with J. Bendernagel , R. Flagg and T. Ross re: confirmation hearing issues (.8); email to and from K. Stickles re: WT appeal (.1) | 1.80 |
| 03/20/12 | BH Myrick | T/c w/ B. Gold re: SLCFC issues (.2); research re: same (.1); emails w/ B. Gold re: same (.1); Docket research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); t/c w/ J. Ludwig re: MDL status (.3). | 1.60 |
| 03/20/12 | LJ Nyhan | Conference with J. Bendernagel regarding allocation hearing, DS hearing and confirmation issues | .50 |
| 03/20/12 | TE Ross | Email conversation with secretarial team re: litigation issue | .10 |
| 03/20/12 | TE Ross | Review docket entries, including DCL reply to objections to supplemental disclosure document (0.3); conduct research re: litigation trustee issues (1.7); draft memo re: litigation trustee issues (1.4); telephone conversation with A. Stromberg re: same (0.1); email conversation with J. Boelter and R. Flagg re: same (0.1); meet with J. Bendernagel re: hearing transcripts (0.1); telephone conversation with court reporter re: same (0.2); review materials pertaining to potential expert and fact witnesses (0.9); meet with J. Bendernagel and R. Flagg re: witness lists (0.8); review materials re: confirmation issues (1.9); email conversation with P. Wackerly re: same (0.1); email conversation with P. Ratkowiak re: same (0.1); review intercompany claims analysis (0.4) | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/12 | JG Samuels | Email from B. Myrick re: Committee filing in JPML dropping its opposition to conditional transfer order re: Fitzsimons adversary (.1), email to J. Bendernagel, K. Lantry re: same (.1); brief review of Committee's JPML filing and review of JPML, MDL dockets related to same (.2); review 3/15 order from Bankruptcy Court partially lifting stay re: Fitzsimons adversary (.1) | .50 |
| 03/20/12 | AM Unger | (Crab House) Email from and to K. Au Claro re: A. Rothchild declaration | .10 |
| 03/21/12 | JF Bendernagel | Telephone call with K. Lantry regarding status of motion to dismiss (.2); conference call with D. Liebentritt regarding hearing (.5); telephone call with J. Boelter regarding same (.2); telephone call with R. Flagg regarding expert deposition (.3); office conference with T. Ross regarding same (.3); review correspondence regarding tax issues (.2); review pleadings in preparation for Court hearing (1.0); telephone call with J. Sottile regarding motion to dismiss (.3); review of draft motion (.5); telephone call with D. Eldersveld regarding same (.3); emails with D. Eldersveld regarding same (.3); review of write-up regarding LBO claim (.2); telephone call with J. Lotsoff regarding MIP (.2) | 4.50 |
| 03/21/12 | RS Flagg | Prepare DCL Proponents designation of expert witnesses | 4.50 |
| 03/21/12 | TR Hargadon | (Langer) Review and revise opposition to plaintiffs' motion for class certification | 1.90 |
| 03/21/12 | RW Hirth | (Crab House) Class discovery transcript and document production review (3.50) and draft class opposition papers (1.00) | 4.50 |
| 03/21/12 | KT Lantry | Communications with D. Graham and D. Eldersveld re: defense fees (.2); emails with J. Bendernagel and D. Eldersveld re: Committee's motion to dismiss certain actions (.4); review pleadings and background documents in preparation for hearing on Conte issue (1.1); outline arguments for hearing (1.4); emails with J. Ludwig, D. Bralow and Z. Salzman re: preparation for hearing (.4); emails re: Frank Gecker fees (.2); conference call with J. Shugrue, D. Eldersveld and numerous other partners re: insurance coverage issues relating to lawsuits in MDL (1.2); review summary of MDL docket (.2) | 5.10 |
| 03/21/12 | JK Ludwig | Emails with K. Stickles, D. Bralow, and Z. Salzman re: hearing on Conte motion (0.2); revise hearing outline re: Conte motion (0.6); review complaint filed in violation of stay by J. McCormick (0.3) | 1.10 |
| 03/21/12 | BH Myrick | Research re: state law actions (.6); review and draft daily update (.2); emails w/ J. Boelter, G. King (.1); emails w/ J. | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Samuels and D. Miles re: same (.1); prepare cumulative docket activity update (.4); email same to Company (.1); emails w/ D. Eldersveld re: lift stay order (.1); multiple t/c w/ Chicago Docket re: EGI complaints (.2); emails w/ B. Gold re: exhibits (.1); research re: same (.5); multiple o/c w/ L. Slaby re: potential lawsuit (.2); emails w/ L. Slaby re: same (.1). | |
| 03/21/12 | LJ Nyhan | Conference with J. Bendernagel regarding allocation disputes | .30 |
| 03/21/12 | TE Ross | Review docket filings (0.3); review materials for confirmation hearing (0.9); review plan excerpts re: trustees (0.8); revise DCL expert disclosures (0.3); meet with J. Bendernagel re: same (0.3); further revise expert disclosures per suggestions of J. Bendernagel (0.5); Email conversation with K. Stickles re: MIP testimony (0.1) | 3.20 |
| 03/21/12 | LR Slaby | Review new McCormick complaint (0.5); assign monitor of complaint to docket services (0.2); discuss same with J. Ludwig (0.1) | .80 |
| 03/21/12 | AM Unger | (Crab House) Preparation for call with A. Rothchild re: declaration in opposition to motion for class certification | .80 |
| 03/22/12 | JF Bendernagel | Review pleadings for (1.5) and attend status hearing (2.0); office conference with J. Sottile regarding motion to dismiss (.1); office conference with D. LeMay regarding disclosure issues (.2); review of drafts of expert disclosure filing (.7); telephone call with T. Ross regarding same (.5); telephone call with J. Boelter regarding status (.3) | 5.30 |
| 03/22/12 | RS Flagg | Prepare DCL Proponents designation of expert witnesses | 1.00 |
| 03/22/12 | MT Gustafson | Summarize recent filings in selected jurisdictions of state law constructive fraudulent conveyance actions | .30 |
| 03/22/12 | RW Hirth | (Crab House) Conference call w/K. Au Claro and A. Rothchild re fact issues (.70); revise Rothchild affidavit (.50) and telephone calls w/A. Unger re same (.10); conference w/T. Hargadon re filing issues (.10); review, analysis of class discovery materials (2.00) | 3.40 |
| 03/22/12 | GM King | Review shareholder avoidance suit docket | .50 |
| 03/22/12 | KT Lantry | Telephone call with D. Eldersveld re: MDL-related litigation issues (.3); participate telephonically in interview of prospective counsel for SLCFC action (1.3); discuss issues in preparation for hearing on Conte matter with Z. Salzman, J. Ludwig and D. LeMay (.5); discuss issues for hearing on Parker matter with K. Kansa (.2); participate at hearing on Conte (1.1); email with J. Shugrue re: insurance coverage of litigation (.2) | 3.60 |
| 03/22/12 | SR Lassar | Review of response to subpoena | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/12 | JK Ludwig | Review pleadings and background documents relating to contested Conte motion (1.5); confer with K. Lantry and Z. Salzman in preparation for contested hearing on same (0.5); emails with D. Bralow and C. Leeman re: same (0.2); review 2015.3 report re: same (0.3); review motion for summary judgment filed in underlying Conte litigation (0.3) | 2.80 |
| 03/22/12 | DM Miles | Attend court hearing on plan status (in part) telephonically for purpose of damages | .50 |
| 03/22/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King, M. Gustafson, S. Robinson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.2); emails w/ B. Gold re: insurance issues (.1). | 1.20 |
| 03/22/12 | TE Ross | Review K. Lantry revisions to expert disclosures (0.1); revise expert disclosure document (1.4); email conversation with J. Bendernagel re: same (0.1); telephone conversations with J. Bendernagel re: same (0.2); perform further revisions to expert disclosures per comments of J. Bendernagel (1.1); email conversation with Sidley team re: same (0.1); email conversation with client re: same (0.1); review plan excerpts re: trustees and perform legal research (2.3); draft memo re: same (1.8); review docket filings, including order lifting stay (0.2); monitor omnibus hearing as relates to plan and allocation dispute status (in part) (0.5); telephone conversation with J. Bendernagel re: same (0.1) | 8.00 |
| 03/22/12 | JG Samuels | E-mails (from 3/21 and 3/22) from B. Myrick re SLCFC litigation update (.2); review MDL transfer order (.1); e-mail to J. Bendernagel, K. Lantry re same (.1); review dockets (JPML, MDL, Tribune bankruptcy main case and adversary) (.2); review latest filings (brief) (.1) | .70 |
| 03/22/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy (.2); teleconference with A. Rothchild, K. Au Claro, D. Bralow and R. Hirth re: declaration in opposition to motion for class certification (.6); revise declaration (.7); teleconference with R. Hirth re: declaration (.2); emails to and from D. Bralow re: declaration (.1); email to A. Rothchild re: declaration (.1); review A. Rothchild declaration in auto dealer case (.1) | 2.00 |
| 03/23/12 | JF Bendernagel | Telephone call with D. Eldersveld regarding status (.2); telephone call with R. Flagg regarding status (.2); telephone call with T. Ross regarding expert disclosure (.2); draft strategy plan (.5); conference with D. Miles, R. Flagg and T. Ross regarding major tasks (.8); office conference with T. Ross regarding expert reports (.7); telephone call with K. Lantry regarding status (.4); review of draft disclosure statement (.3); telephone call with K. Mills regarding same (.2); review of expert disclosure and related expert correspondence re: same | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5) | |
| 03/23/12 | RS Flagg | Conference with J. Bendernagel, T. Ross and D. Miles re: litigation tasks (0.5); prepare LT Common Interest and Confidentiality Agreement (3.4); prepare DCL Proponents' notice re: expert witnesses (0.4) | 4.30 |
| 03/23/12 | RW Hirth | (Crab House) Draft class declarations and briefs (2.5); revise same (1.0) | 3.50 |
| 03/23/12 | KT Lantry | Communications with J. Ludwig and B. Gold re: defense of SLCFC actions (.3); emails with client re: employee settlement (.2) | .50 |
| 03/23/12 | JK Ludwig | Emails with J. Ducayet re: Conte stipulation and release language (0.1); telephone call with K. Lantry re: same (0.1) | .20 |
| 03/23/12 | BH Myrick | Research re: state law actions (.5); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.2); several emails w/ J. Boelter re: docket alerts (.1); emails w/ NY Docket re: same (.1). | 1.20 |
| 03/23/12 | TE Ross | Revise expert disclosures (0.8); telephone conversation with K. Stickles re: same (0.2); email conversation with Plan proponents re: same (0.1); draft expert testimony (5.9); meet with J. Bendernagel, R. Flagg, and D. Miles re: expert reports and other tasks (1.4); review orders re: state law claims per request of R. Flagg (0.1); telephone conversation with R. Flagg re: litigation trust research (0.3); review suggested changes to expert disclosures (.1); email J. Bendernagel and R. Flagg re: same (0.1) | 9.00 |
| 03/23/12 | JG Samuels | Review SLCFC update (.1); review lift stay order as entered on MDL consolidated docket (.1); review Tribune bankruptcy docket and latest filings (.2) | .40 |
| 03/23/12 | LR Slaby | Email J. Ludwig and K. Kansa regarding McCormick complaint | .10 |
| 03/23/12 | AM Unger | (Crab House) Teleconferences with R. Hirth re: strategy and planning | .20 |
| 03/24/12 | JK Ludwig | Review documents relevant to motion to fund defense costs (0.3); telephone call with K. Lantry re: motion to fund defense costs (1.4); draft motion to fund defense costs (6.3) | 8.00 |
| 03/25/12 | JF Bendernagel | Review of Litigation Trust Cooperation Agreement (.8); review of expert witness disclosures (.7) | 1.50 |
| 03/25/12 | RW Hirth | (Crab House) Review class transcripts and exhibits (1.60), and revise class brief and Hirth declaration (2.50); review Langer opposition cite revisions (.20) | 4.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/25/12 | KT Lantry | Review and edit motion re: payment of defense fees for SLCFC actions (1.7); discuss changes to same with J. Ludwig (1.4) | 3.10 |
| 03/26/12 | JF Bendernagel | Review of Litigation Trust Cooperation Agreement and related materials (1.5); office conference with R. Flagg and T. Ross regarding same (1.0); review of expert disclosures (.5); review of tax summary (.5); telephone call with B. Krakauer regarding same (.3); telephone call with C. Kenney regarding Chachas opinion (.3); telephone call with J. Boelter regarding status (.3) | 4.40 |
| 03/26/12 | RS Flagg | Conference with J. Bendernagel and T. Ross re: Litigation Trust Cooperation and Confidential Information Agreement (1.0); draft Litigation Trust Cooperation and Confidential Information Agreement (4.6); review DCL Proponents' notice of expert witnesses (0.4) | 6.00 |
| 03/26/12 | RW Hirth | (Crab House) Conference w/T. Hargadon re filing issues (.10); class discovery review (4.0); revising class opposition submission (3.0) | 7.10 |
| 03/26/12 | KT Lantry | Review and edit Conte stipulation (.4); communications with J. Ludwig re: same (.2) | .60 |
| 03/26/12 | JK Ludwig | Telephone call with B. Krakauer re: ESOP settlement (0.1); review Neil/ERISA settlement agreement (0.2); emails to D. Feinberg, D. Eldersveld, and D. Liebentritt re: dismissal of Neil adversary proceeding (0.1); draft stipulation resolving Conte Motion (1.2); draft certification of counsel and order relating to same (1.0); email to client re: same (0.1); telephone call with K. Lantry re: same (0.2); further revise Conte stipulation (0.2); emails to D. Bralow and Z. Salzman re: Conte motion (0.1) | 3.10 |
| 03/26/12 | BH Myrick | Review California state court documents (.2); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | 1.00 |
| 03/26/12 | TE Ross | Revise expert disclosures (0.7); email conversation with J. Bendernagel, R. Flagg, and K. Lantry re: same (0.1); email conversation with K. Stickles re: same (0.1); research litigation trust issues per request of R. Flagg (4.7); meet with J. Bendernagel and R. Flagg re: same (2.1); review materials re: UCC complaints per request of R. Flagg (0.2); telephone conversation with R. Flagg re: same (0.1); review docket filings (0.1); review materials re: litigation trust (0.4); email conversation with LDiscovery re: database (0.1); revise Litigation Trust Agreement per request of R. Flagg (1.1); review correspondence among co-proponents re: litigation trust (0.1); review expert disclosures per suggestions of J. Bendernagel (0.2) | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/12 | JG Samuels | Review updated SLCFC summary (.1); review latest filed pleadings and docket updates (.4) | .50 |
| 03/26/12 | AM Unger | (Crab House) Review A. Rothchild email re: declaration (.1); emails to and from R. Hirth re: A. Rothchild declaration (.1) | .20 |
| 03/27/12 | JF Bendernagel | Correspondence with R. Flagg, T. Ross and experts regarding Court hearing date (.5); analyze Bar order and other Plan issues (1.2); telephone call with J. Sottile regarding same (.3); review of parallel case filings regarding 546(e) (.8); review of draft of Litigation Trust Cooperation Agreement (1.0); office conference with R. Flagg and T. Ross regarding same (.5); office conference with T. Ross regarding Chachas expert testimony (.3); review of outline of Whittman's expert testimony (.2); telephone call with B. Whittman regarding same (.3); telephone call with J. Teitelbaum regarding status (.8); telephone call with J. Boelter regarding same (.3) | 6.20 |
| 03/27/12 | JW Ducayet | Telephone conference with J. Ludwig regarding Conte stipulation | .30 |
| 03/27/12 | AM Eavy | Discuss Relativity database, productions and privileged documents with T. Ross | .20 |
| 03/27/12 | RS Flagg | Prepare Litigation Trust Confidentiality and Common Interest Agreement | 5.00 |
| 03/27/12 | TR Hargadon | (Crab House) Confer with B. Hirth regarding opposition to motion for class certification (.3) and review opposition to motion for class certification (.3); | .60 |
| 03/27/12 | TR Hargadon | Revise opposition to plaintiffs' motion for class certification and Hirth declaration (2.4) | 2.40 |
| 03/27/12 | RW Hirth | (Crab House) Telephone calls (.10) and correspondence (.30) w/D. Bralow re status and update; correspondence w/A. Rothchild re fact questions (.30); revise DeMarco declaration (.20); revise Rothchild declaration (.60); revise Hirth declaration (2.10); revise class opposition brief (4.0) and conferences w/T. Hargadon re same (.10) | 7.70 |
| 03/27/12 | GM King | Review lift stay order re: adversary proceedings (0.1); review appellate dockets re: confirmation appeal (0.2) | .30 |
| 03/27/12 | KT Lantry | Edit Conte stipulation (.3); emails with J. Ludwig re: same (.1) | .40 |
| 03/27/12 | JK Ludwig | Further revise stipulation, certification, and order resolving Conte motion (1.2); revise motion to fund SLCFC defense costs (3.7) | 4.90 |
| 03/27/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1). | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/12 | TE Ross | Revise draft litigation trust agreement (2.1); review R. Flagg draft of same (0.3); meet with J. Bendernagel and R. Flagg re: same (1.1); review and comment on expert reports (5.9); teleconference with TrialGraphix re: database (0.5); draft email memorandum to Lit Support re: same (0.2); review correspondence between vendor and Lit Support re: same (0.1); draft email memorandum to J. Bendernagel and R. Flagg re: same (0.4) | 10.60 |
| 03/27/12 | JG Samuels | Review SLCFC status update and latest filings (.2); review Tribune bankruptcy docket and latest filed pleadings (.3) | .50 |
| 03/27/12 | AM Unger | (Crab House) Review R. Hirth email re: A. Rothchild declaration (.1); review revised A. Rothchild declaration (.1); review R. Hirth email re: revision to A. Rothchild declaration (.1) | .30 |
| 03/28/12 | JF Bendernagel | Review of email from J. Steen regarding bar order (.2); telephone call with T. Ross regarding status (.2); review of Litigation Trust Cooperation Agreement (.2); correspondence with R. Flagg regarding same (.2); office conference with J. Boelter regarding status (.3); telephone call with B. Whittman regarding expert testimony (.7); office conference with T. Ross regarding fact witness disclosure statement (.3); office conference with T. Ross regarding Chachas expert report (.5); review of fact witness disclosure statement (.5); correspondence among co-proponents regarding Low Phones issue (.2); telephone call with K. Stickles regarding Court hearing (.2); telephone call with C. Kenney regarding Chachas (.2); telephone call with T. Ross regarding same (.1); correspondence with R. Flagg regarding fact witness disclosure (.3); correspondence to DCL Plan proponents regarding status (.3) | 4.40 |
| 03/28/12 | JW Ducayet | Review stipulation regarding Conte (.2); comment on same (.1) | .30 |
| 03/28/12 | RS Flagg | Review Litigation Trust Confidentiality and Common Interest Agreement (0.5); review notice of fact witnesses (0.3) | .80 |
| 03/28/12 | CJ Garry | (Crab House) Meet with R. Hirth regarding research into plaintiffs' request for Rule 56 briefing schedule (.4); conduct research re: same (3.3) | 3.70 |
| 03/28/12 | TR Hargadon | (Crab House) Revise opposition to motion for class certification | 1.90 |
| 03/28/12 | RW Hirth | (Crab House) Review plaintiffs' pre-motion letter re summary judgment (.20), correspondence (.10) and telephone call w/D. Bralow (.20) re same; review relevant J. Hurley decisions (.30) and conference w/C. Gary re follow-up research to prepare court response (.10); correspondence w/A. Rothchild (.20) and | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revise Rothchild declaration (.20); revise DeMarco declaration and related correspondence (.30); draft/revise Hirth declaration and review related discovery material (2.40); revise Newsday class opposition brief (2.20); correspondence (.30) and telephone call (.10) w/D. Bralow re status; conference w/T. Hargadon re finalize class submission (.20) | |
| 03/28/12 | KT Lantry | Emails with J. Ludwig and D. Bralow re: Conte stipulation | .40 |
| 03/28/12 | JK Ludwig | Review email from A. Conte re: stipulation resolving motion (0.1); emails with K. Lantry re: same (0.3); emails with D. Bralow re: same (0.3); telephone call with A. Wilson re: same (0.2); emails with A. Wilson re: same (0.4); further revise stipulation (0.7); research re: motion to fund SLCFC defense costs (0.5); revise same (2.5) | 5.00 |
| 03/28/12 | DM Miles | Review parallell case complaint and motion to dismiss briefing (2.3) | 2.30 |
| 03/28/12 | BH Myrick | Emails w/ NY docket re: PACER (.1); research re: state law actions (.4); review and draft daily update (.2); emails w/ J. Boelter, G. King re: same (.1); emails w/ J. Samuels and D. Miles re: same (.1); emails w/ J. Ludwig re: state law actions (.1). | 1.00 |
| 03/28/12 | TE Ross | Review and comment on expert reports (11.4); meet with J. Bendernagel re: same (0.5); draft disclosure of fact witnesses (0.8); review docket filings (0.1) | 12.80 |
| 03/28/12 | JG Samuels | Email from B. Myrick re: SLCFC status update and latest filings (.2); brief review of latest filed pleadings (.2) | .40 |
| 03/28/12 | AM Unger | (Crab House) Review A. Rothchild email re: declaration (.1); review R. Hirth email re: declaration (.1); review D. Bralow and K. Au Claro emails re: C. DeMarco declaration (.1); review letter to Judge Hurley from S. Rosen re: pre-motion conference (.1); review R. Hirth email re: draft opposition papers to motion for class certification (.1); review R. Hirth email re: request for pre-motion conference on summary judgment (.1) | .60 |
| 03/29/12 | JF Bendernagel | Telephone call with J. Steen regarding bar order and related matters (.2); telephone call with J. Boelter regarding same (.2); participate on call with DCL Plan Proponents re: same (.5); review of correspondence among co-proponents regarding open Disclosure and Plan issues (.5); review of draft of expert report of J. Chachas (1.0); office conference with T. Ross regarding same (.5); review of memo regarding Litigation Trust Cooperation Order (.5); analyze shareholder claims (.7); review of drafts of fact witness disclosure (.5); review of draft time lines regarding confirmation hearing (.5); telephone call with J. Boelter regarding same (.3); telephone call with K. Lantry | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.3); telephone call with D. Bradford regarding plan issues (.3); telephone call with B. Whittman regarding expert testimony (.3) | |
| 03/29/12 | RS Flagg | Draft memo re: principal issues relate to Litigation Trust Confidentiality and Common Interest Agreement | 1.50 |
| 03/29/12 | CJ Garry | (Crab House) Conduct research into strategy for responding to plaintiffs' letter-motion request for Rule 56 briefing schedule | 7.20 |
| 03/29/12 | MT Gustafson | Summarize recent filings re: SLCFC actions | .20 |
| 03/29/12 | GM King | Review shareholder suit dockets | .50 |
| 03/29/12 | KT Lantry | Communications with J. Frank and F. Gecker re: employee litigation issues (.3); communications with J. Bendernagel and D. Liebentritt re: Committees dismissal of certain actions against small shareholders (.2); telephone calls with J. Ludwig and J. Bendernagel re: paying for defense of certain SLCFC related actions (.3); numerous e-mails with J. Ludwig, D. Bralow and D. Eldersveld re: revisions to Conte stipulation (.3); review and edit Conte stipulation (.2); communications with J. Ludwig re: same (.2) | 1.50 |
| 03/29/12 | JK Ludwig | Emails with D. Bralow re: Conte stipulation (0.1); telephone call with J. Langdon re: same (0.2); email to D. Bralow and K. Lantry re: same (0.2); revise same (0.4); emails with D. Bralow, D. Eldersveld, and K. Lantry re: same (0.2) | 1.10 |
| 03/29/12 | BH Myrick | Research re: state law actions (.6); review and draft daily update (.3); emails w/ J. Boelter, G. King, S. Robinson, M. Gustafson re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1). | 1.20 |
| 03/29/12 | TE Ross | Revise draft expert reports (1.2); meet with J. Bendernagel re: same (0.1); second meeting with J. Bendernagel re: same (1.2); revise expert reports per comments of J. Bendernagel (2.4); review revised litigation trust agreement (0.3); review notice of agenda (0.1); review and revise fact witness disclosures (0.6); meet with J. Bendernagel re: same (0.2); email conversation with Plan proponents re: same (0.1); review filing notices (0.1) | 6.30 |
| 03/29/12 | JG Samuels | Review SLCFC, MDL updates (.2); review dockets and latest filings in Tribune bankruptcy case (.1) | .30 |
| 03/30/12 | JF Bendernagel | Telephone call with J. Boelter regarding status (.2); prepare for and participate in Court call (.5); telephone call with J. Boelter regarding schedule (.2); telephone call with T. Ross regarding same (.3); telephone call with J. Ludwig and K. Lantry regarding same (.2); draft revised scheduling order (1.5); telephone call with R. Flagg regarding status (.1); review of MDL related filings (.2); telephone call with B. Whittman regarding status (.2); review of draft of Chachas testimony (.7); | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with C. Kenney regarding same (.2); telephone call with B. Krakauer regarding same (.2); telephone call with J. Boelter regarding schedule (.2); telephone call with K. Lantry regarding same (.2); review of correspondence among DCL Plan proponents regarding same (.3) | |
| 03/30/12 | RS Flagg | Communications with client, J. Bendernagel, T. Ross, J. Steen, DCL plan proponents re: schedule changes and new scheduling order | 1.00 |
| 03/30/12 | CJ Garry | (Crab House) Draft letter in opposition to plaintiffs' letter-motion request for Rule 56 briefing schedule | 8.50 |
| 03/30/12 | KT Lantry | Edit motion re: defense of SLCFC actionns (1.6); telephone call with Ludwig re: timing of review of motion (.2); communications with D. Eldersveld re: employee defense issues (.4); e-mail to B. Whittman re: more employee defendant data from Committee (.1); review MDL docket report (.2) | 2.50 |
| 03/30/12 | BH Myrick | Research re: state law actions (.4); review and draft daily update (.3); emails w/ J. Boelter, G. King re: same (.2); emails w/ J. Samuels and D. Miles re: same (.1); prepare cumulative docket reports for Company (.4); email to Company re: same (.1); emails w/ Chicago docket re: EGI complaints(.1). | 1.60 |
| 03/30/12 | TE Ross | Revise expert reports (4.3); review docket filings (0.1); attend brief telephonic status hearing (0.4); email conversation with J. Bendernagel and R. Flagg re: fact witness disclosures (0.1); meet with J. Bendernagel re: scheduling order (0.3); draft revised scheduling order per request of J. Bendernagel (2.1); meet with J. Bendernagel re: same (0.3); telephone conversation with J. Bendernagel re: same (0.1); telephone conversation with K. Stickles re: same (0.1); draft illustrative solicitation/confirmation timeline (0.6) | 8.40 |
| 03/30/12 | JG Samuels | E-mail from B. Myrick re SLCFC update, filing by plaintiffs' counsel in consolidated MDL docket (.1); e-mail to J. Bendernagel, K. Lantry re same (.1); review docket and latest filings in Tribune bankruptcy (.1); review materials related to allocation dispute (.2) | .50 |
| 03/31/12 | JF Bendernagel | Correspondence with R. Flagg and T. Ross regarding confirmation schedule | .70 |
| 03/31/12 | TR Hargadon | (Langer) Review and revise opposition to plaintiffs' motion for class certification | .80 |
| 03/31/12 | TR Hargadon | (Crab House) Revise opposition to plaintiffs' motion for class certification | .60 |
| 03/31/12 | KT Lantry | Complete review of motion re: defense of SLCFC actions (.9); telephone call with J. Ludwig re: changes to motion (2.0); | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional emails with J. Ludwig re: same (.2) | |
| 03/31/12 | JK Ludwig | Telephone call with K. Lantry re: defense of fraudulent conveyance actions (2.0); revise motion to fund defense costs (6.0) | 8.00 |
| 03/31/12 | BH Myrick | Several emails w/ J. Ludwig re: SLCFC Actions (.2); research re: same (1.0); emails w/ B. Whittman re: same (.1). | 1.30 |
| 03/31/12 | TE Ross | Review correspondence from J. Bendernagel re: confirmation schedule | .10 |

**Total Hours**    **874.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 2.00 | $1,000.00 | $2,000.00 |
| LA Barden | 2.00 | 1,000.00 | 2,000.00 |
| B Krakauer | 8.50 | 1,000.00 | 8,500.00 |
| SR Lassar | .80 | 1,000.00 | 800.00 |
| KT Lantry | 73.60 | 950.00 | 69,920.00 |
| RW Hirth | 135.50 | 950.00 | 128,725.00 |
| AM Unger | 31.60 | 950.00 | 30,020.00 |
| JG Samuels | 8.90 | 925.00 | 8,232.50 |
| JF Bendernagel | 130.20 | 900.00 | 117,180.00 |
| JW Ducayet | 2.00 | 800.00 | 1,600.00 |
| BJ Gold | .50 | 800.00 | 400.00 |
| DM Miles | 54.90 | 750.00 | 41,175.00 |
| HR Sheppard | .90 | 750.00 | 675.00 |
| CM Kenney | 1.90 | 725.00 | 1,377.50 |
| RS Flagg | 96.70 | 725.00 | 70,107.50 |
| NH Wyland | .20 | 675.00 | 135.00 |
| TA Paskowitz | 1.60 | 675.00 | 1,080.00 |
| JK Ludwig | 39.30 | 600.00 | 23,580.00 |
| CJ Garry | 24.60 | 600.00 | 14,760.00 |
| CL Kline | 2.00 | 555.00 | 1,110.00 |
| PJ Wackerly | 3.00 | 525.00 | 1,575.00 |
| TR Hargadon | 49.30 | 500.00 | 24,650.00 |
| BH Myrick | 28.90 | 500.00 | 14,450.00 |
| GM King | 2.40 | 500.00 | 1,200.00 |
| MT Gustafson | 1.60 | 450.00 | 720.00 |
| TE Ross | 168.20 | 445.00 | 74,849.00 |
| LR Slaby | .90 | 400.00 | 360.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021868
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AM Eavy | .30 | 375.00 | 112.50 |
| EJ Kreis | .80 | 105.00 | 84.00 |
| RA Murray | 1.00 | 100.00 | 100.00 |
| **Total Hours and Fees** | **874.10** | | **$641,478.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021869
Client Matter 90795-30480

For professional services rendered and expenses incurred through March 31, 2012 re Travel Time

| | |
|---|---|
| Fees | $31,633.00 |
| Less: 50% discount | -15,816.50 |
| Adjusted Fees | $15,816.50 |
| **Total Due This Bill** | **$15,816.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  32021869
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/12 | JC Boelter | Non-working trave from Chicago to Delaware for Tribune hearing | 2.00 |
| 03/04/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.40 |
| 03/04/12 | TE Ross | Travel from Alexandria, VA to Wilmington, DE for Allocation Disputes Hearing (2.8) | 2.80 |
| 03/04/12 | AR Stromberg | Travel from Chicago to Delaware for Allocation Dispute Hearing | 5.50 |
| 03/04/12 | DM Twomey | Travel to Wilmington for allocation dispute hearing | 2.20 |
| 03/06/12 | JC Boelter | Non-working travel to Chicago from Delaware | 2.50 |
| 03/06/12 | TE Ross | Travel from Wilmington, DE to Washington, DC (2.6) | 2.60 |
| 03/06/12 | AR Stromberg | Return travel from Delaware following allocation dispute hearing | 5.00 |
| 03/06/12 | DM Twomey | Return travel from Wilmington to Chicago after allocation dispute hearings | 3.80 |
| 03/07/12 | KT Lantry | Travel from Wilmington back to LA | 2.80 |
| 03/21/12 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 03/22/12 | KP Kansa | Travel Chicago to Wilmington and Wilmington to Chicago to/from omnibus hearing when unable to work | 4.00 |
| 03/22/12 | KT Lantry | Travel from Wilmington to Los Angeles | 3.40 |
| 03/22/12 | JK Ludwig | Non-working travel to and from Chicago and Wilmington for omnibus hearing | 3.00 |
| | | **Total Hours** | **44.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  32021869
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 11.20 | $950.00 | $10,640.00 |
| KP Kansa | 4.00 | 800.00 | 3,200.00 |
| DM Twomey | 6.00 | 750.00 | 4,500.00 |
| JC Boelter | 4.50 | 725.00 | 3,262.50 |
| JK Ludwig | 3.00 | 600.00 | 1,800.00 |
| AR Stromberg | 10.50 | 555.00 | 5,827.50 |
| TE Ross | 5.40 | 445.00 | 2,403.00 |
| **Total Hours and Fees** | **44.60** | | **$31,633.00** |