

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021870
Client Matter 90795-30500

For professional services rendered and expenses incurred through
February 29, 2012 re Plan and Disclosure Statement

Fees                                                                                    $804,466.00

**Total Due This Bill**                                                                  **$804,466.00**

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | JC Boelter | Call with E. Vonnegut re: FCC issues (0.2); emails with A. Stromberg re: same (0.2); review allocation dispute reply (0.3); review DPW comments to FCC procedures motion and comment on same (0.6) | 1.30 |
| 03/01/12 | A Gumport | Correspondence with K. Stickles re: confirmation issues | .10 |
| 03/01/12 | KP Kansa | Email B. Whittman re: response brief exhibit (.1); review J. Ludwig draft of email to D. Eldersveld and D. Liebentritt on DB issue and revise same (.3); email J. Ludwig re: same (.1); review and revise latest draft of response brief (1.1); email R. Flagg re: same (.1); review revised exhibits to response brief (.2); review D. Eldersveld email on DB issue (.1) | 2.00 |
| 03/01/12 | GM King | Review precedent Third Circuit case re: confirmation standards (2.2); draft summary re: precedent Third Circuit case confirmation analysis (1.2); review materials re: subordination of PHONES (0.4); draft correspondence re: precedent Third Circuit case confirmation standards (0.8); Review research re: postpetition interest issues (1.2); revise summary re: postpetition interest issues (0.6) | 6.40 |
| 03/01/12 | JP Langdon | Draft email to J. Boelter re: FCC exhibits | .40 |
| 03/01/12 | KT Lantry | Review Akins' edits to confirmation discovery order (.2); e-mails from Co-Plan Proponents counsel re: same, and discuss same with J. Bendernagel (.2) | .40 |
| 03/01/12 | JK Ludwig | Draft email to D. Liebentritt and D. Eldersveld re: baby bonds (0.2); review email from D. Eldersveld re: same (0.1); email to K. Kansa and J. Boelter re: same (0.1); emails to M. Watkins re: updated D&O exhibit (0.2); revise D&O exhibit (0.1) | .70 |
| 03/01/12 | KS Mills | Review draft of Debtors' response brief re: allocation disputes (.3); review/analysis of related issues/materials (1.3); communications with K.Lantry and A&M re: same (.3); review of emails from plan co-proponents re: same (.3); Review of Committee draft reply brief re: unfair discrimination (.5); review of related emails from Committee re: same (.2) | 2.90 |
| 03/01/12 | BH Myrick | Further research and revision re: EGI summary (2.8); emails w/ J. Ludwig re: directors and officers summary (.1); emails w/ G. King re: analogous Delaware Ch. 11 case law (.1); review same (.3); emails w/ J. Steen re: same (.1); review and revise reserve research (1.2); emails w/ A. Stromberg re: confirmation decision (.1). | 4.70 |
| 03/01/12 | BV Nastasic | Check name availability of various entities in Delaware at the request of J. Langdon | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: name reservation in Delaware for various entities, at the request of J. Langdon | .30 |
| 03/01/12 | J Rosenkrantz | Review exhibit for FCC filing | 2.00 |
| 03/01/12 | JG Samuels | Continue review briefing in connection with allocation dispute (partial) | .70 |
| 03/01/12 | JC Steen | Review and assess latest plan confirmation developments (.70); review and analyze potential supplementary disclosure hearing strategy (.50), and prepare team advice regarding same (.50); review and assess valuation update status and revised materials regarding same (.40); review and assess various unfair discrimination pleadings filed in connection with March 5 allocation dispute hearing (.90); office conference with D. Twomey regarding latest valuation developments and supplementary disclosure issues (.30); attend conference call with D. Twomey and K. Mills regarding updating supplementary disclosure documents (.50); office conference with G. King and B. Myrick regarding follow-up allocation dispute diligence and summary (.50); confer with A. Stromberg regarding March 5 allocation dispute hearing and related issues (.50); review and comment on revised summaries of allocation dispute issues from G. King and B. Myrick (.50), and prepare advice regarding same (.60); review and assess Wilmington Trust arguments regarding bankruptcy jurisdiction (.40); review latest developments regarding 3rd Circuit Cases confirmation orders (.50), and prepare strategic advice regarding same (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.70) | 8.00 |
| 03/01/12 | AR Stromberg | Review and comment upon unfair discrimination reply brief (4.1); call w/ counsel to Committee regarding same (.6); prepare materials for allocation dispute hearings (1.6); review Debtor's allocation dispute reply brief (.3) | 6.60 |
| 03/01/12 | DM Twomey | Analyze unfair discrimination issues (1.0); telephone conference with A. Stromberg regarding UCC brief regarding same (.20); review brief, analyze related issues and provide comments to same (1.50); office conference with A. Stromberg regarding same (.30); office conference with J. Steen regarding supplemental disclosures (.30); conference call with J. Steen, K. Mills regarding same (.40); analyze supplemental disclosure statement and consider potential revisions (.60); review e-mails from A&M, K. Kansa regarding exhibits to Debtors' allocation reply brief (.30); review Debtors' reply brief (.40); review joinder to UCC reply brief and e-mails with A. Stromberg | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (.20) | |
| 03/02/12 | LA Barden | Continue review of changes to warrant, registration rights and by-laws | 2.40 |
| 03/02/12 | JC Boelter | Review and revise FCC motion (1.0); attend call with co-proponents (in part) re: confirmation scheduling (0.3); call with Whittman re: FCC issues (0.2); emails with E. Vonnegut re: same (0.2); emails with Dow Lohnes re: same (0.2); correspond with K. Lantry and A. Stromberg re: status and plan issues (0.5) | 2.40 |
| 03/02/12 | KP Kansa | Review proposed response to D. Adler email on baby bonds and related items (.2); email J. Boelter and J. Ludwig re: same (.1); review D. Adler email on same (.2) | .50 |
| 03/02/12 | GM King | Review briefs re: allocation disputes (2.4); Draft summary re: postpetition interest subordination (1.8); review research re: postpetition interest (0.8); meeting with A. Stromberg and B. Myrick re: allocation briefs (0.3); Draft summary re: allocation dispute briefs (2.7); Review precedent Third Circuit case plan re: confirmation issues (0.4) | 8.40 |
| 03/02/12 | B Krakauer | Call with UCC counsel re: litigation trust valuation issues | 1.00 |
| 03/02/12 | KT Lantry | E-mails with J. Bendernagel and J. Boelter re: confirmation discovery order | .20 |
| 03/02/12 | JK Ludwig | Draft summary of baby bond issue and proposed resolution | .40 |
| 03/02/12 | KS Mills | Analysis of summary of allocation dispute opening briefs (.8); review of Allocation Dispute response briefs (1.2); analysis of issues outstanding in connection with supplemental disclosure document (.5); revise supplemental disclosure document (1.5); communications with J. Steen and D. Twomey re: same (.5); review of emails among certain parties in interest regarding allocation disputes (.4) | 4.90 |
| 03/02/12 | BH Myrick | O/c w/ L. Slaby re: confirmation decision (.1); emails w/ A. Stromberg re: same (.1); review reply briefs re: allocation disputes (2.0); o/c w/ J. Steen re: allocation disputes (.2); t/c w/ S. Robinson re: same (.1); edits to EGI allocation dispute memo (.5); emails w/ L. Slaby re: plan binders (.1); emails w/ A. Stromberg and G. King re: summaries (.1); o/c w/ A. Stromberg and K. King re: same (.3); compose summaries re: same (2.0); o/c w/ G. King re: same (.1); several emails w/ G. King and J. Steen re: same (.2). | 5.80 |
| 03/02/12 | J Rosenkrantz | Review attachments to the comprehensive exhibit to be filed with FCC (1.2); review restructuring materials (.7) | 1.90 |
| 03/02/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review and analyze potential supplementary disclosure hearing | 6.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategy (.60), and prepare team advice regarding same (.50); review, analyze and comment revised supplementary disclosure documents and Annex A pleadings (.80), and prepare strategic advice regarding same (.50); review various stipulations filed by the parties in connection with March 5 allocation dispute hearing (.40); review and assess valuation update status and revised materials regarding same (.70); review and assess various reply briefs filed regarding March 5 allocation dispute hearing (1.1); confer with K. Mills regarding revised supplementary disclosure documents and next steps (.50); confer with A. Stromberg regarding March 5 allocation dispute hearing and preparation for supplementary disclosure hearing (.50); review status of follow-up allocation dispute diligence of G. King and B. Myrick (.20) | |
| 03/02/12 | AR Stromberg | Call w/ co-proponents regarding proposed case management order (.6); Review allocation dispute reply briefs and prepare for filing (1.4); conference w/ J. Steen regarding same (.5); review filed allocation dispute reply briefs (1.6); conference w/ B. Myrick and G. King regarding preparation of summaries of same (.3); review and revise FCC Procedures motion and related exhibits (5.1) | 9.50 |
| 03/02/12 | DM Twomey | Telephone conference with A. Stromberg regarding UCC and Debtors' allocation reply brief (.10); e-mails with A. Stromberg, J. Bendernagel, K. Lantry regarding same (.20); review revised UCC unfair discrimination brief (.30); analyze related issues (.30); e-mails with K. Mills, J. Steen regarding supplemental disclosure revisions, related issues (.20); telephone conference with B. Whittman regarding supplemental disclosure (.30); analyze same issues (.50); conference call with J. Steen, K. Mills regarding supplemental disclosure revisions (.50); e-mails with A. Stromberg regarding Trustee reply to unfair discrimination argument (.20); analyze same (.30); review portions of parties' allocation dispute reply briefs (1.30) | 4.20 |
| 03/03/12 | KT Lantry | Emails with co-proponents re: confirmation discovery scheduling order | .10 |
| 03/03/12 | JC Steen | Review revised order of presentation for March 5 allocation dispute hearing (.30); review revised scheduling order for confirmation proceedings (.30), and review summary of March 2 allocation dispute reply briefs from G. King (.40) | 1.00 |
| 03/03/12 | AR Stromberg | Review and revise exhibits to FCC Procedures Motion | 4.70 |
| 03/04/12 | JC Boelter | Review FCC pleading (1.0); revise foreign ownership certification (1.0); review Allocation Dispute replies filed (1.0); meeting w/B. Whittman re: open issues (0.5); email A. Stromberg re: FCC pleading (0.4) | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/12 | GM King | Revise summary re: allocation disputes | 1.30 |
| 03/04/12 | JP Langdon | Prepare comments to FCC exhibit re: restructuring transactions | .70 |
| 03/04/12 | KT Lantry | E-mails with co-proponents re: confirmation discovery scheduling order (.3); e-mails with co-proponents re: edits to Supplemental Disclosure Document (.3) | .60 |
| 03/04/12 | KS Mills | Revise supplemental disclosure documents (3.5); communications with Sidley team members/A&M regarding same (1.0) | 4.50 |
| 03/04/12 | JC Steen | Review and comment on revised supplementary disclosure documents and Annex A pleadings (.40); review and respond to inquiries from D. Twomey and K. Mills regarding supplementary disclosure pleadings (.30); review Alvarez & Marsal comments regarding revised supplementary disclosure documents (.30); review latest revised confirmation scheduling order (.30); review various exhibits filed for March 5 allocation dispute hearing (.40); and review and respond to various Sidley team e-mails regarding plan confirmation developments and next steps (.30) | 2.00 |
| 03/04/12 | AR Stromberg | Review and revise exhibits to FCC Procedures Motion | 1.20 |
| 03/04/12 | DM Twomey | Review various reply briefs on allocation disputes (2.60); analyze unfair discrimination issues (.40); discussions with A. Stromberg regarding related issues (.20) | 3.20 |
| 03/05/12 | LA Barden | Telephone call with K. Lantry re: indemnification issues (.40); review research and letters re: indemnification (.40); telephone call with J. Langdon re: documentation status for plan supplements (.40) | 1.20 |
| 03/05/12 | KF Blatchford | Review and revise Creditors' Trust definitions (versus Plan amendments) (2.5); revise Litigation Trust Agreement against Plan amendments (.80) | 3.30 |
| 03/05/12 | JC Boelter | Review pleadings in preparation for allocation disputes hearing (1.0); OC with Sidley team re: same (0.5); OC with A. Stromberg re: FCC motion (0.4); review emails from client re: same (0.5); attend allocation disputes hearing (5.8); attend post-hearing follow-up meeting with Sidley team (1.0) | 9.20 |
| 03/05/12 | JF Conlan | Analyze allocation timing and implications (.3); analyze pacing and resolutions of allocation disputes (.2) | .50 |
| 03/05/12 | KP Kansa | T/c J. Ludwig re: allocation disputes hearing | .10 |
| 03/05/12 | GM King | Attend hearing re: allocation disputes and postpetition interest (in part) (0.7); research re: appeal pleadings in precedent Third Circuit case (0.8); review appellate pleadings re: issues of divestiture (1.2); draft analysis re: appellate analysis and | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | divestiture considerations (1.3); Draft summary re: allocation disputes (1.4), attend hearing re: divestiture issues and allocation issues (1.9); Review appellate pleadings re: appeal of motion for reconsideration (0.5) | |
| 03/05/12 | B Krakauer | Participate by telephone in court hearing on allocation issues (in part) | 1.10 |
| 03/05/12 | KT Lantry | Discuss revisions and distribution of Supplemental Disclosure Document with D. Schiable, D. Twomey, J. Johnston, D. Eldersveld, J. Bendernagel and K. Mills (.6); discuss Plan amendments to deal with certain objections with J. Bendernagel, J. Boelter, D. Liebentritt, K. Kansa and D. Twomey (.7) | 1.30 |
| 03/05/12 | JK Ludwig | Review proposed supplemental scheduling order for confirmation proceedings (0.5); email to S. Kjontvedt re: baby bond resolution (0.1); telephone call to S. Kjontvedt re: same (0.1); telephone call with K. Kansa re: allocation dispute hearing (0.1) | .80 |
| 03/05/12 | KS Mills | Dial-in to allocation dispute hearing as relates to preparation of supplemental disclosure documents (6.0); revise supplemental disclosure documents (2.2); communications with Sidley team members re: same (.3) | 8.50 |
| 03/05/12 | BH Myrick | Partial telephonic attendance at allocation disputes hearing for the purposes of monitoring divestiture, EGI, and PHONES issues (2.5); multiple o/c w/ J. Steen re: same (.3); many emails w/ J. Steen re: same (.2); emails w/ J. Boelter re: hearing (.1); research re: PHONES issues (.7); several emails w/ J. Steen and G. King re: precedent Third Circuit Case (.3). | 4.10 |
| 03/05/12 | JC Steen | Review and assess latest plan confirmation developments (.50); attend portions of March 5 allocation dispute hearing by telephone as relates to preparation of supplementary disclosures (4.30); office conferences with G. King (.30) and B. Myrick (.30) regarding follow-up allocation dispute diligence and completion of summaries regarding same; review revised scheduling order regarding confirmation proceedings (.30); review and analyze potential supplementary disclosure hearing strategy, and prepare team advice regarding same (.50); review, analyze and comment revised supplementary disclosure documents and Annex A pleadings (.50), and prepare strategic advice regarding same (.70); review latest developments regarding Wilmington Trust's pending appeal and related motions (.40); review and assess valuation update status and revised materials regarding same (.50); review and assess revised summary of briefs filed regarding March 5 allocation dispute hearing (.40); review update from G. King regarding Third Circuit appeal issues (.50); and review and respond to | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 03/05/12 | AR Stromberg | Prepare materials for allocation dispute hearing (1.5); attend allocation dispute hearing (6.0); revise FCC Procedures Motion and exhibits and prepare for filing (2.3) | 9.80 |
| 03/05/12 | DM Twomey | Prepare for hearing regarding allocation disputes (.50); attend hearing re allocation disputes (7.50); analyze supplemental disclosures (.60); e-mails with K. Mills, K. Lantry regarding same (.20) | 8.80 |
| 03/06/12 | JC Boelter | Respond to emails re: plan and FCC motion (0.6); prepare for and attend allocation disputes hearing (5.8); participate in post-hearing follow-up meeting with K. Lantry and D. Twomey (0.3); revise plan (1.7) | 8.40 |
| 03/06/12 | MT Gustafson | Meeting with J. Ludwig re: resolicitation motion status | .10 |
| 03/06/12 | KP Kansa | Email K. Lantry and J. Boelter re: WTC argument on creditors' trust (.4); t/c K. Lantry re: same (.1) | .50 |
| 03/06/12 | GM King | Attend hearing re: allocation disputes and subordination issues re: PHONES and EGI-TRB (partial) (2.5); revise summary re: postpetition interest issues (1.0); Meeting with J. Steen re: appellate issues (0.4) | 3.90 |
| 03/06/12 | B Krakauer | Participate by telephone in court hearing on allocation issues (.9); prepare memorandum re: creditors lawsuits and damage claims (2.8); review DS sections re: allocation issues (.9) | 4.60 |
| 03/06/12 | KT Lantry | Discuss revisions and distribution of Supplemental Disclosure Document with D. Twomey and J. Boelter (.3); discuss revisions to Plan with J. Sottile, J. Johnston, D. Golden and J. Boelter, and e-mails re: same with J. Conlan and D. Liebentritt (1.0) | 1.30 |
| 03/06/12 | JK Ludwig | Conferences with K. Kansa re: further modifications to ballots and solicitation materials (0.2); email to G. Harrison re: same (0.1); email to M. Gustafson and L. Slaby re: same (0.1); emails with B. Whittman re: creditor distributions impacted by change to plan (0.2); telephone call with M. Frank re: same (0.6); analyze recovery implications of same (0.4); email to R. Mariella re: plan supplement exhibit (0.1); telephone call with R. Mariella re: same (0.2) | 1.90 |
| 03/06/12 | KS Mills | Review outstanding disclosure document tasks (1.5); Dial-in to allocation dispute hearing as relates to preparation of supplemental disclosure documents (4.5); review supplemental disclosure documents (1.8) | 7.80 |
| 03/06/12 | BH Myrick | Partial telephonic attendance at allocation hearing for the | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | purposes of monitoring PHONES and EGI issues (2.2); several emails w/ G. King re: same (.2); multiple o/c w/ J. Steen re: same (1.0); revise EGI memo (.5); emails w/ J. Steen and G. King re: same (.1). | |
| 03/06/12 | JG Samuels | Review supplemental order relating to discovery and submission of evidence in connection with plan confirmation | .30 |
| 03/06/12 | LR Slaby | Discuss impact of hearing on solicitation documents with K. Kansa and J. Ludwig | .30 |
| 03/06/12 | JC Steen | Attend portions of March 6 allocation dispute hearing by telephone (4.50); office conference with G. King regarding appeal and related issues (.50); office conference with B. Myrick regarding follow-up allocation dispute diligence and completion of summary regarding same (.50); reviews various revised pleadings filed by the parties regarding the March 6 allocation dispute hearing (.70); review revised scheduling order regarding confirmation proceedings (.30); review and analyze potential supplementary disclosure hearing strategy (.70), and prepare team advice regarding same (.50); review and assess unfair discrimination arguments of plan opponents (.60); review revised supplementary disclosure documents and Annex A pleadings (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 9.30 |
| 03/06/12 | AR Stromberg | Prepare materials for allocation dispute hearing (.3); attend allocation dispute hearing (6.0) | 6.30 |
| 03/06/12 | DM Twomey | Prepare for hearing on allocation disputes (.80); attend hearing on allocation disputes (5.80); discussions with J. Bendernagel regarding subordination question (.20); analyze same issues (.60); e-mails with K. Lantry, J. Boelter regarding same (.30) | 7.70 |
| 03/07/12 | LA Barden | Review revisions to plan supplement documents (2.0); conference with J. Langdon re: same (.30); conference with J. Boelter and B. Krakauer re: same (.20) | 2.50 |
| 03/07/12 | KF Blatchford | Review Registration Rights Agreement for changes/comments | 1.30 |
| 03/07/12 | JC Boelter | Emails with K. Lantry re: creditor trust (0.2); review and revise plan (1.3); draft email to D. Adler re: plan comments (0.8); emails with Sidley team re: revised plan (0.3); revise email to D. Adler (0.3); call with Twomey re: subordination argument (0.4); call with B. Whittman re: same (0.4); review letter brief re: allocation disputes (0.5) | 4.20 |
| 03/07/12 | KP Kansa | Review proposed email to D. Adler and email J. Boelter and J. Ludwig re: same (.3); review resolicitation materials (1.0); t/c E. Vonnegut re: resolicitation scope (.2) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/12 | GM King | Meeting with J. Steen re: appellate issues in precedent cases (0.2); Review materials re: precedent Third Circuit case (2.1); draft summary re: precedent Third Circuit case (0.8); research re: appellate matters in precedent Third Circuit case (3.8); draft summary re: appellate issues in precedent Third Circuit case (0.9) | 7.80 |
| 03/07/12 | KT Lantry | Numerous e-mails and calls with D. Twomey, J. Boelter, J. Bendernagel, R. Flagg, B. Whittman, D. Liebentritt and D. Schaible re: changes to Plan and Supplemental Disclosure Document | 3.20 |
| 03/07/12 | KS Mills | Revise and finalize supplemental disclosure documents for filing (7.2); various communications with company, Sidley team members, A&M, Lazard, DCL Co-proponents, and Delaware Co-counsel regarding finalizing supplemental disclosure documents for filing (2.5) | 9.70 |
| 03/07/12 | BH Myrick | Emails w/ J. Steen re: precedent case (.1); o/c w/ J. Steen re: allocation hearings (.2); emails w/ G. King re: precedent case (.1). | .40 |
| 03/07/12 | J Rosenkrantz | Research LLC precedent for preparation of Tribune's LLC agreement for plan supplement | 1.60 |
| 03/07/12 | JG Samuels | Review pleadings and order related to upcoming confirmation (.2); brief review pleadings related to allocation disputes (.3) | .50 |
| 03/07/12 | LR Slaby | Edit ballots for resolicitation | .80 |
| 03/07/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review, analyze and comment on revised supplementary disclosure documents and Annex A pleadings (1.1), and prepare strategic advice regarding same (.40); review various comments from Plan Proponents regarding supplementary disclosure documents (.50); review and respond to various e-mails from Lazard and A&M regarding revised valuation issues (.50); review and analyze potential supplementary disclosure hearing strategy, and prepare team advice regarding same (.80); attend office conference with D. Twomey and K. Mills regarding completion of supplementary disclosure documents and potential hearing strategy (.90); telephone calls with D. Twomey regarding various potential valuation scenarios (.50); office conferences with G. King (.40) and B. Myrick (.30) regarding follow-up allocation dispute diligence and completion of summaries regarding same; briefly confer with A. Stromberg regarding preparation for March 23 hearing (.50); review and respond to disclosure inquiries from J. Boelter regarding potential creditors' trust modifications to DCL plan (.50), and review latest revised plan modifications (.60); review latest update from G. King regarding Third | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Circuit appeal issues, and prepare strategic advice regarding same (.60); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | |
| 03/07/12 | AR Stromberg | Review revised drafts of DCL Plan and supplemental disclosure document (2.3); conference w/ J.Steen regarding same (.5); review recent developments in Delaware bankruptcy case with potential implications for Tribune (.5); research and analyze potential confirmation objections (.9) | 4.20 |
| 03/07/12 | SL Summerfield | Research case docket re utility filings for C. Kline | .90 |
| 03/07/12 | DM Twomey | Send/review numerous e-mails with co-proponents regarding subordination argument (.70); analyze related issues and potential impact upon recoveries (1.80); telephone conference with J. Steen regarding supplemental disclosures (.40); e-mails with J. Boelter, K. Lantry regarding creditors' trust, supplemental disclosures (.30); office conference with K. Mills, J. Steen regarding supplemental disclosures next steps (.90); review/analyze revisions to supplemental disclosures and comments/e-mails from co-proponents regarding same (1.30); telephone conference with J. Boelter regarding subordination issue (.20); conference call with B. Whittman, J. Boelter regarding same (.40); telephone conference with J. Bendernagel regarding same, letter regarding allocation disputes (.30); follow-up call with B. Whittman regarding same (.20); e-mails with K. Mills, J. Steen regarding supplemental disclosures status, filing (.30); draft summary analysis regarding subordination issue (2.50) | 9.30 |
| 03/08/12 | LA Barden | Discussion with J. Conlan re: charter provisions re: ownership reporting (.60); review FCC and dual class structure requirement and possible compliance issues (3.10) | 3.70 |
| 03/08/12 | KF Blatchford | C/C re:  equity allocation model conference call | 1.80 |
| 03/08/12 | JC Boelter | Review comments to letter brief (0.5); review FCC materials from A&M (0.4); attend call with A&M and Dow Lohnes re: same (1.6); OC w/ Kansa re: solicitation issue (0.3); OC w/ Twomey re: supplemental disclosures (0.4); call with J. Bendernagel re: status (0.2); call with B. Whittman re: status (0.3); emails with Sidley team re: plan, supplemental disclosures, equity allocation model (1.5); revise escrow agreement (0.7); call with G. Novod re: supplemental disclosures objection deadline (0.2); call with Akin re: SDD issue (0.2); email client re: escrow arrangement (0.5); review inquiry re: step two disgorgement settlement and respond to same (0.3); call with R. Silverman re: plan (0.3); call with K. Mills re: same (0.3); revise Tribune financial statements (1.3) | 9.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/12 | A Gumport | Revise memorandum re: confirmation issues | .20 |
| 03/08/12 | KP Kansa | Office conference w/J. Boelter re: Plan status | .20 |
| 03/08/12 | GM King | Draft summary re: precedent Third Circuit case | .20 |
| 03/08/12 | B Krakauer | Review materials and analysis re: valuation issues | 1.50 |
| 03/08/12 | KS Mills | Communications with Sidley team members re: supplemental disclosure documents | 1.00 |
| 03/08/12 | JC Steen | Review revised supplementary disclosure documents and Annex A pleadings (.90), and prepare strategic advice regarding same (.40); review latest supplementary disclosure recovery charts (.50); review and analyze potential supplementary disclosure hearing strategy (.70), and prepare strategic advice regarding same (.60); review and assess various recovery stipulations (.50); review and respond to inquiries from J. Boelter and K. Mills regarding supplementary disclosure document strategy (.50); briefly confer with A. Stromberg regarding preparation for March 23 hearing (.50); review and assess latest third amended plan modifications (.70); review final confirmation proceeding scheduling order (.60); review follow-up allocation dispute diligence summaries from G. King and B. Myrick (.50), and prepare strategic advice regarding same (.30); review summary of precedent Third Circuit Case confirmation issues from G. King (.70); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 7.80 |
| 03/08/12 | AR Stromberg | Research and analyze potential confirmation objection (5.0); review stipulation relating to allocation disputes (.4); Call w/ A&M and Dow Lohnes regarding foreign ownership allocation model (1.7); conference w/ J.Boelter re: same (.2) | 7.30 |
| 03/08/12 | DM Twomey | Telephone conference with J. Bendernagel regarding letter brief, related issues (.20); e-mails with J. Bendernagel, B. Whittman regarding same issues, recovery calculations (.30); analyze same issues (1.20); review letter brief and provide comments to same (.40); send/review e-mails with J. Bendernagel, R. Flagg, K. Lantry regarding same (.30); office conference with J. Boelter, K. Kansa regarding revised supplemental disclosures/Plan/voting materials (.20); analyze potential revisions to supplemental disclosures for plan amendments, related issues (1.50); office conference with J. Boelter regarding letter brief, related issues (.40); send/review e-mails with client, K. Lantry regarding letter brief and analyze related issues (.30); telephone conference with B. Whittman regarding subordination issue, related calculations (.30); discussions with J. Boelter regarding same (.40); review co- | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proponents' comments to letter brief (.30); e-mails with K. Lantry, R. Flagg regarding same (.20) | |
| 03/09/12 | LA Barden | Revise plan supplement agreements and governance documents (3.40); discuss comments with K. Blatchford and J. Boelter and possible approach to addressing with Davis Polk (1.40) | 4.80 |
| 03/09/12 | KF Blatchford | Review registration rights agreement draft | 2.50 |
| 03/09/12 | JC Boelter | Review allocation dispute letter briefs (1.0); calls with K. Lantry re: letter to court (0.5); draft and revise same (1.5); email with former lender re: step two disgorgement settlement (0.4); numerous emails with Dow Lohnes re: equity allocation model (0.9) | 4.30 |
| 03/09/12 | KP Kansa | T/c K. Lantry re: D. Klauder inquiry on subsidiary non-voting classes (.2); review Aurelius objections to supplemental disclosure document (.3); review WTC objections to supplemental disclosure document and plan (.3); email J. Ludwig re: same (.1); review and comment on ballots to delete creditors' trust references (2.0); office conferences with J. Ludwig re: same (.2); t/c K. Lantry re: same (.1) | 3.20 |
| 03/09/12 | GM King | Meeting with J. Steen re: disclosure document objections (0.1); revise summary re: precedent Third Circuit case (0.4); meeting with A. Stromberg and K. Mills re: disclosure statement objections (0.4); draft summary re: disclosure statement objections (0.9) | 1.80 |
| 03/09/12 | KT Lantry | Review E. Vonnegut's suggested edits to rebuttal letter (.5); e-mails with D. Twomey and R. Flagg re: last changes to rebuttal letter (.2); review all parties' filed rebuttal letters re: Allocation Disputes (1.5); review and edit letter to Court re: Plan modification involving Creditors' Trust (.4), and discuss same with J. Boelter and J. Sottile (.2); discuss elimination of Creditors Trust with D. Twomey and K. Kansa (.4); communications with D. Klauder re: 1129(a)(10) issue (.5), and discuss same with K. Kansa (.1); review objections to Supplemental Disclosure Document (1.4) | 5.20 |
| 03/09/12 | JK Ludwig | Conferences with A. Stromberg (0.1) and K. Mills (0.1) re: objections to supplemental disclosure document and solicitation procedures; analyze WTC objection to plan, disclosures, and solicitation (0.5); draft summary of same (0.3); conference with K. Kansa re: same and revisions to solicitation materials (0.2); email to J. Boelter re: analysis of same (0.2); email to P. Ratkowiak re: solicitation procedures objections (0.1); analyze Aurelius objection to disclosures and solicitation (0.2) | 1.70 |
| 03/09/12 | KS Mills | Review/analysis of outstanding disclosure document issues/tasks (2.0); communications with G. King , A. | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg and J. Ludwig re: anticipated objections to supplemental disclosure documents (.4); review/analysis of objections to supplemental disclosure document (.8); various communications with Sidley team members re: supplemental disclosure documents and objections to supplemental disclosure documents (1.8); review/revise supplemental disclosure documents (4.2) | |
| 03/09/12 | BH Myrick | Emails w/ A. Stromberg re: scheduling order (.1); review same (.2); review letter replies (.8); emails w/ A. Stromberg re: same (.1). | 1.20 |
| 03/09/12 | JC Steen | Review and assess latest plan confirmation developments (.40); review, analyze and comment on revised supplementary disclosure documents and Annex A pleadings (.80), and prepare strategic advice regarding same (.60); review latest supplementary disclosure recovery charts (.60); review and analyze potential supplementary disclosure hearing strategy (.50), and prepare strategic advice regarding same (.70); review and analyze various supplementary disclosure document objections (1.50), and prepare strategic advice regarding same (.50); review and assess various recovery stipulations (.60); two telephone calls with D. Twomey regarding supplementary disclosure document objections and hearing strategy (.60); confer with K. Mills regarding potential response to supplementary disclosure document objections (.40); briefly confer with A. Stromberg regarding Allocation Dispute reply briefs (.40); review and assess various Allocation Dispute reply briefs (.50); review and assess latest third amended plan modifications regarding creditors' trust issues (.50); review final confirmation proceeding scheduling order (.60); office conference with G. King regarding potential follow-up Allocation Dispute diligence (.10); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | 9.80 |
| 03/09/12 | AR Stromberg | Research and analyze potential confirmation objection (1.8); review allocation dispute rebuttal letters (1.5); review objections to supplemental disclosure document (1.4); conference w/ J.Steen regarding same (.4); conferences w/ K.Mills regarding same (1.0); conference w/ J.Ludwig regarding solicitation procedures (.5); review public disclosures regarding operations (.6) | 7.20 |
| 03/09/12 | DM Twomey | Telephone conference with J. Steen regarding supplemental disclosure-related issues (.50); review and provide comments to Debtors' allocation dispute letter (.40); analyze related subordination issue (.40); review/analyze filed letter briefs regarding allocation disputes (.80); telephone conference with | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | K. Lantry regarding supplemental disclosure revisions, related issues (.20); discussions with K. Mills regarding same (.10); telephone conference with J. Boelter regarding potential plan revisions (.20); review supplemental disclosure objections and analyze issues raised in same (1.80); review e-mail from J. Steen regarding WT issue (.20); telephone conference with J. Steen regarding same (.30); e-mails with K. Mills regarding revisions to supplemental disclosure (.20); analyze related issues (.40); e-mails with J. Steen, A. Stromberg, K. Mills regarding supplemental disclosure objections, next steps (.30) | |
| 03/10/12 | KP Kansa | Review J. Ludwig email re: ballots (.2); review and comment on Senior Loan Claims and Bridge Loan Claims ballots (.7) | .90 |
| 03/10/12 | KT Lantry | E-mail from B. Whittman re: Aurelius objection to Supplemental Disclosure Document | .20 |
| 03/10/12 | JK Ludwig | Draft supplemental ballots and instructions for senior loan and bridge loan claims (1.5); revise all other ballots, election forms, and instructions to conform to latest version of the Plan (2.4); emails to J. Boelter and K. Kansa re: same (0.1) | 4.00 |
| 03/10/12 | KS Mills | Preparation of summary chart re: objections to supplemental disclosure document (1.8); analysis of related issues (.5) | 2.30 |
| 03/10/12 | JC Steen | Review and assess supplementary disclosure document objections (.40), and prepare advice regarding same (.30); review and assess potential disclosure document hearing strategy (.30); review and comment draft financial projections summary from Alvarez & Marsal (.40), and confer with B. Whittman regarding same (.30); and review and respond to latest team e-mails regarding supplementary disclosure issues (.30) | 2.00 |
| 03/10/12 | DM Twomey | E-mails with B. Whittman, J. Steen regarding disclosure objections, potential additions to supplemental disclosures (.30); analysis of related supplemental disclosures issues (.20) | .50 |
| 03/11/12 | KP Kansa | Email B. Whittman and J. Ehrenhofer re: spreadsheet for UST on non-voting sub classes (.2); review emails from co-proponents re: plan (.4) | .60 |
| 03/11/12 | KT Lantry | E-mail from D. Schaible re: scheduling call with Co-Plan Proponents | .10 |
| 03/11/12 | JK Ludwig | Emails with K. Kansa re: ballots (0.1); further revise ballots (1.3) | 1.40 |
| 03/12/12 | LA Barden | Review corporate law aspects on indemnification of plan fiduciaries (1.60) | 1.60 |
| 03/12/12 | LA Barden | Prepare comments to plan agreements (2.0); discussion with J. Langdon re: same (.40) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/12 | KF Blatchford | C/C re: update, new developments with J. Langdon and J. Boelter (.5) review registration rights agreement for changes (1.0); review warrant agreement for changes (1.3) | 2.80 |
| 03/12/12 | JC Boelter | Review objection to supplemental disclosures (1.6); call with K. Lantry re: same (.4); call with internal Sidley team re: same (.4); review common interest agreement issues (2.0); call with J. Bendernagel re: same and forward documents (.2); call with client re: supplemental disclosure objections (.4); emails with A. Stomberg and K. Lantry re: call with co-proponents (.1) | 5.10 |
| 03/12/12 | MT Gustafson | Meeting with S. Robinson and J. Boelter re: Noteholders litigation trust (.4); Review of Noteholder Plan documents re: litigation trust language (2.3); Review DE case law and analogous chapter 11 plan documents re: term sheet inclusion for exit financing (3.3) | 6.00 |
| 03/12/12 | KP Kansa | T/c's J. Ehrenhofer re: exhibit to respond to D. Klauder inquiry on non-voting subsidiary classes (.2); emails to J. Ehrenhofer re: same (.3); review same and comment on same (.2); email D. Klauder re: same (.3); conference call with DCL Co-Proponents on responses to objections and filing of revised Plan/Supp Disclosure Document/Resolicitation Materials (1.0); t/c K. Lantry re: same (.1); email J. Boelter and K. Mills re: response to E. Vonnegut inquiry (.1); email J. Ludwig and A. Stromberg re: same (.1); office conference J. Ludwig re: same (.1); review Aurelius objection (.2) | 2.60 |
| 03/12/12 | GM King | Review Ninth Circuit decision re: appellate issues (0.9); review materials re: appellate issues in Tribune (0.3); review materials re: appellate issues in precedent Third Circuit case (0.6); draft correspondence to J. Steen re: appellate issues (0.2); Draft summary re: appellate procedure in precedent Third Circuit case (1.1) | 3.10 |
| 03/12/12 | B Krakauer | Prepare valuation analysis for disclosure statement | 2.10 |
| 03/12/12 | B Krakauer | Review disclosure statement objections and review draft DS inserts to address objections | 1.90 |
| 03/12/12 | B Krakauer | Conference call with plan co-proponents re: DS valuation and tax issues | .90 |
| 03/12/12 | JP Langdon | Attend status update t/c with J. Boelter and K. Blatchford | .40 |
| 03/12/12 | KT Lantry | Review summary of objections to Plan and Supplemental Disclosure Document (1.0), and discuss same with J. Boelter (.4); preparatory call with D. Twomey re: edits to Supplemental Disclosure Document (.3); successive calls with Sidley team and clients re: responses to Plan and Supplemental Disclosure Document (1.1); conference call with Co-Plan Proponents re: response to Plan and Supplemental Disclosure Document (.8); | 6.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | e-mails with E. Vonnegut and J. Bendernagel re: valuation (.2); communications with J. Boelter re: confidentiality agreement with Litigation Trust (.4); discuss letter to Court re: Plan change involving Creditors' Trust with J. Boelter, K. Stickles, N. Pernick and J. Sottile (.6); analyze request for Plan modifications from J. Frank (.7) and e-mail re: same to clients (.3); discuss issues re: Creditors Trust with counsel for Committee (.3) | |
| 03/12/12 | JK Ludwig | Communications with E. Vonnegut re: solicitation record date information (0.2); communications with S. Kjontvedt re: same (0.3); communications with K. Kansa and J. Ehrenhofer re: resolicitation of subsidiary GUC classes (0.1); further revise ballots, election forms, and instructions for resolicitation (0.4); review email from creditor re: confirmation exhibits (0.1); emails with T. Ross re: same (0.2); conference call with DCL co-proponents re: creditors' objections to plan and supplemental disclosure documents and discovery requests (1.0) | 2.30 |
| 03/12/12 | KS Mills | Prepare for and attend meeting w/ J.Steen, D. Twomey, and A. Stromberg re: supplemental disclosure documents (2.5); t/call w/ J.Steen, D.Twomey, A.Stromberg, B.Whittman, and M.Frank re: supplemental disclosure documents (.5); t/call with Sidley team members re: plan and supplemental disclosure documents (.5); t/call with Sidley team members and company re: plan and supplemental disclosure documents (.7); t/call with DCL Co-proponents re: plan and supplemental disclosure documents (1.0); review outstanding disclosure document tasks (1.9); review and respond to co-proponent emails re: supplemental disclosure documents (.7); revise supplemental disclosure documents (2.5) | 10.30 |
| 03/12/12 | BH Myrick | Review Aurelius objection re: disclosure statement (.5); emails w/ J. Steen and G. King re: precedent case (.2). | .70 |
| 03/12/12 | LR Slaby | Edit ballots for resolicitation | 2.50 |
| 03/12/12 | JC Steen | Review and assess latest plan confirmation developments (.40); confer with J. Boelter and J. Bendernagel regarding potential plan modifications and supplementary disclosure document responses to objections (.50); attend office conference with D. Twomey, K. Mills and A. Stromberg regarding potential responses to supplementary disclosure document objections and preparation for upcoming disclosure statement hearing (2.5); conference call with Alvarez & Marsal regarding revised financial projection summary, potential summary of valuation update and potential revision of A&M recovery charts (1.30); attend pre-call among plan team before client strategy call (.40); attend strategy call with client regarding potential plan | 11.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | modifications and responses to various supplementary disclosure objections (.90); attend conference call with plan team after client call regarding hearing preparation and next steps (.50); attend conference call with DCL Plan Proponents regarding potential plan modifications and responses to various supplementary disclosure document objections (1.0); attend conference call with J. Bendernagel and D. Twomey regarding hearing preparation and valuation update summary (.50); review, analyze and comment revised financial projections summary (.30), and prepare strategic advice regarding same (.40); review valuation update (.50); review and analyze potential supplementary disclosure hearing strategy, and prepare strategic advice regarding same (.50); review and assess status of plan confirmation discovery (.40); review and assess various Allocation Dispute reply briefs (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 03/12/12 | AR Stromberg | Review objections to supplemental disclosure document (.90); conference w/ J.Steen, D.Twomey, K.Mills regarding responses to objections (2.5); call w/ disclosure team and A&M regarding disclosure of financial projections and valuation (1.2); calls w/ Sidley team regarding plan and disclosure responses to objections (1.0); call w/ D.Liebentritt and D.Eldersveld and Sidley team regarding same (.8); review proposed disclosure relating to financial projections and valuation (.3); call w/ co-proponents regarding plan and disclosure responses to objections (1.0); call w/ K.Mills regarding same (.4) | 8.10 |
| 03/12/12 | DM Twomey | Review supplemental disclosure objection summary chart (.30); review/comment on draft exhibit from B. Whittman (.30); e-mails with J. Bendernagel, K. Lantry, others regarding supplemental disclosure  objections and possible responses (.40); analyze supplemental disclosure objections, next steps (1.50); meetings with J. Steen, K. Mills, A. Stromberg regarding supplemental disclosure objections and responses, related strategy (2.50); conference call with A&M regarding same (1.20); conference call with J. Bendernagel, J. Boelter, K. Lantry, J. Steen, K. Mills, A. Stromberg regarding Plan/supplemental disclosure objections, strategy regarding same and next steps (.50); conference call with same, D. Eldersveld, D. Liebentritt regarding same (.70); telephone conference with K. Lantry regarding revised supplemental disclosure/response to objections (.20); conference call with K. Lantry, J. Steen, J. Bendernagel, counsel to co-proponents regarding Plan/supplemental disclosure objections, proposed revisions/responses (.70); conference call with J. Steen, J. | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel, K. Mills regarding valuation exhibit for supplemental disclosure (.20) | |
| 03/13/12 | LA Barden | Review investment plan background materials regarding insurance and indemnification provisions (1.20); conference with J. Langdon and K. Lantry re: same (.40); conference with D. Eldersveld re: same (.60) | 2.20 |
| 03/13/12 | KF Blatchford | Review warrant agreement (2.0); review Plan v. amendments (1.0); draft outline of Plan document changes (.8); review Plan re: proposed amendments (1.3); review and analzye litigation trust Confidentiality agreement (1.5) | 6.60 |
| 03/13/12 | JC Boelter | Revise plan (.80); call with client re: same (.40); OC w/ A. Stromberg re: reply to objection to supplemental disclosure document (.40); attend FCC call with lenders (.50); email R. Silverman re: tax issues (.40) | 2.50 |
| 03/13/12 | MT Gustafson | Meeting with S. Robinson re: Noteholder objection to DCL Plan (.1); Review DE case law and analogous chapter 11 plan documents re: term sheet inclusion for exit financing (3.9); T/C with S. Robinson re: Noteholder objection to DCL Plan (.1); Meeting with S. Robinson re: Noteholder objection to DCL Plan and related research (.2); E-mail to S. Robinson re: Noteholder objection to DCL Plan and related research (.2); Draft e-mail to J. Boelter re: results of research (.7) | 5.20 |
| 03/13/12 | KP Kansa | Draft reply/second supplement to solicitation motion and objections thereto (1.8); oc L. Slaby re same (.1); review revisions to reply/second supplement (.3); review form of solicitation order (.2) | 2.40 |
| 03/13/12 | GM King | Review pleadings in precedent Third Circuit case (0.5); review materials re: precedent Third Circuit case confirmation issues (0.8); review summary re: precedent Third Circuit case confirmation issues (0.6); revise summary re: precedent Third Circuit case issues (0.4) | 2.30 |
| 03/13/12 | B Krakauer | Review analysis and prepare DS insert re: valuation | 1.60 |
| 03/13/12 | KT Lantry | Report to D. Liebentritt and D. Eldersveld re: discussions with Plan Proponents re: responding to Plan and Disclosure Statement objections (.5); discuss Creditors' Trust issues with counsel for Committee and J. Bendernagel (.3); communications with D. Golden re: Wilmington's subrogation request (.3); review letter to Court seeking to strike Debtors' rebuttal letter re: unfair discrimination (.4) and telephone call with J. Boelter re: same (.2); review and edit successive drafts of letter responding to strike letter (.8); communications with R. Flagg, J. Sottile, J. Bendernagel and D. Liebentritt re: same (.4); review valuation materials (.8); review Plan modifications (.5); discuss response to Aurelius objections with D. Twomey | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2) | |
| 03/13/12 | JK Ludwig | Conference with K. Kansa re: second supplement to resolicitation motion (0.1); telephone call with L. Slaby re: same (0.1); draft letter to DTC re: record date for securities (0.1); email to S. Kjontvedt re: same and tabulation (0.1); revise second resolicitation supplement (1.0); email to co-proponents and client re: same (0.2) | 1.60 |
| 03/13/12 | KS Mills | Revise supplemental disclosure documents (9.5); various communications with Sidley team members, A&M, and DCL Co-proponents re: same (2.7); communications with A. Stromberg re: preparation of reply to supplemental disclosure document objections (.3); review/analysis of materials related to same (.3) | 12.80 |
| 03/13/12 | BH Myrick | Emails w/ G. King re: 3rd Circuit case precedent | .10 |
| 03/13/12 | SW Robinson | Research regarding requirements related to the filing of plan supplements. | 3.00 |
| 03/13/12 | LR Slaby | Edit ballots for resolicitation | 1.70 |
| 03/13/12 | JC Steen | Review, analyze and comment on revised supplementary disclosure document and Annex A documents (2.1), and prepare strategic advice regarding same (.50); review, analyze and comment revised financial projections summary (.80), and prepare strategic advice regarding same (.50); review, analyze and comment on draft valuation update summary (1.20), and prepare strategic advice regarding same (.70); review and respond to various Alvarez & Marsal comments to revised supplementary disclosure documents (.40): review and assess various comments from Plan Proponents to revised supplementary disclosure documents (.50), and prepare team advice regarding same (.30); office conferences with D. Twomey (.80) and K. Mills (.50) regarding responses to supplementary disclosure documents and preparation for hearing; attend two telephone conferences with J. Bendernagel regarding valuation update summary strategy (.60); review and assess potential supplementary disclosure hearing strategy, and prepare team advice regarding same (.40); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.70) | 10.00 |
| 03/13/12 | AR Stromberg | Review valuation and financial projection disclosures (1.1); review revisions to subordination allocation appendix (1.0); Conference w/ J.Boelter regarding potential inserts to disclosure objection reply (.4); draft sections of disclosure objection reply (7.1); review letter to Judge Carey regarding allocation disputes (.1) | 9.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/12 | DM Twomey | E-mails with J. Bendernagel regarding supplemental disclosure (.30); telephone conference with B. Whittman regarding related issues (.20); office conference with J. Steen regarding supplemental disclosure issues (.80); review comments to valuation exhibit (.20); analyze related issues (.80); review and provide comments to projections exhibit (.50); conference call with J. Steen, J. Bendernagel regarding valuation exhibit (.50); review WT response to allocation disputes letter (.20); analyze related issues (.20); telephone conference with J. Boelter regarding same (.20); review revised plan (.30); telephone conference with J. Steen regarding supplemental disclosure issues (.20); conference call with J. Steen, K. Mills regarding same (.20); e-mails with K. Lantry regarding supplemental disclosure/Aurelius discussions relating to disclosure objection (.30); telephone conference with J. Steen regarding same, supplemental disclosure revisions/issues (.30); review revised supplemental disclosure, exhibits thereto and analyze related issues (1.90); review e-mails from co-proponents regarding comments/revisions to same (.40) | 7.50 |
| 03/14/12 | KF Blatchford | Review Plan documents (1.0); write memo re: Plan documents (.8); review Plan amendment (1.0) | 2.80 |
| 03/14/12 | JC Boelter | Call with K. Lantry re: plan modifications (.60); revise plan (.70); call with M. Senter re: FCC issues (.40) | 1.70 |
| 03/14/12 | KP Kansa | Email D. LeMay re: reply to disclosure statement objections (.2); t/c K. Lantry re: same (.1); office conference with K. Mills re: same (.1); office conference with J. Ludwig re: second supplement (.3); review E. Vonnegut comments on reply to solicitation motion and comment on same (.3); review resolicitation order and comment on same (.8) | 1.80 |
| 03/14/12 | GM King | Review appellate docket activity | .20 |
| 03/14/12 | B Krakauer | Review draft disclosure statement re: response to objections | .90 |
| 03/14/12 | KT Lantry | Communications with K. Stickles re: response to letter to strike (.3); review and edit responsive letter (.5); communications re: same with R. Flagg re: successive versions of same (.3); telephone call with D. Golden re: requested Plan modification (.3); review comments on proposed Plan modifications (.4) and discuss with J. Boelter (.1); discuss Supplemental Disclosure Statement language re: Creditors' Trust with J. Sottile and D. Twomey (.4); discuss D. Golden's request involving preservation of binding effect of Notes in Plan with J. Boelter (.2) and draft responsive email to D. Golden (.3); telephone call with J. Frank and F. Gecker re: requested Plan modification (.4) and discuss same with J. Boelter (.2); review and edit successive versions of Plan modification to address J. Frank's issues (.6); discuss same with J. Boelter (.1) and draft email re: | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same to J. Frank (.2); emails to clients re: proposed Plan modification (.3); emails with K. Mills re: Supplemental Disclosure Document language (.3); review proposed responses to Disclosure Document objections (.6); emails with K. Kansa re: resolicitation issues (.2); telephone call with J. Sottile re: requested Plan change from J. Frank (.2) | |
| 03/14/12 | JK Ludwig | Review co-proponent comments to resolicitation supplement (0.3); emails with E. Vonnegut re: same and resolicitation materials (0.1); emails with M. Roitman re: same (0.1); revise resolicitation supplement (0.4); revise ballots and resolicitation materials (2.3); conference call with S. Kjontvedt and P. Ryan re: tabulation reports (0.4); revise resolicitation order (0.6) | 4.20 |
| 03/14/12 | KS Mills | Review/revise supplemental disclosure documents (9.8); various communications with Sidley team members, A&M, and DCL Co-proponents re: same (3.0); review/comment on draft reply to supplemental disclosure document objections (1.0) | 13.80 |
| 03/14/12 | LR Slaby | Edit Ballots for resolicitation | .50 |
| 03/14/12 | JC Steen | Review and assess latest plan confirmation developments (.50); review, analyze and comment on revised supplementary disclosure document and Annex A documents (1.30), and prepare strategic advice regarding same (.40); review, analyze and comment on revised financial projections summary (.50), and prepare strategic advice regarding same (.60); review, analyze and comment on draft valuation update summary (.80), and prepare strategic advice regarding same (.50); review and comment revised Alvarez & Marsal recovery charts (.60); review and respond to various Alvarez & Marsal comments to revised supplementary disclosure documents (.50); review and assess various comments from Plan Proponents to revised supplementary disclosure documents (.50), and prepare team advice regarding same (.40); confer with D. Twomey regarding potential responses to supplementary disclosure documents and hearing strategy (.80); two telephone conferences with K. Mills regarding potential responses to supplementary disclosure documents and status of pleadings regarding same (.60); telephone conference with B. Whittman regarding revised Alvarez & Marsal SDD recovery charts (.50); review and assess potential supplementary disclosure hearing strategy (.70), and prepare team advice regarding same (.40) | 9.60 |
| 03/14/12 | AR Stromberg | Research and analyze potential confirmation objection (4.0); review and revise draft disclosure objection reply (3.8) | 7.80 |
| 03/14/12 | DM Twomey | Telephone conference with J. Bendernagel regarding supplemental disclosure exhibits (.20); review revised supplemental disclosure and summary chart (1.20); analyze | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related issues (.60); telephone conference with J. Steen regarding open supplemental disclosure issues (.60); conference call with A&M, J. Steen regarding same (.40); draft supplemental disclosure insert (.30); e-mails with A. Stromberg, J. Steen regarding reply to supplemental disclosure objections (.20); e-mails with K. Mills, client regarding supplemental disclosure documents (.20); review comments/revisions to valuation and projections exhibits (.30); analyze related issues and e-mails with J. Steen, K. Mills regarding same (.80); e-mails with K. Lantry regarding creditors' trust issue (.20); analyze same and send e-mail to K. Mills, J. Steen regarding same (.40) | |
| 03/15/12 | JC Boelter | Revise plan and respond to numerous emails from co-proponents re: same | 1.80 |
| 03/15/12 | MT Gustafson | Review most recent iterations of re-solicitation ballots for multiple classes entitled to re-vote (2.0); Revise same to ensure conformity of ballots (1.2) | 3.20 |
| 03/15/12 | MT Gustafson | Review of settlement agreement re: re-solicitation status of claimants | .70 |
| 03/15/12 | KP Kansa | Email disclosure team re: M. Roitman inquiry on reply (.1); email Sidley team re: Davis Polk comment on ballots (.1); office conference with J. Ludwig re: section 11.2.5 of Plan (.1); review materials on same (.1); review and revise resolicitation materials (2.4) | 2.80 |
| 03/15/12 | JP Langdon | Review plan supplement documents | 1.40 |
| 03/15/12 | KT Lantry | Emails with K. Stickles re: timing of reply to objections to Supplemental Disclosure Document (.3); review draft reply to objections to Supplemental Disclosure Document and proposed edits to same from Co-Plan Proponents (2.1); communications with J. Johnston, D. Schaible, J. Boelter and counsel for Committee re: language for Plan modifications to address issue raised by J. Frank (2.4); communications with D. Twomey and J. Boelter re: reserve issues (.5); emails with co-proponents re: valuation issue and disclosure re: Lenders fees (.3) | 5.60 |
| 03/15/12 | JK Ludwig | Telephone call with K. Stickles re: plan, disclosure document, and resolicitation filings on 3/16 (0.2); emails with K. Stickles re: same (0.1); revise index of documents to be filed (0.2); email to J. Boelter and K. Mills re: plan and disclosure document filings (0.1); emails with J. Boelter re: plan revisions in relation to ballots (0.2); review co-proponent comments to resolicitation materials (0.5); conference with J. Boelter re: same (0.3); emails to E. Vonnegut re: same (0.3); emails with K. Kansa and J. Boelter re: same (0.1); review and revise all resolicitation materials based on further plan revisions and co- | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proponent comments in advance of 3/16 filing (6.3) | |
| 03/15/12 | KS Mills | Revise supplemental disclosure documents (10.0); communications with company, Sidley team members, A&M, and Lazard re: same (2.5) | 12.50 |
| 03/15/12 | LR Slaby | Edit resolicitation ballots | 5.60 |
| 03/15/12 | JC Steen | Review and assess latest plan confirmation developments (.40); review, analyze and comment on revised supplementary disclosure documents (.80), and prepare strategic advice regarding same (.40); review, analyze and comment on revised financial projections summary (.30), and prepare strategic advice regarding same (.50); review, analyze and comment on draft valuation update summary (.70), and prepare strategic advice regarding same (.50); review, analyze and comment on draft reply brief in response to supplementary disclosure objections (1.1), and prepare strategic advice regarding same (.50); review, analyze and comment draft chart summarizing proposed response to supplementary disclosure objections (.50); review and respond to various Alvarez & Marsal comments to revised supplementary disclosure documents (.60); review and assess various comments from Plan Proponents to revised supplementary disclosure documents (.20); several telephone conferences with J. Bendernagel, D. Twomey and B. Whittman regarding potential updated valuation summary, updates financial projections and hearing strategy (.80); review and respond to various inquiries from K. Mills and A. Stromberg regarding potential responses to supplementary disclosure documents and status of pleadings regarding same (.50); review and assess revised Alvarez & Marsal recovery charts (.60); review and assess potential supplementary disclosure hearing strategy, and prepare team advice regarding same (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.70) | 9.60 |
| 03/15/12 | AR Stromberg | Draft and revise chart summarizing responses to disclosure objections (6.6); review and revise draft disclosure objection reply (2.4) | 9.00 |
| 03/15/12 | DM Twomey | Review/revise reply to supplemental disclosure objections and analyze related issues (3.80); telephone conference with J. Steen regarding same, objection summary chart (.30); review/comment on summary chart (.50); office conference with A. Stromberg regarding comments to chart (.30); conference call with J. Steen, Bendernagel regarding supplemental disclosure issue (.20); conference call with B. Whittman, Lazard regarding same (.20); conference call with | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Whittman, J. Steen regarding supplemental disclosure issues (.50); send/review e-mails with J. Steen, K. Mills, J. Bendernagel, others regarding supplemental disclosure issues and analyze same issues (1.20); office conference with J. Boelter regarding plan supplement issue, reserve issue (.30); telephone conference with A. Stromberg regarding revision to Reply (.10); review/analyze comments from co-proponents regarding supplemental disclosure reply, objection chart, revised supplemental disclosure/exhibits (.80); e-mails with K. Mills, J. Steen, A. Stromberg regarding same (.40) | |
| 03/16/12 | LA Barden | Discussion with J. Boelter re: corporate documentation for plan supplement  (1.10); renew financing plan and term sheet and review timetable with B. Lewis (1.60) | 2.70 |
| 03/16/12 | JC Boelter | Revise plan (1.2); numerous calls and emails with co-proponents and Sidley team re: same (.3); emails with K. Stickles re: filing of plan (.1); call with client re: release issue (.5); consider same (.3); review supplemental disclosures document re same (2.2); call with K. Mills re: same (.2); OCs with Sidley team re: hearing notice (.3); review same (.2) | 5.30 |
| 03/16/12 | MT Gustafson | Review E-mails from J. Ludwig re: ballot status for resolicitation (.1); Review recent iterations of re-solicitation ballots for multiple classes entitled to re-vote in anticipation of filing (3.8); Telephone call with J. Ludwig re: resolicitation (.2); Meeting with J. Ludwig re: ballot filing (.2) | 4.30 |
| 03/16/12 | KP Kansa | Office conferences with J. Ludwig re: rescheduling of DS/solicitation hearing (.3); email DS team re: same (.1); t/c's K. Stickles re: same (.3); t/c's K. Lantry and K. Stickles re: same (.2); t/c K. Lantry re: same (.1); review materials re: existing schedule to assess impact of rescheduling of hearing (.4); emails to K. Lantry and J. Boelter re: same (.3); review draft notice of rescheduled hearing and revise same (.3); email K. Stickles re: same (.1); review resolicitation materials in preparation for filing (.5); review comments on resolicitation order (.2) | 2.80 |
| 03/16/12 | B Krakauer | Review valuation materials and potential testimony | 1.70 |
| 03/16/12 | KT Lantry | Draft edits to reply to objections to Supplemental Disclosure Document (1.2); communications with co-proponents re: proposed language changes (1.0); communications with counsel for Committee, J. Bendernagel, J. Johnston, and D. Liebentritt re: Plan language involving Litigation Trust documents (.7); communications with D. Liebentritt re: Plan changes (.5); numerous communications with counsel for committee re: Committee's timing and substance of changes requested by J. Frank (.6); numerous communications with co-counsel, client and local counsel re: Court's rescheduling of | 6.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing on Supplemental Disclosure Document (1.2); review and edit notice of rescheduling (.2); numerous telephone calls with J. Boelter, D. Twomey, K. Mills and A. Stromberg re: changes to Plan and Supplemental Disclosure Document (1.3); emails with D. Schaible and J. Boelter re: contacts with Bridge Lenders (.2) | |
| 03/16/12 | JK Ludwig | Emails to client re: revised resolicitation materials (0.1); email to co-proponents re: revised resolicitation materials (0.2); email to Epiq re: revised resolicitation materials (0.2); telephone call with K. Stickles re: rescheduling of resolicitation procedures/disclosure statement hearing (0.2); analyze resolicitation schedule in relation to same (0.2); revise resolicitation order (0.2); analyze balloting reports from Epiq for classification (0.5); email to Epiq re: revised resolicitation procedures hearing date (0.1); further revise index of resolicitation documents to be filed on 3/16 (0.2); further revise and finalize all resolicitation materials for filing on 3/16 (2.9); revise plan (0.2); revise notice of plan filing (0.2); telephone calls with K. Stickles and P. Ratkowiak re: filing of Plan, disclosure document, and resolicitation materials (1.2); emails with same confirming filing (0.1) | 6.50 |
| 03/16/12 | KS Mills | Revise and finalize supplemental disclosure documents for filing (8.0); communications with company, Sidley team members, A&M, Lazard, DCL Co-proponents, and Delaware Co-counsel regarding finalizing supplemental disclosure documents for filing (3.0); review of DCL reply to supplemental disclosure objections and revise corresponding chart (1.0); communications with A. Stromberg re: same (.4) | 12.40 |
| 03/16/12 | LR Slaby | Edit ballots for resolicitation (0.4); review March 16 filing for B. Myrick and J. Boelter (1.0) | 1.40 |
| 03/16/12 | JC Steen | Review, analyze and comment on revised supplementary disclosure documents (1.1), and prepare strategic advice regarding same (.30); review, analyze and comment on revised financial projections summary (.50), and prepare strategic advice regarding same (.30); review, analyze and comment on draft valuation update summary (.50), and prepare strategic advice regarding same (.30); review, analyze and comment on draft reply brief in response to supplementary disclosure objections (.50), and prepare strategic advice regarding same (.50); review, analyze and comment on draft chart summarizing proposed response to supplementary disclosure objections (.50), and prepare strategic advice regarding same (.30); review revised Alvarez & Marsal recovery charts (.50); review and assess various comments from Plan Proponents to revised supplementary disclosure documents (.50), and prepare team advice regarding same (.30); confer with J. Bendernagel and D. | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Twomey regarding completion of responsive supplementary disclosure pleadings and hearing strategy (.40); review and respond to various inquiries from K. Mills and A. Stromberg regarding potential responses to supplementary disclosure documents and completion of pleadings regarding same (.50); review and assess latest revised DCL plan modifications (.70); review Court scheduling notice regarding supplementary disclosure hearing (.30), and prepare team advice regarding same (.30) | |
| 03/16/12 | AR Stromberg | Review and revise reply to disclosure objections and accompanying exhibit (8.6); prepare reply and exhibit for filing (.5) | 9.10 |
| 03/16/12 | DM Twomey | Telephone conferences with J. Steen regarding various supplemental dusclosure exhibit/Reply issues (.40); telephone conference with A. Stromberg regarding Reply issue (.20); analyze same and e-mails with co-proponents regarding same (1.0); review and provide comments to revised Reply, chart, supplemental disclosure exhibits (2.80); review/analyze co-proponents' comments to same, related e-mails (.80); telephone conference with K. Mills regarding supplemental disclosure exhibit comments (.20); telephone conference with J. Steen regarding supplemental disclosure exhibit issues (.50); analyze same issues (.30); e-mails with J. Boelter regarding hearing rescheduling (.20); office conference with J. Boelter regarding same, next steps (.30); telephone conference with K. Lantry regarding potential plan/supplemental disclosure next steps (.20); analyze potential supplemental disclosure revisions based on possible allocation ruling (.50); send/review e-mails with K. Mills, A. Stromberg regarding finalizing and filing supplemental disclosure documents (.40) | 7.80 |
| 03/17/12 | BH Myrick | Emails w/ J. Boelter re: desk sets (.1); emails w/ L. Slaby re: same (.1). | .20 |
| 03/17/12 | JC Steen | Review and assess latest plan confirmation and supplementary disclosure developments (.30), and review and respond to team e-mails regarding same (.30) | .60 |
| 03/17/12 | DM Twomey | E-mails with K. Mills, A. Stromberg regarding supplemental disclosure/Reply filings | .30 |
| 03/19/12 | JC Boelter | Review and respond to emails from co-proponents re: plan filing (.3); email E. Vonnegut re: step two disgorgement escrow (.2); call with D. Eldersveld re: release issue (.3); call with K. Lantry re: same and other case issues (1.1); emails with K. Kansa re: release issue (.2) | 2.10 |
| 03/19/12 | MT Gustafson | Review of filed iterations of ballots for re-solicitation of DCL plan | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/12 | KP Kansa | Review J. Boelter email on release elections and draft response memo to same (1.0); email P. Dublin re: record date (.1) | 1.10 |
| 03/19/12 | KT Lantry | Emails and telephone calls with D. Eldersveld and A. Stromberg re: status conference and schedule to confirmation (.3); telephone calls with D. LeMay, J. Boelter and J. Bendernagel re: strategy for Thursday hearing (.7); telephone call with J. Sottile re: Plan modification issues (.3); communications with J. Boelter and D. Liebentritt re: Committee's position on proposed Plan modification (1.1); arrange for call with Plan Proponents in preparation for Thursday hearing (.4); communications with K. Kansa and J. Boelter re: resolicitation and re-election issues (.3) | 3.10 |
| 03/19/12 | KS Mills | Analysis of certain solicitation issues (1.7); Communications with A&M/ K. Lantry re: the same (1.0); Prepare for and attend meeting with J. Steen, D. Twomey and A. Stromberg re: supplemental disclosure documents (1.3); analysis of related issues (1.5); Prepare and send emails to client and co-proponents re: supplemental disclosure documents (.5) | 6.00 |
| 03/19/12 | BH Myrick | Emails w/ L. Slaby re: desk sets | .10 |
| 03/19/12 | LR Slaby | Review March 16 filing for B. Myrick and J. Boelter | .10 |
| 03/19/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review revised supplementary disclosure documents (.70); review revised financial projections summary (.60); review revised valuation update summary (.50); review revised reply brief in response to supplementary disclosure objections (.50); review revised summary chart of proposed responses to supplementary disclosure objections (.40); review revised Alvarez & Marsal recovery charts (.30); attend office conference with D. Twomey, K. Mills and A. Stromberg regarding supplementary disclosure strategy, potential Allocation Dispute rulings and preparation for disclosure statement hearing (1.30); review and analyze potential supplementary disclosure and March 30 hearing strategy, and prepare strategic advice regarding same (.50); review and respond to various inquiries from A. Stromberg, K. Mills and A. Stromberg regarding supplementary disclosure next steps and hearing preparation (.50); review revised DCL plan modifications (.30); office conference with J. Boelter regarding potential plan modifications and March 22 and March 30 hearing strategy (.50); review Court scheduling notice regarding supplementary disclosure hearing (.30); review Court order lifting stay regarding various pending SLCFC actions (.30); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | next steps (.50) | |
| 03/19/12 | AR Stromberg | Research and analyze potential confirmation objection (2.3); conference w/ J.Steen regarding reply to disclosure objections (1.1); conference w/ J.Steen, D.Twomey and K.Mills regarding potential modifications to disclosure documents (1.3); review pleadings filed in case (.7) | 5.40 |
| 03/19/12 | DM Twomey | E-mails with K. Mills regarding supplemental disclosure, related documents as filed (.20); office conference with J. Boelter regarding potential plan/supplemental disclosure changes from allocation dispute opinion (.30); analyze related issues (.30); telephone conference with J. Steen regarding next steps for supplemental disclosure (.10); review supplemental disclosure, Exhibit B regarding potential changes from allocation opinion (.60); meeting with J. Steen, K. Mills, A. Stromberg regarding same, next steps (1.30); e-mails with K. Lantry, J. Steen regarding confirmation timeline issues (.30) | 3.10 |
| 03/20/12 | KF Blatchford | O/C J. Langdon re: plan document (.3); conference call with Sidley team re: emergence issues and plan documents (1.0); analyze restructuring matters (1.3); plan document changes (1.5) | 4.10 |
| 03/20/12 | JC Boelter | Review email from K. Kansa on release issue and extensive response to same (.5); call with E. Vonnegut re: plan supplement (.3); extensive call with corporate team re: same (1.3); call with J. Bendernagel re: confirmation issues (.3); call with K. Lantry re: status (.2); call with K. Mills re: status (.2) | 2.80 |
| 03/20/12 | MT Gustafson | Telephone call with A. Stromberg re: litigation trust issue (.1); Review of analogous chapter 11 litigation trust provisions (.8) | .90 |
| 03/20/12 | KP Kansa | Email P. Dublin re: record date (.1); review J. Boelter email on resolicitation issues (.2); review resolicitation materials (.7) | 1.00 |
| 03/20/12 | GM King | Review pleadings re: Third Circuit case (0.6); draft correspondence re: precedent Third Circuit case and implications (0.2) | .80 |
| 03/20/12 | CS Krueger | Status conference call with J. Boelter, K. Blatchford, J. Langdon, L. Barden and J. Rosenkrantz re: plan supplement (1.2); conference with J. Langdon and J. Rosenkrantz re: same (.9); review restructuring transactions (.9) | 3.00 |
| 03/20/12 | JP Langdon | Restructuring transactions meeting with C. Krueger and J. Rosenkrantz (1.0); prepare follow-up email for D. Eldersveld re: restructuring transactions (1.4); weekly update t/c with J. Boetler, K. Blatchford, L. Barden, C. Krueger and J. Rosencrantz re: emergence (.4) | 2.80 |
| 03/20/12 | KT Lantry | Telephone call with A. Rosenblatt and D. LeMay re: 502(h) issue (.4); follow-up call re: same with J. Boelter (.1); | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with Co-Plan Proponents re: preparation for March 22 hearing (.7); emails with J. Boelter and J. Bendernagel re: Lender fee issues (.3); emails with K. Kansa and J. Boetler re: resolicitation issues (.3); discuss Plan and Supplemental Disclosure Document issues with J. Boelter (.3) | |
| 03/20/12 | JK Ludwig | Email to J. Boelter re: disclosure in supplemental disclosure document | .30 |
| 03/20/12 | KS Mills | Analysis of certain solicitation issues (.2); Communications with A&M regarding the same (.4) Review/revise supplemental disclosure documents (5.8); Various communications with team members re: same (1.0) | 7.40 |
| 03/20/12 | BH Myrick | Emails w/ J. Steen re: precedent case (.1); emails w/ G. King re: same (.1); emails w/ M. Martinez re: Tribune hotline (.1); emails w/ M. Gustafson re: same (.1). | .40 |
| 03/20/12 | J Rosenkrantz | Call with K. Blatchford, J. Boelter, J. Langdon and C. Krueger re status on restructuring transactions (1.0); meeting with J. Langdon and C. Krueger re restructuring transactions (1.1); revise LLC agreement to be used for Tribune's subsidiaries (1.0); meeting with C. Herbas and J. Gallagher re restructuring transactions (0.3) | 3.40 |
| 03/20/12 | LR Slaby | Review March 16 filing for B. Myrick and J. Boelter | 1.10 |
| 03/20/12 | JC Steen | Review and assess latest plan confirmation developments (.40); review and assess revised supplementary disclosure documents (.50); review and assess revised Alvarez & Marsal SDD recovery charts (.60); attend conference call with B. Whittman and M. Frank of Alvarez & Marsal regarding follow-up Allocation Dispute strategy and diligence (.90), and prepare strategic advice regarding same (.40); confer with D. Twomey regarding supplementary disclosure strategy, potential Allocation Dispute rulings and preparation for SDD hearing (.50); review and analyze potential supplementary disclosure and March 30 SDD hearing strategy (.60), and prepare strategic advice regarding same (.50); review and respond to various inquiries from A. Stromberg regarding supplementary disclosure next steps and hearing preparation (.60); review latest update regarding potential plan modifications and March 22 and March 30 hearing strategy (.60); review bankruptcy pleadings regarding Third Circuit precedent case confirmation and emergence (.50), and briefly confer with G. King regarding same (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 7.00 |
| 03/20/12 | AR Stromberg | Draft potential modifications to supplemental disclosure | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document (6.2); review precedent litigation trust agreements (.8); review testimony presented at confirmation hearing (.5) | |
| 03/20/12 | DM Twomey | Telephone conference with B. Whittman regarding status update, related issues and next steps (.70); telephone conference with J. Steen regarding same (.20); analyze potential impact of allocation ruling on supplemental disclosure, exhibits (1.0); conference call with B. Whittman, M. Frank regarding same, potential recovery scenarios for exhibit (.50); communications with K. Mills, K. Lantry regarding Thursday hearing, potential timing issues (.30) | 2.70 |
| 03/21/12 | LA Barden | Discuss plan with Davis Polk (.50); analyze warrant agreement issues (1.40); conference with K. Lantry re: plan indemnity (.40) | 2.30 |
| 03/21/12 | KF Blatchford | Review and analyze restructuring transactions and Plan re: possible amendments (2.8) meeting re:  Plan and restructuring transactions - tax, FCC and bankruptcy issue (1.0) | 3.80 |
| 03/21/12 | JC Boelter | Meet with corporate team re: restructuring transactions (.3); follow-up meeting with A. Stromberg re: same (.2); call with J. Bendernagel, D. Liebentritt and K. Lantry re: status and strategy (.8); follow-up call with J. Bendernagel and K. Lantry re: same (.2); OC with A. Stromberg re setoff research (1.0) | 2.50 |
| 03/21/12 | MT Gustafson | Analogous Ch. 11 case research re: litigation trusts | 1.70 |
| 03/21/12 | B Krakauer | Review and comment upon valuation materials and analysis | 2.90 |
| 03/21/12 | CS Krueger | Conference with J. Boelter, K. Blatchford, J. Langdon and J. Rosenkrantz (1.0); review restructuring transactions and subsidiary organization documents (2.8) | 3.80 |
| 03/21/12 | JP Langdon | Restructuring transactions meeting with K. Blatchford, J. Boelter, A. Ross, C. Krueger and J. Rosenkrantz | 2.10 |
| 03/21/12 | KT Lantry | Participate in conference call with D. Liebentritt, J. Bendernagel and J. Boelter re: discussions with Plan objectors and hearing on March 22 (.8); communications with D. Golden re: scheduling and preparation for hearing on March 22 (.4); report same to D. Twomey (.1); emails with J. Sottile re: 502(h) issue (.1); review pleadings in preparation for status conference hearing, and outline presentation for hearing (2.3) | 3.70 |
| 03/21/12 | KS Mills | Analysis of certain solicitation issues (.8); Review/revise supplemental disclosure documents (6.5); Various communications with team members re: same (1.0) | 8.30 |
| 03/21/12 | J Rosenkrantz | Team meeting with K. Blatchford, J. Boelter, J. Langdon and C. Krueger re restructuring and bankruptcy statues (1.5); revise LLC agreement to be used for subsidiaries (1.0) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/21/12 | JC Steen | Review and assess latest plan confirmation developments (.70); review and assess revised supplementary disclosure documents (.70); review and assess revised Alvarez & Marsal recovery charts (1.2), and prepare strategic advice regarding same (.50); attend conference call with B. Whittman and M. Frank of Alvarez & Marsal regarding follow-up Allocation Dispute strategy and diligence (.80), and review and assess potential follow-up diligence issues (.20); two telephone conferences with D. Twomey regarding supplementary disclosure strategy, potential Allocation Dispute rulings and preparation for supplemental disclosure hearing (.80); review and analyze potential supplementary disclosure and March 30 hearing strategy (.50), and prepare strategic advice regarding same (.30); review and assess potential plan modification and EGI equitable subordination issues (.50); review and respond to various inquiries from A. Stromberg regarding supplementary disclosure next steps and hearing preparation (.40); review revised Court agenda letter for March 22 hearing (.50); review latest developments regarding Third Circuit precedent confirmation and emergence (.50); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.40) | 8.00 |
| 03/21/12 | AR Stromberg | Prepare for meeting regarding restructuring transactions (.4); Meeting w/ J.Boelter and corporate team regarding proposed restructuring transactions (1.0); call w/ K.Mills regarding supplementary disclosure document (.3); review and revise exhibits to FCC motion (.2); research potential set off claims and treatment of same under plan (2.8); conference w/ J.Boelter (1.0) | 5.70 |
| 03/21/12 | DM Twomey | Telephone conference with J. Steen regarding next steps for resolution of open supplemental disclosure issues with objectors (.40); e-mails with K. Lantry regarding same (.30); review/analyze A&M analysis regarding allocation disputes (.40); telephone conference with J. Steen regarding A&M chart, related issues (.40); conference call with B. Whittman, M. Frank, J. Steen regarding same (.50); analyze related supplemental disclosure issues (.80); telephone conference with J. Steen regarding same, next steps for supplemental disclosure (.60); review e-mail from K. Mills regarding revised supplemental disclosure exhibit (.20) | 3.60 |
| 03/22/12 | KF Blatchford | Analayze restructuring transactions for emergence issues (2.0); c/c FCC Counsel re: approval process and timing with restructuring transaction (.80); revise Plan documents | 2.80 |
| 03/22/12 | JC Boelter | Attend call with FCC counsel re: restructuring transactions (.5); call with K. Lantry re: hearing (.2); attend hearing | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephonically (1.3) | |
| 03/22/12 | JF Conlan | Communications from R. Stark re: plan analysis | .30 |
| 03/22/12 | GM King | Check appellate docket re: pleadings | .10 |
| 03/22/12 | B Krakauer | Attend court hearing re: plan allocation issues and disclosure statement (in part) | .90 |
| 03/22/12 | CS Krueger | Conference call with FCC counsel re: restructuring transactions (.5); review restructuring transactions and subsidiary organization documents (2.1) | 2.60 |
| 03/22/12 | JP Langdon | T/c with Dow Lohnes re: FCC issues (.5); review plan supplement exhibits (1.5) | 2.00 |
| 03/22/12 | KT Lantry | Discuss issues in preparation for hearing with D. Golden, J. Bendernagel and N. Pernick (.8); outline arguments for hearing and review documents (.6); appear at hearing on status conference on Supplemental Disclosure Document (.7); follow-up communications re: Supplemental Disclosure Document and resolicitation with J. Boelter, D. Twomey, K. Kansa, D. Eldersveld and D. Liebentritt (.9); emails with counsel for Lenders re: issues raised by D. Golden (.2); review and edit submission re: experts (.6) | 3.80 |
| 03/22/12 | KS Mills | Dial-in to omnibus hearing as relates to supplemental diclosure document (in part) (.5); analysis of certain solicitation issues (.7); communications with A&M and GCG re: same (.5); revise supplemental disclosure documents (8.5); communications with team members re: same (2.5) | 12.70 |
| 03/22/12 | BH Myrick | T/c w/ M. Gustafson re: Tribune hearing (.1); o/c w/ M. Gustafson re: stay research (.2); t/c w/ S. Robinson re: same (.1); emails w/ M. Gustafson re: same (.1); review and revise research re: same (1.2); partial t/c appearance at court hearing for purposes of monitoring supplement disclosure statement, allocation disputes, and claims issues (1.0). | 2.70 |
| 03/22/12 | J Rosenkrantz | Call with FCC counsel J. Logan re restructuring transactions (0.6); research for restructuring transactions (0.4) | 1.00 |
| 03/22/12 | JC Steen | Review and assess latest plan confirmation developments (.70); review, analyze and comment revised supplementary disclosure document (1.50), and prepare strategic advice regarding same (.40); review, analyze and comment revised annex to supplementary disclosure document (.90), and prepare strategic advice regarding same (.50); review and assess revised Alvarez & Marsal recovery charts (.50); confer with B. Whittman and M. Frank of Alvarez & Marsal regarding revised recovery charts and follow-up Allocation Dispute diligence (.40); confer with D. Twomey regarding March 22 hearing, supplementary disclosure strategy, potential Allocation Dispute rulings and | 9.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation for SDD hearing (.60); attend March 22 telephonic Court hearing as relates to supplemental diclosure document (.50); attend conference call with D. Twomey, K. Mills and A. Stromberg regarding March 22 hearing, revised supplementary disclosure documents and preparation for March 30 hearing (.80); follow-up telephone conference with K. Mills regarding supplementary disclosure document revisions and next steps (.50); review and analyze potential supplementary disclosure and March 30 hearing strategy, and prepare strategic advice regarding same (.90); review and assess potential plan modification and EGI equitable subordination issues (.60); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 03/22/12 | AR Stromberg | Call w/ FCC counsel and corporate team regarding restructuring transactions (.5); review and revise exhibits to FCC motion (1.0); Revise potential modifications regarding supplemental disclosure document (3.2); call w/ J. Steen, D. Twomey and K. Mills regarding same (.8); Attend (telephonically) omnibus hearing and status conference regarding allocation disputes (.5) | 6.00 |
| 03/22/12 | DM Twomey | Conference call with J. Steen, K. Mills regarding supplemental disclosure revisions (.20); review comments to supplemental disclosure, Exhibit from J. Steen (.50); listen to portion of hearing regarding supplemental disclosure timing/hearing and allocation disputes ruling (.30); telephone conference with J. Steen regarding same, next steps for supplemental disclosure (.40); review and provide comments to revised supplemental disclosure, Exhibit B (1.10); conference call with J. Steen, K. Mills, A. Stromberg regarding revisions to supplemental disclosure, Exhibit B and next steps (.80); telephone conference with K. Lantry regarding discussions with supplemental disclosure objectors (.20); telephone conference with J. Steen regarding suggestions for A&M analysis (.10); analyze potential recovery and reserve issues related to allocation disputes (.90) | 4.50 |
| 03/23/12 | LA Barden | Telephone call with J. Conlan re: plan developments and possible changes in timetable | .60 |
| 03/23/12 | KF Blatchford | Revise Plan Supplement Documents version (4.0) | 4.00 |
| 03/23/12 | JC Boelter | Revise escrow agreement (.1); call with A. Rosenblatt re: same and retiree issue (.1); OC with D. Twomey and J. Steen re: timing and strategy (.8); OC and email with K. Kansa re: timing (1.1); calls and emails with K. Lantry re: status, timing and revisions to 7.15 (.8) | 2.90 |
| 03/23/12 | KP Kansa | Draft revised solicitation timetable and email K. Lantry/J. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter re: same (1.0); review J. Steen email re: supplemental disclosure document (.1); office conference with J. Ludwig re: solicitation issues (.2) | |
| 03/23/12 | CS Krueger | Conference call with tax counsel re: restructuring transactions (.7); review restructuring transactions and subsidiary organization documents (.6) | 1.30 |
| 03/23/12 | JP Langdon | Review warrant agreement (.7); t/c re: restructuring transactions with Tribune tax, R. Silverman and C. Krueger (.7); prepare for t/c re: restructuring transactions (.3) | 1.70 |
| 03/23/12 | KT Lantry | Telephone call with R. Stark re: Plan issue (.2) and emails re: same with J. Conlan (.2); emails with co-proponents re: revised timeline to confirmation (.2) and discuss with J. Boelter (.1); discuss review of Supplemental Disclosure Document and arguments at March 30 hearing with J. Boelter and J. Bendernagel (.5); discuss Noteholders' objections to Supplemental Disclosure Document with D. Twomey (.2) | 1.40 |
| 03/23/12 | JK Ludwig | Confer with K. Kansa re: solicitation timing (0.1) | .10 |
| 03/23/12 | KS Mills | Review/revise supplemental disclosure documents (4.8); Various communications with team members re: same (1.7); review/analysis of certain solicitation issues (.3) | 6.80 |
| 03/23/12 | BH Myrick | Review stay research (.5); t/c w/ former Tribune shareholder re: some (.2); emails w/ J. Ludwig: 363 issue (.1); t/c w/ M. Gustafson re: Tribune hotline (.1); emails w/ J. Ludwig re: same (.1); emails w/ Epiq re: same (.1) | 1.10 |
| 03/23/12 | LJ Nyhan | Conference with J. Boelter regarding allocation issues | .20 |
| 03/23/12 | J Rosenkrantz | Prepare documentation for restructuring transactions | .90 |
| 03/23/12 | JC Steen | Review, analyze and comment on revised supplementary disclosure document (.90), and prepare strategic advice regarding same (.50); review, analyze and comment on revised annex to supplementary disclosure document (.40), and prepare strategic advice regarding same (.50); review and assess revised Alvarez & Marsal recovery charts, and prepare strategic advice regarding same (.60); confer with D. Twomey regarding revised supplementary disclosure documents, potential Allocation Dispute rulings and preparation for March 30 hearing (1.2); two telephone conferences with K. Mills regarding revised supplementary disclosure documents and preparation for March 30 hearing (.50); office conference with J. Boelter and D. Twomey regarding potential plan modifications, supplementary disclosure document revisions and March 30 hearing strategy (.80); review and analyze potential supplementary disclosure and March 30 hearing strategy (.50), and prepare strategic advice regarding same | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); review and assess potential plan modification and EGI equitable subordination issues (.60); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments, potential emergence contingency planning and next steps (.50) | |
| 03/23/12 | AR Stromberg | Research potential set off claims and treatment of same under plan (3.2); Review and revise draft of potential amended supplemental disclosure document (1.8); call w/ K.Mills regarding same (.3); review confirmation hearing transcript (.3) | 5.60 |
| 03/23/12 | DM Twomey | Review e-mail/recovery chart from B. Whittman (.30); telephone conference with J. Steen regarding supplemental disclosure (.40); review revised supplemental disclosure, exhibit and provide comments to same (1.20); office conference with J. Boelter, J. Steen (part) regarding potential plan/supplemental disclosure revisions regarding allocation ruling (.80); telephone conference with J. Steen regarding next steps, hearing strategy (.30); analyze potential plan/supplemental disclosure changes resulting from possible allocation ruling (.50) | 3.50 |
| 03/24/12 | KT Lantry | Emails with counsel for Lenders, client and R. Stark and D. Golden re: proposed Plan change | .90 |
| 03/25/12 | KT Lantry | Emails with J. Boelter re: drafting Plan modification | .20 |
| 03/26/12 | LA Barden | Conference with K. Blatchford re: Plan Supplement comments (.60); discussion with J. Boelter re: Davis Polk comments (.50); review warrant agreement draft (2.10) | 3.20 |
| 03/26/12 | JC Boelter | Review Trib plan changes (.1); email K. Lantry re: same (.1); OC with A. Stromberg re: setoff research (1.0); calls with K. Lantry re same and open issues (.3); call with K. Lantry, D. Lemay and A. Rosenblatt re: plan issues (.7); review and consider plan issues (1.8) | 4.00 |
| 03/26/12 | MT Gustafson | Telephone call with J. Ludwig and L. Slaby re: resolicitation (.1); Edits to resolicitation ballots and instructions (1.4) | 1.50 |
| 03/26/12 | KP Kansa | Email J. Boelter and J. Johnston re: confirmation scheduling issues (.2); review solicitation process emails from J. Ludwig and J. Boelter (.2); email J. Boelter and J. Ludwig re: same (.2) | .60 |
| 03/26/12 | CS Krueger | Review restructuring transactions and subsidiary organization documents | .50 |
| 03/26/12 | JP Langdon | Attend emergence status call with K. Blatchford and J. Boelter (.4); respond to question re: restructuring transactions timing and FEIN logistics (.2) | .60 |
| 03/26/12 | KT Lantry | Email and conference call re: amendment to Plan with A. Rosenblatt, D. LeMay and C. Craige (.5); telephone call and | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails with J. Boelter re: Plan change (.3); telephone call with D. Golden re: Friday hearing (.2); emails with co-proponents re: resolicitation and reelection issues (.3) | |
| 03/26/12 | JK Ludwig | Emails with J. Boelter re: amendments to plan as relates to resolicitation materials (0.1); telephone call with M. Gustafson and L. Slaby re: revisions to resolicitation materials (0.1); revise index of documents for plan, supplemental disclosure, and resolicitation filings on 3/29 (0.3); draft third supplement to resolicitation motion (1.8); telephone call with J. Ehrenhofer re: tabulation analysis (0.1); telephone call with D. Torres re: same (0.1); analyze election tabulation report (0.2); telephone call with J. Boelter re: release elections (0.1); additional telephone call with D. Torres re: same (0.2); review additional data on same (0.7); telephone call with K. Stickles re: 3/29 plan filings (0.1); draft outline for resolicitation hearing presentation (1.0); telephone call with S. Kjontvedt re: resolicitation (0.2); review prior solicitation materials in preparation for 3/30 hearing (0.2) | 5.20 |
| 03/26/12 | KS Mills | Review certain comments to revised supplemental disclosure documents (.2); revise supplemental disclosure documents to reflect same (.5); review of revised disclosure document drafts (1.5); analysis of potentially outstanding disclosure document tasks/issues (1.3); communications with R. Silverman re: tax section of supplemental disclosure document (.4); communications with J. Ludwig regarding anticipated filing of revised supplemental disclosure documents (.3); analysis of certain solicitation issues (.5); communications with A&M regarding the same (.3) | 5.00 |
| 03/26/12 | BH Myrick | Research re: plan issues related to injunctions (2.0); t/c w/ M. Gustafson re: same issue (.2); research re: same (.2). | 2.40 |
| 03/26/12 | J Rosenkrantz | Revise restructuring transaction timing chart | 1.10 |
| 03/26/12 | RM Silverman | Review revised disclosure statement. | 1.50 |
| 03/26/12 | LR Slaby | Telephone call with J. Ludwig and M. Gustafson regarding ballot edits for resolicitation due to date changes | .10 |
| 03/26/12 | JC Steen | Review and assess latest plan confirmation developments (.30); review and analyze Alvarez & Marsal comments to revised supplementary disclosure documents and draft allocation dispute recovery charts (.80); and review and respond to team e-mails regarding plan confirmation developments and next steps (.40) | 1.50 |
| 03/26/12 | AR Stromberg | Review and revise exhibits to FCC Procedures Motion (2.2); email Dow Lohnes regarding same (.5); research potential setoff claims and treatment of same under plan (3.6); | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference w/ J.Boelter regarding same (1.0) | |
| 03/26/12 | DM Twomey | Review/analyze A&M recovery charts regarding potential allocation dispute outcomes (.70); review/analyze comments to revised supplemental disclosure (.50); office conference with K. Mills regarding same, supplemental disclosure hearing preparation, related issues (.30); analyze same issues (.60) | 2.10 |
| 03/27/12 | LA Barden | Conference with J. Conlan re: court developments (.40); telephone call with K. Lantry re: possible changes to schedule (.40); discuss indemnification issues with K. Lantry (.60); review mark-ups of governance agreements (2.10) | 3.50 |
| 03/27/12 | JC Boelter | Review and respond to K. Kansa email re: release elections (.3); calls with J. Bendernagel re: plan issues (.8); numerous emails with Sidley team and co-proponents re: plan modifications and FCC issues (1.2) | 2.30 |
| 03/27/12 | MT Gustafson | Meeting with J. Ludwig re: resolicitation (.2); Edits to resolicitation ballots and instructions (3.5); case law research re: reserve issue (1.1) | 4.80 |
| 03/27/12 | KP Kansa | Review K. Stickles email on adjournment of disclosure statement hearing (.1); email J. Ludwig and J. Boelter re: solicitation timing (.2); email J. Ludwig/J. Boelter/K. Lantry re: litigation trust (.2); review notice for March 30 hearing (.2) | .70 |
| 03/27/12 | B Krakauer | Review revised plan and DS (1.3); finish memo re: creditor lawsuit damages (2.3) | 3.60 |
| 03/27/12 | CS Krueger | Meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (1.3); review restructuring transactions and subsidiary organization documents (.4) | 1.70 |
| 03/27/12 | JP Langdon | Meeting with J. Rosenkrantz and C. Krueger re: restructuring transactions (1.4); prepare for meeting re: restructuring transactions (1.2) | 2.60 |
| 03/27/12 | KT Lantry | Communications with J. Boelter re: Plan and solicitation issues (.3); emails with co-proponents re: Court's notice re: Friday hearing (.4); emails with Co-Plan Proponents re: Plan changes (.2); telephone call with J. Frank re: negotiations with Lenders re: Plan issue (.2) | 1.10 |
| 03/27/12 | JK Ludwig | Emails to R. Mariella re: plan supplement exhibits (0.2); conference with M. Gustafson re: revisions to resolicitation materials (0.2); review email from K. Stickles re: cancellation of resolicitation hearing (0.1); telephone call with S. Kjonvedt re: same (0.1); telephone call with A. Stromberg re: same (0.4); telephone call with K. Stickles re: same and notice to creditors (0.4); telephone call with M. Gustafson re: release election reconsideration motion (0.1) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/12 | KS Mills | Review co-proponents emails regarding plan and supplemental disclosure documents (1.0); communications with team members re: same (.5); communications w/ A&M and team members re: solicitation issues (.3) | 1.80 |
| 03/27/12 | BH Myrick | Several emails w/ J. Ludwig re: D&O lists (.2); emails w/ R. Mariella re: same (.1); t/c w/ M. Gustafson re: reserve issues (.1). | .40 |
| 03/27/12 | J Rosenkrantz | Research on restructuring (1.2); meeting with J. Langdon and C. Krueger re restructuring transactions (1.5); update timing chart of restructuring transactions (6.4) | 9.10 |
| 03/27/12 | LR Slaby | Review new schedule for solicitation | .10 |
| 03/27/12 | JC Steen | Review and analyze proposed DCL plan bar order changes from Aurelius (1.1), review and respond to proposed comments from DCL plan proponents regarding same (.70), and prepare strategic advice regarding same (.40); review latest developments regarding supplementary disclosure document hearing (.50); and review and respond to latest e-mails from DCL plan proponents and team regarding plan confirmation developments and next steps (.30) | 3.00 |
| 03/27/12 | AR Stromberg | Review proposed modifications to bar order language (.6); conferences w/ J.Ludwig and K.Mills regarding status of confirmation proceedings (1.0); Review proposed restructuring transactions (1.1); conference w/ corporate team regarding restructuring transactions (.6) | 3.30 |
| 03/27/12 | DM Twomey | Send/review e-mails with K. Mills, J. Steen regarding rescheduled supplemental disclosure hearing (.30); office conference with K. Mills regarding same, implications for supplemental disclosure (.20); analyze related issues (.30); review e-mails among co-proponents regarding potential plan changes (.20) | 1.00 |
| 03/28/12 | JC Boelter | Respond to co-proponent emails re: Trib plan (.5); call with J. Bendernagel re: same (.3) | .80 |
| 03/28/12 | MT Gustafson | Case law research re: reserve issue (3.3); Telephone call with B. Myrick re: same (.1) | 3.40 |
| 03/28/12 | KP Kansa | T/c J. Ludwig re: Plan scheduling | .10 |
| 03/28/12 | KT Lantry | Emails with co-proponents re: Wilmington's proposed change to Plan provision (.2); emails with co-proponents re: Bridge lenders and resolicitation (.2); emails with J. Bendernagel re: Friday hearing and confirmation schedule (.2) | .60 |
| 03/28/12 | JK Ludwig | Telephone call with R. Mariella and B. Myrick re: plan supplement exhibits (0.3); email to R. Mariella re: same (0.1) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/28/12 | KS Mills | Review of revised disclosure document drafts (.7); analysis of potentially outstanding disclosure document tasks/issues (.8) | 1.50 |
| 03/28/12 | BH Myrick | Several mails w/ J. Ludwig re: D&O exhibit (.2); emails w/ R. Mariella re: same (.1); t/c w/ J. Ludwig and R. Mariella re: same (.3); t/c w/ M. Gustafson re: reserve research (.2); edits re: same (.2). | 1.00 |
| 03/28/12 | JC Steen | Review and assess latest plan confirmation and supplementary disclosure document developments (.40); review revised notice regarding March 30 Court hearing (.30); and review and respond to latest team e-mails regarding plan confirmation developments and next steps (.30) | 1.00 |
| 03/28/12 | AR Stromberg | Email K.Mills regarding supplemental disclosure document | .20 |
| 03/28/12 | DM Twomey | E-mails with J. Steen regarding delayed supplemental disclosure hearing, related issues (.20); e-mails with co-proponents regarding potential plan changes (.20) | .40 |
| 03/29/12 | KF Blatchford | Analyze and review restructuring transactions - order, changes | 1.00 |
| 03/29/12 | JC Boelter | Call with K. Lantry re: plan modifications (.3); prepare for and attend call with co-proponents re: plan (1.0); OC w/ A. Stromberg re: litigation trust agreement (.7); prepare and numerous revisions to confirmation timeline (2.4); calls and emails re hearing and timing with Sidley team (.6); OC w/ S. Summerfield re: step two disgorgement project (.8); email K. Kansa re: solicitation issue (.2) | 6.00 |
| 03/29/12 | KP Kansa | Email J. Boelter, J. Ludwig, and K. Lantry re: solicitation issues (.2); review J. Boelter proposed confirmation timetable and email J. Boelter re: same (.3) | .50 |
| 03/29/12 | GM King | Review appellate docket | .10 |
| 03/29/12 | CS Krueger | Meeting with J. Langdon and J. Rosenkrantz regarding restructuring transactions (.5); review subsidiary organization documents (2.1) | 2.60 |
| 03/29/12 | JP Langdon | Review restructuring transactions timing issues (1.1); review charts prepared by J. Rosenkrantz relating to timing (.7); meeting with J. Rosenkrantz and C. Krueger re: timing issues (1.0); review and revise restructuring transactions exhibit (1.2); review form of limited liability company agreement (.8) | 4.80 |
| 03/29/12 | KT Lantry | Analyze scheduling issues and review Plan modification (.5); call J. Boelter in preparation for call with Co-Plan Proponents re: same (.2); conference call with Co-Plan Proponents re: Plan modifications and scheduling issues for hearing on March 30 (.9); e-mails with D. Liebentritt re: Plan modifications and scheduling to confirmation (.6); conference call with J. Sottile and D. Golden re: scheduling issues and Plan modifications | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.7), and report same to D. Liebentritt and J. Boelter (.3); discuss preparation of proposed timeline with J. Boelter, and review same and discuss further with J. Boelter (.6); telephone calls with J. Johnston and D. Golden re: timeline (.5) and report same to J. Boelter and D. Liebentritt (.3); draft cover e-mails for Plan Proponents and R. Stark and D. Rosner re: proposed timeline (.6); telephone call and e-mails with J. Frank re: proposed Plan modifications (.4); communications with K. Kansa and J. Boelter re: solicitation issues (.3) | |
| 03/29/12 | JK Ludwig | Conference call with DCL plan proponents regarding status conference on 3/30 and timing of plan, disclosure statement, and resolicitation, and resolution of formal and informal objections to the same (0.5); emails with J. Boelter and K. Kansa re: resolicitation timing and scope (0.2) | .70 |
| 03/29/12 | KS Mills | T/call with DCL Co-Proponents re: plan and disclosure document scheduling matters | .50 |
| 03/29/12 | BH Myrick | Emails w/ P. Ratkowiak re: hearing (.1); review, revise, and research further re: memo re: stay (4.0); t/c w/ M. Gustafson re: same (.1). | 4.20 |
| 03/29/12 | J Rosenkrantz | Revise restructuring transactions charts (3.1); meeting with J. Langdon and C. Krueger re restructuring transactions (.8) | 3.90 |
| 03/29/12 | JC Steen | Review and assess latest plan confirmation developments (.30); telephone conference with J. Bendernagel regarding Aurelius's proposed changes to DCL plan bar order provision and confirmation strategy (.30); attend conference call with DCL plan proponents regarding various proposed DCL plan changes from Aurelius, plan confirmation strategy and March 30 hearing strategy (1.0); and review and respond to latest team e-mails regarding plan confirmation developments and next steps (.40) | 2.00 |
| 03/29/12 | AR Stromberg | Call w/ co-proponents regarding status conference and confirmation schedule (.5); review revised list of proposed restructuring transactions (.5); Conference w/ J.Boelter regarding plan supplement documents (.7); review revised draft of litigation trust agreement (.8) | 2.50 |
| 03/29/12 | DM Twomey | Conference call with co-proponents regarding possible plan revisions, revised supplemental disclosure timeline and related issues (.50); office conference with J. Boelter regarding related issues (.50); e-mails with co-proponents regarding possible plan revisions, confirmation timing issues (.30); analyze related issues (.30) | 1.60 |
| 03/30/12 | LA Barden | Discussion with J. Conlan re: judge rulings and impact on plan confirmation (1.10); review revised issues list for governance | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emergence agreements (1.60) | |
| 03/30/12 | KF Blatchford | Review restructuring chart and transactions scenario (1.1); o/c J. Langdon re: same (.3) | 1.40 |
| 03/30/12 | JC Boelter | Prepare for and attend Tribune hearing (.7); calls with K. Lantry and J. Bendernagel re: same and scheduling order (2.0); review and revise order (.1); send to co-proponents (.1); prepare timelines (.1) | 3.00 |
| 03/30/12 | JF Conlan | Review communications from J. Bendernagel and K. Lantry re scheduling and status (.3); review timing (.2) | .50 |
| 03/30/12 | MT Gustafson | Incorporate edits to resolicitation ballots (.6); Review correspondence re: elections motion (.3); Meeting with J. Ludwig re: resolicitation (.2); Draft e-mail to B. Myrick re: case summary re: reserve issue (1.0) | 2.10 |
| 03/30/12 | KP Kansa | T/c J. Ludwig re: confirmation scheduling (.2); email J. Ludwig, K. Lantry, and J. Boelter re: confirmation timeline (.6) | .80 |
| 03/30/12 | B Krakauer | Review revised disclosure and plan | 2.90 |
| 03/30/12 | B Krakauer | Review Chachas expert report | 1.60 |
| 03/30/12 | CS Krueger | Review subsidiary organization documents | .30 |
| 03/30/12 | JP Langdon | Review and revise financial statement comments | .80 |
| 03/30/12 | JP Langdon | Meeting with K. Blatchford to discuss revised restructuring transactions exhibit | .30 |
| 03/30/12 | KT Lantry | Preparatory e-mails with R. Stark re: scheduling to confirmation (.2); appear for telephonic hearing re: scheduling for Supplemental Disclosure Statement and confirmation hearing (.4); communications with J. Ludwig, J. Bendernagel and J. Boelter re: preparation of scheduling order (.5); review and edit proposed scheduling order (.5) and discuss changes to same with J. Bendernagel and J. Boelter (.2); e-mails with J. Johnston and E. Moskowtiz re: scheduling order (.3); e-mails with J. Sottile re: Aurelius' requested Plan modifications (.2); communications with D. Twomey and J. Boelter re: preparation of Supplemental Disclosure Document (.4); e-mails with J. Johnston and D. Schaible re: Plan modifications requested by employees (.4); discuss confirmation hearing issues with J. Boelter (.2); discuss confidentiality agreement with Litigation Trust with J. Bendernagel and J. Boelter (.2) | 3.50 |
| 03/30/12 | JK Ludwig | Participate in telephonic court hearing regarding resolicitation and confirmation scheduling and Conte motion (0.3); emails with K. Lantry re: revised scheduling order (0.1); email to Epiq and A&M re: resolicitation (0.1); telephone call with K. Kansa re: same (0.1); draft supplemental scheduling order (0.5); email | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to J. Bendernagel re: discovery-related schedule for supplemental order (0.1); conference call with K. Lantry and J. Bendernagel: same (0.2); email to K. Kansa re: revisions to resolicitation order in light of schedule change (0.2); additional call with J. Bendernagel re: confirmation schedule (0.1); telephone call to client re: revised schedule (0.1); review proposed supplemental scheduling order (0.2); email to J. Boelter re: same (0.1); email to K. Kansa re: same (0.1) | |
| 03/30/12 | KS Mills | Dial-in to status conference relating to supplemental disclosure document | .30 |
| 03/30/12 | BH Myrick | T/c appearance at status conference (.3); o/c w/ G. King re: DS hearing (.1); emails w/ M. Gustafson re: research (.1); review, revise, and research re: stay memo (5.0). | 5.50 |
| 03/30/12 | JC Steen | Review and assess latest plan confirmation and supplementary disclosure developments (.30); attend telephonic March 30 Court hearing (.50); review and assess supplementary disclosure document hearing strategy (.40); review revised scheduling order regarding revised supplementary disclosure document hearing (.30); and review and respond to latest e-mails from DCL proponents and team regarding plan confirmation developments and next steps (.30) | 1.80 |
| 03/30/12 | AR Stromberg | Review pleadings and confirmation hearing transcripts regarding objections to litigation trust (1.6); Review and revise draft of litigation trust agreement (4.0) | 5.60 |
| 03/30/12 | DM Twomey | Review materials regarding post-petition interest issue (.50); listen to portion of hearing regarding supplemental disclosure/confirmation status and re-scheduling (.30); e-mails with J. Steen regarding same (.20); office conference with J. Boelter regarding plan/claims issues (.40); telephone conference with K. Lantry regarding supplemental disclosure next steps, related issues (.30); analyze same issues (.50); analyze plan/reserve issues (.80); telephone conference with J. Boelter regarding same (.20) | 3.20 |
| 03/31/12 | JC Boelter | Revise scheduling order (.4); numerous emails with co-proponents re: same (.6); analysis re: same (.5) | 1.50 |
| 03/31/12 | KT Lantry | Communications with D. Schaible re: Plan modifications (.7); e-mails with J. Boelter, K. Kansa and J. Bendernagel re: scheduling order (.3) | 1.00 |
| 03/31/12 | JK Ludwig | Emails with J. Boelter and K. Kansa re: revised scheduling order as relates to resolicitation | .10 |
| 03/31/12 | JK Ludwig | Emails with J. Boelter and K. Kansa re: revised scheduling order as relates to resolicitation | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/12 | JC Steen | Review revised disclosure, solicitation and confirmation scheduling order (.30), and review various e-mails from DCL proponents and team regarding same (.30) | .60 |
| 03/31/12 | DM Twomey | Review revised scheduling order | .30 |
| | | **Total Hours** | **1,129.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021870
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .20 | $1,000.00 | $200.00 |
| LA Barden | 35.80 | 1,000.00 | 35,800.00 |
| JF Conlan | 1.30 | 1,000.00 | 1,300.00 |
| B Krakauer | 29.20 | 1,000.00 | 29,200.00 |
| KT Lantry | 70.10 | 950.00 | 66,595.00 |
| JG Samuels | 1.50 | 925.00 | 1,387.50 |
| JC Steen | 162.70 | 925.00 | 150,497.50 |
| KP Kansa | 28.00 | 800.00 | 22,400.00 |
| KF Blatchford | 38.20 | 800.00 | 30,560.00 |
| DM Twomey | 114.80 | 750.00 | 86,100.00 |
| JC Boelter | 89.00 | 725.00 | 64,525.00 |
| KS Mills | 162.90 | 675.00 | 109,957.50 |
| JK Ludwig | 44.40 | 600.00 | 26,640.00 |
| AR Stromberg | 149.60 | 555.00 | 83,028.00 |
| JP Langdon | 20.60 | 550.00 | 11,330.00 |
| RM Silverman | 1.50 | 525.00 | 787.50 |
| SW Robinson | 3.00 | 500.00 | 1,500.00 |
| BH Myrick | 39.00 | 500.00 | 19,500.00 |
| GM King | 44.20 | 500.00 | 22,100.00 |
| CS Krueger | 15.80 | 475.00 | 7,505.00 |
| MT Gustafson | 34.40 | 450.00 | 15,480.00 |
| A Gumport | .30 | 450.00 | 135.00 |
| J Rosenkrantz | 27.40 | 435.00 | 11,919.00 |
| LR Slaby | 14.20 | 400.00 | 5,680.00 |
| BV Nastasic | .60 | 250.00 | 150.00 |
| SL Summerfield | .90 | 210.00 | 189.00 |
| **Total Hours and Fees** | **1,129.60** | | **$804,466.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 30, 2012

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021871
Client Matter 90795-30510

For professional services rendered and expenses incurred through March
31, 2012 re Professional Retention

Fees                                                                        $9,814.00

**Total Due This Bill**                                              **$9,814.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32021871
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | KP Kansa | Email B. Myrick re: OCP retention (.1); review DWT retention affidavit and revise same (.3); email J. Ludwig re: same (.1) | .50 |
| 03/01/12 | JK Ludwig | Revise declaration in support of DWT supplemental retention application (0.5); emails with K. Kansa re: same (0.1); email to D. Eldersveld re: same (0.1); emails with R. DeBoer re: OCP matters (0.3) | 1.00 |
| 03/01/12 | BH Myrick | Emails w/ V. Tickle re: OCP Process (.1); emails w/ J. Marrero re: overages (.1); emails w/ K. Kansa re: ordinary course professional process (.1); draft and send email to E. Faughnan explaining OCP process (.2); many emails w/ J. Ludwig and R. De Boer re: OCP retention (.3). | .80 |
| 03/04/12 | KP Kansa | Email K. Lantry re: OCP retention | .10 |
| 03/05/12 | KP Kansa | Email J. Ludwig re: DWT application (.1); t/c J. Ludwig re: affidavit re: same (.1) | .20 |
| 03/05/12 | JK Ludwig | Email to DWT re: supplemental application and supporting declaration (0.1); emails to client re: same (0.4); emails to K. Stickles and P. Ratkowiak re: same (0.4); revise supplemental application (0.2); email to D. Bralow re: same (0.1); telephone call with K. Stickles re: same (0.1); emails with D. Eldersveld re: OCP retention (0.1) | 1.40 |
| 03/06/12 | JK Ludwig | Emails with client and DWT re: filed supplemental retention application | .20 |
| 03/07/12 | JK Ludwig | Emails to R. Mariella and M. Halloran re: E&Y retention (0.2); review retention terms (0.5) | .70 |
| 03/08/12 | KP Kansa | Email B. Myrick re provision of conflicts materials to professionals (.2); telephone call with B. Gold re: same (.1) | .30 |
| 03/08/12 | KT Lantry | Emails with B. Krakauer and J. Conlan re: supplemental disclosure | .50 |
| 03/08/12 | BH Myrick | O/c w/ K. Kansa re: new professionals (.1); multiple emails w/ K. Kansa re: same (.2); emails w/ firms re: conflicts list (.1). | .40 |
| 03/08/12 | SL Summerfield | Revise third party fee application files for K. Kansa | 1.00 |
| 03/09/12 | KP Kansa | T/c K. Lantry re: OCPs (.1); email B. Myrick re: same (.1); email K. Lantry re: same (.1) | .30 |
| 03/09/12 | BH Myrick | Emails w/ Winstead re: fee application (.1); edits to fee application re: same (.2); emails w/ K. Kansa re: Vinson (.1); research re: same (.1). | .50 |
| 03/12/12 | BH Myrick | Many emails w/ J. Ludwig and T. Ross re: Perkins Coie (.3); | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021871
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research re: Perkins retention (.2); t/c w/ J. Xanders re: same (.1). | |
| 03/12/12 | SL Summerfield | Review and file third party fee applications for K. Kansa | .50 |
| 03/13/12 | JK Ludwig | Emails with J. Theil and K. Sager re: fee examiner report (0.7) | .70 |
| 03/13/12 | BH Myrick | Emails w/ UCC re: KCC fees (.1); emails re: same w/ D. Beezie (.1). | .20 |
| 03/13/12 | BH Myrick | Emails w/ T. Ross re: Perkins issues (.1). | .10 |
| 03/13/12 | SL Summerfield | Revise third party fee applications and pleading files for K. Kansa | .80 |
| 03/14/12 | KP Kansa | Review materials on potential professional retention (.1); email K. Lantry re: same (.1); t/c B. Gold and potential professional re: materials for retention (.3) | .50 |
| 03/14/12 | BH Myrick | Emails w/ D. Beezie re: KCC invoices (.1); multiple emails w/ KCC re: same (.2); t/c w/ M. Berger re: OCP objections (.1). | .40 |
| 03/15/12 | KP Kansa | Email B. Gold re: potential professional retention | .20 |
| 03/15/12 | JK Ludwig | Emails to DWT re: supplemental retention application (0.3) | .30 |
| 03/15/12 | BH Myrick | Emails w/ B. Collett re: Winstead (.1). | .10 |
| 03/15/12 | SL Summerfield | Revise third party pleading files and fee application for K. Kansa | .70 |
| 03/16/12 | BH Myrick | Emails w/ L. Slaby re: Winstead (.1); emails w/ Winstead re: OCP application (.1). | .20 |
| 03/19/12 | BH Myrick | Revise professionals list (.1); multiple emails w/ R. Mariella and M. Berger re: same (.2); o/c w/ L. Slaby re: Winstead (.1); emails w/ L. Slaby re: same (.1); emails w/ KCC re: bills (.1). | .60 |
| 03/19/12 | LR Slaby | Discuss OCP fee application with B. Myrick (0.2) | .20 |
| 03/19/12 | SL Summerfield | Revise third party fee application reports for K. Kansa | .30 |
| 03/20/12 | BH Myrick | Emails w/ M. Berger re: OCP report (.1); review same (.2); emails w/ UCC re: same (.1); emails w/ D. Beezie re: KCC fees (.1). | .50 |
| 03/22/12 | JK Ludwig | Emails with DWT re: entry of order approving supplemental retention application (0.1) | .10 |
| 03/22/12 | SL Summerfield | Revise third party fee application files for K. Kansa | .60 |
| 03/23/12 | JK Ludwig | Telephone call with R. Mariella re: OCP filing (0.1); telephone call with B. Healey and R. Mariella re: same (0.1) | .20 |
| 03/23/12 | BH Myrick | Emails w/ R. Mariella re: OCP (.1). | .10 |
| 03/26/12 | JK Ludwig | Email to DWT re: order approving supplemental retention | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021871
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); emails with J. Spears re: supplemental E&Y retention (0.1) | |
| 03/26/12 | BH Myrick | Create 30th Supplemental OCP list (.2); emails w/ local counsel re: same (.1); update OCP tracking spreadsheet (.2); emails w/ R. Mariella and Epiq re: same (.1); t/c w/ L. Slaby re: Winstead (.1); emails w/ L. Slaby re: same (.1). | .80 |
| 03/26/12 | LR Slaby | Draft OCP fee application for B. Myrick (1.1); emails with B. Myrick regarding same (0.1) | 1.20 |
| 03/27/12 | BH Myrick | Several emails w/ P. Ratkowiak re: fee deadlines (.2); review and revise Winstead fee application (.6); multiple emails w/ Winstead re: same (.2). | 1.00 |
| 03/30/12 | BH Myrick | T/c w/ M. Berger re: Quarterly report (.1); emails w/ M. Berger re: same (.1); review same (.2); emails w/ local counsel re: same (.1). | .50 |

**Total Hours**     **19.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 32021871
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | .50 | $950.00 | $475.00 |
| KP Kansa | 2.10 | 800.00 | 1,680.00 |
| JK Ludwig | 4.80 | 600.00 | 2,880.00 |
| BH Myrick | 6.80 | 500.00 | 3,400.00 |
| LR Slaby | 1.40 | 400.00 | 560.00 |
| SL Summerfield | 3.90 | 210.00 | 819.00 |
| **Total Hours and Fees** | **19.50** | | **$9,814.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021872
Client Matter 90795-30520

For professional services rendered and expenses incurred through March
31, 2012 re Tax Matters

Fees                                                                                    $28,318.00

**Total Due This Bill**                                                    <u>**$28,318.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32021872
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | ST Advani | Conference call with Tribune, McDermott re litigation trust (1.10); review litigation trust terms in preparation for same (2.80) | 3.90 |
| 03/01/12 | KP Kansa | Email A. Stromberg re: filing of MD tax settlement motion | .10 |
| 03/01/12 | B Krakauer | Conference call with client and MWE re: plan of reorg tax issues | 1.10 |
| 03/01/12 | KT Lantry | Emails with J. Bendernagel re: tax issues | .20 |
| 03/01/12 | RM Silverman | Review litigation trust in preparation for call with B. Rubin and client (.9); participate on said conference call regarding litigation trust (1.1); research evidence cases (1.5); discuss same with S. Advani (.3) | 3.80 |
| 03/01/12 | AR Stromberg | Review motion to approve tax settlement and prepare for filing | .60 |
| 03/02/12 | ST Advani | Conference call with Chadbourne, Davis Polk re Litigation Trust | .80 |
| 03/02/12 | KT Lantry | Discuss tax call with B. Krakauer and J. Bendernagel | .20 |
| 03/02/12 | RM Silverman | Research evidence cases (.6); update draft outline (.4) | 1.00 |
| 03/03/12 | KT Lantry | Emails with J. Bendernagel re: tax issues | .20 |
| 03/04/12 | RM Silverman | Continue review of evidence issues | .50 |
| 03/05/12 | KP Kansa | Review franchise tax board letter sent by A. Stromberg | .10 |
| 03/05/12 | RM Silverman | Discuss tax issues with D. Miles | .30 |
| 03/06/12 | KP Kansa | Email A. Stromberg re: CA tax settlement | .10 |
| 03/06/12 | RM Silverman | Revise litigation trust outline | 1.00 |
| 03/07/12 | AR Stromberg | Review letter from California Franchise Tax Board regarding tax settlement and related order | .70 |
| 03/08/12 | RM Silverman | Review financial statement disclosures (.2); discuss tax issues in connection with potential escrow agreement with J. Boelter (.3); draft email to S. Advani summarizing views (.2) | .70 |
| 03/09/12 | RM Silverman | Review escrow agreement and consider tax issues | .30 |
| 03/09/12 | AR Stromberg | Review letter from California franchise tax board regarding tax settlement (.1); call w/ M.Halleron and M.Wethekam regarding same (.6); Conference w/ K.Kansa regarding same (.2) | .90 |
| 03/12/12 | ST Advani | Telephone conference with S. Dimon re settlement treatment | .80 |
| 03/12/12 | RM Silverman | Call with Davis Polk regarding tax issues (.2); email summary to S. Advani (.2); call with J. Boelter regarding plan tax | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021872
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues(.4) | |
| 03/12/12 | AR Stromberg | Call with California franchise tax board regarding tax settlement (.3) | .30 |
| 03/13/12 | ST Advani | Review Litigation Trust revisions to Plan | .40 |
| 03/13/12 | RM Silverman | Discuss tax issues with S. Advani and J. Boelter | .50 |
| 03/14/12 | ST Advani | Telephone conference with S. Dimon re Litigation Trust issues (.4); review of same (1.0) | 1.40 |
| 03/14/12 | RM Silverman | Review draft language plan revisions (.4); discuss plan tax issues with J. Boelter (.4); call with S. Advani and S. Dimon regarding tax issues (.4); review draft litigation memo(.3) | 1.50 |
| 03/15/12 | ST Advani | Review memo on litigation trust tax issues (1.8); review issues on same (.5) | 2.30 |
| 03/15/12 | KP Kansa | T/c B. Rubin re: summons letter and related communications (.2); review agreements re: same (.8); emails to B. Rubin re: same (.2) | 1.20 |
| 03/15/12 | RM Silverman | Review Step 2 settlement tax issues and research case law (1.5); review litigation trust memo (.5); discuss findings with S. Advani (.3) | 2.30 |
| 03/16/12 | ST Advani | Telephone conference with B. Krakauer, J. Bendernagel re litigation trust issues | .30 |
| 03/20/12 | RM Silverman | Review and comment on litigation memo regarding damage claims | .30 |
| 03/21/12 | ST Advani | Review revisions to Litigation Trust memo (.40); telephone conference with B. Krakauer re same (.20) | .60 |
| 03/21/12 | RM Silverman | Review restructuring transaction questions from J. Langdon | 1.50 |
| 03/22/12 | RM Silverman | Review LLC agreements (1.0); emails to J. Langdon regarding restructuring transactions (.4) | 1.40 |
| 03/22/12 | AR Stromberg | Review order approving tax settlement | .10 |
| 03/23/12 | RM Silverman | Call with client and J. Langdon regarding restructuring transactions | .80 |
| 03/26/12 | ST Advani | Telephone conference with B. Krakauer re Litigation Trust issues; open tax issues | .30 |
| 03/26/12 | RM Silverman | Review tax summary | 1.00 |
| 03/27/12 | ST Advani | Telephone conference with R. Silverman re revised Plan | .10 |
| 03/27/12 | RM Silverman | Review tax issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021872
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/12 | ST Advani | Review, analyze tax summary (2.70); telephone conference P. Shanahan, M. Melgarejo re same (1.0) | 3.70 |
| 03/29/12 | RM Silverman | Review income tax summary (.8); discuss with S. Advani (.3); call with client and S. Advani regarding summary (.9) | 2.00 |
| | | **Total Hours** | **40.40** |

**SIDLEY AUSTIN LLP**

Invoice Number:  32021872
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.10 | $1,000.00 | $1,100.00 |
| KT Lantry | .60 | 950.00 | 570.00 |
| ST Advani | 14.60 | 925.00 | 13,505.00 |
| KP Kansa | 1.50 | 800.00 | 1,200.00 |
| AR Stromberg | 2.60 | 555.00 | 1,443.00 |
| RM Silverman | 20.00 | 525.00 | 10,500.00 |
| **Total Hours and Fees** | **40.40** | | **$28,318.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021873
Client Matter 90795-30530

For professional services rendered and expenses incurred through March
31, 2012 re Claims Processing

Fees                                                                    $101,760.00

**Total Due This Bill**                                          **$101,760.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | KP Kansa | Review list of Parker exhibits and emails to J. Ludwig re: comments on same (.4); review fax from P. Bender re: Parker claim (.1) | .50 |
| 03/01/12 | JK Ludwig | Emails to N. Riesco re: evidentiary hearing on Parker objection (0.4); emails with K. Kansa re: same (0.2); review documents relevant to same (0.9); revise notice of documents for use at evidentiary hearing (0.6); telephone call with K. Stickles re: pre-trial procedure orders (0.2); review same (0.3); email to counsel for Parker re: notice of exhibits and proposed pre-trial procedures (0.3); review list of exhibits from counsel to Parker (0.2); email to N. Riesco re: same (0.1); email to A. Martin re: potential evidentiary objections (0.6); draft detailed summary of issues and potential evidentiary objections (0.6); email to M. Roitman, A. Leung, and B. Hall re: Comcast stipulation (0.2); email to UST, Committee, and senior lender counsel re: same (0.3); emails with J. Ehrenhofer re: same (0.2); further revise Comcast stipulation (0.1); review email from claimant re: nature of claim (0.1); emails with D. Torres and J. Ehrenhofer re: same (0.1) | 5.40 |
| 03/02/12 | JK Ludwig | Review documents relevant to Parker claim and evidentiary hearing (0.3); meeting with A. Martin re: possible evidentiary objections and pre-trial memorandum (0.6); email to N. Riesco re: same (0.1); telephone call with N. Riesco re: same (0.3); draft joint pretrial memorandum (0.4); email to J. Ehrenhofer re: media claim stipulations (0.1); revise stipulation resolving Sprint claims (0.4); review comments from Scarborough on proposed stipulation (0.2); email to J. Ehrenhofer re: same (0.1); email to P. Smoots re: same (0.1) | 2.60 |
| 03/02/12 | AK Martin | Meeting with J. Ludwig to discuss case and assistance needed (.6); review background materials (.8) | 1.40 |
| 03/05/12 | JK Ludwig | Telephone call with J. Ehrenhofer re: media claim stipulations (0.2); emails to M. Gustafson and B. Myrick re: same (0.1); email to creditor re: scheduled claim (0.1); review A&M emails re: claims reconciliations and stipulations (0.8) | 1.20 |
| 03/05/12 | BH Myrick | Emails w/ J. Ludwig re: claim stipulations | .10 |
| 03/06/12 | MT Gustafson | Meeting with J. Ludwig re: media claims stipulation | .10 |
| 03/06/12 | JK Ludwig | Email to J. Ehrenhofer re: letter withdrawing claim | .10 |
| 03/06/12 | BH Myrick | Emails w/ J. Ludwig re: claims. | .20 |
| 03/07/12 | MT Gustafson | Meeting with J. Ludwig, B. Myrick and J. Ehrenhofer (A&M) and D. Torres (A&M) re: media claims stipulation (1.2) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/12 | GM King | Call with M. Frank re: claim stipulations (0.1); call with opposing counsel re: lease rejection claim (0.1); review materials re: claims protocol (0.1); review materials re: lease rejection damages (0.1); draft correspondence to opposing counsel re: lease rejection stipulation (0.1) | .50 |
| 03/07/12 | JK Ludwig | Meeting with J. Ehrenhofer, D. Torres, M. Gustafson, and B. Myrick re: media claim stipulations and reconciliation (1.2); review emails and data from D. Bralow re: Literary Works claims (0.5); discuss same with D. Twomey (0.2); discuss same with C. Kline (0.2); telephone call with counsel for Avaya re: 51st omnibus objection (0.1); email to counsel for Avaya re: same (0.1); emails with J. Ehrenhofer and R. Stone re: same (0.2); emails with P. Reilley re: same (0.2); telephone call with J. Ehrenhofer re: claims and claim objections (0.2); emails with DWT re: environmental claim (0.2); emails with R. Mariella re: corporate records relevant to same (0.1); review same (0.8); emails with D. Bralow and N. Chakiris re: same (0.1); review creditor response to 51st omnibus objection (0.1); email to J. Ehrenhofer re: same (0.1); emails with M. Berger re: cure claim reconciliation (0.1) | 4.40 |
| 03/07/12 | BH Myrick | O/c w/ J. Ludwig, M. Gustafson, and Alvarez personnel re: Media Claim stipulations (1.2); emails w/ R. Stone re: cure costs (.1) | 1.30 |
| 03/07/12 | DM Twomey | E-mails with D. Bralow regarding open claims issues (.20); telephone conference with J. Ludwig regarding same (.20) | .40 |
| 03/08/12 | JK Ludwig | Email to R. Stone re: cure claims | .10 |
| 03/08/12 | BH Myrick | Emails w/ J. Ludwig and Alvarez re: cure call (.2); emails w/ J. Ehrenhofer re: exhibits (.1); emails w/ R. Stone re: Verizon issues (.1) | .40 |
| 03/09/12 | KP Kansa | Email J. Ludwig and K. Stickles re: Parker statement of undisputed facts | .30 |
| 03/09/12 | JK Ludwig | Emails with J. Boelter re: T-Mobile claim stipulation (0.1); telephone call with R. Stone re: same and re: cure claim stipulations (0.2); telephone call with D. Twomey re: Henke claim and objection to Lefebvre claims (0.3); emails with C. Leeman and D. Bralow re: prepetition personal injury claim (0.4); review claims register relating to same (0.1); review communications from P. Bender regarding Parker evidentiary hearing (0.7); analyze response to same (0.3); email to K. Kansa, K. Stickles, and A. Martin re: same (0.3) | 2.40 |
| 03/09/12 | DM Twomey | Review and comment on objection to Lefebvre claim (.40); e-mails with J. Ludwig regarding same (.20); telephone conference with J. Ludwig regarding claims issues, Henke | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claim and related strategy (.30); analyze related issues (.50) | |
| 03/10/12 | JK Ludwig | Email to R. Henke re: claim resolution (0.1); email to D. Bralow re: same (0.1); email to counsel for Software AG re: claim resolution (0.1); email to B. Whittman re: same (0.1); email to counsel for C. Walker re: claim resolution (0.1); email to counsel for TMobile re: claim stipulation (0.1) | .60 |
| 03/12/12 | KP Kansa | Review Parker materials and office conference with J. Ludwig on response to same (.3); review Parker motion and motion to shorten and office conferences with J. Ludwig on same (.3) | .60 |
| 03/12/12 | JK Ludwig | Emails with C. Leeman re: Henke claim (0.1); review correspondence from R. Henke re: resolution of claim (0.1); email to M. Mills re: Walker claim (0.1); analyze communications from P. Bender re: evidentiary hearing on Parker claim (0.5); communications with N. Riesco re: same (0.1); communications with K. Kansa and A. Martin re: same (0.4); draft joint pretrial memorandum (1.4); telephone call with P. Bender re: same (0.3); review Parker motion re: expert testimony (0.2); emails with A. Martin re: evidentiary objections (0.2); draft email to counsel for lenders and Committee re: summary of media claim stipulations (0.6); telephone call with J. Ehrenhofer re: same (0.1) | 4.10 |
| 03/12/12 | AK Martin | Respond to correspondence from J. Ludwig regarding Parker's expert witness (.5); analyze Parker's statement of facts (.4) | .90 |
| 03/12/12 | BH Myrick | Emails w/ J. Ludwig re: media claim stipulations | .10 |
| 03/13/12 | MT Gustafson | Case law research re: consumer claim issue (.3); Meeting with J. Ludwig re: same (.1); E-mail with J. Ludwig re: same (.1); E-mail with J. Ehrenhofer re: consumer claim issue (.3); Telephone call to claimant K. Chansky re: withdrawal of objection (.2); Follow-up e-mail to J. Ludwig re: withdrawal of objection (.2) | 1.20 |
| 03/13/12 | KP Kansa | Office conference with J. Ludwig re Parker motion objection and response (.3); email J. Ludwig re same (.1) review objection to Parker motion and comment on same (.4) | .80 |
| 03/13/12 | GM King | Draft correspondence to Alvarez re: claim stipulation (0.1); draft correspondence to claimant re: claim stipulation (0.1) | .20 |
| 03/13/12 | JK Ludwig | Meeting with D. Twomey re: claims resolution and objections (1.0); meeting with A. Martin re: preparation of evidentiary objections for Parker claim hearing (0.4); telephone calls with K. Stickles re: same and objection to Parker evidentiary motion (0.3); meeting with K. Kansa re: same (.4); review of FRCP cited in Parker evidentiary motion (0.2); draft objection to Parker evidentiary motion (5.1); telephone call with A. Martin re: same (0.1); revise objection to Lefebvre claims (0.7); email | 8.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to D. Bralow re: same (0.1) | |
| 03/13/12 | AK Martin | Draft Notice of Deposition for Parker's expert and review Parker's motion for telephonic testimony (.6); research permissibility of expert trial testimony through deposition testimony (1.2); draft and revise response to Parker's motion for telephonic testimony (1.4); attend meeting with J. Ducayet regarding Parker's motion for telephonic testimony (.5); meeting with J. Ludwig regarding Parker's motion for telephonic testimony and response (.4); research depositions under Fed. R. Civ. P. 32 (.6) | 4.70 |
| 03/13/12 | BH Myrick | Emails w/ J. Ehrenhofer re: claims stipulation (.1); emails w/ J. Ludwig re: same (.1) | .20 |
| 03/13/12 | DM Twomey | Office conference with J. Ludwig regarding litigation claims issues/strategy (1.0); analyze related strategic issues (.50) | 1.50 |
| 03/14/12 | JN Cahan | Draft status update regarding environmental claims | 1.50 |
| 03/14/12 | JW Ducayet | Telephone conference with A. Martin regarding Parker matter | .40 |
| 03/14/12 | MT Gustafson | Meeting with J. Ludwig re: City of Hartford claim (.1); Conference call with J. Ludwig, B. Myrick, and A&M team re: claim resolution status and approach (1.3) | 1.40 |
| 03/14/12 | KP Kansa | Email J. Ludwig re: response to Parker claims (.2); email J. Ducayet and A. Martin re: response to Parker claims (.2); review draft of objection to Parker motion and email J. Ludwig re: same (.5); review Parker "expert report" sent by counsel (.2) | 1.10 |
| 03/14/12 | GM King | Review claims materials (0.6); calls with landlord's counsel re: lease rejection claim (0.2) | .80 |
| 03/14/12 | JK Ludwig | Revise and finalize objection to Parker evidentiary motion (1.1); telephone call with D. Twomey re: claims reconciliation (0.3); telephone call with K. Stickles re: objection to Parker evidentiary motion (0.4); conference call with B. Myrick, M. Gustafson, R. Stone, J. Ehrenhofer, and M. Berger re: cure claim reconciliations, preference action status, and subsidiary-level claim reconciliation (1.3); review/analyze Parker expert report (0.6); telephone call with counsel for Parker re: same and objection to evidentiary motion (0.2); email to counsel for Parker re: same (0.2); communications with J. Ducayet and A. Martin re: strategy for evidentiary hearing on Parker claims (0.2); draft Joint Pretrial Memorandum for Parker evidentiary hearing (4.0); review executed T-Mobile stipulation (0.1); email to UST, Committee, and lenders re: approval of same (0.2); telephone call with M. Distefano re: objection to Waller claim (0.1); email with M. Distefano re: 52nd omnibus objection (0.1); email to UST, Committee, and lenders re: media claim stipulations (0.4); emails with E. Vonnegut and M. | 9.30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Roitman re: same (0.1) | |
| 03/14/12 | AK Martin | Correspond with J. Ducayet and J. Ludwig regarding Parker's expert report | .60 |
| 03/14/12 | AK Martin | Revise response to Parker's motion for telephonic testimony | .20 |
| 03/14/12 | BH Myrick | Review A&M analysis in preparation for cure call (.3); cure call w/ A&M, J. Ludwig, and M. Gustafson (1.3); emails w/ D. Laddin re: Verizon (.1); emails w/ J. Ludwig re: Media Claims (.1) | 1.80 |
| 03/14/12 | DM Twomey | Telephone conference with J. Ludwig regarding Henke and other claims issues (.3); e-mails with B. Whittman regarding claims/reserve issue and analyze same (.5) | .80 |
| 03/15/12 | JW Ducayet | Email to J. Ludwig regarding Parker evidentiary hearing | .40 |
| 03/15/12 | MC Fischer | {Waller claim} Analyze objection to claim strategy | .20 |
| 03/15/12 | MT Gustafson | Case law research re: applicable claim defenses re: City of Hartford claim (.7); Meeting with J. Ludwig re: same ( .2); E-mails to claimant's counsel re: scheduling settlement discussion (.4); Conference call with J. Ludwig, B. Myrick, A&M team and counsel for Plan co-proponents re: "media" claims resolution (.3); E-mail to pro se claimant re: withdrawal of claim objection (.1) | 1.70 |
| 03/15/12 | KP Kansa | Office conferences with J. Ludwig re: teleconference with Judge Carey on Parker claim (.4); review materials on Parker claims (.8); email D. Eldersveld re: Parker claims (.4); review J. Ludwig email to P. Bender (.2); review Parker reply (.4); review email from client re: M. Dombeck pension claim (.1) | 2.30 |
| 03/15/12 | JK Ludwig | Draft Joint Pretrial Memorandum for Parker evidentiary hearing (3.5); telephone call with H. Huynh re: claim (0.2); telephone call with K. Stickles re: response to same and evidentiary hearing and status conference scheduled for Parker evidentiary objection for 3/16 (0.7); email to J. Ducayet on Court-scheduled teleconference on Parker evidentiary objection (0.1); telephone call with J. Ducayet re: strategy for same (0.1); email to counsel for Parker re: same (0.1); email to Epiq re: service of notice of teleconference (0.1); additional email to counsel for Parker re: evidentiary objection (0.5); review Parker's reply to evidentiary objection (0.4); email to N. Riesco re: strategy relating to Parker teleconference (0.2); review media claim exhibits (0.1); conference call with B. Myrick, M. Gustafson, E. Vonnegut, M. Roitman, A. Leung, J. Ehrenhofer, R. Stone, and D. Torres re: same (0.3); emails with UST re: same (0.1); emails with A&M re: same (0.1); emails with A&M and counsel for Iron Mountain re: reconciliation of claims (0.2); emails with J. Ehrenhofer re: objection deadline | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for 51st and 52nd omnibus objections and notices of satisfied claims (0.3); conference with M. Gustafson re: resolution of Hartford claim (0.2); review communications from M. Gustafson to counsel for Hartford re: same (0.1); email to client re: objection to Waller claim (0.1); email to M. Distefano re: same (0.1); email to M. Fischer re: additional objection to Waller claim (0.1) | |
| 03/15/12 | AK Martin | Correspond with J. Ducayet, J. Ludwig and K. Kansa regarding Parker's expert report | .10 |
| 03/15/12 | BH Myrick | Review A&M analysis in preparation for Media Stipulations call (.3); t/c w/ UCC counsel re: Media Stipulations (.4) | .70 |
| 03/15/12 | DM Twomey | Telephone conference with B. Whittman claims/reserve issues (.30); conference call with D. Eldersveld, B. Whittman (part) regarding same (.50); analyze claim reserve issue (.60); e-mails with J. Boelter, K. Lantry regarding same (.30) | 1.70 |
| 03/16/12 | MT Gustafson | E-mails to claimant's counsel re: scheduling settlement discussion (.2); E-mail to J. Ehrenhofer re: claim response factual inquiry (.1); Call with J. Ludwig re: Hartford (.1) | .40 |
| 03/16/12 | KP Kansa | Review Parker pre-trial memo (.2); email J. Ludwig re: same (.1); review Parker claim materials in preparation for hearing before Bankruptcy Court (.6); participate in status conference before Bankruptcy Court on Parker claim (.4); follow up office conference with J. Ludwig re: same (.1); t/c K. Lantry re: same (.1); review Seyfarth email on Parker claims (.1) | 1.60 |
| 03/16/12 | JK Ludwig | Emails with K. Kansa and N. Riesco re: Parker telephonic hearing on evidentiary objections (0.4); review documents and pleadings in preparation for same (0.6); participate in same (0.3); revise Joint Pre-Trial Memorandum based on outcome of same (2.7); emails with N. Riesco re: factual diligence for same (0.4); email to counsel for Parker re: Joint Pre-Trial Memorandum (0.3); email to J. Ducayet re: same and evidentiary objections (0.2); email to J. Osick and N. Riesco re: same (0.2); review documentation in support of Riverside claim (0.6); telephone call with J. Ehrenhofer re: same (0.8); telephone call with M. Gustafson re: Hartford claim (0.1); email to Riverside re: resolution of claim (0.5) | 7.10 |
| 03/16/12 | BH Myrick | Emails w/ D. Laddin re: stipulation Verizon (.1); emails w/ J. Ludwig re: same (.1) | .20 |
| 03/19/12 | KP Kansa | Review environmental response and email D. Bralow re: same (.3); review H. Huynh emails re: claim (.1); review Parker claims materials and office conferences with J. Ludwig re: same (1.1) | 1.50 |
| 03/19/12 | KT Lantry | Discuss claims issue with K. Mills | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/12 | JK Ludwig | Telephone call with counsel for Parker re: joint pretrial memorandum (0.1); emails with D. Streany re: service of D&O claims orders (0.2); emails to K. Mills and J. Ehrenhofer re: same (0.2); additional telephone call with counsel for Parker re: joint pretrial memorandum (1.2); communications to counsel for Parker re: same (1.8); email to K. Stickles re: exhibits and deposition designations for same (0.5); telephone calls with K. Stickles re: same (0.4); revise joint pretrial memorandum (2.8); review response to 51st omni from Huynh (0.9) | 8.10 |
| 03/19/12 | AK Martin | Analyze Parker pre-trial memo | .30 |
| 03/19/12 | DM Twomey | Review summary of Mitchell claim, related history (.30); analyze issues regarding claims summary for creditor constituencies (.30) | .60 |
| 03/20/12 | MT Gustafson | E-mail with creditor counsel for Hartford re: claim settlement discussion (.1); E-mail with J. Ludwig, B. Myrick & A&M re: upcoming claim meeting (.1) | .20 |
| 03/20/12 | KP Kansa | Draft provision for Gowanus claim response and email D. Bralow re: same (.4); office conferences with J. Ludwig re: Parker claim (.4); review materials on Parker claim (.7); review J. Ludwig emails on Parker claim (.3); review revised pretrial memo re: Parker claim (.3); review 3/22 agenda re: claims matters (.1) | 2.20 |
| 03/20/12 | GM King | Draft correspondence to opposing counsel re: lease rejection claim stipulation (0.1) | .10 |
| 03/20/12 | JK Ludwig | Telephone call with K. Stickles and P. Ratkowiak re: certifications for 51st and 52nd omnibus objections and re: Parker claim evidentiary hearing (0.4); draft certifications for 51st and 52nd omnis (1.2); draft revised orders and exhibits in support of same (0.8); revise Parker pretrial memorandum (0.4); prepare exhibits for evidentiary hearing for filing with the Court (1.2); multiple emails to counsel for Parker re: same (0.2); telephone call with K. Stickles re: non-response from counsel to Parker (0.3); telephone call to counsel for Parker (0.1); draft Debtor-only pretrial memorandum for Parker evidentiary hearing (0.9); telephone call with J. Ducayet re: same and evidentiary presentation (0.2); revise and finalize same (0.8); telephone call from P. Bender re: same (0.1); email to P. Bender re: same (0.1); emails with Epiq re: service of pretrial memorandum (0.1); emails to K. Stickles and K. Kansa re: strategy for pretrial memorandum and hearing (0.3); email to B. Myrick re: Verizon stipulation (0.1); email to R. Stone re: media claim stipulations (0.1); email to counsel for Software AG re: claim resolution (0.1); telephone call with counsel for Software AG re: same (0.3) | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/12 | BH Myrick | Draft Verizon Claims stipulation (.2); several emails w/ J. Ludwig and Alvarez and Marsal re: media stipulations (.2); emails w/ J. Ludwig re: Verizon Claims stipulation (.1) | .50 |
| 03/20/12 | LR Slaby | Research Huynh docket for J. Ludwig (0.4) | .40 |
| 03/21/12 | MT Gustafson | E-mail to A&M re: Ryder claim (.1); E-mail to A&M re: Sprint-Nextel stipulation (.5); Meeting with J. Ludwig re: Sprint-Nextel stipulation (.2); Incorporate edits to Sprint-Nextel stipulation (.6); Conference call with J. Ludwig, B. Myrick and U.S. Trustee re: media claim stipulations (.3); Conference call with A&M, B. Myrick and J. Ludwig re: media claims (.4); Review outstanding legal issues re: Mitzkovitz stipulation (1.2); E-mail with D. McElroy (Tribune counsel) re: Mitzkovitz stipulation (.2); Telephone call with J. Ludwig re: claim status update (.2); Assess issues re: outstanding claim resolution (.4) | 4.10 |
| 03/21/12 | KP Kansa | Review Parker claims materials and draft arguments and cross-examination questions for 3/22 hearing (3.5); office conferences with J. Ludwig re: Parker filings and changes of argument/evidence (.8); review K. Stickles emails on Parker (.1); review fax communications from Parker counsel (.3); review J. McCormick pleading sent by D. Eldersveld (.1) | 4.80 |
| 03/21/12 | GM King | Call with opposing counsel re: lease rejection damage claim (0.1); Call with opposing counsel re: lease rejection damage claim (0.1); Call with opposing counsel re: lease rejection damage claim (0.1); Call with opposing counsel re: lease rejection damage claim (0.2); analyze leases re: interior damage and premises responsibilities for purposes of lease rejection damage claims (0.7); analyze Alvarez materials re: lease rejection claim calculations (0.2); Draft correspondence to Alvarez re: lease rejection claim information (0.1) | 1.50 |
| 03/21/12 | JK Ludwig | Telephone call with K. Stickles re: Parker pretrial memorandum (0.3); discuss same with K. Kansa (0.2); conference call with K. Stickles and P. Bender re: revised pretrial memorandum (0.8); further revise pretrial memorandum (0.2); emails with P. Bender re: same (0.4); additional phone call with K. Stickles and P. Bender re: same (0.1); additional phone call with P. Bender re: same (0.4); review communications from P. Bender re: same (0.5); further revise pretrial memorandum based on P. Bender comments (0.4); finalize same for filing (0.5); draft cross-examination/argument outline for evidentiary hearing on Parker claims (0.5); telephone call with Epiq re: testimony/affidavit for same (0.2); emails with Epiq re: affidavit for same (0.2); communications with M. Gustafson re: Mitzkovitz stipulation and Ryder stipulation (0.2); email to B. | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman re: Software AG claim (0.2); call with A&M, M. Gustafson, and B. Myrick re: media claims and claim stipulations (0.3); conference call with A&M, M. Gustafson, B. Myrick, and D. Klauder re: media claim stipulations (0.3); emails with R. Henke on resolution of claim (0.1) | |
| 03/21/12 | BH Myrick | Emails w/ M. Gustafson re: claims stipulation (.1); t/c w/ U.S. Trustee, Alvarez, J. Ludwig, and M. Gustafson re: same (.4) t/c w/ Alvarez, J. Ludwig and M. Gustafson re: same (.3); t/c w/ M. Gustafson re: Verizon stipulation (.1); revise Verizon stipulation (.2); emails w/ R. Stone re: same (.1) | 1.20 |
| 03/21/12 | DM Twomey | E-mails with J. Ludwig regarding Henke claim, upcoming call regarding same | .20 |
| 03/22/12 | MT Gustafson | Communication with A&M re: Ryder claim (.1); E-mail with D. McElroy (Tribune Subsidiary counsel) re: Mitzkovitz stipulation (.1); Telephonic attendance at hearing re: evidence hearing for Parker Claim (1.7); Receive A&M edits to Sprint-Nextel stipulation (.2); Incorporate edits to same (.2) | 2.30 |
| 03/22/12 | KT Lantry | Email with K. Mills re: claims issues | .10 |
| 03/22/12 | JK Ludwig | Emails with M. Gustafson and D. McElroy re: stipulation to resolve Mitzkovitz claim (0.1); emails with Epiq re: testimony/affidavit for contested hearing on Parker claims (0.3); telephone call with D. Streany re: same (0.1); review Epiq affidavit (0.2); review communications from H. Huynh to court regarding late response to 51st omnibus objection (0.1); review 51st omnibus objection and certification of counsel re: same in preparation for contested hearing on same (0.3); revise order re: same (0.2); confer with K. Kansa re: same (0.2); review order expunging Waller claim (0.1); email to Epiq and J. Ehrenhofer re: same (0.1); review all pleadings, claims, exhibits, contested exhibits, and deposition designations relating to contested hearing on Parker claims (3.4); further review cross-examination outline for same (0.6); discuss cross-examination of Parker with K. Kansa and K. Stickles in preparation for hearing (0.5); communications with K. Kansa, K. Stickles, and N. Pernick re: contested evidentiary hearing on Parker claims and next steps for late-filed claim objections (0.8); analyze same (0.6) | 7.60 |
| 03/22/12 | DM Twomey | Telephone conference with B. Whittman regarding claims issues/presentation, next steps, today's hearing (.40); analyze claims issues for discussions with constituencies (.40) | .80 |
| 03/23/12 | MT Gustafson | Preparation for claims negotiation re: City of Hartford claim (.4); Telephone call with creditor counsel for City of Hartford (.2); Telephone call with J. Ludwig and D. McElroy (Tribune Subsidiary Counsel) re: Mitzkovitz stipulation issues (.6); | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Incorporate edits and new drafting to Mitzkovitz stipulation (1.8) | |
| 03/23/12 | GM King | Review correspondence from opposing counsel re: lease rejection claim settlement (0.1); analyze lease rejection claim materials (0.1); draft correspondence to Alvarez re: lease rejection materials (0.1); Call with landlord's counsel re: lease rejection claim (0.1); review correspondence re: lease rejection claim settlement (0.1); review research re: 502(b)(6) (1.2); analyze materials re: property damage analysis prepared by Alvarez (0.3) | 2.00 |
| 03/23/12 | KT Lantry | Discuss claims issue with K. Mills | .20 |
| 03/23/12 | JK Ludwig | Conference call with M. Gustafson and counsel for Hartford re: resolution of 52nd omni (0.2); discuss same with M. Gustafson (0.1); draft outline of offer (0.1); discuss Mitzkovitz claim resolution with M. Gustafson (0.1); conference call with M. Gustafson and D. McElroy re: same (0.5); emails with D. McElroy re: Cherefant claim (0.3); conference call with D. Bralow, C. Leeman, and D. McElroy re: Thompson claim (0.6); revise and finalize objection to Lefebvre claims (0.4); email to R. Henke re: resolution of claims (0.1); email to N. Riesco re: hearing on Parker claims (0.1) | 2.50 |
| 03/26/12 | JN Cahan | Analyze summary of environmental claim from local counsel | 1.00 |
| 03/26/12 | GM King | Research re: property damage claims (1.7); research re: allowed damages under 502(b)(6) of Bankruptcy Code (2.2); review rejected lease re: lessee responsibilities (0.8); draft settlement offer re: lease rejection claim (0.9) | 5.60 |
| 03/26/12 | JK Ludwig | Finalize 53rd omnibus objection for filing (0.1); email to D. Bralow re: same (0.1); email to client re: order expunging Waller claims (0.1); emails with J. Cahan and L. Manopulous re: environmental claims (0.1) | .40 |
| 03/26/12 | BH Myrick | T/c w/ M. Gustafson re: media stips (.1); emails w/ M. Gustafson re: same (.1); review same (.5) | .70 |
| 03/26/12 | DM Twomey | E-mails with J. Ludwig regarding filed claim objection | .20 |
| 03/27/12 | DM Twomey | Review B. Whittman outline regarding claims resolution issues/status, claims-related plan provisions (.20); analyze related issues (.30) | .50 |
| 03/28/12 | JK Ludwig | Conference call with D. Twomey and R. Henke re: resolution of Henke claim (0.8); follow up call with D. Twomey re: same (0.2); review order on 51st omni (0.1); emails with D. Torres and K. Stickles re: correction to exhibit B relating to same (0.2); conference call with D. Bralow and D. McElroy re: Florida litigation claims (0.6); email to counsel for T-Mobile re: stipulation resolving claims (0.1); conference with B. | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Myrick re: resolution of Arbitron claims (0.2); email to B. Whittman re: claims presentation (0.1) | |
| 03/28/12 | DM Twomey | Review claim in preparation for call with R. Henke (.60); pre- and post-call with J. Ludwig regarding same (.40); conference call with R. Henke, J. Ludwig regarding claims issues (.80); e-mails with J. Ludwig, A&M regarding claims presentation outline (.20) | 2.00 |
| 03/29/12 | JN Cahan | Calls with client re: analysis of options for resolving environmental claim | .80 |
| 03/29/12 | JK Ludwig | Review email from B. Myrick re: Arbitron negotiations | .10 |
| 03/29/12 | DM Twomey | Telephone conference with J. Ludwig regarding Henke claims issues, next steps (.10); analyze same issues (.20); review e-mail from B. Myrick regarding claim issue (.20); analyze same issue and respond regarding same (.60); discussions with B. Myrick regarding same (.20); analyze claims/reserve issues (.30) | 1.60 |
| 03/30/12 | MT Gustafson | Telephone call with E. Taiman (creditor's counsel) re: City of Hartford claim settlement (.1); e-mail with A&M re: same (.1) | .20 |
| 03/30/12 | GM King | Draft correspondence to landlord counsel re: lease rejection claim (0.1); call with landlord counsel re: lease rejection claim (0.2); review status of outstanding lease rejection claims (0.2) | .50 |
| 03/30/12 | JK Ludwig | Conference with M. Gustafson re: resolution of Hartford claim (0.1); review summary of claims prepared by A&M (0.2); conference call with B. Whittman, J. Ehrenhofer, D. Torres, and D. Twomey re: claims summary and resolution of outstanding claims (1.7); telephone call with M. Distefano re: 53rd omnibus objection (0.1); review DWT analysis of environmental claim (0.3); email to L. Manopulous re: same (0.1); revise stipulation resolving Crown claims (0.3) | 2.80 |
| 03/30/12 | DM Twomey | Review draft claims deck from A&M and analyze related issues (1.10); conference call with A&M regarding same, comments to claims deck (1.30); e-mails with J. Ludwig regarding property sale questions (.20); analyze related issues (.20) | 2.80 |

**Total Hours    168.50**

**SIDLEY AUSTIN LLP**

Invoice Number: 32021873
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $950.00 | $475.00 |
| KP Kansa | 15.70 | 800.00 | 12,560.00 |
| JW Ducayet | .80 | 800.00 | 640.00 |
| DM Twomey | 14.50 | 750.00 | 10,875.00 |
| JN Cahan | 3.30 | 700.00 | 2,310.00 |
| MC Fischer | .20 | 675.00 | 135.00 |
| JK Ludwig | 90.50 | 600.00 | 54,300.00 |
| BH Myrick | 7.40 | 500.00 | 3,700.00 |
| GM King | 11.20 | 500.00 | 5,600.00 |
| AK Martin | 8.20 | 475.00 | 3,895.00 |
| MT Gustafson | 15.80 | 450.00 | 7,110.00 |
| LR Slaby | .40 | 400.00 | 160.00 |
| **Total Hours and Fees** | **168.50** | | **$101,760.00** |