

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021874
Client Matter 90795-30550

For professional services rendered and expenses incurred through March
31, 2012 re Business Operations

Fees                                                                  $48,849.50

**Total Due This Bill**                                               **$48,849.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32021874
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | LR Fullerton | Talk to J. Xanders about pricing issue in printing contract | .50 |
| 03/01/12 | CL Kline | Correspond with D. Kazan regarding Legacy merger agreement | .10 |
| 03/01/12 | JP Langdon | Respond to questions from L. Hammond re: annual report | 1.00 |
| 03/01/12 | JK Ludwig | Revise 2011 financial statements (0.4); emails with J. Langdon and J. Boelter re: same (0.1) | .50 |
| 03/02/12 | CL Kline | Discuss Legacy transaction matters with D. Kazan and B. Whittman (0.1), review Journatic transaction with same (0.1) | .20 |
| 03/05/12 | CL Kline | Discuss Legacy transaction and joinder with R. Lewis regarding financing covenants and liens (0.1); review Legacy joinder matters with D. Eldersveld (0.1); review transaction documents regarding Legacy per client request (0.4), correspond re: same with B. Krakauer and R. Lewis on client instructions (0.3); review utility L/C agreement and final order documentation (0.7); prepare L/C analysis for R. Lewis for review (0.4); respond to Legacy pleading inquiry per D. Kazan (0.2), research same (.1) | 2.30 |
| 03/05/12 | B Krakauer | Review and comment upon Legacy transaction documents | 2.10 |
| 03/06/12 | CL Kline | Review MWE markup agreement per D. Eldersveld, provide comments re:same (0.4); review and comment on revised agreement (0.3), discuss same with B. Krakauer (0.1) | .80 |
| 03/07/12 | CL Kline | Discuss utility L/C matter with J. Rodden, V. Garlati and B. Caradine (0,4); research and review settlement agreement and pleadings per same (0.3); discuss utility matter with K. Stickles (0.3); coordinate approach to utility counsel with K. Stickles (0.2), update client per same (0.1) | 1.30 |
| 03/07/12 | SR Lassar | Review IRS request regarding medical advertisements | .50 |
| 03/08/12 | KP Kansa | Review C. Kline email on utility payment and email C. Kline re: same | .20 |
| 03/08/12 | CL Kline | Review and provide money market reports to US Trustee (0.1); prepare briefing note regarding utility LC matter for K. Kansa, with supporting materials (0.4); review final order regarding agreement (0.1); discuss status and correspondences with utility counsel with K. Stickles (0.4), correspond with client regarding status (0.1) | 1.10 |
| 03/08/12 | JP Langdon | Respond to questions from Tribune reporting team with respect to annual financial statements | 1.00 |
| 03/08/12 | SR Lassar | Consultation with client regarding IRS request and | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021874
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence with IRS regarding same | |
| 03/08/12 | JK Ludwig | Revise 2011 financial statements | .70 |
| 03/08/12 | J Rosenkrantz | Prepare comments to the annual report | 1.10 |
| 03/09/12 | CL Kline | Discuss utility L/C matters with K. Stickles (0.6), review and revise correspondences with utility counsel (0.4); update J. Rodden regarding status of negotiations and issues raised by utility counsel (0.2); discuss resolution of L/C matter with J. Rodden (0.2); prepare file note per client request regarding L/C resolution (0.2); advise on L/C fee query per J. Rodden (0.1) | 1.70 |
| 03/09/12 | JP Langdon | Review employee benefits committee indemnification provisions | 1.00 |
| 03/10/12 | JP Langdon | Review employee benefits committee indemnification provisions | .80 |
| 03/12/12 | CL Kline | Correspond with K. Stickles regarding utility deposit matter (0.1); correspond with D. Beezie regarding Mayer Brown inquiry (0.1) | .20 |
| 03/13/12 | B Krakauer | Call with D. Eldersveld and B. Gruemer re: TV Foods issues | .40 |
| 03/13/12 | B Krakauer | Review legal analysis re: TV foods partnership issues (1.0); review partnership agreement re: same issues (2.1) | 3.10 |
| 03/13/12 | JP Langdon | Prepare for t/c re: employee benefits committee indemnification (.8); attend t/c with client, MWE, K. Lantry, and B. Gold re: employee benefits committee indemnification (.7) | 1.50 |
| 03/13/12 | SR Lassar | Telephone conference with IRS agent regarding request concerning medical supplement | .20 |
| 03/13/12 | EK McCloy | Telephone conversation with K. Clemmons (.1); review lease chart (.2) | .30 |
| 03/14/12 | P Jha | Review of purchase agreement | .40 |
| 03/14/12 | JP Langdon | Draft memo and written consent re: employee benefits committee indemnification | 1.90 |
| 03/14/12 | SR Lassar | Consultation with client and review of documents regarding medical ads | .30 |
| 03/15/12 | LR Fullerton | Review draft video distribution and advertising agreement and provide comments to J. Xanders | 1.00 |
| 03/15/12 | P Jha | T/c S. Karottki re: potential transaction (.3); o/c J. Boelter and J. Langdon re: same (.5); review or purchase agreement (1.7) | 2.50 |
| 03/15/12 | KP Kansa | Email K. Lantry and J. Boelter re: potential transaction | .10 |
| 03/15/12 | CL Kline | Respond to P-Card inquiry per K. Lantry | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021874
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/12 | JP Langdon | Draft memo and written consent re: employee benefits committee indemnification | 2.60 |
| 03/15/12 | JP Langdon | Meet with P. Jha re: Metromix transaction | .60 |
| 03/15/12 | SR Lassar | Correspondence with IRS regarding document request (.2); consultation with client regarding same (.1); review of documents (.2) | .50 |
| 03/15/12 | BH Myrick | Emails w/ C. Sennet re: bankruptcy language in contracts | .10 |
| 03/16/12 | P Jha | E-mail correspondence with client re: proposed transaction | .50 |
| 03/16/12 | CL Kline | Review Metromix transaction matters with J. Boelter (0.1), research same (0.1) | .20 |
| 03/16/12 | JP Langdon | Draft form of limited liability company agreement | 1.30 |
| 03/16/12 | JK Ludwig | Telephone call with R. Mariella re: corporate disclosures required by state regulatory authority | .10 |
| 03/16/12 | BH Myrick | Review NBC Universal contract language (.3); t/c w/ C. Sennet re: same (.2); emails w/ C. Sennet re: same (.1). | .60 |
| 03/16/12 | M Stevens | Call with client and correspondence with opposing counsel regarding purchase price allocation (.3); draft purchase price allocation schedule and distribute for execution (.5) | .80 |
| 03/18/12 | J Rosenkrantz | Review and revise form LLC agreement to be used for subsidiaries after restructuring | 1.30 |
| 03/19/12 | CL Kline | Review and respond to J. Langdon query regarding Tribune Receivables, LLC (0.1); research termination agreement per same (0.4); correspond with B. Krakauer and J. Boelter re: same (0.1); discuss guarantee with B. Krakauer (0.1) | .70 |
| 03/19/12 | JP Langdon | Meet with J. Rosenkrantz re: LLC operating agreement (.9); t/c with D. Eldersveld re: restructuring transactions (.6); review restructuring transactions (1.7) | 3.20 |
| 03/19/12 | J Rosenkrantz | Draft LLC agreement for use for Tribune's subsidiaries (4.0); meeting with J. Langdon re same (0.5) | 4.50 |
| 03/20/12 | LA Barden | Conference with D. Eldersveld and K. Lantry re: indemnity (.30); prepare outline of board presentation (.60); conference with J. Langdon re: same (.40); review disclosure statement indemnification provisions and limitations (1.20) | 2.50 |
| 03/20/12 | CM Herbas | Confer with J. Rosenkrantz re: state research | .40 |
| 03/20/12 | CL Kline | Correspond with B. Krakauer and J. Langdon regarding Tribune Receivables matter | .20 |
| 03/20/12 | JP Langdon | Telephone call with J. Ludwig re: customer questionnaire | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021874
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/12 | SR Lassar | Consultation with client regarding IRS request for information | .20 |
| 03/20/12 | JK Ludwig | Complete corporate disclosure form on behalf of LATC (1.2); telephone call with J. Langdon re: same (0.1); telephone call with J. Bendernagel re: same (0.1) | 1.40 |
| 03/21/12 | KP Kansa | T/c B. Whittman re: proposed transaction (.3); review J. Ludwig email re: separate proposed transaction (.1) | .40 |
| 03/21/12 | JK Ludwig | Emails with J. Ducayet re: corporate disclosure form on behalf of LATC (0.1); revise same (0.1); email to R. Mariella re: same (0.1) | .30 |
| 03/22/12 | JM Gallagher | Begin state law research project re: conversion | 1.80 |
| 03/22/12 | SR Lassar | Transmittal of documents requested by IRS | .30 |
| 03/23/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: conversion issues in various states and filing conditions in Illinois, at the request of J. Rosenkrantz | .30 |
| 03/23/12 | J Rosenkrantz | Revise LLC Agreement to be used for subsidiaries of Tribune | 1.50 |
| 03/26/12 | JM Gallagher | Continue state law research project re: conversion (.5); t/c with J. Rosenkrantz re: same (.1) | .60 |
| 03/26/12 | CM Herbas | Research state conversion statutes (2.9); prepare summary of results (1.1) | 4.00 |
| 03/26/12 | B Krakauer | Analyze ESOP loan issues | 2.10 |
| 03/26/12 | JK Ludwig | Telephone call with D. Deutsch re: document request (0.1); telephone call to D. Eldersveld re: same (0.1); review auditor inquiry re: 2011 financial statements (0.2) | .40 |
| 03/26/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: Delaware conversion and Illinois qualification matters, at the request of J. Rosenkrantz (.3); additional correspondence with S. Gibbs at Corporation Service Company re: various matters concerning conversion in various states, at the request of J. Rosenkrantz (.5) | .80 |
| 03/26/12 | J Rosenkrantz | Draft LLC Agreement for use by subsidiaries (1.5); research on conversion laws (0.9) | 2.40 |
| 03/27/12 | B Krakauer | Review issues and provide analysis re: ESOP loan | 1.90 |
| 03/27/12 | JK Ludwig | Telephone call with J. Langdon re: revisions to 2011 financial statements | .20 |
| 03/27/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service Company re: various matters concerning qualification in Illinois, at the request of J. Rosenkrantz | .30 |
| 03/27/12 | BV Nastasic | Correspondence with S. Gibbs at Corporation Service | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 32021874
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Company re: conversion matters in various states, at the request of J. Rosenkrantz | |
| 03/28/12 | B Krakauer | Receive settlement agreement and issue of ESOP loan | 1.80 |
| 03/29/12 | JM Gallagher | O/c with C. Herbas re: precedent research project | .10 |
| 03/29/12 | JM Gallagher | Research precedent re: asset purchase agreements with C. Herbas | .80 |
| 03/29/12 | CM Herbas | Prepare Asset Purchase Agreement precedent binder | 1.20 |
| 03/29/12 | BV Nastasic | Multiple telephone calls and email correspondence with S. Gibbs at Corporation Service Company re: filings conditions and requirements in various states, at the request of J. Langdon | .70 |
| 03/30/12 | LA Barden | Discussion with L. Fullerton re: broadcasting operational issues | .40 |
| 03/30/12 | LR Fullerton | Talk to D. Bralow about competition issue concerning Hartford Courant | .80 |
| 03/30/12 | JM Gallagher | Review/revise precedent desk set index (1.0); o/c with C. Herbas and B. Schmidt re: asset purchase agreements precedent binder (.4) | 1.40 |
| 03/30/12 | CM Herbas | Prepare binder for Asset Purchase Agreements precedent | .50 |
| 03/30/12 | KT Lantry | E-mails and telephone call with J. Ludwig re: potential sale of property | .20 |
| 03/30/12 | JK Ludwig | Telephone call with S. Karottki re: business unit restructuring (0.1); telephone call with R. Mariella re: prepetition real estate transaction (0.1); emails to K. Lantry, D. Twomey, J. Langdon, and B. Whittman re: same (0.2) | .40 |
| 03/30/12 | BA Schmidt | Office conferences, telephone calls and email correspondence with J. Gallagher and C. Herbas regarding Asset Purcahse Agreements (1.1); draft Asset Purchase Agreement Precedent index (2.2); prepare documents to correspond to research (.2); preparation of master set in accordance with research for duplication by Williams Lea (.2); correspondence with E. Kelsie of Williams Lea re: same (.2); check final copies with J. Gallagher (.1); preparation of archived files (.5) | 4.50 |

|  |  | **Total Hours** | **81.60** |

**SIDLEY AUSTIN LLP**

Invoice Number: 32021874
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LA Barden | 2.90 | $1,000.00 | $2,900.00 |
| B Krakauer | 11.40 | 1,000.00 | 11,400.00 |
| SR Lassar | 2.30 | 1,000.00 | 2,300.00 |
| KT Lantry | .20 | 950.00 | 190.00 |
| LR Fullerton | 2.30 | 900.00 | 2,070.00 |
| KP Kansa | .70 | 800.00 | 560.00 |
| EK McCloy | .30 | 800.00 | 240.00 |
| P Jha | 3.40 | 775.00 | 2,635.00 |
| JK Ludwig | 4.00 | 600.00 | 2,400.00 |
| CL Kline | 8.90 | 555.00 | 4,939.50 |
| JP Langdon | 15.30 | 550.00 | 8,415.00 |
| BH Myrick | .70 | 500.00 | 350.00 |
| M Stevens | .80 | 475.00 | 380.00 |
| J Rosenkrantz | 10.80 | 435.00 | 4,698.00 |
| CM Herbas | 6.10 | 340.00 | 2,074.00 |
| JM Gallagher | 4.70 | 340.00 | 1,598.00 |
| BV Nastasic | 2.30 | 250.00 | 575.00 |
| BA Schmidt | 4.50 | 250.00 | 1,125.00 |
| **Total Hours and Fees** | **81.60** | | **$48,849.50** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | PALO ALTO |
| (312) 853 7000 | DALLAS | SAN FRANCISCO |
| (312) 853 7036 FAX | FRANKFURT | SHANGHAI |
| | GENEVA | SINGAPORE |
| | HONG KONG | SYDNEY |
| | HOUSTON | TOKYO |
| | LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021875
Client Matter 90795-30560

For professional services rendered and expenses incurred through March
31, 2012 re Case Administration

| | |
|---|---|
| Fees | $15,888.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $4,154.20 |
| Duplicating Charges | 8,657.97 |
| Court Costs | 3,204.00 |
| Document Delivery Services | 520.29 |
| Document Services | 152.03 |
| Ground Transportation | 1,897.37 |
| Lexis Research Service | 3,629.26 |
| Legal Support Services | 20,470.30 |
| Meals - Out of Town | 264.93 |
| Meals | 184.00 |
| Messenger Services | 352.61 |
| Overtime Services | 299.03 |
| Document Production | 175.00 |
| Court Reporter | 3,726.60 |
| Search Services | 161.19 |
| Telephone Tolls | 697.13 |
| Travel/Lodging | 5,453.12 |
| Westlaw Research Service | 9,662.14 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

Total Expenses                                                                63,661.17


**Total Due This Bill**                                                     **$79,549.17**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/01/12 | SL Summerfield | Review and revise hearing materials (2.0); index same for A. Stromberg (1.0) | 3.00 |
| 03/01/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .80 |
| 03/02/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/02/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.30) | 1.10 |
| 03/05/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/05/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .60 |
| 03/06/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/06/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 03/07/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/07/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 03/08/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/08/12 | KT Lantry | Telephone call with D. Eldersveld re: case administration issues | .30 |
| 03/08/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .60 |
| 03/09/12 | KT Lantry | Emails with J. Ludwig re: omnibus hearing dates | .20 |
| 03/09/12 | DJ Lutes | Review case docket (.1) and research fee application pleadings | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4) | |
| 03/09/12 | SL Summerfield | Revise pleading files for K. Kansa | .60 |
| 03/09/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings (.20); email to C. Kline and Sidley team (.10) | 1.10 |
| 03/12/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/12/12 | KT Lantry | E-mails and telephone calls with D. Eldersveld, J. Lotsoff and K. Stickles re: future omnibus hearing dates | .30 |
| 03/12/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 03/13/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/13/12 | KT Lantry | Emails with D. Eldersveld and K. Stickles re: omnibus hearing dates | .20 |
| 03/13/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10); pleading for J. Ludwig (.20) | .80 |
| 03/14/12 | CL Kline | Review and revise Docket Watch with D. Lucenko (.1); research pleading per same (.1) | .20 |
| 03/14/12 | DA Lucenko | Preparation of docket watch | 1.00 |
| 03/15/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/15/12 | LJ Nyhan | Conference with J. Boelter regarding hearings | .30 |
| 03/15/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.30); email to C. Kline and Sidley team (.10) | 1.10 |
| 03/16/12 | DA Lucenko | Prepare docket watch | .50 |
| 03/19/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/19/12 | SL Summerfield | Review pleadings and draft docket watch (.30); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.10); email to C. Kline and Sidley team (.10) | .90 |
| 03/19/12 | SL Summerfield | Prepare file and email documents per document hold | .60 |
| 03/19/12 | SL Summerfield | Prepare transcript files reformatted for J. Ludwig (.3) and emails re same (.1) | .40 |
| 03/20/12 | CL Kline | Revise Tribune Docket Watch | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/12 | KT Lantry | Review agenda for March 22 hearing | .20 |
| 03/20/12 | SL Summerfield | Review pro se case and obtain orders for L. Slaby and J. Ludwig | .60 |
| 03/20/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.30); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10) | 1.20 |
| 03/20/12 | SL Summerfield | Prepare pleadings for J. Ludwig for evidentiary hearing | .30 |
| 03/21/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/21/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.20); email to C. Kline and Sidley team (.10) | .70 |
| 03/22/12 | KP Kansa | Prepare for omnibus hearing, including drafting Parker arguments and cross (3.0); participate in omnibus hearing, including argument and witness testimony re: Parker claim (1.6); conferences with K. Lantry, J. Bendernagel, J. Ludwig, K. Stickles, and N. Pernick re omnibus hearing (.7); pre-meeting with OCC re omnibus hearing (.2); follow up conferences from hearing (.4); t/c K. Lantry re hearing follow up (.2); email D. Eldersveld re follow up from omnibus hearing and Parker claim at D. Eldersveld request (.3) | 6.40 |
| 03/22/12 | JK Ludwig | Attend and participate in contested hearing re: plan confirmation status, contested 51st omnibus objection to claims (based on drafting of objection/negotiation of same), contested Conte motion (based on drafting of objection/submission of supporting declaration/negotiation of same), and evidentiary hearing on Parker claims (based on drafting of objection/negotiation of same) (2.0); meeting with counsel for Committee in preparation for same (0.3) | 2.30 |
| 03/22/12 | SL Summerfield | Review pleadings and draft docket watch (.40); verify pleadings and reformat entries (.40); review adversary proceedings and revise docket watch (.40); email to C. Kline and Sidley team (.10) | 1.30 |
| 03/22/12 | SL Summerfield | Review documents and assist J. Boelter with preparing documents per hold (.80); index hearing transcripts for same (.40) | 1.20 |
| 03/23/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .60 |
| 03/26/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/26/12 | SL Summerfield | Place documents into folders per case document hold | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/27/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/27/12 | LJ Nyhan | Conference with J. Conlan regarding hearing schedule | .30 |
| 03/27/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings and revise docket watch (.20); email to C. Kline and Sidley team (.10) | .70 |
| 03/28/12 | KT Lantry | Outline and prioritize pending case tasks | .30 |
| 03/28/12 | LJ Nyhan | Conference with J. Boelter regarding hearing issues | .20 |
| 03/28/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.20); review adversary proceedings (.10); revise docket watch (.10); email to C. Kline and Sidley team (.10) | .70 |
| 03/29/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/29/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |
| 03/29/12 | SL Summerfield | Meeting w/ J. Boelter (.40); prepare and revise settlement chart (3.0) | 3.40 |
| 03/30/12 | CL Kline | Review and revise Docket Watch | .10 |
| 03/30/12 | JK Ludwig | Revise Tribune bankruptcy website homepage (0.1); email to P. Ratkowiak re: omnibus hearing dates and corresponding deadlines (0.1) | .20 |
| 03/30/12 | LR Slaby | Review memo concerning Publishers | .50 |
| 03/30/12 | SL Summerfield | Review pleadings and draft docket watch (.20); verify pleadings and reformat entries (.10); review adversary proceedings (.10); email to C. Kline and Sidley team (.10) | .50 |

**Total Hours**    **40.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .80 | $1,000.00 | $800.00 |
| KT Lantry | 1.50 | 950.00 | 1,425.00 |
| KP Kansa | 6.40 | 800.00 | 5,120.00 |
| JK Ludwig | 2.50 | 600.00 | 1,500.00 |
| CL Kline | 1.80 | 555.00 | 999.00 |
| LR Slaby | .50 | 400.00 | 200.00 |
| DJ Lutes | .50 | 315.00 | 157.50 |
| DA Lucenko | 1.50 | 235.00 | 352.50 |
| SL Summerfield | 25.40 | 210.00 | 5,334.00 |
| **Total Hours and Fees** | **40.90** | | **$15,888.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/28/11 | TEL | 11/08/11-Telephone Charges Conference Call Customer: HXX0052 MR CHRIS ABBINANTE | $2.53 |
| 01/21/12 | TEL | 01/20/12-Telephone Call (Non-Local) To: 12124504241 New York, NY | 2.10 |
| 01/25/12 | TEL | 01/23/12-Telephone Call (Non-Local) To: 12124085559 New York, NY | 2.10 |
| 01/26/12 | TEL | 01/24/12-Telephone Call (Non-Local) To: 12128198593 New York, NY | 7.35 |
| 01/28/12 | TEL | 01/27/12-Telephone Call (Non-Local) To: 13122223207 | 1.50 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.80 |
| 01/31/12 | TEL | 01/31/12-Telephone Call (Non-Local) To: 13122223207 | 3.00 |
| 02/02/12 | TEL | 02/01/12-Telephone Call (Non-Local) To: 12122094862 New York, NY | 2.10 |
| 02/04/12 | TEL | 02/03/12-Telephone Call (Non-Local) To: 13126413200 Chicago, IL | 1.35 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13123753506 Chicago, IL | 2.25 |
| 02/07/12 | TEL | 02/06/12-Telephone Call (Non-Local) To: 13122223207 | 1.20 |
| 02/08/12 | TEL | 02/07/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.95 |
| 02/09/12 | TEL | 02/08/12-Telephone Call (Non-Local) To: 12125061726 New York, NY | 1.50 |
| 02/09/12 | TEL | 02/08/12-Telephone Call (Non-Local) To: 17735286956 Chicago, IL | 1.05 |
| 02/10/12 | TEL | 02/09/12-Telephone Call (Non-Local) To: 12122094940 New York, NY | 2.10 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 17735286956 Chicago, IL | 1.50 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 19144377670 Yonkers, NY | 3.00 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 12122094940 New York, NY | 3.45 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.35 |
| 02/11/12 | TEL | 02/10/12-Telephone Call (Non-Local) To: 12124085271 New York, NY | 1.35 |
| 02/16/12 | TEL | 02/15/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.10 |
| 02/16/12 | TEL | 02/15/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.05 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 17194571414 | 2.85 |
| 02/17/12 | TEL | 02/16/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.50 |
| 02/18/12 | TEL | 02/17/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 1.95 |
| 02/18/12 | TEL | 02/17/12-Telephone Call (Non-Local) To: 16303997847 | 1.50 |
| 02/18/12 | TEL | 02/17/12-Telephone Call (Non-Local) To: 13128407605 Chicago, IL | 1.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/22/12 | TEL | 02/21/12-Telephone Call (Non-Local) To: 14044436397 Atlanta, GA | 4.50 |
| 02/23/12 | TEL | 02/22/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 4.35 |
| 02/23/12 | TEL | 02/22/12-Telephone Call (Non-Local) To: 13122224707 | 1.95 |
| 02/23/12 | TEL | 02/22/12-Telephone Call (Non-Local) To: 17082460354 Western Sp, IL | 3.30 |
| 02/24/12 | TEL | 02/23/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.35 |
| 02/24/12 | TEL | 02/23/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 2.55 |
| 02/24/12 | TEL | 02/23/12-Telephone Call (Non-Local) To: 12124504241 New York, NY | 2.40 |
| 02/24/12 | TEL | 02/23/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 1.65 |
| 02/25/12 | TEL | 02/24/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 02/28/12 | TEL | 02/27/12-Telephone Call (Non-Local) To: 12124085112 New York, NY | 2.10 |
| 02/28/12 | TEL | 02/27/12-Telephone Call (Non-Local) To: 13122072459 Chicago, IL | 3.45 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 12124504241 | 1.05 |
| 02/29/12 | TEL | 02/29/12-Telephone Call (Non-Local) To: 12125061726 New York, NY | 1.35 |
| 02/29/12 | TEL | 02/29/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 1.80 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 2.25 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 4.50 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 13122224707 Chicago, IL | 2.70 |
| 02/29/12 | TEL | 02/28/12-Telephone Call (Non-Local) To: 13123711921 | 1.20 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Michael Palmer) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Gary Weitman) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Dave Eldersveld) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (James Bendernagel) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Kate Stickles) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Don Liebentritt) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Gary Weitman) | 30.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Jessica Boelter) | 44.00 |
| 03/01/12 | SRC | 2/29/12 - COURTALERT.COM, INC - 3291441202- Search Service | 16.33 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Ken Kansa) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Kevin Lantry) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (David Miles) | 30.00 |
| 03/01/12 | RPT | 2/20/12 - VERITEXT NEW YORK REPORTING COMPANY - NY444004 - Transcript | 776.15 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Kerriann Mills) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Brett Myrick) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Thomas Ross) | 30.00 |
| 03/01/12 | SRC | 1/1/12 - LEXISNEXIS - EA487862 - Search Service | 4.40 |
| 03/01/12 | CRT | 02/29/12 - COURTCALL LLC - CCDA041458021612 - Telephonic Court Appearance (Allison Ross Stromberg) | 30.00 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 12136216030 Los Angele, CA | 1.05 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 18182162033 | 1.95 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 12124504331 | 1.05 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 19172516541 New York, NY | 1.65 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 10:56:00 | .60 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 11:12:00 | 7.70 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 11:19:00 | .10 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 15:16:00 | 5.20 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 12:55:00 | 12.00 |
| 03/02/12 | CPY | 03/01/12-Duplication charges Time: 11:41:00 | .80 |
| 03/02/12 | CPY | 03/01/12-Duplication charges Time: 14:35:00 | 3.20 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 4.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/02/12 | CPY | 03/01/12-Duplication charges Time: 15:38:00 | .20 |
| 03/02/12 | OVT | 02/28/12 - Taxi/Car Service Overtime (T. Ross) - Taxi from Sidley to residence after working late for client | 20.00 |
| 03/02/12 | OVT | 02/28/12 - Dinner - Overtime (T. Ross) working late for client | 11.21 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 15:57:00 | 27.00 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 17:38:00 | .10 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 15:04:00 | 15.60 |
| 03/02/12 | CPY | 03/01/12-Duplication charges Time: 18:56:00 | .60 |
| 03/02/12 | CPY | 03/01/12-Duplication charges Time: 17:08:00 | .50 |
| 03/02/12 | TEL | 03/01/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.20 |
| 03/02/12 | CPY | 03/01/12-Duplicating Charges (Color) Time: 17:30:00 | 13.68 |
| 03/02/12 | CPY | 03/01/12-Duplicating Charges (Color) Time: 9:28:00 | 13.68 |
| 03/02/12 | CPY | 03/01/12-Duplicating Charges (Color) Time: 13:56:00 | 13.68 |
| 03/02/12 | CPY | 03/01/12-Duplicating charges Time: 14:28:00 | .60 |
| 03/03/12 | TEL | 03/02/12-Telephone Call (Non-Local) To: 13122223207 | 3.00 |
| 03/03/12 | TEL | 03/02/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.55 |
| 03/03/12 | PRD | 03/01/12-Word Processing | 25.00 |
| 03/03/12 | TEL | 03/02/12-Telephone Call (Non-Local) To: 12133423000 Los Angele, CA | 5.70 |
| 03/03/12 | CPY | 03/02/12-Duplicating charges Time: 9:36:00 | 4.00 |
| 03/03/12 | CPY | 03/02/12-Duplicating charges Time: 16:15:00 | 5.90 |
| 03/03/12 | CPY | 03/02/12-Duplicating charges Time: 9:34:00 | 2.40 |
| 03/03/12 | CPY | 03/02/12-Duplicating charges Time: 10:24:00 | 1.00 |
| 03/03/12 | CPY | 03/02/12-Duplication charges Time: 9:46:00 | .20 |
| 03/03/12 | CPY | 03/02/12-Duplication charges Time: 9:45:00 | .20 |
| 03/03/12 | LEX | 02/29/12-Lexis research service | 6.97 |
| 03/03/12 | LEX | 02/29/12-Lexis research service | 237.70 |
| 03/03/12 | LEX | 02/29/12-Lexis research service | 1,524.62 |
| 03/03/12 | WES | 02/29/12-Westlaw research service | 556.37 |
| 03/03/12 | CPY | 03/02/12-Duplicating Charges (Color) Time: 12:12:00 | 19.95 |
| 03/03/12 | CPY | 03/02/12-Duplicating Charges (Color) Time: 12:10:00 | 10.83 |
| 03/03/12 | WES | 02/29/12-Westlaw research service | 30.49 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/03/12 | WES | 02/29/12-Westlaw research service | 235.84 |
| 03/03/12 | CPY | 03/02/12-Duplication charges Time: 14:32:00 | .30 |
| 03/03/12 | CPY | 03/02/12-Duplicating Charges (Color) Time: 13:49:00 | .57 |
| 03/03/12 | CPY | 03/02/12-Duplicating charges Time: 9:07:00 | 10.80 |
| 03/03/12 | CPY | 03/02/12-Duplicating Charges (Color) Time: 12:55:00 | 10.83 |
| 03/03/12 | CPY | 03/02/12-Duplicating Charges (Color) Time: 12:54:00 | 19.95 |
| 03/03/12 | WES | 02/29/12-Westlaw research service | 57.03 |
| 03/03/12 | TEL | 03/02/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.55 |
| 03/03/12 | TEL | 03/02/12-Telephone Call (Non-Local) To: 16462821801 New York, NY | 1.05 |
| 03/03/12 | WES | 02/29/12-Westlaw research service | .97 |
| 03/05/12 | GND | 02/09/12 - Parking - Parking for case status conference hearing (S. Contopulos) | 18.00 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 12:44:00 | 1.30 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 12:35:00 | .80 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 12:25:00 | 1.30 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 14:41:00 | 3.60 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 17:50:00 | 3.60 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 14:37:00 | 2.60 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 18:01:00 | 27.00 |
| 03/05/12 | CPY | 03/04/12-Duplicating charges Time: 15:01:00 | 3.20 |
| 03/05/12 | OVT | 02/13/12 - Taxi/Car Service - Overtime (K. Mills) | 8.00 |
| 03/05/12 | OVT | 02/20/12 - Taxi - Overtime (K. Mills) | 8.00 |
| 03/05/12 | OVT | 02/20/12 - Dinner - Overtime (K. Mills) | 9.03 |
| 03/06/12 | CPY | 03/05/12-Duplicating Charges (Color) Time: 10:14:00 | 5.70 |
| 03/06/12 | CPY | 03/05/12-Duplicating Charges (Color) Time: 7:55:00 | 8.55 |
| 03/06/12 | SRC | 1/31/12 - COURTALERT.COM, INC - 3291441201 - Search Service | 35.93 |
| 03/06/12 | SRC | 1/31/12 - COURTALERT.COM, INC - 3291441201 - Search Service | 34.30 |
| 03/06/12 | CPY | 03/05/12-Duplicating charges Time: 18:51:00 | 11.00 |
| 03/06/12 | CPY | 03/05/12-Duplicating charges Time: 18:28:00 | 10.00 |
| 03/06/12 | CPY | 03/05/12-Duplicating charges Time: 18:32:00 | .40 |
| 03/06/12 | CPY | 03/05/12-Duplicating charges Time: 13:05:00 | 1.10 |
| 03/06/12 | CPY | 03/05/12-Duplicating charges Time: 11:55:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/06/12 | CPY | 03/01/12-Duplicating Charges | 386.20 |
| 03/06/12 | LEX | 03/01/12-Lexis research service | 54.82 |
| 03/06/12 | TEL | 03/05/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 03/06/12 | WES | 03/04/12-Westlaw research service | 1,245.01 |
| 03/06/12 | WES | 03/04/12-Westlaw research service | 711.37 |
| 03/06/12 | WES | 03/02/12-Westlaw research service | 1,705.05 |
| 03/06/12 | SRC | 1/31/12 - COURTALERT.COM, INC - 3291441201 - Search Service | 35.93 |
| 03/06/12 | SRC | 1/31/12 - COURTALERT.COM, INC - 3291441201 - Search Service | 34.30 |
| 03/06/12 | CPY | 03/01/12-Duplicating Charges (Color) | 145.35 |
| 03/06/12 | CPY | 03/02/12-Duplicating Charges (Color) | 47.88 |
| 03/06/12 | TEL | 03/05/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.50 |
| 03/06/12 | TEL | 03/05/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 2.10 |
| 03/06/12 | CPY | 03/05/12-Duplicating Charges (Color) Time: 9:04:00 | 7.98 |
| 03/06/12 | CPY | 03/05/12-Duplicating Charges (Color) Time: 9:04:00 | 6.27 |
| 03/06/12 | WES | 03/01/12-Westlaw research service | .97 |
| 03/06/12 | WES | 03/02/12-Westlaw research service | .97 |
| 03/06/12 | WES | 03/03/12-Westlaw research service | .97 |
| 03/06/12 | WES | 03/04/12-Westlaw research service | .97 |
| 03/07/12 | PRD | 03/01/12-Word Processing | 12.50 |
| 03/07/12 | PRD | 03/01/12-Word Processing | 12.50 |
| 03/07/12 | CPY | 03/06/12-Duplicating charges Time: 9:25:00 | 14.50 |
| 03/07/12 | PRD | 03/01/12-Word Processing | 12.50 |
| 03/07/12 | MSG | 03/01/12-US Messenger-1699.030112 5415 N Sheridan Rd Chicago, Il 60640-1954 | 31.46 |
| 03/07/12 | OVT | 02/29/12 - Taxi/Car Service - Overtime (T. Ross) - Taxi from Sidley to residence after working late for client | 20.00 |
| 03/07/12 | OVT | 03/01/12 - Taxi/Car Service - Overtime (T. Ross) Taxi from Sidley to residence after working late for client | 24.00 |
| 03/07/12 | PRD | 03/04/12-Word Processing | 12.50 |
| 03/07/12 | DOC | 03/06/12 - FOLSER-BROWN, INC. - 9125600 - binders - PO 19850 | 21.20 |
| 03/07/12 | DOC | 03/06/12 - FOLSER-BROWN, INC. - 9125600 - binders - PO 19850 | 36.57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 12:42:00 | 11.97 |

SIDLEY AUSTIN LLP

Invoice Number:  32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 13:07:00 | 11.97 |
| 03/08/12 | CPY | 03/07/12-Duplicating charges Time: 14:40:00 | 35.10 |
| 03/08/12 | CPY | 03/07/12-Duplicating charges Time: 17:21:00 | .80 |
| 03/08/12 | CPY | 03/07/12-Duplicating charges Time: 14:37:00 | .20 |
| 03/08/12 | TEL | 03/07/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.05 |
| 03/08/12 | TEL | 03/07/12-Telephone Call (Non-Local) To: 13026512001 | 1.35 |
| 03/08/12 | CPY | 03/07/12-Duplication charges Time: 15:31:00 | .30 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:32:00 | .57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 15:20:00 | .57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:35:00 | 14.82 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:25:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:34:00 | .57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:31:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:34:00 | .57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:39:00 | 6.84 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:35:00 | 14.82 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:30:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:32:00 | 2.85 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:54:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:31:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:32:00 | .57 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:54:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:33:00 | 6.84 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:31:00 | 2.85 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 14:33:00 | 6.84 |
| 03/08/12 | TEL | 03/07/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 1.05 |
| 03/08/12 | TEL | 03/07/12-Telephone Call (Non-Local) To: 13122224191 | 2.55 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 15:04:00 | 2.28 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 15:05:00 | 6.27 |
| 03/08/12 | CPY | 03/07/12-Duplicating Charges (Color) Time: 11:00:00 | 71.82 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 13:09:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 14:42:00 | .57 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 13:09:00 | .57 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 12:35:00 | .57 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 13:08:00 | 23.94 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 14:40:00 | .57 |
| 03/09/12 | TEL | 02/29/12-Telephone Charges Conference Call | 8.96 |
| 03/09/12 | TEL | 02/19/12-Telephone Charges Conference Call | 2.29 |
| 03/09/12 | PRD | 03/01/12-Word Processing | 50.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 17:51:00 | 13.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 17:51:00 | 13.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 18:05:00 | 12.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 18:37:00 | 6.80 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 15:03:00 | 9.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 17:40:00 | 14.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 18:17:00 | 16.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 13:29:00 | 4.00 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 18:17:00 | 2.80 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 14:28:00 | 4.20 |
| 03/09/12 | CPY | 03/08/12-Duplicating charges Time: 13:32:00 | 1.30 |
| 03/09/12 | TEL | 03/08/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.50 |
| 03/09/12 | LEX | 03/06/12-Lexis research service | 91.42 |
| 03/09/12 | WES | 03/06/12-Westlaw research service | 10.49 |
| 03/09/12 | TEL | 03/08/12-Telephone Call (Non-Local) To: 13122224707 | 5.25 |
| 03/09/12 | TEL | 03/08/12-Telephone Call (Non-Local) To: 17033955496 | 1.05 |
| 03/09/12 | TEL | 02/28/12-Telephone Charges Conference Call | 3.49 |
| 03/09/12 | TEL | 02/07/12-Telephone Charges Conference Call | 5.63 |
| 03/09/12 | WES | 03/06/12-Westlaw research service | 2.70 |
| 03/09/12 | LEX | 03/06/12-Lexis research service | 383.67 |
| 03/09/12 | WES | 03/05/12-Westlaw research service | 914.89 |
| 03/09/12 | WES | 03/06/12-Westlaw research service | 639.50 |
| 03/09/12 | WES | 03/05/12-Westlaw research service | 357.11 |

**SIDLEY AUSTIN** LLP

Invoice Number:  32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/09/12 | LEX | 03/07/12-Lexis research service | 13.71 |
| 03/09/12 | CPY | 03/01/12-Duplicating charges | 753.80 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 12:31:00 | 2.85 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 11:28:00 | 19.95 |
| 03/09/12 | CPY | 03/08/12-Duplicating Charges (Color) Time: 11:29:00 | 10.26 |
| 03/09/12 | TEL | 03/08/12-Telephone Call (Non-Local) To: 15713131569 | 1.65 |
| 03/09/12 | WES | 03/06/12-Westlaw research service | 191.70 |
| 03/09/12 | WES | 03/05/12-Westlaw research service | .97 |
| 03/09/12 | WES | 03/06/12-Westlaw research service | .97 |
| 03/10/12 | CPY | 03/09/12-Duplicating charges Time: 14:39:00 | 11.00 |
| 03/10/12 | CPY | 03/09/12-Duplicating charges Time: 11:05:00 | 1.60 |
| 03/10/12 | TEL | 03/09/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.55 |
| 03/10/12 | TEL | 03/09/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.70 |
| 03/10/12 | TEL | 03/09/12-Telephone Call (Non-Local) To: 13025736539 Wilmington, DE | 1.35 |
| 03/10/12 | CPY | 03/09/12-Duplicating Charges (Color) Time: 16:02:00 | 13.11 |
| 03/10/12 | WES | 03/07/12-Westlaw research service | 9.72 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 13:00:00 | .80 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 12:58:00 | 1.20 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 12:58:00 | .80 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 12:59:00 | .80 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 13:00:00 | 2.80 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 12:59:00 | 4.80 |
| 03/10/12 | CPY | 03/09/12-Duplication charges Time: 13:01:00 | .80 |
| 03/10/12 | CPY | 03/09/12-Duplicating Charges (Color) Time: 18:21:00 | 13.11 |
| 03/10/12 | WES | 03/08/12-Westlaw research service | 78.73 |
| 03/10/12 | CPY | Hand labor duplicating-weekday | 95.49 |
| 03/10/12 | CPY | 03/01/12-Miscellaneous Charges | 2.94 |
| 03/10/12 | CPY | 03/01/12-Duplicating charges | 468.30 |
| 03/10/12 | WES | 03/07/12-Westlaw research service | .97 |
| 03/10/12 | WES | 03/08/12-Westlaw research service | .97 |
| 03/12/12 | CPY | 03/11/12-Duplicating Charges (Color) Time: 11:04:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/13/12 | AIR | 02/28/12-02/28/12 Chicago to Wilmington - Outbound Flight to Attend Hearing (J. Boelter) | 307.93 |
| 03/13/12 | AIR | 02/28/12-02/28/12 Chicago to Wilmington - Return Flight - Attend Hearing (J. Boelter) | 296.80 |
| 03/13/12 | GND | 02/28/12-02/28/12 Chicago to Wilmington - Attend Hearing (J. Boelter) | 95.60 |
| 03/13/12 | GND | 02/28/12-02/28/12 Chicago to Wilmington - Attend Hearing (J. Boelter) | 48.00 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 17:42:00 | .20 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 16:46:00 | .20 |
| 03/13/12 | PRD | 03/07/12-Word Processing | 12.50 |
| 03/13/12 | PRD | 03/07/12-Word Processing | 12.50 |
| 03/13/12 | TEL | 03/12/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 2.10 |
| 03/13/12 | TEL | 03/12/12-Telephone Call (Non-Local) To: 13026512001 | 4.50 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 9:12:00 | 5.20 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 9:13:00 | .40 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 9:09:00 | 3.20 |
| 03/13/12 | CPY | 03/12/12-Duplication charges Time: 9:11:00 | .80 |
| 03/13/12 | CPY | 03/12/12-Duplicating Charges (Color) Time: 9:36:00 | 36.48 |
| 03/13/12 | CPY | 03/12/12-Duplicating Charges (Color) Time: 9:08:00 | 9.12 |
| 03/13/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (Amtrack: T. Ross) | 203.00 |
| 03/13/12 | AIR | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (T. Ross) | 34.00 |
| 03/13/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (T. Ross) | 25.00 |
| 03/13/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (T. Ross) | 10.00 |
| 03/13/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (T. Ross) | 5.00 |
| 03/13/12 | MLO | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (snacks/refreshments for T. Ross) | 4.00 |
| 03/13/12 | MLO | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (snacks/refreshments for T. Ross) | 7.50 |
| 03/13/12 | MLO | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (snacks forT. Ross) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/13/12 | MLO | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (dinner for 1: T. Ross) | 41.00 |
| 03/13/12 | TRV | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Delaware for a 2-day hearing (Lodging for 2 nights: T. Ross) | 1,009.80 |
| 03/13/12 | CPY | 03/08/12-Outside Production | 855.31 |
| 03/13/12 | CPY | 03/12/12-Duplicating Charges (Color) Time: 9:52:00 | 1.14 |
| 03/13/12 | CPY | 03/12/12-Duplicating Charges (Color) Time: 9:48:00 | 9.12 |
| 03/14/12 | CPY | 03/13/12-Duplicating charges Time: 14:17:00 | 59.40 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 14:52:00 | 8.55 |
| 03/14/12 | AIR | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 330.80 |
| 03/14/12 | AIR | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 273.93 |
| 03/14/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (breakfast for 1: J. Boelter) | 12.40 |
| 03/14/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (snacks/refreshments for J. Boelter) | 7.50 |
| 03/14/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (snacks for J. Boelter) | 3.00 |
| 03/14/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (breakfast for 1: J. Boelter) | 12.40 |
| 03/14/12 | TRV | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (Lodging for 2 nights: J. Boelter) | 1,009.80 |
| 03/14/12 | GND | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 48.00 |
| 03/14/12 | GND | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 95.60 |
| 03/14/12 | GND | 03/04/12-03/06/12 Chicago to Wilmington - Attend Tribune Hearings (J. Boelter) | 48.00 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 11:31:00 | 24.51 |
| 03/14/12 | LIT | 12/31/11 - LDISCOVERY, LLC - 16899 - Relativity Data Hosting | 16,981.00 |
| 03/14/12 | WES | 03/12/12-Westlaw research service | 374.33 |
| 03/14/12 | TEL | 03/13/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.20 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 12:07:00 | 17.67 |
| 03/14/12 | CPY | 03/12/12-Duplicating Charges (Color) Time: 20:04:00 | 3.99 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 14:28:00 | 7.98 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 9:51:00 | 1.14 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 18:39:00 | 1.14 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 14:29:00 | 13.11 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 18:36:00 | 3.99 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 13:46:00 | 2.28 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 18:04:00 | 3.99 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 14:11:00 | 71.82 |
| 03/14/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 13:39:00 | 2.28 |
| 03/14/12 | WES | 03/09/12-Westlaw research service | .97 |
| 03/14/12 | WES | 03/10/12-Westlaw research service | .97 |
| 03/14/12 | WES | 03/11/12-Westlaw research service | .97 |
| 03/14/12 | WES | 03/12/12-Westlaw research service | .97 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 70.49 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 70.49 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 5.00 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 7.00 |
| 03/15/12 | TRV | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (Lodging for 1 night: J. Bendernagel) | 273.90 |
| 03/15/12 | TRV | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (Lodging for 1 night: J. Bendernagel) | 273.90 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 16.00 |
| 03/15/12 | GND | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (J. Bendernagel) | 16.00 |
| 03/15/12 | MLO | 03/04/12-03/06/12 Washington D.C. to Wilmington - Travel to Wilmington to attend Hearing in Tribune case (dinner for 1: J. Bendernagel) | 28.20 |
| 03/15/12 | GND | 02/28/12-02/28/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court Hearing (Amtrack: J. Bendernagel) | 222.00 |
| 03/15/12 | GND | 02/28/12-02/28/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court Hearing (J. Bendernagel) | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/15/12 | GND | 02/28/12-02/28/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court Hearing (J. Bendernagel) | 10.00 |
| 03/15/12 | GND | 02/28/12-02/28/12 Washington D.C. to Wilmington - Trip to Wilmington to attend Court Hearing (J. Bendernagel) | 2.20 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 9:31:00 | 42.75 |
| 03/15/12 | MSG | 02/06/12 - FIRST LEGAL NETWORK LLC - 147839 - OFFICE / LASC-LOS ANGELES | 17.25 |
| 03/15/12 | GND | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (Amtrack: R. Flagg) | 109.00 |
| 03/15/12 | GND | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (Amtrack: R. Flagg) | 109.00 |
| 03/15/12 | GND | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (R. Flagg) | 22.00 |
| 03/15/12 | GND | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (R. Flagg) | 10.00 |
| 03/15/12 | MLO | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (breakfast for 1: R. Flagg) | 5.72 |
| 03/15/12 | TRV | 03/05/12-03/06/12 Washington D.C. to Wilmington - Allocation Disputes Hearing (Lodging for 1 night: R. Flagg) | 504.90 |
| 03/15/12 | MSG | 03/08/12-US Messenger-1547.030812 Mcdermott Will & Emery 227 W Monroe St Chicago, Il 60606-5055 | 5.25 |
| 03/15/12 | CPY | 03/14/12-Duplicating charges Time: 15:47:00 | 4.40 |
| 03/15/12 | CPY | 03/14/12-Duplicating charges Time: 16:47:00 | 1.20 |
| 03/15/12 | CPY | 03/14/12-Duplicating charges Time: 15:01:00 | 2.80 |
| 03/15/12 | CPY | 03/13/12-Outside Production | 140.83 |
| 03/15/12 | CPY | 03/13/12-Outside Production | 524.82 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 18:17:00 | 10.26 |
| 03/15/12 | TEL | 03/14/12-Telephone Call (Non-Local) To: 13129855945 | 1.50 |
| 03/15/12 | TEL | 03/14/12-Telephone Call (Non-Local) To: 12407806638 | 1.65 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 14:45:00 | 9.69 |
| 03/15/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 20:50:00 | 13.68 |
| 03/15/12 | CPY | 03/13/12-Duplicating Charges (Color) Time: 21:21:00 | 10.83 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 12:25:00 | 1.14 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 12:25:00 | 2.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 12:23:00 | 9.69 |
| 03/15/12 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/15/12 | MSG | 02/15/12 - FIRST LEGAL NETWORK LLC - 147839 - LA TIMES / OFFICE | 15.50 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 10:23:00 | 6.84 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 13:01:00 | 9.69 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 12:40:00 | 2.28 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 16:11:00 | 7.41 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 12:59:00 | 1.14 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 13:00:00 | 1.14 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 9:33:00 | 10.83 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 9:34:00 | 3.42 |
| 03/15/12 | CPY | 03/14/12-Duplicating Charges (Color) Time: 9:33:00 | 21.09 |
| 03/15/12 | AIR | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (D. Twomey) | 748.36 |
| 03/15/12 | GND | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (D. Twomey) | 78.00 |
| 03/15/12 | TRV | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (Lodging for 2 nights: D. Twomey) | 1,009.80 |
| 03/15/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (snacks/refreshments for D. Twomey) | 9.00 |
| 03/15/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (breakfast for 1: D. Twomey) | 15.00 |
| 03/15/12 | MLO | 03/04/12-03/06/12 Chicago to Wilmington - Allocation Disputes Hearing (breakfast for 1: D. Twomey) | 15.00 |
| 03/16/12 | LEX | 03/14/12-Lexis research service | 4.59 |
| 03/16/12 | LEX | 03/13/12-Lexis research service | 83.29 |
| 03/16/12 | LEX | 03/13/12-Lexis research service | 30.62 |
| 03/16/12 | CPY | 03/15/12-Duplicating charges Time: 14:55:00 | .30 |
| 03/16/12 | TEL | 03/15/12-Telephone Call (Non-Local) To: 13122225080 Chicago, IL | 2.40 |
| 03/16/12 | TEL | 03/05/12 - 0COURTCALL LLC - 4798357 - Telephonic court appearance fee | 135.00 |
| 03/16/12 | DLV | 2/19/12 - SDS GLOBAL LOGISTICS, INC. - 50195 - Overnight pouch service | 24.81 |
| 03/16/12 | TEL | 03/15/12-Telephone Call (Non-Local) To: 12124504580 New York, NY | 2.70 |
| 03/16/12 | TEL | 03/15/12-Telephone Call (Non-Local) To: 13122761402 | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/16/12 | CRT | 2/20-28/12 - COURTCALL LLC - CCDA041434022812 - Telephonic Court Appearances (J. Ludwig) | 30.00 |
| 03/16/12 | WES | 03/13/12-Westlaw research service | 2.70 |
| 03/16/12 | LEX | 03/13/12-Lexis research service | 45.93 |
| 03/16/12 | WES | 03/13/12-Westlaw research service | 239.83 |
| 03/16/12 | WES | 03/13/12-Westlaw research service | 74.99 |
| 03/16/12 | WES | 03/13/12-Westlaw research service | 42.93 |
| 03/16/12 | WES | 03/14/12-Westlaw research service | 28.62 |
| 03/16/12 | CPY | 03/15/12-Duplication charges Time: 9:30:00 | 1.80 |
| 03/16/12 | LEX | 03/13/12-Lexis research service | 41.64 |
| 03/16/12 | CPY | 03/15/12-Duplicating Charges (Color) Time: 15:01:00 | 8.55 |
| 03/16/12 | CPY | 03/15/12-Duplicating Charges (Color) Time: 13:20:00 | 9.69 |
| 03/16/12 | CPY | 03/15/12-Duplicating Charges (Color) Time: 17:30:00 | 1.14 |
| 03/16/12 | WES | 03/13/12-Westlaw research service | .97 |
| 03/16/12 | WES | 03/14/12-Westlaw research service | .97 |
| 03/17/12 | CPY | 03/16/12-Duplicating charges Time: 13:01:00 | .10 |
| 03/17/12 | TEL | 03/16/12-Telephone Call (Non-Local) To: 13026512001 | 2.55 |
| 03/17/12 | TEL | 03/16/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 3.00 |
| 03/17/12 | TEL | 03/16/12-Telephone Call (Non-Local) To: 12124504331 New York, NY | 1.20 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 14:13:00 | 9.12 |
| 03/17/12 | DLV | 02/28/12- Federal Express Corporation- TR #793281580154 LISA KRAKOW MEDIATION OFFICES OF LISA KRAK 609 N LAUREL AVE LOS ANGELES, CA  90048 | 8.59 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162459 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 37.38 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162139 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 37.27 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162264 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 37.27 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162275 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE  19801 | 37.27 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162297 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 37.27 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162301 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 37.27 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #798123162356 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 37.27 |
| 03/17/12 | DLV | 03/02/12- Federal Express Corporation- TR #798126041343 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 27.88 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 13:15:00 | 3.99 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 18:10:00 | 9.69 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 11:27:00 | 1.14 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 15:08:00 | 3.99 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 15:08:00 | 2.85 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 12:39:00 | 1.71 |
| 03/17/12 | CPY | 03/16/12-Duplicating Charges (Color) Time: 9:29:00 | 7.98 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #869305369110 J KATE STICKELS COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 41.52 |
| 03/17/12 | DLV | 03/01/12- Federal Express Corporation- TR #869305369120 J KATE STICKELS COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 41.52 |
| 03/19/12 | OVT | 02/01/12 - Taxi/Car Service - Late night client work (C. Kline) | 12.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (B. Krakauer) | 58.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (B. Krakauer) | 79.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 37.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 44.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 86.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 100.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 93.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 93.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (J. Ludwig) | 44.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Lantry) | 184.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (J. Ludwig) | 135.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (D. Miles) | 58.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (D. Miles) | 184.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (D. Miles) | 177.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Mills) | 65.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. MIlls) | 191.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (K. Mills) | 149.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (B. Myrick) | 65.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (B. Myrick) | 212.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (B. Myrick) | 177.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (T. Ross) | 58.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (J. Steen) | 191.00 |
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (J. Steen) | 142.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/19/12 | CRT | 03/15/12 - COURTCALL LLC - CCDA041458031512 - Telephonic Court Appearance (A. Stromberg) | 58.00 |
| 03/20/12 | CPY | 03/19/12-Duplicating charges Time: 7:05:00 | 12.90 |
| 03/20/12 | MLS | 02/29/12 - Meals: Deposition Prep / Breakout Room; lunch for 4 (T. Hargadon) | 74.00 |
| 03/20/12 | TEL | 03/19/12-Telephone Call (Non-Local) To: 13128768919 | 2.25 |
| 03/20/12 | TEL | 03/19/12-Telephone Call (Non-Local) To: 13026512001 | 3.30 |
| 03/20/12 | TEL | 03/19/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 3.15 |
| 03/20/12 | TEL | 03/19/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 4.05 |
| 03/20/12 | LEX | 03/15/12-Lexis research service | 22.84 |
| 03/20/12 | LEX | 03/16/12-Lexis research service | 96.08 |
| 03/20/12 | WES | 03/16/12-Westlaw research service | 9.54 |
| 03/20/12 | OVT | 03/15/12 - Dinner - Overtime (L. Slaby) Late night turning ballots for March 16 filing | 37.44 |
| 03/20/12 | OVT | 03/16/12 - Taxi/Car Service - Overtime (L. Slaby) - Late night turning ballots for March 16 filing - (Late cab - 12:30 AM 3/16 - from work to home) | 10.00 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:40:00 | 9.69 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:41:00 | 1.14 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:40:00 | 20.52 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:41:00 | 3.99 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:52:00 | 8.55 |
| 03/20/12 | CPY | 03/19/12-Duplicating Charges (Color) Time: 9:41:00 | 2.85 |
| 03/20/12 | WES | 03/15/12-Westlaw research service | .97 |
| 03/20/12 | WES | 03/16/12-Westlaw research service | .97 |
| 03/20/12 | WES | 03/17/12-Westlaw research service | .97 |
| 03/20/12 | WES | 03/18/12-Westlaw research service | .97 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 3.30 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 12124505999 New York, NY | 5.70 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.80 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 12:35:00 | 8.55 |
| 03/21/12 | TEL | 02/16/12-Telephone Charges Conference Call Customer: AJB7582 JESSICA BOELTER-2 | 37.05 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/12 | TEL | 02/14/12-Telephone Charges Conference Call Customer: BJB1628 JESSICA BOELTER | 9.68 |
| 03/21/12 | OVT | 03/04/12-overtime meals (T. Hargadon) | 24.46 |
| 03/21/12 | TEL | 02/14/12-Telephone Charges Conference Call Customer: BCK5875 COLLEEN KENNEY | 4.69 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 17:57:00 | 10.83 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 11:33:00 | 3.42 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 11:35:00 | 1.71 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 17:56:00 | 13.11 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 11:34:00 | 2.85 |
| 03/21/12 | TEL | 02/16/12-Telephone Charges Conference Call Customer: PJL2969 JAMES LANGDON | 3.43 |
| 03/21/12 | TEL | 02/20/12-Telephone Charges Conference Call Customer: PJL3401 JAMES LANGDON | 15.10 |
| 03/21/12 | TEL | 02/27/12-Telephone Charges Conference Call Customer: PJL9132 JAMES LANGDON | 8.45 |
| 03/21/12 | TEL | 02/13/12-Telephone Charges Conference Call Customer: PJL1294 JAMES LANGDON | 15.10 |
| 03/21/12 | TEL | 02/06/12-Telephone Charges Conference Call Customer: PJL4353 JAMES LANGDON | 3.28 |
| 03/21/12 | TEL | 02/10/12-Telephone Charges Conference Call Customer: PKL1284 ATTORNEY KEVIN LANTRY | 7.26 |
| 03/21/12 | TEL | 02/07/12-Telephone Charges Conference Call Customer: PKL1960 ATTORNEY KEVIN LANTRY | 11.12 |
| 03/21/12 | GND | 03/20/12 - Public Transit - File reply brief with United States Supreme Court (R. Luce) | 1.95 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:40:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:38:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:15:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:14:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:37:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:41:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:18:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:41:00 | 4.56 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:39:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:16:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:42:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:19:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:15:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:40:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:37:00 | 2.28 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:39:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:16:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:18:00 | 2.28 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:17:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:13:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:42:00 | 1.14 |
| 03/21/12 | CPY | 03/20/12-Duplicating Charges (Color) Time: 16:17:00 | 1.14 |
| 03/21/12 | TEL | 03/20/12-Telephone Call (Non-Local) To: 13026512001 | 1.05 |
| 03/21/12 | CPY | 03/20/12-Duplicating charges Time: 15:52:00 | 12.00 |
| 03/21/12 | CPY | 03/20/12-Duplicating charges Time: 16:19:00 | 7.20 |
| 03/21/12 | TEL | 02/27/12-Telephone Charges Conference Call Customer: ZTR8452 THOMAS ROSS | 21.04 |
| 03/21/12 | TEL | 02/27/12-Telephone Charges Conference Call Customer: ZTR4117 THOMAS ROSS | 60.86 |
| 03/21/12 | TEL | 02/03/12-Telephone Charges Conference Call Customer: ZTR2663 THOMAS ROSS | .04 |
| 03/21/12 | TEL | 02/03/12-Telephone Charges Conference Call Customer: ZTR8503 THOMAS ROSS | 1.80 |
| 03/21/12 | TEL | 02/03/12-Telephone Charges Conference Call Customer: ZTR6078 THOMAS ROSS | 6.23 |
| 03/21/12 | TEL | 02/24/12-Telephone Charges Conference Call Customer: ZTR2309 THOMAS ROSS | 25.23 |
| 03/21/12 | TEL | 02/21/12-Telephone Charges Conference Call Customer: HDT3650 DENNIS TWOMEY | 11.87 |
| 03/21/12 | TEL | 02/23/12-Telephone Charges Conference Call Customer: HDT4774 DENNIS TWOMEY | 14.31 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/12 | TEL | 02/02/12-Telephone Charges Conference Call Customer: HDT7070 DENNIS TWOMEY | 6.16 |
| 03/21/12 | TEL | 02/08/12-Telephone Charges Conference Call Customer: HDT3879 DENNIS TWOMEY | 9.63 |
| 03/21/12 | TEL | 02/15/12-Telephone Charges Conference Call Customer: HDT2033 DENNIS TWOMEY | 7.25 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 11:27:00 | 4.56 |
| 03/22/12 | CPY | 03/21/12-Duplication charges Time: 9:13:00 | .20 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 8:40:00 | .57 |
| 03/22/12 | CPY | 03/21/12-Duplication charges Time: 15:27:00 | .40 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 12:39:00 | 4.56 |
| 03/22/12 | TEL | 03/21/12-Telephone Call (Non-Local) To: 19136219777 Kansas Cit, KS | 2.25 |
| 03/22/12 | TEL | 03/21/12-Telephone Call (Non-Local) To: 13026554200 Wilmington, DE | 2.70 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 16:50:00 | 15.96 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 16:51:00 | 10.83 |
| 03/22/12 | CPY | 03/21/12-Duplicating charges Time: 12:38:00 | 2.00 |
| 03/22/12 | CPY | 03/21/12-Duplicating charges Time: 12:39:00 | 4.50 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 16:41:00 | 1.71 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 16:40:00 | 3.42 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 16:41:00 | 2.85 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 14:51:00 | 1.14 |
| 03/22/12 | LEX | 03/20/12-Lexis research service | 101.38 |
| 03/22/12 | TEL | 03/21/12-Telephone Call (Non-Local) To: 13122224191 Chicago, IL | 4.65 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 10:59:00 | 1.71 |
| 03/22/12 | MLO | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (breakfast for 1: A. Stromberg) | 15.00 |
| 03/22/12 | MLO | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (breakfast for 1: A. Stromberg) | 15.00 |
| 03/22/12 | MLO | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (snacks for A. Stromberg) | 3.00 |
| 03/22/12 | TRV | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (Lodging for 2 nights: A. Stromberg) | 918.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/12 | TRV | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (A. Stromberg) | 73.44 |
| 03/22/12 | TRV | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (A. Stromberg) | 18.36 |
| 03/22/12 | AIR | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (A. Stromberg) | 640.89 |
| 03/22/12 | GND | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (A. Stromberg) | 42.00 |
| 03/22/12 | GND | 03/03/12-03/06/12 Chicago to Wilmington - Allocation of Dispute Hearing (A. Stromberg) | 93.60 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 9:49:00 | 4.56 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 9:53:00 | 4.56 |
| 03/22/12 | CPY | 03/21/12-Duplicating Charges (Color) Time: 9:54:00 | 4.56 |
| 03/23/12 | CPY | 03/22/12-Duplicating charges Time: 14:42:00 | 1.40 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 9:46:00 | 1.14 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 8:13:00 | 2.85 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 8:13:00 | 3.42 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 8:14:00 | 1.71 |
| 03/23/12 | OVT | 03/15/12 - Taxi/Car Service Overtime (M. Gustafson) - Late night client work. | 16.00 |
| 03/23/12 | CPY | 03/22/12-Duplicating charges Time: 9:41:00 | 2.50 |
| 03/23/12 | OVT | 02/20/12 - Taxi - Overtime (K. Kansa) | 28.00 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 15:31:00 | 4.56 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 12:58:00 | 21.09 |
| 03/23/12 | LIT | 02/29/12 - TRIALGRAPHIX, INC. - INY220898 - Transcript Hostings | 1,964.65 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 9:28:00 | 23.37 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 9:28:00 | 11.97 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 13:45:00 | 4.56 |
| 03/23/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 11:44:00 | 21.09 |
| 03/23/12 | AIR | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (A. Stromberg) | 710.60 |
| 03/23/12 | GND | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (A. Stromberg) | 41.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/12 | GND | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (A. Stromberg) | 34.44 |
| 03/23/12 | MLO | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (dinner for 1: A. Stromberg) | 13.67 |
| 03/23/12 | MLO | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (breakfast for 1: A. Stromberg) | 15.00 |
| 03/23/12 | TRV | 02/14/12-02/15/12 Chicago to New York - Deposition of Susan Bell (Lodging for 1 night: A. Stromberg) | 361.22 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 9:55:00 | 121.98 |
| 03/24/12 | DLV | 03/08/12- Federal Express Corporation- TR #452609567793 JEFFREY G HUVELLE COVINGTON & BURLING LLP 1201 PENNSYLVANIA AVENUENW WASHINGTON, DC 20004 | 8.41 |
| 03/24/12 | DLV | 03/08/12- Federal Express Corporation- TR #489372647431 PAUL J ONDRASIK JR STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | 8.41 |
| 03/24/12 | WES | 03/22/12-Westlaw research service | 46.38 |
| 03/24/12 | DLV | 03/16/12- Federal Express Corporation- TR #487552879797 JOSEEPH O. GIAIMO GIAIMO ASSOCIATES LLP 8002 KEW GFRDENS RD 9FL KEW GARDENS, NY 11415 | 16.31 |
| 03/24/12 | DLV | 03/16/12- Federal Express Corporation- TR #487552879801 SAMUEL K. ROSEN HARWOOD FEFFERLLP 488 MADISON AVENUE NEW YORK CITY, NY 10022 | 8.81 |
| 03/24/12 | WES | 03/20/12-Westlaw research service | 101.31 |
| 03/24/12 | CPY | 03/23/12-Duplicating charges Time: 16:28:00 | .50 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 9:49:00 | 9.12 |
| 03/24/12 | TEL | 03/23/12-Telephone Call (Non-Local) To: 13145834832 Saint Loui, MO | 2.55 |
| 03/24/12 | WES | 03/19/12-Westlaw research service | 118.59 |
| 03/24/12 | PRD | 03/19/12-Word Processing | 12.50 |
| 03/24/12 | TEL | 03/23/12-Telephone Call (Non-Local) To: 18608182460 Hartford, CT | 1.80 |
| 03/24/12 | WES | 03/20/12-Westlaw research service | 2.70 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 13:48:00 | 21.09 |
| 03/24/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 22:28:00 | 23.94 |
| 03/24/12 | CPY | 03/22/12-Duplicating Charges (Color) Time: 22:44:00 | 5.13 |
| 03/24/12 | DLV | 03/07/12- Federal Express Corporation- TR #793312325560 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 7.88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/24/12 | DLV | 03/05/12- Federal Express Corporation- TR #798130491250 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 54.69 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 10:22:00 | 5.70 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 17:05:00 | 1.71 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 16:18:00 | 23.94 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 17:06:00 | 1.71 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 13:47:00 | 4.56 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 16:43:00 | 2.28 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 16:18:00 | 11.40 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 13:38:00 | 21.09 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 10:23:00 | .57 |
| 03/24/12 | CPY | 03/23/12-Duplicating Charges (Color) Time: 10:21:00 | 22.23 |
| 03/24/12 | WES | 03/21/12-Westlaw research service | 80.78 |
| 03/24/12 | WES | 03/19/12-Westlaw research service | .97 |
| 03/24/12 | WES | 03/20/12-Westlaw research service | .97 |
| 03/24/12 | WES | 03/21/12-Westlaw research service | .97 |
| 03/24/12 | WES | 03/22/12-Westlaw research service | .97 |
| 03/26/12 | AIR | 03/06/12-03/22/12 Chicago to Philadelphia - Attend hearing (K. Kansa) | 810.89 |
| 03/26/12 | MLO | 03/06/12-03/22/12 Chicago to Philadelphia - Attend hearing (dinner with J. Ludwig: K. Kansa) | 39.54 |
| 03/26/12 | GND | 03/06/12-03/22/12 Chicago to Philadelphia - Attend hearing (K. Kansa) | 30.00 |
| 03/26/12 | GND | 03/06/12-03/22/12 Chicago to Philadelphia - Attend hearing (K. Kansa) | 32.00 |
| 03/26/12 | MSG | 02/06/12 - FIRST LEGAL NETWORK LLC - 148690 - SIDLEY AUSTIN | 267.40 |
| 03/26/12 | RPT | 03/04/12 - SUPREME COURT/COUNTCY C - USA v. Brennan | 34.80 |
| 03/27/12 | CPY | 03/05/12-Binding | 1.72 |
| 03/27/12 | CPY | 03/12/12-Binding | 1.72 |
| 03/27/12 | CPY | 03/14/12-Binding | 1.72 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 14:18:00 | 17.10 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 10:37:00 | 1.71 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 11:34:00 | 10.83 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 12:27:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 12:26:00 | .57 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 17:56:00 | 17.10 |
| 03/27/12 | TEL | 03/26/12-Telephone Call (Non-Local) To: 13145834832 | 5.55 |
| 03/27/12 | CPY | 03/26/12-Duplicating Charges (Color) Time: 15:20:00 | 86.07 |
| 03/27/12 | TEL | 03/26/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.05 |
| 03/27/12 | CPY | 03/26/12-Duplicating charges Time: 15:35:00 | .90 |
| 03/27/12 | DLV | 03/21/12 - Postage | 4.05 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 4.35 |
| 03/28/12 | RPT | 3/13/12 - VERITEXT NEW YORK REPORTING COMPANY - NY448076 - Transcript of Robert Santucci | 779.30 |
| 03/28/12 | RPT | 3/12/12 - VERITEXT NEW YORK REPORTING COMPANY - NY447828 - Robert Potenza | 994.10 |
| 03/28/12 | CPY | 03/15/12-Bates labels | 13.07 |
| 03/28/12 | PRD | 03/24/12-Word Processing | 12.50 |
| 03/28/12 | CPY | 03/09/12-Binding | 1.72 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 13122225933 Chicago, IL | 2.10 |
| 03/28/12 | CPY | 03/27/12-Duplicating Charges (Color) Time: 18:09:00 | 17.10 |
| 03/28/12 | CPY | 03/27/12-Duplicating Charges (Color) Time: 15:30:00 | 17.10 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 13026512001 | 3.30 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 12028576059 Washington, DC | 1.50 |
| 03/28/12 | CPY | 03/27/12-Duplicating Charges (Color) Time: 15:39:00 | 3.42 |
| 03/28/12 | TEL | 03/27/12-Telephone Call (Non-Local) To: 18053090011 | 3.60 |
| 03/29/12 | GND | 03/22/12-03/22/12 Washington D.C. to Wilmington - Travel to Wilmington for hearing in Tribune case (Amtrack: J. Bendernagel) | 237.00 |
| 03/29/12 | GND | 03/22/12-03/22/12 Washington D.C. to Wilmington - Travel to Wilmington for hearing in Tribune case (J. Bendernagel) | 22.00 |
| 03/29/12 | GND | 03/22/12-03/22/12 Washington D.C. to Wilmington - Travel to Wilmington for hearing in Tribune case (J. Bendernagel) | 10.00 |
| 03/29/12 | TEL | 03/28/12-Telephone Call (Non-Local) To: 13026512001 Wilmington, DE | 1.95 |
| 03/29/12 | TEL | 03/28/12-Telephone Call (Non-Local) To: 13122223207 Chicago, IL | 5.85 |
| 03/29/12 | RPT | 3/16/12 - VERITEXT NEW YORK REPORTING COMPANY - NY448794 - Transcript of Scott Russo | 1,142.25 |
| 03/29/12 | CPY | 03/28/12-Duplicating charges Time: 13:58:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/29/12 | WES | 03/24/12-Westlaw research service | 41.15 |
| 03/29/12 | WES | 03/25/12-Westlaw research service | 7.19 |
| 03/29/12 | CPY | 03/28/12-Duplicating charges Time: 13:33:00 | 3.50 |
| 03/29/12 | CPY | 03/28/12-Duplicating charges Time: 14:31:00 | .50 |
| 03/29/12 | CPY | 03/28/12-Duplicating charges Time: 9:21:00 | .60 |
| 03/29/12 | LEX | 03/26/12-Lexis research service | 25.41 |
| 03/29/12 | TEL | 03/28/12-Telephone Call (Non-Local) To: 12124085169 New York, NY | 2.40 |
| 03/29/12 | WES | 03/27/12-Westlaw research service | 2.70 |
| 03/29/12 | LEX | 03/26/12-Lexis research service | 74.41 |
| 03/29/12 | LEX | 03/27/12-Lexis research service | 49.61 |
| 03/29/12 | CPY | 03/28/12-Duplicating Charges (Color) Time: 9:46:00 | 11.40 |
| 03/29/12 | CPY | 03/28/12-Duplicating Charges (Color) Time: 9:49:00 | 4.56 |
| 03/29/12 | CPY | 03/28/12-Duplicating Charges (Color) Time: 9:49:00 | 10.83 |
| 03/29/12 | CPY | 03/28/12-Duplicating Charges (Color) Time: 9:45:00 | 10.83 |
| 03/29/12 | LEX | 03/22/12-Lexis research service | 52.10 |
| 03/29/12 | LEX | 03/26/12-Lexis research service | 113.34 |
| 03/29/12 | MSG | 03/21/12-US Messenger-826.032112 Alvarez & Marsal 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 03/29/12 | MSG | 03/21/12-US Messenger-844.032112 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 03/29/12 | MSG | 03/22/12-US Messenger-860.032212 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 03/29/12 | WES | 03/23/12-Westlaw research service | 180.90 |
| 03/29/12 | DOC | 02/15-03/14/12 - OFFICEMAX INC - 4765280312 - Office supplies | 51.30 |
| 03/29/12 | DOC | 02/15-03/14/12 - OFFICEMAX INC - 4765280312 - Office supplies | 42.96 |
| 03/29/12 | WES | 03/23/12-Westlaw research service | .97 |
| 03/29/12 | WES | 03/24/12-Westlaw research service | .97 |
| 03/29/12 | WES | 03/25/12-Westlaw research service | .97 |
| 03/29/12 | WES | 03/26/12-Westlaw research service | .97 |
| 03/29/12 | WES | 03/27/12-Westlaw research service | .97 |
| 03/30/12 | TEL | 03/29/12-Telephone Call (Non-Local) To: 18182162033 Van Nuys, CA | 1.20 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 9:53:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/30/12 | CPY | 03/29/12-Duplicating charges Time: 12:50:00 | .30 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 15:23:00 | 9.12 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:50:00 | 5.70 |
| 03/30/12 | OVT | 02/25/12 - Dinner - Overtime (J. Langdon) working late | 10.89 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:00:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:02:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:02:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:01:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 9:55:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 9:54:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:21:00 | 5.70 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:01:00 | 1.14 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 10:03:00 | 1.14 |
| 03/30/12 | LIT | 03/02/12-E-Discovery Services 3743.00 Page @    $0.02 Export - Tiff | 74.86 |
| 03/30/12 | LIT | 03/07/12-E-Discovery Services .50 Hour @ $125.00 Junior Technical Time | 62.50 |
| 03/30/12 | LIT | 03/02/12-E-Discovery Services 3743.00 Page @    $0.03 Tiff Creation - Monochrome | 112.29 |
| 03/30/12 | LIT | 03/05/12-E-Discovery Services 5.60 Hour @ $125.00 Junior Technical Time | 700.00 |
| 03/30/12 | LIT | 03/02/12-E-Discovery Services 2.00 GB @ $250.00 ESI Processing | 500.00 |
| 03/30/12 | DLV | 03/21/12 - Postage | 1.10 |
| 03/30/12 | OVT | 03/27/12 - Taxi/Car Service Overtime (T. Ross) - Taxi home working late | 20.00 |
| 03/30/12 | OVT | 03/27/12 - Dinner - Overtime (T. Ross)  working late | 20.00 |
| 03/30/12 | OVT | 03/28/12 - Taxi/Car Service Overtime (T. Ross) - Taxi home working late | 20.00 |
| 03/30/12 | CPY | 03/18/12-Binding | 86.00 |
| 03/30/12 | CPY | Hand labor duplicating-weekday | 198.94 |
| 03/30/12 | CPY | 03/18/12-Duplicating Charges | 2,605.50 |
| 03/30/12 | CPY | 03/20/12-Duplicating charges | 209.40 |
| 03/30/12 | CPY | 03/29/12-Duplicating charges Time: 15:57:00 | .50 |
| 03/30/12 | CPY | 03/29/12-Duplicating Charges (Color) Time: 12:52:00 | 6.27 |
| 03/30/12 | LIT | 03/18/12-E-Discovery Services .60 Hour @ $125.00 Junior Technical Time | 75.00 |
| 03/31/12 | TEL | 03/30/12-Telephone Call (Non-Local) To: 13129522991 | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number:  32021875
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/12 | CPY | 03/30/12-Duplicating Charges (Color) Time: 10:11:00 | 5.70 |
| 03/31/12 | LEX | 03/29/12-Lexis research service | 6.99 |
| 03/31/12 | WES | 03/28/12-Westlaw research service | 454.36 |
| 03/31/12 | WES | 03/29/12-Westlaw research service | 481.44 |
| 03/31/12 | WES | 03/30/12-Westlaw research service | 531.43 |
| 03/31/12 | LEX | 03/28/12-Lexis research service | 242.37 |
| 03/31/12 | MLS | 03/09/12 - Meals: Deposition Prep / Breakout Room; lunch for 4  (T. Hargadon) | 74.00 |
| 03/31/12 | WES | 03/31/12-Westlaw research service | 46.38 |
| 03/31/12 | CPY | 03/30/12-Duplicating charges Time: 11:21:00 | .30 |
| 03/31/12 | LEX | 03/28/12-Lexis research service | 23.03 |
| 03/31/12 | MLS | 03/07/12 - Meals: Meeting with A&M regarding Media Claim; snacks for 6 (J. Ludwig) | 24.00 |
| 03/31/12 | MLS | 03/07/12 - Meals: Meeting with A&M regarding Media Claim; snacks for 6  (J. Ludwig) | 6.00 |
| 03/31/12 | LEX | 03/29/12-Lexis research service | 144.47 |
| 03/31/12 | LEX | 03/30/12-Lexis research service | 158.25 |
| 03/31/12 | WES | 03/29/12-Westlaw research service | 16.85 |
| 03/31/12 | DLV | 03/21/12- Federal Express Corporation- TR #798193653075 DEANE SHAN ER SHAN ER THOMSLLP 18411 CRENSHAW BLVD STE 252 TORRANCE, CA  90504 | 5.31 |
| 03/31/12 | CPY | 03/30/12-Duplication charges Time: 16:21:00 | .20 |
| 03/31/12 | CPY | 03/30/12-Duplication charges Time: 16:20:00 | .20 |
| 03/31/12 | CPY | 03/30/12-Duplication charges Time: 16:18:00 | .20 |
| 03/31/12 | MLS | 03/12/12 - Meals: Tribune Meeting; snacks for 6 (A. Stromberg) | 6.00 |
| 03/31/12 | WES | 03/28/12-Westlaw research service | .97 |
| 03/31/12 | WES | 03/29/12-Westlaw research service | .97 |
| 03/31/12 | WES | 03/30/12-Westlaw research service | .97 |
| 03/31/12 | WES | 03/31/12-Westlaw research service | .97 |

**Total Expenses**     **$63,661.17**


SIDLEY AUSTIN LLP

| | |
|---|---|
| SIDLEY AUSTIN LLP | |
| ONE SOUTH DEARBORN | |
| CHICAGO, IL 60603 | |
| (312) 853 7000 | |
| (312) 853 7036 FAX | |

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021877
Client Matter 90795-30570

For professional services rendered and expenses incurred through March
31, 2012 re Creditor Communications

Fees                                                                       $405.00

**Total Due This Bill**                                                    **$405.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 32021877
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/12 | MT Gustafson | Monitor Tribune Hotline re: creditor inquiries (.1) | .10 |
| 03/21/12 | MT Gustafson | Review issues raised by creditor caller to Tribune Hotline (.2) | .20 |
| 03/23/12 | MT Gustafson | Telephone call with creditor re: modification of claims register (.1); E-mails with Epiq re: same (.4); Follow-up call to creditor re: modification of claims register (.1) | .60 |
| | | **Total Hours** | **.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021877
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MT Gustafson | .90 | $450.00 | $405.00 |
| **Total Hours and Fees** | **.90** | | **$405.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | PALO ALTO |
| DALLAS | SAN FRANCISCO |
| FRANKFURT | SHANGHAI |
| GENEVA | SINGAPORE |
| HONG KONG | SYDNEY |
| HOUSTON | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 30, 2012

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021878
Client Matter 90795-30590

For professional services rendered and expenses incurred through March
31, 2012 re Employee Matters

Fees                                                                    $103,473.00

**Total Due This Bill**                                            **$103,473.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | BJ Gold | Conference with P. Compernolle re: benefits matters (.3); review benefits documents and analysis for same (1.1); review counsel issues and email to client re same (.4) | 1.80 |
| 03/01/12 | JD Lotsoff | Telephone call with T. Nohos re: MIP (.30); telephone call with D. Eldersveld re: same (.10); review comments on MIP (.10) | .50 |
| 03/02/12 | BJ Gold | Conference with P. Compernolle re: avoidance actions (1.3) and review documents from same (.5); call with D. Eldersveld re counsel and benefits issues (.5); analysis related to fraudulent transfer complaints (.7) | 3.00 |
| 03/02/12 | ME Johnson | Meeting with P. Compernolle regarding avoidance claims | 1.30 |
| 03/02/12 | KT Lantry | E-mails with P. Compernolle and B. Krakauer re: ESOP amendments to address Neil settlement | .20 |
| 03/03/12 | BJ Gold | Email to and from D. Eldersveld re benefits issues (.5) and review document provided by MWE re same (.4) | .90 |
| 03/05/12 | BJ Gold | Telephone conference with Employee Benefits Committee members and D. Eldersveld re benefits issues (1.0); review indemnity and defense issues (.8) | 1.80 |
| 03/05/12 | ME Johnson | Review trust agreements, Board resolutions and other documentation regarding indemnification rights | 1.80 |
| 03/05/12 | JD Lotsoff | Telephone call with D. Eldersveld re: employee reimbursement (.1); e-mails with D. Eldersveld and J. Ducayet re: same (.2) and review e-mail files and settlement agreement re: same (.6) | .90 |
| 03/06/12 | BJ Gold | Review documents from P. Compernolle (.2) and call to same re Northern trust (.3); review Vanguard trust document (.6); emails to and from D. Eldersveld re: same (.3); telephone conferences with counsel re EBC issues (.5) | 1.90 |
| 03/06/12 | ME Johnson | Telephone conference with K. Lantry regarding indemnification (.3); office conference with B. Gold regarding same (.3); analyze indemnity issues (.2) | .80 |
| 03/06/12 | KT Lantry | E-mails and voicemails with D. Deutsch and M. Solis re: 2010 MIP | .20 |
| 03/06/12 | JD Lotsoff | Review information re: 2012 MIP (.20); telephone call with D. Eldersveld re: same (.20) | .40 |
| 03/07/12 | BJ Gold | Review and analyze avoidance claims and related documents (1.10); emails to and from P. Compernolle re: same (.2); telephone conference with K. Lantry re indemnity issues (.2) | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and review same (.2) | |
| 03/07/12 | KT Lantry | Telephone calls and emails with D. Eldersveld, D. Deutsch, M. Solis and J. Lotsoff re: 2010 MIP issues | .50 |
| 03/07/12 | JD Lotsoff | Telephone call with T. Labuda re: invoice (.10); telephone call with K. Lantry re: MIP (.10); telephone call with S. Florsheim re: same (.10); conference call with D. Eldersveld and C. Bigelow re: same (.50) | .80 |
| 03/08/12 | BJ Gold | Conference with proposed counsel re:EBC (.4); conference with proposed counsel re: EBC (.6); conference with P. Compernolle re: same (.2); conference with B. Myrick and prepare and review documents and correspondence to EBC counsel re: avoidance actions (1.7); emails to and from K. Lantry, D. Eldersveld, and P. Compernolle re: same (.3); analysis of benefits issues (.7) | 3.90 |
| 03/08/12 | KT Lantry | Telephone calls and emails with D. Deutsch and M. Solis re: 2010 MIP issues | .40 |
| 03/08/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP | .20 |
| 03/08/12 | KA Roberts | {Gellman v. LA Times} Review plaintiff's discovery responses (0.5); draft email to client re: deposition dates (0.1) | .60 |
| 03/09/12 | BJ Gold | Conference with K. Lantry re benefits issues (.2); conference with P. Compernolle re benefits issues (.2); conference with proposed counsel re: benefits issues and provide documents to same and email to same (1.2); conference with EBC and D. Eldersveld and K. Lantry re: benefits issues (1.3) | 2.90 |
| 03/09/12 | KT Lantry | Emails and telephone calls with J. Lotsoff and M. Solis re: 2010 MIP relief | .40 |
| 03/09/12 | JD Lotsoff | Revise 2010 MIP trust motion (2.50); e-mails to B. Amlong and D. Eldersveld and telephone call with B. Amlong assistant re: settlement agreement (.10) | 2.60 |
| 03/10/12 | JD Lotsoff | Revise 2010 MIP trust motion (1.0), e-mail to K. Lantry re: same (.1) | 1.10 |
| 03/11/12 | KT Lantry | Review and edit motion to approve payment of 2010 MIP to previously excluded employees | 1.00 |
| 03/12/12 | BJ Gold | Emails to and from proposed counsel re selection process and related issues | .50 |
| 03/12/12 | KT Lantry | Conference call with J. Lotsoff and D. Eldersveld re: 2012 MIP motion (.5); telephone call with J. Lotsoff re: edits to motion re: 2010 MIP (.6) | 1.10 |
| 03/12/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP and MIP trust motion (.20); conference call with D. Eldersveld and K. Lantry re: | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.40); telephone call with J. Dempsey re: MIP (.30); review e-mails re: MIP and revise MIP trust motion (.20) | |
| 03/13/12 | BJ Gold | Conference with D. Eldersveld, J. Rodden, M. Bourgon re: benefits issues (.9); conference with proposed counsel re: benefits issues (.7) and emails to and from same re: same (.2) and call to K. Kansa re: retention of same (.2) | 2.00 |
| 03/13/12 | JD Lotsoff | E-mails with W. Amlong and D. Eldersveld re: settlement agreement, revise same (.3); revise MIP trust motion (.9) and e-mail to D. Eldersveld re: same (.4) | 1.60 |
| 03/14/12 | BJ Gold | Communications with proposed counsel re: benefits matters(.5); call with client re selection process and indemnity issues (1.2); review trustee issues and stay issues (.4) | 2.10 |
| 03/14/12 | KT Lantry | Conference call with J. Lotsoff and D. Eldersveld re: 2012 MIP | .40 |
| 03/14/12 | JD Lotsoff | Telephone call with EEOC mediator re: charge (.10); telephone call with W. Amlong re: same and settlement (.10); revise settlement agreement re: same and e-mail to W. Amlong re: same (.60); conference call with D. Eldersveld and K. Lantry re: same and re: MIP (.40); begin preparing 2012 MIP motion (.70) | 1.90 |
| 03/15/12 | BJ Gold | Communications with proposed counsel re: benefits issues (.6); review court's order and client email re same and analyze same (.4); review service of complaints (.2) and email to and from client re same (.1); conference with client re counsel selection process and issues (.5); conference with K. Lantry re indemnity issues (.2) and review analysis re same (.3); conference with D. Eldersveld re potential conflicts issues (.4) and analyze same (.2) and follow-up emails to D. Eldersveld related to same (.1); review plan and analysis of potential changes to same (.5) | 3.50 |
| 03/15/12 | KT Lantry | Draft notice of severance to insider (.7), and communications re: same to J. Lotsoff and D. Eldersveld (.3) | 1.00 |
| 03/15/12 | JD Lotsoff | Telephone call with K. Lantry re: settlement agreement (.20); review client e-mails re: same (.10); review MIP materials (.40), e-mails with D. Eldersveld re: same (.20); telephone call with B. Whittman re: same (.20) | 1.10 |
| 03/15/12 | KA Roberts | {Gellman v. LA TImes} Call to client re: depositions and discovery | .20 |
| 03/16/12 | BJ Gold | Emails to and from client re: indemnity issues and review of same (1.0); conferences with proposed counsel (.3) and conference with client (.3) re: same; conference with R & G re: same(.6); conference call with J. Rodden, D. Eldersveld, M. Bourgon, and K. Lantry re: same (.6); review email from P. Componelle and analysis re same (.5); conference with K. | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re: same (.2); review email re Vanguard (.3) | |
| 03/16/12 | JD Lotsoff | Conference call with D. Deutsch and J. Marrero re: settlement agreement (.30); telephone call with D. Eldersveld re: same (.10); e-mail to D. Eldersveld re: same (.70); review MIP issues and Mercer correspondence (.30); telephone call with J. Dempsey re: same (.10) | 1.50 |
| 03/17/12 | BJ Gold | Review insurance and benefits issues | .80 |
| 03/19/12 | BJ Gold | Conference with proposed counsel and K. Lantry re: benefits issues (.7); communications with D. Eldersveld re benefits issues (.8); review email from client re insurance issues (.3); telephone conference with P. Compernolle re: same (.4); communications woth proposed counsel (.3) and conference with D. Eldersveld (.3) re same | 2.80 |
| 03/19/12 | KT Lantry | Telephone call with J. Osick re: insider severance (.2); follow-up email re: same to J. Lotsoff (.2) | .40 |
| 03/19/12 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); draft 2012 MIP motion (1.60); review and revise consulting and non-competition agreements (2.30); e-mails with K. Lantry and D. Eldersveld re: same (.10) | 4.10 |
| 03/20/12 | BJ Gold | Telephone conference with Vanguard re: benefits issues (.7) and prepare follow-up email to client re: same (.2) and review related documents re same (.1); attend conference at Tribune re benefits issues (1.1); communications with counsel re: same (.3); email to and from client re indemnity and insurance issues and review same (.5) | 2.90 |
| 03/20/12 | KT Lantry | Review documents and prepare notice of insider severance payment | 1.00 |
| 03/20/12 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP and consulting agreements (1.20); telephone call with K. Lantry re: same (.20); telephone call with J. Dempsey re: MIP (.10); review and revise consulting and non-competition agreements (2.0); e-mails with J. Osick and D. Eldersveld re: same (.30); review MIP order and trust agreement (1.0) and draft e-mail to D. Eldersveld re: same (.30); draft 2012 MIP motion (1.70) | 6.80 |
| 03/21/12 | BJ Gold | Conference with J.Shugrue and Tribune re insurance coverage issues (1.0) and follow-up email to Shugrue re same (.1); conference with proposed counsel re: benefits issues (.6); emails to and from counsel re: benefits issues (.3 | 2.00 |
| 03/21/12 | KT Lantry | Telephone calls and emails with J. Lotsoff and J. Boelter re: 2012 MIP | .40 |
| 03/21/12 | JD Lotsoff | Telephone call with J. Dempsey re: MIP (.10); telephone call with J. Bendernagel re: same (.20); telephone call with K. | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re: same (.40); telephone call with D. Eldersveld re: same (.40); finalize settlement agreement (.30) and e-mails with D. Eldersveld and W. Amlong re: same (.10); revise e-mail to D. Eldersveld re: MIP trust agreement (.10); draft 2012 MIP motion (3.90) | |
| 03/21/12 | KA Roberts | {Gellman v. LA TImes} Draft notice of deposition and cover letter to plaintiff | .50 |
| 03/22/12 | BJ Gold | Conferences at Tribune re benefits issues with D. Eldersveld and Employee Benefits Committee and follow-up conference with D. Eldersveld re same (4.1); review and analyze benefits issues (.8) communications with D. Eldersveld re same (.3); conference with P. Compernolle and conference with M. Johnson re Employee Benefits Committee delegation issue (.6) | 5.80 |
| 03/22/12 | JD Lotsoff | Draft and revise 2012 MIP motion (3.70); telephone calls to and from EEOC mediator re: settlement (.10); review consulting agreement (.50) and e-mail to D. Eldersveld re: same (.20) | 4.50 |
| 03/23/12 | BJ Gold | Review counsel issues for Employee Benefits Committee (.4) and conference with D. Eldersveld re same (.4); conference with Vanguard counsel re: same (.3); follow-up with call with D. Eldersveld re: same (.3) and review documents for same (.3); review and analyze insurance issue (.6) and email to E. Kelly and from E. Kelly re same (.3). | 2.60 |
| 03/23/12 | EE Kelly | Review correspondence from B. Gold re: insurance issues (.30); reviewed copy of complaint (1.0); follow-up correspondence with B. Gold re: same (.30) | 1.60 |
| 03/23/12 | KT Lantry | Telephone calls and emails with J. Lotsoff and D. Klauder re: 2012 MIP motion | .40 |
| 03/23/12 | JD Lotsoff | Review comments on consulting and non-compete agreement and revise same (1.0); e-mails with D. Eldersveld re: same (.40); telephone call with EEOC mediator re: settlement (.10); e-mails with D. Eldersveld and B. Amlong re: same (.10); revise 2012 MIP motion (.80); telephone call with K. Lantry re: same (.20); telephone call with J. Donnell re: same (.30) | 2.90 |
| 03/24/12 | KT Lantry | Review and edit 2012 MIP motion and discuss changes to same with J. Lotsoff | 1.60 |
| 03/24/12 | JD Lotsoff | Telephone call with K. Lantry re: MIP motion (.40) | .40 |
| 03/25/12 | JD Lotsoff | Revise 2012 MIP motion | 2.20 |
| 03/26/12 | JJ Englund | Due diligence review of Mercer 2012 MIP Report | 3.00 |
| 03/26/12 | KT Lantry | Emails and telephone calls with client re: 2012 MIP | .30 |
| 03/26/12 | JD Lotsoff | Telephone calls with J. Dempsey re: MIP motion (.20); | 10.60 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone calls with J. Donnell re: same and re: Mercer Report (.50); telephone calls with B. Whittman re: same (.50); draft motion to seal 2012 Mercer Report re: MIP motion (1.30); prepare exhibits to MIP motion (.90); revise 2012 MIP motion (4.0), e-mails with D. Eldersveld and B. Whittman re: same (.20); review Mercer Report re: 2012 MIP motion (1.5), e-mails with D. Eldersveld re: same (.30); review and revise consulting and non-competition agreement (.70), e-mails with D. Eldersveld and J. Osick re: same (.40); telephone call with B. Amlong assistant re: settlement (.10) | |
| 03/27/12 | JJ Englund | Due diligence review of Mercer 2012 MIP Report | 1.80 |
| 03/27/12 | EE Kelly | Telephone conference with B. Gold re: status and strategy | .10 |
| 03/27/12 | KT Lantry | Discuss employee termination issue with J. Osick (.2); telephone calls and emails with D. Deutsch, J. Lotsoff and D. Eldersveld re: 2012 MIP (.5) | .70 |
| 03/27/12 | JD Lotsoff | Telephone calls with J. Dempsey re: MIP Mercer Report (.30); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same (.10); telephone calls with K. Stickles re: same (.20); telephone calls with J. Donnell re: same (.30); revise consulting and non-compete agreement (.50) and e-mail with J. Osick re: same (.30); review summary of MIP rabbi trust agreements (.10); review and revise 2012 MIP motion, review Mercer Report re: same (3.0); e-mails with B. Whittman, D. Eldersveld, C. Bigelow and to D. LeMay, D. Schaible, J. Johnston and D. Klauder re: same (.80) | 5.80 |
| 03/27/12 | KA Roberts | (Mitchell) Review plaintiff's CMC statement | .10 |
| 03/28/12 | BJ Gold | Review and analyze issues related to MIP (.5); telephone conference with Vanguard re: issues for indemnity (.5); communications with counsel re: same (.3) | 1.30 |
| 03/28/12 | KT Lantry | Review client emails re: 2012 MIP (.3); emails to client re: separation agreement (.1) | .40 |
| 03/28/12 | JD Lotsoff | Telephone calls with D. Deutsch re: MIP motion (.50); telephone calls with K. Stickles re: same (.20); conference call with E. Hartenstein, D. Eldersveld and C. Bigelow re: same (.30); e-mails with E. Hartenstein, D. Deutsch, C. Bigelow, D. Eldersveld, K. Stickles re: same (1.30); review e-mails from opposing counsel re: consulting and separation agreement, e-mails with D. Deutsch and J. Osick re: same (.40); review and revise summary re: MIP trust agreements (.40) and e-mails with D. Eldersveld re: same (.10); prepare exhibits for MIP motion filing and review proxy information (1.10) | 4.30 |
| 03/29/12 | KT Lantry | Numerous e-mails with client and K. Stickles re: scheduling of 2012 MIP hearing (.4); telephone call with J. Lotsoff and J. | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel re: 2010 and 2012 MIP issues (.3) | |
| 03/29/12 | JD Lotsoff | Telephone call with J. Bendernagel re: MIP motion (.20); telephone call with K. Lantry re: same (.10); telephone call with B. Whittman re: same (.10); telephone call with B. Gold and to K. Lantry re: same (.10); e-mails with K. Stickles re: hearing date on MIP (.10); e-mails with E. Hartenstein, D. Eldersveld, D. Klauder, D. Deutsch, D. Schaible, J. Johnston, K. Stickles, J. Dempsey re: MIP and UCC requests, analyze requests and data from Mercer (1.80); e-mails with W. Amlong and J. Osick re: settlement (.20) | 2.60 |
| 03/30/12 | KT Lantry | Telephone calls with M. Solis and D. Eldersveld re: 2010 MIP | .40 |
| 03/30/12 | KA Roberts | {Gellman v. LA Times} Review plaintiff's document production. | 1.50 |
| | | **Total Hours** | **136.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021878
Tribune Company

RE: Employee Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 11.50 | $950.00 | $10,925.00 |
| ME Johnson | 3.90 | 800.00 | 3,120.00 |
| BJ Gold | 48.00 | 800.00 | 38,400.00 |
| EE Kelly | 1.70 | 750.00 | 1,275.00 |
| JD Lotsoff | 63.40 | 725.00 | 45,965.00 |
| KA Roberts | 2.90 | 520.00 | 1,508.00 |
| JJ Englund | 4.80 | 475.00 | 2,280.00 |
| **Total Hours and Fees** | **136.20** | | **$103,473.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
HOUSTON
LONDON

LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

April 30, 2012

FEDERAL ID 36-4474078

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 32021879
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through March
31, 2012 re Newspaper Crossownership

Fees                                                                $121,518.00

**Total Due This Bill**                                      **$121,518.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 32021879
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/12 | MA Korman | Draft media ownership comments | 10.60 |
| 03/01/12 | LM Marcil | Research regarding internet news coverage | 6.50 |
| 03/01/12 | MD Schneider | Draft media ownership comments (4.1); Insert edits re: media ownership comments (3.0); conference with M. Korman re: same (.8) | 7.90 |
| 03/02/12 | MA Korman | Revise media ownership comments | 5.30 |
| 03/02/12 | LM Marcil | Research regarding internet news coverage | 2.00 |
| 03/02/12 | MD Schneider | Draft comments re: media ownership (5.2); Incorporate edits re: same (2.0); Conferences with M. Korman and L. Marcil re: same (.2) | 7.40 |
| 03/03/12 | MA Korman | Revise media ownership comments | 2.00 |
| 03/04/12 | MD Schneider | Incorporate edits to media ownership comments (6.1); review edits and comments from L. Washburn (3.6) | 9.70 |
| 03/05/12 | MA Korman | Revise and file media ownership comments | 8.50 |
| 03/05/12 | MD Schneider | Edit and file media ownership comments | 7.80 |
| 03/06/12 | LM Marcil | Office conference with M. Schneider regarding internet news research | .30 |
| 03/06/12 | MD Schneider | Review media ownership comments in docket and plan for reply | 1.90 |
| 03/07/12 | LM Marcil | Review comments on NOPR | 1.00 |
| 03/07/12 | RC Morris | Review briefs in opposition regarding preparation for drafting reply brief (1.2); review petitions for a writ of certiorari in preparation for drafting reply brief (.6) | 1.80 |
| 03/07/12 | MD Schneider | Review media ownership comments (1.70); review oppositions to Cert. Petition (0.80) | 2.50 |
| 03/07/12 | JP Young | Review oppositions to cert. petition | .80 |
| 03/08/12 | MA Korman | Review Prometheus opposition to cert petition | .40 |
| 03/08/12 | LM Marcil | Review comments on NOPR | .50 |
| 03/08/12 | RC Morris | Draft reply brief in support of petition for a writ of certiorari | 3.10 |
| 03/08/12 | MD Schneider | Review opposition to cert. petitions for outline of reply issues | .70 |
| 03/09/12 | MA Korman | Review media ownership rule making comments | 2.00 |
| 03/09/12 | RC Morris | Draft reply brief in support of petition for a writ of certiorari | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 32021879
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/12 | MD Schneider | Confer with media party counsel on reply to cert. opposition (1.00); review filings on 2010 quadrennial review (1.20) | 2.20 |
| 03/10/12 | MA Korman | Review media ownership rule making comments | 5.00 |
| 03/10/12 | RC Morris | Draft reply brief in support of petition for a writ of certiorari | 3.50 |
| 03/11/12 | MA Korman | Review media ownership rule making comments | 5.30 |
| 03/11/12 | RC Morris | Draft reply brief in support of petition for a writ of certiorari | 3.20 |
| 03/12/12 | MA Korman | Review media ownership rulemaking comments | 7.30 |
| 03/12/12 | RC Morris | Draft reply brief in support of petition for a writ of certiorari | 3.60 |
| 03/12/12 | MD Schneider | Review cert. opps. for direction of arguments on reply | .60 |
| 03/13/12 | MA Korman | Finalize memorandum on media ownership rulemaking comments | .50 |
| 03/13/12 | RC Morris | Revise draft reply brief regarding comments from J. Young (1.3); analyze comments from J. Young regarding draft reply brief in support of certiorari (.1) | 1.40 |
| 03/13/12 | MD Schneider | Reply Comments - review comment summary and issues for reply (0.60); confer with client on reply argument at Supreme Court (0.30) | .90 |
| 03/13/12 | JP Young | Revise draft reply in support of cert. petition | 1.80 |
| 03/14/12 | RC Morris | Revise draft reply brief in support of certiorari regarding comments and revisions from J. Young | .80 |
| 03/14/12 | MD Schneider | Review comments for reply comment outline | .80 |
| 03/14/12 | JP Young | Revise draft reply in Supreme Court case | 3.20 |
| 03/15/12 | RC Morris | Revise draft reply brief in support of certiorari | 1.00 |
| 03/15/12 | MD Schneider | Review/edit reply to cert. oppositions (0.80); reply on quadrennial review (1.40) | 2.20 |
| 03/15/12 | JP Young | Revise draft reply in support of cert. petition in Supreme Court case | 3.30 |
| 03/16/12 | RC Luce | Cite check reply brief | 1.00 |
| 03/16/12 | RC Morris | Draft reply in support of certiorari | 1.20 |
| 03/16/12 | MD Schneider | Reply to Comments in media ownership (1.0); review reply to cert. oppositions (.8) | 1.80 |
| 03/17/12 | MA Korman | Review cross-ownership cert petition reply brief | .20 |
| 03/19/12 | RC Luce | Cite check reply brief | .50 |
| 03/19/12 | RC Morris | Draft reply brief in support of certiorari | 3.40 |

SIDLEY AUSTIN LLP

Invoice Number: 32021879
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/19/12 | MD Schneider | Review and edit reply to cert opposition (0.6); calls with K. Salten re: comments of media parties (0.5); review reply outline 2010 quadrennial review (1.7) | 2.80 |
| 03/19/12 | JP Young | Review changes from co-counsel and revise cert. reply | 1.60 |
| 03/20/12 | RC Luce | Revise reply brief (1.0); edit filing documents (1.0); prepare brief for filing (.4); file brief with United States Supreme Court (.2); serve brief by mail (.1); email brief to clerks office (.1); distribute brief to attorneys (.1) | 2.90 |
| 03/20/12 | RC Morris | Prepare reply brief in support of certiorari for filing (.5); prepare reply brief in support of certiorari for filing (.3); | .80 |
| 03/20/12 | MD Schneider | Reply comments 2010 quadrennial review (4.1); review media general reply to cert opposition (.5) | 4.60 |
| 03/20/12 | JP Young | Revise cert. reply | .60 |
| 03/21/12 | MA Korman | Research 2010 quadrennial review comments for reply comments outline | 1.20 |
| 03/21/12 | MD Schneider | Outline and draft reply comments in media ownership proceeding | 5.80 |
| 03/22/12 | MD Schneider | Draft reply comments in 2010 quadrennial review | 5.40 |
| 03/23/12 | MD Schneider | Confer with S. Sheehan, C. Sennet on outline (1.00); draft reply comments (3.70) | 4.70 |
| 03/26/12 | LM Marcil | Conference call with M. Schneider regarding FCC action (.3); draft insert regarding internet news coverage (1.0) | 1.30 |
| 03/26/12 | MD Schneider | Draft Reply Comments in 2010 Quadrennial Review (3.30); correspond with client on FCC action on motion (0.30); conference call with L. Marcil re: same (.30) | 3.90 |
| 03/27/12 | MA Korman | Research 2010 quadrennial review comments for reply comment outline | .30 |
| 03/27/12 | LM Marcil | Research regarding internet new coverage (.6) and draft insert on same (.9) | 1.50 |
| 03/27/12 | MD Schneider | Draft reply comments - 2010 quadrennial review | 2.30 |
| 03/28/12 | MA Korman | Review media ecosystem study for 2010 quadrennial review reply comments | .60 |
| 03/28/12 | MD Schneider | Draft reply comments on 2010 quadrennial review | 2.90 |
| 03/29/12 | MA Korman | Draft diversity and Internet sections of 2011 quadrennial review reply comments | 4.70 |
| 03/29/12 | MD Schneider | Draft 2010 quadrennial review comments (5.90); call and provide J. Sanders with FCC material on cross-ownership for | 6.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021879
Tribune Company/D.C.

RE: Newspaper Crossownership

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | panel debate (1.0) | |
| 03/30/12 | PG Friedman | Research documents in quadrennial review, media ownership dockets and cross ownership waiver exhibits | 2.00 |
| 03/30/12 | MD Schneider | Draft reply comments for 2010 quadrennial review | 2.80 |
| | | **Total Hours** | **199.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 32021879
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MD Schneider | 88.50 | $750.00 | $66,375.00 |
| JP Young | 11.30 | 675.00 | 7,627.50 |
| LM Marcil | 13.10 | 650.00 | 8,515.00 |
| RC Morris | 25.80 | 610.00 | 15,738.00 |
| MA Korman | 53.90 | 395.00 | 21,290.50 |
| PG Friedman | 2.00 | 315.00 | 630.00 |
| RC Luce | 4.40 | 305.00 | 1,342.00 |
| **Total Hours and Fees** | **199.00** | | **$121,518.00** |