# EXHIBIT A

**Exhibit A**

**Tribune Company, _et al._**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1C | Senior Loan Claims Against Tribune Company | 352 | 351 | 1 | 99.72% | 0.28% | $8,275,396,770.39 | $8,272,911,789.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 1D | Bridge Loan Claims Against Tribune Company | 30 | 30 | 0 | 100.00% | 0.00% | $1,600,000,000.00 | $1,600,000,000.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 1E | Senior Noteholder Claims Against Tribune Company | 196 | 167 | 29 | 85.20% | 14.80% | $1,143,639,844.07 | $113,770,540.61 | $1,029,869,303.47 | 9.95% | 90.05% | REJECT |
| 1F | Other Parent Claims Against Tribune Company | 278 | 275 | 3 | 98.92% | 1.08% | $286,027,485.95 | $261,929,117.17 | $24,098,368.78 | 91.57% | 8.43% | ACCEPT |
| 1I | EGI-TRB LLC Notes Claims Against Tribune Company | 1 | 0 | 1 | 0.00% | 100.00% | $167,047,531.55 | $0.00 | $167,047,531.55 | 0.00% | 100.00% | REJECT |
| 1J | PHONES Notes Claims Against Tribune Company | 23 | 1 | 22 | 4.35% | 95.65% | $734,994,736.40 | $3,306,522.35 | $731,688,214.05 | 0.45% | 99.55% | REJECT |
| 2E | General Unsecured Claims Against 435 Production Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 3E | General Unsecured Claims Against Baltimore Newspaper Networks, Inc. | 1 | 1 | 0 | 100.00% | 0.00% | $77,857.05 | $77,857.05 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 4E | General Unsecured Claims Against Candle Holdings Corporation | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, _et al._**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|---------------|------------|------------|--------------|--------------|---------------|---------------|---------------|-----------------|-----------------|--------|
| 5E | General Unsecured Claims Against Channel 20, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 6E | General Unsecured Claims Against Chicago Avenue Construction Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 7E | General Unsecured Claims Against Chicago River Production Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 8E | General Unsecured Claims Against Chicago Tribune Newspapers, Inc. | 2 | 2 | 0 | 100.00% | 0.00% | $6,036.96 | $6,036.96 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 9E | General Unsecured Claims Against Chicago Tribune Press Service, Inc. | 2 | 2 | 0 | 100.00% | 0.00% | $2,561.50 | $2,561.50 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 10E | General Unsecured Claims Against ChicagoLand Microwave Licensee, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 11E | General Unsecured Claims Against Direct Mail Associates, Inc. | 1 | 1 | 0 | 100.00% | 0.00% | $2,629.00 | $2,629.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 12E | General Unsecured Claims Against ForSaleByOwner.com Referral Services, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 13E | General Unsecured Claims Against Fortify Holdings Corporation | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14E | General Unsecured Claims Against GreenCo, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 15E | General Unsecured Claims Against Heart & Crown Advertising, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 16E | General Unsecured Claims Against Hoy, LLC | 1 | 1 | 0 | 100.00% | 0.00% | $1.00 | $1.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 17E | General Unsecured Claims Against InsertCo, Inc. | 7 | 7 | 0 | 100.00% | 0.00% | $1,094,735.15 | $1,094,735.15 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 18E | General Unsecured Claims Against JuliusAir Company II, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 19E | General Unsecured Claims Against JuliusAir Company, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 20E | General Unsecured Claims Against Los Angeles Times International, Ltd. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 21E | General Unsecured Claims Against Los Angeles Times Newspapers, Inc. | 4 | 4 | 0 | 100.00% | 0.00% | $75,659.04 | $75,659.04 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 22E | General Unsecured Claims Against Magic T Music Publishing Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, _et al._**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|---------------|------------|------------|--------------|--------------|---------------|---------------|---------------|-----------------|-----------------|--------|
| 23E | General Unsecured Claims Against NBBF, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 24E | General Unsecured Claims Against Neocomm, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 25E | General Unsecured Claims Against Newscom Services, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 26E | General Unsecured Claims Against Newspaper Readers Agency, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 27E | General Unsecured Claims Against North Michigan Production Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 28E | General Unsecured Claims Against North Orange Avenue Properties, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 29E | General Unsecured Claims Against Oak Brook Productions, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 31E | General Unsecured Claims Against Sentinel Communications News Ventures, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 32E | General Unsecured Claims Against Shepard's Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, _et al._**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33E | General Unsecured Claims Against Signs of Distinction, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 34E | General Unsecured Claims Against The Other Company LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 35E | General Unsecured Claims Against Times Mirror Land and Timber Company | 1 | 1 | 0 | 100.00% | 0.00% | $1.00 | $1.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 36E | General Unsecured Claims Against Times Mirror Payroll Processing Company, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 37E | General Unsecured Claims Against Times Mirror Services Company, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 38E | General Unsecured Claims Against Towering T Music Publishing Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 39E | General Unsecured Claims Against Tribune Washington Bureau Inc. | 3 | 3 | 0 | 100.00% | 0.00% | $17,857.04 | $17,857.04 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 40E | General Unsecured Claims Against Tribune Entertainment Production Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | ACCEPT |
| 41E | General Unsecured Claims Against Tribune Finance Service Center, Inc. | 8 | 8 | 0 | 100.00% | 0.00% | $12,640.78 | $12,640.78 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

Tribune Company, <u>et al.</u>
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|---------------|-----------|-----------|-------------|-------------|---------------|---------------|---------------|-----------------|-----------------|--------|
| 42E | General Unsecured Claims Against Tribune License, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 43E | General Unsecured Claims Against Tribune Network Holdings Company | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 44E | General Unsecured Claims Against Tribune Publishing Company | 17 | 17 | 0 | 100.00% | 0.00% | $147,502.15 | $147,502.15 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 45E | General Unsecured Claims Against ValuMail, Inc. | 3 | 3 | 0 | 100.00% | 0.00% | $132,311.70 | $132,311.70 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 46E | General Unsecured Claims Against Virginia Community Shoppers, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 47E | General Unsecured Claims Against WATL, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 48E | General Unsecured Claims Against WCWN LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 49E | General Unsecured Claims Against WLVI Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | ACCEPT |
| 50C | Senior Guaranty Claims Against 5800 Sunset Productions Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50E | General Unsecured Claims Against 5800 Sunset Productions Inc. | 1 | 1 | 0 | 100.00% | 0.00% | $169.95 | $169.95 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 51C | Senior Guaranty Claims Against California Community News Corporation | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 51E | General Unsecured Claims Against California Community News Corporation | 11 | 11 | 0 | 100.00% | 0.00% | $71,604.00 | $71,604.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 52C | Senior Guaranty Claims Against Channel 39, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 52E | General Unsecured Claims Against Channel 39, Inc. | 11 | 11 | 0 | 100.00% | 0.00% | $1,467,505.02 | $1,467,505.02 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 53C | Senior Guaranty Claims Against Channel 40, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 53E | General Unsecured Claims Against Channel 40, Inc. | 19 | 19 | 0 | 100.00% | 0.00% | $1,382,927.63 | $1,382,927.63 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 54C | Senior Guaranty Claims Against Chicago Tribune Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 54E | General Unsecured Claims Against Chicago Tribune Company | 137 | 131 | 6 | 95.62% | 4.38% | $2,999,237.02 | $2,988,449.76 | $10,787.26 | 99.64% | 0.36% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55C | Senior Guaranty Claims Against Chicagoland Publishing Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 55E | General Unsecured Claims Against Chicagoland Publishing Company | 6 | 6 | 0 | 100.00% | 0.00% | $23,011.71 | $23,011.71 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 56C | Senior Guaranty Claims Against Chicagoland Television News, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 56E | General Unsecured Claims Against Chicagoland Television News, Inc. | 14 | 14 | 0 | 100.00% | 0.00% | $81,119.28 | $81,119.28 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 57C | Senior Guaranty Claims Against Courant Specialty Products, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 57E | General Unsecured Claims Against Courant Specialty Products, Inc. | 1 | 1 | 0 | 100.00% | 0.00% | $84.12 | $84.12 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 58C | Senior Guaranty Claims Against Distribution Systems of America, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 58E | General Unsecured Claims Against Distribution Systems of America, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 00.00% | 0.00% | |
| 59C | Senior Guaranty Claims Against Eagle New Media Investments, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, *et al.***
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59E | General Unsecured Claims Against Eagle New Media Investments, LLC | 6 | 6 | 0 | 100.00% | 0.00% | $4,100.61 | $4,100.61 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 60C | Senior Guaranty Claims Against Eagle Publishing Investments, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 60E | General Unsecured Claims Against Eagle Publishing Investments, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 61C | Senior Guaranty Claims Against forsalebyowner.com corp. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 61E | General Unsecured Claims Against forsalebyowner.com corp. | 12 | 12 | 0 | 100.00% | 0.00% | $20,442.45 | $20,442.45 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 62C | Senior Guaranty Claims Against Forum Publishing Group, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 62E | General Unsecured Claims Against Forum Publishing Group, Inc. | 5 | 5 | 0 | 100.00% | 0.00% | $2,731.44 | $2,731.44 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 63C | Senior Guaranty Claims Against Gold Coast Publications, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 63E | General Unsecured Claims Against Gold Coast Publications, Inc. | 13 | 13 | 0 | 100.00% | 0.00% | $150,903.63 | $150,903.63 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64C | Senior Guaranty Claims Against Homeowners Realty, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 64E | General Unsecured Claims Against Homeowners Realty, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 65C | Senior Guaranty Claims Against Homestead Publishing Co. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 65E | General Unsecured Claims Against Homestead Publishing Co. | 9 | 9 | 0 | 100.00% | 0.00% | $13,746.46 | $13,746.46 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 66C | Senior Guaranty Claims Against Hoy Publications, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 66E | General Unsecured Claims Against Hoy Publications, LLC | 7 | 7 | 0 | 100.00% | 0.00% | $18,003.37 | $18,003.37 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 67C | Senior Guaranty Claims Against Internet Foreclosure Service, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 67E | General Unsecured Claims Against Internet Foreclosure Service, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 68C | Senior Guaranty Claims Against KIAH Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|---------------|------------|------------|--------------|--------------|---------------|---------------|---------------|-----------------|-----------------|--------|
| 68E | General Unsecured Claims Against KIAH Inc. | 14 | 14 | 0 | 100.00% | 0.00% | $6,922,076.60 | $6,922,076.60 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 69C | Senior Guaranty Claims Against KPLR, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 69E | General Unsecured Claims Against KPLR, Inc. | 10 | 10 | 0 | 100.00% | 0.00% | $588,661.39 | $588,661.39 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 70C | Senior Guaranty Claims Against KSWB Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 70E | General Unsecured Claims Against KSWB Inc. | 30 | 30 | 0 | 100.00% | 0.00% | $3,623,506.14 | $3,623,506.14 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 71C | Senior Guaranty Claims Against KTLA Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 71E | General Unsecured Claims Against KTLA Inc. | 46 | 46 | 0 | 100.00% | 0.00% | $24,607,088.39 | $24,607,088.39 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 72C | Senior Guaranty Claims Against KWGN Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 72E | General Unsecured Claims Against KWGN Inc. | 4 | 4 | 0 | 100.00% | 0.00% | $250,156.21 | $250,156.21 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73C | Senior Guaranty Claims Against Los Angeles Times Communications LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 73E | General Unsecured Claims Against Los Angeles Times Communications LLC | 154 | 154 | 0 | 100.00% | 0.00% | $5,361,326.39 | $5,361,326.39 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 74C | Senior Guaranty Claims Against New Mass. Media, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 74E | General Unsecured Claims Against New Mass. Media, Inc. | 4 | 4 | 0 | 100.00% | 0.00% | $1,682.63 | $1,682.63 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 75C | Senior Guaranty Claims Against Orlando Sentinel Communications Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 75E | General Unsecured Claims Against Orlando Sentinel Communications Company | 83 | 78 | 5 | 93.98% | 6.02% | $553,906.17 | $551,931.16 | $1,975.01 | 99.64% | 0.36% | ACCEPT |
| 76C | Senior Guaranty Claims Against Patuxent Publishing Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 76E | General Unsecured Claims Against Patuxent Publishing Company | 19 | 19 | 0 | 100.00% | 0.00% | $186,296.69 | $186,296.69 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 77C | Senior Guaranty Claims Against Southern Connecticut Newspapers, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77E | General Unsecured Claims Against Southern Connecticut Newspapers, Inc. | 10 | 9 | 1 | 90.00% | 10.00% | $10,058.94 | $9,558.94 | $500.00 | 95.03% | 4.97% | ACCEPT |
| 78C | Senior Guaranty Claims Against Star Community Publishing Group, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 78E | General Unsecured Claims Against Star Community Publishing Group, LLC | 7 | 7 | 0 | 100.00% | 0.00% | $2,858.18 | $2,858.18 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 79C | Senior Guaranty Claims Against Stemweb, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 79E | General Unsecured Claims Against Stemweb, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 80C | Senior Guaranty Claims Against Sun-Sentinel Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 80E | General Unsecured Claims Against Sun-Sentinel Company | 72 | 67 | 5 | 93.06% | 6.94% | $648,256.15 | $644,791.01 | $3,465.14 | 99.47% | 0.53% | ACCEPT |
| 81C | Senior Guaranty Claims Against The Baltimore Sun Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 81E | General Unsecured Claims Against The Baltimore Sun Company | 100 | 96 | 4 | 96.00% | 4.00% | $5,475,475.10 | $5,465,788.03 | $9,687.07 | 99.82% | 0.18% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82C | Senior Guaranty Claims Against The Daily Press, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 82E | General Unsecured Claims Against The Daily Press, Inc. | 38 | 33 | 5 | 86.84% | 13.16% | $116,028.05 | $107,987.73 | $8,040.32 | 93.07% | 6.93% | ACCEPT |
| 83C | Senior Guaranty Claims Against The Hartford Courant Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 83E | General Unsecured Claims Against The Hartford Courant Company | 88 | 87 | 1 | 98.86% | 1.14% | $643,111.48 | $643,087.46 | $24.02 | 100.00% | 0.00% | ACCEPT |
| 84C | Senior Guaranty Claims Against The Morning Call, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 84E | General Unsecured Claims Against The Morning Call, Inc. | 43 | 42 | 1 | 97.67% | 2.33% | $169,463.03 | $150,114.98 | $19,348.05 | 88.58% | 11.42% | ACCEPT |
| 85C | Senior Guaranty Claims Against TMLH 2, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 85E | General Unsecured Claims Against TMLH 2, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 86C | Senior Guaranty Claims Against TMLS I, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|--------------|------------|------------|--------------|--------------|---------------|---------------|---------------|-----------------|-----------------|--------|
| 86E | General Unsecured Claims Against TMLS I, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 87C | Senior Guaranty Claims Against TMS Entertainment Guides, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 87E | General Unsecured Claims Against TMS Entertainment Guides, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 88C | Senior Guaranty Claims Against Tower Distribution Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 88E | General Unsecured Claims Against Tower Distribution Company | 4 | 4 | 0 | 100.00% | 0.00% | $33,334.55 | $33,334.55 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 89C | Senior Guaranty Claims Against Tribune Broadcast Holdings, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 89E | General Unsecured Claims Against Tribune Broadcast Holdings, Inc. | 20 | 20 | 0 | 100.00% | 0.00% | $2,672,257.22 | $2,672,257.22 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 90C | Senior Guaranty Claims Against Tribune Broadcasting Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 90E | General Unsecured Claims Against Tribune Broadcasting Company | 12 | 12 | 0 | 100.00% | 0.00% | $1,738,098.76 | $1,738,098.76 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|-------|-------------|--------------|-----------|-----------|-------------|-------------|---------------|---------------|---------------|----------------|----------------|--------|
| 91C | Senior Guaranty Claims Against Tribune Broadcasting Holdco, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 91E | General Unsecured Claims Against Tribune Broadcasting Holdco, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 92C | Senior Guaranty Claims Against Tribune California Properties, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 92E | General Unsecured Claims Against Tribune California Properties, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 93C | Senior Guaranty Claims Against Tribune CNLBC, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 93E | General Unsecured Claims Against Tribune CNLBC, LLC | 1 | 1 | 0 | 100.00% | 0.00% | $47.10 | $47.10 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 94C | Senior Guaranty Claims Against Tribune Direct Marketing, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 94E | General Unsecured Claims Against Tribune Direct Marketing, Inc. | 30 | 30 | 0 | 100.00% | 0.00% | $390,423.20 | $390,423.20 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 95C | Senior Guaranty Claims Against Tribune Entertainment Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, _et al._**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95E | General Unsecured Claims Against Tribune Entertainment Company | 5 | 5 | 0 | 100.00% | 0.00% | $445,536.25 | $445,536.25 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 96C | Senior Guaranty Claims Against Tribune Finance, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 96E | General Unsecured Claims Against Tribune Finance, LLC | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 97C | Senior Guaranty Claims Against Tribune Los Angeles, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 97E | General Unsecured Claims Against Tribune Los Angeles, Inc. | 1 | 1 | 0 | 100.00% | 0.00% | $50,303.00 | $50,303.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 98C | Senior Guaranty Claims Against Tribune Manhattan Newspaper Holdings, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 98E | General Unsecured Claims Against Tribune Manhattan Newspaper Holdings, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 99C | Senior Guaranty Claims Against Tribune Media Net, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 99E | General Unsecured Claims Against Tribune Media Net, Inc. | 11 | 11 | 0 | 100.00% | 0.00% | $101,881.13 | $101,881.13 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100C | Senior Guaranty Claims Against Tribune Media Services, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 100E | General Unsecured Claims Against Tribune Media Services, Inc. | 40 | 39 | 1 | 97.50% | 2.50% | $643,471.50 | $643,444.50 | $27.00 | 100.00% | 0.00% | ACCEPT |
| 101C | Senior Guaranty Claims Against Tribune New York Newspaper Holdings, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 101E | General Unsecured Claims Against Tribune New York Newspaper Holdings, LLC | 17 | 17 | 0 | 100.00% | 0.00% | $17.00 | $17.00 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 102C | Senior Guaranty Claims Against Tribune NM, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 102E | General Unsecured Claims Against Tribune NM, Inc. | 0 | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | |
| 103C | Senior Guaranty Claims Against Tribune Television Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 103E | General Unsecured Claims Against Tribune Television Company | 68 | 67 | 1 | 98.53% | 1.47% | $26,885,089.16 | $26,802,868.44 | $82,220.72 | 99.69% | 0.31% | ACCEPT |
| 104C | Senior Guaranty Claims Against Tribune Television Holdings, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104E | General Unsecured Claims Against Tribune Television Holdings, Inc. | 12 | 12 | 0 | 100.00% | 0.00% | $212,195.11 | $212,195.11 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 105C | Senior Guaranty Claims Against Tribune Television New Orleans, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 105E | General Unsecured Claims Against Tribune Television New Orleans, Inc. | 24 | 24 | 0 | 100.00% | 0.00% | $242,187.11 | $242,187.11 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 106C | Senior Guaranty Claims Against Tribune Television Northwest, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 106E | General Unsecured Claims Against Tribune Television Northwest, Inc. | 25 | 24 | 1 | 96.00% | 4.00% | $7,834,150.44 | $7,833,490.96 | $659.48 | 99.99% | 0.01% | ACCEPT |
| 107C | Senior Guaranty Claims Against Virginia Gazette Companies, LLC | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 107E | General Unsecured Claims Against Virginia Gazette Companies, LLC | 14 | 14 | 0 | 100.00% | 0.00% | $16,831.27 | $16,831.27 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 108C | Senior Guaranty Claims Against WDCW Broadcasting, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 108E | General Unsecured Claims Against WDCW Broadcasting, Inc. | 20 | 20 | 0 | 100.00% | 0.00% | $3,285,869.70 | $3,285,869.70 | $0.00 | 100.00% | 0.00% | ACCEPT |



**Exhibit A**

**Tribune Company, et al.**
**Tabulation Summary**

| Class | Description | Votes Counted | No. Accept | No. Reject | % No. Accept | % No. Reject | Amount Voting | Amount Accept | Amount Reject | % Amount Accept | % Amount Reject | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109C | Senior Guaranty Claims Against WGN Continental Broadcasting Company | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 109E | General Unsecured Claims Against WGN Continental Broadcasting Company | 51 | 51 | 0 | 100.00% | 0.00% | $38,263,009.91 | $38,263,009.91 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 110C | Senior Guaranty Claims Against WPIX, Inc. | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 110E | General Unsecured Claims Against WPIX, Inc. | 37 | 37 | 0 | 100.00% | 0.00% | $27,200,192.94 | $27,200,192.94 | $0.00 | 100.00% | 0.00% | ACCEPT |
| 111C | Senior Guaranty Claims Against WCCT, Inc. (fka WTXX Inc.) | 358 | 357 | 1 | 99.72% | 0.28% | $8,426,345,592.39 | $8,423,860,611.63 | $2,484,980.76 | 99.97% | 0.03% | ACCEPT |
| 111E | General Unsecured Claims Against WCCT, Inc. (fka WTXX Inc.) | 1 | 1 | 0 | 100.00% | 0.00% | $1,377.00 | $1,377.00 | $0.00 | 100.00% | 0.00% | ACCEPT |



<u>EXHIBIT B-1</u>

**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AAI CANYON FUND PLC,SOLELY W/R/T CANYON | 1C | 82 | $5,000,000.00 | ACCEPT | | |
| ABSALON II LIMITED | 1C | 194 | $9,015,323.61 | ACCEPT | | |
| AG - JAMES RIVER INSURANCE COMPANY | 1C | 51 | $1,989,937.09 | ACCEPT | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 1C | 53 | $20,596,984.92 | ACCEPT | | |
| AGDOF LF1 LTD | 1C | 88 | $198,814,769.40 | ACCEPT | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 1C | 54 | $1,300,000.00 | ACCEPT | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 1C | 90 | $9,000,000.00 | ACCEPT | | |
| ALDEN GLOBAL HEDGED OPPORTUNITIES | 1C | 89 | $4,000,000.00 | ACCEPT | | |
| ALLEN GLOBAL PARTNERS L.P. | 1C | 212 | $4,420,000.00 | ACCEPT | | |
| ALLEN GLOBAL PARTNERS OFFSHORE | 1C | 224 | $5,580,000.00 | ACCEPT | | |
| AMERIPRICE CERTIFICATE COMPANY | 1C | 630 | $1,109,390.47 | ACCEPT | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 1C | 99 | $195,540,969.31 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 1C | 100 | $1,584,162.92 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 1C | 101 | $4,662,917.86 | ACCEPT | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 1C | 52 | $13,500,000.00 | ACCEPT | | |
| AR MOUNTAIN RANGE LLC | 1C | 214 | $4,044,928.09 | ACCEPT | | |
| ARROWGRASS DISTRESSED OPPORTUNTIES | 1C | 503 | $3,426,940.00 | ACCEPT | | |
| ARROWGRASS MASTER FUND LTD | 1C | 502 | $18,925,060.00 | ACCEPT | | |
| ATRIUM CDO | 1C | 649 | $941,133.33 | ACCEPT | | |
| ATRIUM II | 1C | 644 | $941,133.33 | ACCEPT | | |
| ATRIUM III | 1C | 645 | $2,657,666.67 | ACCEPT | | |
| ATRIUM IV | 1C | 646 | $2,962,500.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ATRIUM V | 1C | 647 | $3,600,083.33 | ACCEPT | | |
| ATRIUM VI | 1C | 655 | $2,082,133.33 | ACCEPT | | |
| AVENUE INVESTMENTS LP | 1C | 92 | $134,902,935.38 | ACCEPT | | |
| BALLYROCK CLO 2006-1 LTD | 1C | 151 | $1,832,960.00 | ACCEPT | | |
| BALLYROCK CLO 2006-2 LTD | 1C | 152 | $2,747,733.33 | ACCEPT | | |
| BALLYROCK CLO III LIMITED | 1C | 153 | $2,751,146.67 | ACCEPT | | |
| BANK OF AMERICA, N.A. | 1C | 215 | $63,662,027.42 | ACCEPT | | |
| BARCLAYS BANK PLC - CORNELL UNIVERSITY | 1C | 93 | $7,000,000.00 | ACCEPT | | |
| BARCLAYS BANK PLC-NEW YORK | 1C | 223 | $42,515,977.78 | ACCEPT | | |
| BELLIPOTENT HOLDINGS LLC | 1C | 232 | $36,155,294.24 | ACCEPT | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 1C | 527 | $70,338,712.06 | ACCEPT | X | |
| BENNETT RESTRUCTURING FUND LP | 1C | 525 | $79,349,186.07 | ACCEPT | X | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | 1C | 656 | $1,011,833.35 | ACCEPT | | |
| BLT 32 LLC | 1C | 237 | $8,089,856.19 | ACCEPT | | |
| BLT I LLC | 1C | 235 | $22,000,000.00 | ACCEPT | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 1C | 693 | $56,112,173.34 | ACCEPT | | |
| BLUE SHIELD OF CALIFORNIA | 1C | 75 | $2,962,500.00 | ACCEPT | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | 1C | 692 | $9,860,000.00 | ACCEPT | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 1C | 694 | $20,413,493.33 | ACCEPT | | |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER | 1C | 691 | $3,000,000.00 | ACCEPT | | |
| BLUEMOUNTAIN TIMBERLINE LTD | 1C | 695 | $8,781,000.00 | ACCEPT | | |
| BOSTON HARBOR CLO 2004-1 LTD | 1C | 181 | $2,725,500.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|--------------------------------|-------------------------------|
| BRF SENIOR INCOME LP | 1C | 526 | $1,186,472.00 | ACCEPT | X | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 1C | 217 | $27,400,000.00 | ACCEPT | | |
| CANDLEWOOD CREDIT VALUE MASTER FUND II | 1C | 187 | $8,250,000.00 | ACCEPT | | |
| CANPARTNERS INVESTMENTS IV LLC | 1C | 87 | $158,103,631.61 | ACCEPT | | |
| CANYON CAPITAL CLO 2004-1 LTD | 1C | 84 | $1,960,075.56 | ACCEPT | | |
| CANYON CAPITAL CLO 2006-1 LTD | 1C | 85 | $1,960,075.56 | ACCEPT | | |
| CANYON CAPITAL CLO 2007-1 LTD | 1C | 86 | $1,960,075.56 | ACCEPT | | |
| CANYON DISTRESSED OPPORTUNITY INV | 1C | 80 | $3,295,500.00 | ACCEPT | | |
| CANYON DISTRESSED OPPORTUNITY MASTER | 1C | 81 | $20,206,000.00 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 1C | 520 | $1,860,604.46 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 1C | 517 | $1,213,132.63 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 1C | 518 | $1,457,020.73 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 1C | 519 | $2,062,744.44 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 1C | 521 | $1,845,521.93 | ACCEPT | | |
| CASTLE GARDEN FUNDING | 1C | 654 | $3,035,595.24 | ACCEPT | | |
| CENT CDO 10 LIMITED | 1C | 635 | $2,123,125.00 | ACCEPT | | |
| CENT CDO 15 LIMITED | 1C | 639 | $4,270,937.50 | ACCEPT | | |
| CENT CDO XI LIMITED | 1C | 636 | $3,727,812.50 | ACCEPT | | |
| CENTURION CDO 8 LTD | 1C | 633 | $3,209,375.00 | ACCEPT | | |
| CENTURION CDO 9 LIMITED | 1C | 634 | $4,270,937.50 | ACCEPT | | |
| CENTURION CDO VII LIMITED | 1C | 632 | $5,875,625.00 | ACCEPT | | |
| CENTURYLINK, INC, DEFINED BENEFIT MASTER | 1C | 190 | $1,675,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| CERBERUS SERIES FOUR HOLDINGS, LLC | 1C | 482 | $10,500,000.00 | ACCEPT | | |
| CETUS CAPITAL LLC | 1C | 660 | $5,000,000.00 | ACCEPT | | |
| CFIP MASTER FUND LTD | 1C | 37 | $52,500,000.00 | ACCEPT | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1C | 704 | $13,706,075.00 | ACCEPT | | |
| CLOVER1 LOAN FUNDING LLC | 1C | 490 | $5,000,000.00 | ACCEPT | | |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 1C | 34 | $3,147,000.00 | ACCEPT | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 1C | 35 | $1,520,000.00 | ACCEPT | | |
| COLUMBIA FUNDS SERIES TRUST II - | 1C | 641 | $587,263.26 | ACCEPT | | |
| COLUMBIA STRATEGIC INCOME FUND | 1C | 642 | $115,816.67 | ACCEPT | | |
| CONFLUENT 3 LIMITED | 1C | 606 | $1,950,000.00 | ACCEPT | | |
| CONFLUENT 4 LIMITED | 1C | 585 | $768,000.00 | ACCEPT | | |
| CONTRARIAN FUNDS LLC | 1C | 510 | $219,935,162.47 | ACCEPT | | |
| CREDIT SUISSE LOAN FUNDING LLC | 1C | 236 | $47,816,603.23 | ACCEPT | | |
| CREDIT VALUE PARTNERS - ARIZONA STATE | 1C | 188 | $3,000,000.00 | ACCEPT | | |
| CREDIT VALUE PARTNERS - BELL ATLANTIC | 1C | 189 | $5,000,000.00 | ACCEPT | | |
| CREDIT VALUE PARTNERS DISTRESSED | 1C | 186 | $1,250,000.00 | ACCEPT | | |
| CRESCENT 1 L P | 1C | 29 | $10,704,000.00 | ACCEPT | | |
| CRS FUND LTD | 1C | 32 | $1,050,000.00 | ACCEPT | | |
| CSAM FUNDING II | 1C | 653 | $941,133.33 | ACCEPT | | |
| CSAM FUNDING III | 1C | 652 | $2,962,500.00 | ACCEPT | | |
| CSAM FUNDING IV | 1C | 651 | $3,303,833.33 | ACCEPT | | |
| CVI GVF LUX MASTER SARL | 1C | 94 | $72,853,700.73 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CVP DISTRESSED FUND, L.P. | 1C | 185 | $500,000.00 | ACCEPT | | |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | 1C | 30 | $32,354,000.00 | ACCEPT | | |
| CYRUS SELECT OPPORTUNITIES MASTER | 1C | 31 | $5,892,000.00 | ACCEPT | | |
| D STAR LTD | 1C | 216 | $13,600,000.00 | ACCEPT | | |
| DEUTSCHE BANK AG | 1C | 689 | $12,327,667.21 | ACCEPT | | |
| DEUTSCHE BANK AG -LONDON BRANCH | 1C | 688 | $2,984,886.64 | ACCEPT | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 1C | 17 | $3,617,075.86 | ACCEPT | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1C | 19 | $10,012,950.32 | ACCEPT | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | 1C | 672 | $1,703,125.00 | ACCEPT | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 1C | 671 | $2,962,500.00 | ACCEPT | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 1C | 666 | $2,950,000.00 | ACCEPT | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 1C | 669 | $2,928,318.38 | ACCEPT | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 1C | 668 | $3,209,375.00 | ACCEPT | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 1C | 667 | $1,942,795.91 | ACCEPT | | |
| DWS FLOATING RATE FUND | 1C | 480 | $987,500.00 | ACCEPT | | |
| DWS GLOBAL HIGH INCOME FUND | 1C | 687 | $1,665,875.00 | ACCEPT | | |
| DWS HIGH INCOME FUND | 1C | 686 | $4,948,125.00 | ACCEPT | | |
| DWS HIGH INCOME TRUST | 1C | 684 | $671,500.00 | ACCEPT | | |
| DWS MULTI MARKET INCOME TRUST | 1C | 681 | $404,875.00 | ACCEPT | | |
| DWS STRATEGIC INCOME TRUST | 1C | 680 | $108,625.00 | ACCEPT | | |
| DWS UNCONSTRAINED INCOME FUND | 1C | 682 | $365,375.00 | ACCEPT | | |
| DWS UNCONSTRAINED INCOME VIP | 1C | 685 | $88,875.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DWS VARIABLE SERIES II - DWS HIGH | 1C | 683 | $1,009,425.76 | ACCEPT | | |
| ECO MASTER FUND LIMITED | 1C | 205 | $8,000,000.00 | ACCEPT | | |
| EMPYREAN INVESTMENTS LLC | 1C | 219 | $59,000,000.00 | ACCEPT | | |
| EVERGREEN CFPI LOAN FUNDING LLC | 1C | 211 | $1,970,037.68 | ACCEPT | X | |
| FEINGOLD OKEEFE MASTER FUND LTD | 1C | 551 | $6,325,000.00 | ACCEPT | | |
| FEINGOLD O'KEEFFE DISTRESSED LOAN | 1C | 553 | $5,575,000.00 | ACCEPT | | |
| FERNWOOD ASSOCIATES LLC | 1C | 201 | $8,355,000.00 | ACCEPT | | |
| FERNWOOD FOUNDATION FUND LLC | 1C | 202 | $1,430,000.00 | ACCEPT | | |
| FERNWOOD RESTRUCTURINGS LTD | 1C | 200 | $8,215,000.00 | ACCEPT | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | 1C | 154 | $4,866,238.10 | ACCEPT | | |
| FIDELITY PURITAN TRUST - FIDELITY | 1C | 155 | $1,187,840.00 | ACCEPT | | |
| FIDELITY-FIDELITY SUMMER ST TRUST: | 1C | 156 | $3,189,000.00 | ACCEPT | | |
| FIR TREE CAPITAL OPPORTUNITY MASTER | 1C | 486 | $50,737,860.00 | ACCEPT | | |
| FIR TREE VALUE MASTER FUND LP | 1C | 485 | $215,465,265.00 | ACCEPT | | |
| FLAGSHIP CLO III | 1C | 478 | $2,962,500.00 | ACCEPT | | |
| FLAGSHIP CLO IV | 1C | 492 | $3,209,375.00 | ACCEPT | | |
| FLAGSHIP CLO V | 1C | 488 | $4,690,625.00 | ACCEPT | | |
| FLAGSHIP CLO VI | 1C | 479 | $4,690,625.00 | ACCEPT | | |
| FRANKLIN 11578-ING FRANKLIN MUTUAL | 1C | 164 | $1,918,000.00 | ACCEPT | | |
| FRANKLIN 11583 - JOHN HANCOCK VARIABLE | 1C | 161 | $2,494,000.00 | ACCEPT | | |
| FRANKLIN 432 MUTUAL SERIES FUND | 1C | 170 | $75,017,000.00 | ACCEPT | | |
| FRANKLIN 4447 MUTUAL RECOVERY FUND | 1C | 165 | $1,682,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|------------------------------------------------|-----------------------------------------------|
| FRANKLIN 4846 TEMPLETON VAR INSURANCE | 1C | 169 | $22,749,000.00 | ACCEPT | | |
| FRANKLIN 621 MUTUAL BEACON FUND (CANADA) | 1C | 167 | $2,979,000.00 | ACCEPT | | |
| FRANKLIN ADVR-EQ/MUTUAL LARGE CAP | 1C | 163 | $1,410,000.00 | ACCEPT | | |
| FRANKLIN ADVR-JOHN HANCOCK FUNDS II - | 1C | 160 | $2,330,000.00 | ACCEPT | | |
| FRANKLIN CLO IV LIMITED | 1C | 76 | $2,048,000.00 | ACCEPT | | |
| FRANKLIN CLO VI LTD | 1C | 77 | $6,912,500.00 | ACCEPT | | |
| FRANKLIN MUT13777-AZL/MUTUAL SHARES | 1C | 158 | $256,000.00 | ACCEPT | | |
| FRANKLIN MUT-MUTUAL DISCOVERY FUND | 1C | 166 | $4,359,000.00 | ACCEPT | | |
| FRANKLIN TEMP 4845 VAR INSURANCE | 1C | 168 | $5,530,000.00 | ACCEPT | | |
| FT431 MUTUAL SERIES FUND INC MUTUAL | 1C | 171 | $41,979,000.00 | ACCEPT | | |
| FT434 MUTUAL SERIES FUND INC MUTUAL | 1C | 172 | $124,023,000.00 | ACCEPT | | |
| GAM EQUITY SIX INC | 1C | 547 | $456,999.00 | ACCEPT | | |
| GATEWAY CLO LIMITED | 1C | 670 | $925,000.00 | ACCEPT | | |
| GCA CREDIT OPPORTUNITIES MASTER FUND, | 1C | 554 | $10,000,000.00 | ACCEPT | | |
| GOLDENTREE - CATHOLIC HEALTHCARE WEST | 1C | 191 | $1,055,000.00 | ACCEPT | | |
| GOLDENTREE - THE CITY OF NEW YORK GROUP | 1C | 192 | $2,945,000.00 | ACCEPT | | |
| GOLDENTREE 2004 TRUST | 1C | 199 | $21,024,102.13 | ACCEPT | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 1C | 198 | $19,590,176.00 | ACCEPT | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 1C | 193 | $8,825,000.00 | ACCEPT | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 1C | 195 | $4,036,711.10 | ACCEPT | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1C | 679 | $112,553,252.67 | ACCEPT | | |
| GPC 83 LLC | 1C | 207 | $208,000.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| GRACIE CREDIT OPPORTUNITIES MASTER | 1C | 206 | $7,792,000.00 | ACCEPT | X | |
| GREENBRIAR CLO LTD | 1C | 70 | $1,351,923.81 | ACCEPT | | |
| GREYROCK CDO LTD | 1C | 8 | $1,481,250.00 | ACCEPT | | |
| GRF MASTER FUND II, LP.. | 1C | 103 | $1,504,000.00 | ACCEPT | | |
| GRF MASTER FUND LP | 1C | 102 | $849,494.25 | ACCEPT | | |
| HBK MASTER FUND LP | 1C | 50 | $61,155,332.23 | ACCEPT | | |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | 1C | 552 | $1,375,000.00 | ACCEPT | | |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | 1C | 557 | $4,475,000.00 | ACCEPT | | |
| HIGHLAND LOAN FUND V LIMITED | 1C | 71 | $6,813,816.86 | ACCEPT | | |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | 1C | 79 | $7,000,000.00 | ACCEPT | | |
| ICE GLOBAL VALUE LOANS MASTER FUND | 1C | 78 | $38,000,000.00 | ACCEPT | | |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | 1C | 182 | $358,914.14 | ACCEPT | | |
| INDABA CAPITAL FUND, L.P. | 1C | 91 | $10,000,000.00 | ACCEPT | | |
| INVESCO FLOATING RATE FUND | 1C | 603 | $15,661,593.86 | ACCEPT | | |
| INVESCO -POWERSHARES SENIOR LOAN | 1C | 604 | $12,000,000.00 | ACCEPT | | |
| INVESCO -QUALCOMM GLOBAL TRADING INC | 1C | 602 | $2,925,000.00 | ACCEPT | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 1C | 605 | $29,437,461.24 | ACCEPT | | |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 1C | 601 | $28,496,788.07 | ACCEPT | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 1C | 600 | $32,911,259.04 | ACCEPT | | |
| INVESCO ZODIAC FUNDS - INVESCO US | 1C | 599 | $8,690,156.75 | ACCEPT | | |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES | 1C | 162 | $2,637,000.00 | ACCEPT | | |
| JP MORGAN WHITEFRIARS INC | 1C | 699 | $11,661,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|-----------------------------------------------|---------------------------------------------|
| JPM IRE PLC AS CUST FOR GOLDENTREE | 1C | 197 | $12,579,249.88 | ACCEPT | | |
| JPMORGAN CHASE BANK NA | 1C | 697 | $756,330,860.22 | ACCEPT | | |
| KNIGHTHEAD MASTER FUND L P | 1C | 230 | $18,606,669.24 | ACCEPT | X | |
| KS CAPITAL PARTNERS LP | 1C | 233 | $1,990,000.00 | ACCEPT | | |
| KS INTERNATIONAL INC, ATTN: MARC | 1C | 234 | $2,010,000.00 | ACCEPT | | |
| LANDMARK III CDO LIMITED | 1C | 3 | $1,481,250.00 | ACCEPT | | |
| LANDMARK IV CDO LIMITED | 1C | 2 | $1,481,250.00 | ACCEPT | | |
| LANDMARK IX CDO LTD | 1C | 7 | $1,234,375.00 | ACCEPT | | |
| LANDMARK V CDO LIMITED | 1C | 1 | $987,500.00 | ACCEPT | | |
| LANDMARK VI CDO LIMITED | 1C | 4 | $1,234,375.00 | ACCEPT | | |
| LANDMARK VII CDO LTD | 1C | 5 | $1,234,375.00 | ACCEPT | | |
| LANDMARK VIII CLO LTD | 1C | 6 | $987,500.00 | ACCEPT | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 1C | 556 | $196,764,753.22 | ACCEPT | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 1C | 39 | $4,974,811.08 | ACCEPT | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY | 1C | 538 | $3,000,000.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND LP | 1C | 537 | $2,000,000.00 | ACCEPT | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 1C | 587 | $484,887.06 | ACCEPT | | |
| LOOMIS SAYLES CLO I  LTD | 1C | 588 | $682,666.67 | ACCEPT | | |
| LOOMIS SAYLES HIGH INCOME | 1C | 591 | $181,969.86 | ACCEPT | | |
| LOOMIS SAYLES HIGH INCOME FD | 1C | 590 | $224,011.57 | ACCEPT | | |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 1C | 589 | $1,602,393.10 | ACCEPT | | |
| LORD ABBETT INVESTMENT TRUST | 1C | 550 | $27,000,000.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| LORD ABBETT INVESTMENT TRUST-LORD | 1C | 549 | $7,000,000.00 | ACCEPT | X | |
| LUXOR CAPITAL LLC | 1C | 546 | $4,543,001.00 | ACCEPT | | |
| MADISON PARK FUNDING II LTD | 1C | 650 | $1,810,416.70 | ACCEPT | | |
| MADISON PARK FUNDING V LTD | 1C | 643 | $682,666.67 | ACCEPT | | |
| MADISON PARK FUNDING VI LTD | 1C | 648 | $2,082,133.33 | ACCEPT | | |
| MANOLIN HOLDINGS LLC | 1C | 231 | $10,597,461.25 | ACCEPT | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 1C | 229 | $620,000.00 | ACCEPT | X | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1C | 508 | $7,730,310.11 | ACCEPT | | |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | 1C | 159 | $2,486,000.00 | ACCEPT | | |
| MIDTOWN ACQUISITIONS L P | 1C | 484 | $2,484,980.76 | REJECT | | |
| MJX - VENTURE IV CDO LIMITED | 1C | 578 | $1,975,000.00 | ACCEPT | X | |
| MONARCH MASTER FUNDING LTD | 1C | 208 | $172,660,681.22 | ACCEPT | | |
| MORGAN STANLEY SENIOR FUNDING INC | 1C | 515 | $2,000,000.00 | ACCEPT | | |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | 1C | 9 | $84,950,211.38 | ACCEPT | | |
| MUTUAL SHARES FUND | 1C | 173 | $59,151,000.00 | ACCEPT | | |
| NACM CLO I | 1C | 226 | $2,962,500.00 | ACCEPT | | |
| NACM CLO II | 1C | 225 | $3,950,000.00 | ACCEPT | | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 1C | 126 | $82,285.72 | ACCEPT | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 1C | 586 | $499,809.53 | ACCEPT | | |
| NEUBERGER -NB DISTRESSED DEBT MASTER | 1C | 493 | $800,000.00 | ACCEPT | | |
| NEUBERGER-NB DISTRESSED DEBT INV FD LTD | 1C | 494 | $19,200,000.00 | ACCEPT | | |
| NOB HILL CLO II LIMITED | 1C | 210 | $7,900,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| NOB HILL CLO LIMITED | 1C | 209 | $4,937,500.00 | ACCEPT | | |
| NOMURA - L-3 COMMUNICATIONS | 1C | 621 | $399,496.22 | ACCEPT | | |
| NOMURA - LOUISIANA STATE EMPLOYEES | 1C | 624 | $1,147,229.22 | ACCEPT | | |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | 1C | 220 | $40,500,000.00 | ACCEPT | | |
| NOMURA -MONTGOMERY COUNTY EMPLOYEES' | 1C | 626 | $300,000.00 | ACCEPT | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 1C | 629 | $1,878,715.37 | ACCEPT | | |
| NOMURA WATERSTONE MARKET NEUTRAL FUND | 1C | 543 | $886,044.40 | ACCEPT | | |
| NOMURA-CALIFORNIA PUBLIC EMPLOYEES | 1C | 625 | $1,250,000.00 | ACCEPT | | |
| NOMURA-SAGITTARIUS FUND | 1C | 622 | $200,000.00 | ACCEPT | | |
| NOMURA-STICHTING PENSIOENFONDS HOOGOVENS | 1C | 628 | $449,244.34 | ACCEPT | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 1C | 623 | $1,875,000.00 | ACCEPT | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 1C | 627 | $1,171,347.61 | ACCEPT | | |
| NORTHWOODS CAPITAL IV LIMITED | 1C | 56 | $15,230,168.05 | ACCEPT | | |
| NORTHWOODS CAPITAL V LIMITED | 1C | 57 | $7,341,820.29 | ACCEPT | | |
| NORTHWOODS CAPITAL VI LIMITED | 1C | 58 | $8,424,312.54 | ACCEPT | | |
| NORTHWOODS CAPITAL VII LIMITED | 1C | 59 | $7,498,306.14 | ACCEPT | | |
| NORTHWOODS CAPITAL VIII LIMITED | 1C | 60 | $7,480,392.99 | ACCEPT | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 1C | 127 | $84,114.28 | ACCEPT | | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | 1C | 595 | $1,930,619.04 | ACCEPT | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 1C | 592 | $341,333.33 | ACCEPT | | |
| NUVEEN FLOATING RATE INCOME FUND | 1C | 593 | $4,935,774.70 | ACCEPT | | |
| NUVEEN JRO - NUVEEN FLOATING RATE | 1C | 597 | $3,878,108.04 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| NUVEEN SENIOR INCOME FUND | 1C | 594 | $1,592,641.42 | ACCEPT | | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES | 1C | 598 | $1,000,000.00 | ACCEPT | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 1C | 596 | $341,333.33 | ACCEPT | | |
| OAKTREE FF INVESTMENT FUND L P | 1C | 615 | $41,146,784.36 | ACCEPT | | |
| OAKTREE HIGH YIELD PLUS FUND LP | 1C | 612 | $14,749,874.70 | ACCEPT | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1C | 617 | $19,619,506.20 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 616 | $3,141,275.42 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 618 | $85,809,263.78 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIIIB | 1C | 619 | $68,130,617.00 | ACCEPT | | |
| OAKTREE VALUE OPPORTUNITIES FUND L.P | 1C | 613 | $92,589,050.82 | ACCEPT | | |
| OCEAN TRAILS CLO III | 1C | 221 | $1,024,000.00 | ACCEPT | X | |
| OCM OPPORTUNITIES FUND VII DELAWARE, | 1C | 620 | $329,081,729.89 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1C | 614 | $1,187,239,891.94 | ACCEPT | | |
| OCP INVESTMENT TRUST | 1C | 204 | $12,895,415.42 | ACCEPT | | |
| ONE EAST PARTNERS MASTER LP | 1C | 61 | $2,426,956.86 | ACCEPT | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 1C | 203 | $14,080,307.65 | ACCEPT | | |
| PARA OMNIBUS LLC | 1C | 95 | $9,000,000.00 | ACCEPT | | |
| PCI FUND LLC | 1C | 104 | $1,113,000.00 | ACCEPT | | |
| PERMAL CANYON FUND LTD. | 1C | 83 | $3,635,500.00 | ACCEPT | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 1C | 487 | $5,000,000.00 | ACCEPT | | |
| PERMAL CONTRARIAN FUND I LTD. | 1C | 511 | $11,500,000.00 | ACCEPT | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | 1C | 544 | $1,857,239.83 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| PROTEAN CBNA LOAN FUNDING LLC | 1C | 507 | $31,520,000.00 | ACCEPT | | |
| PROTEAN CFPI LOAN FUNDING LLC | 1C | 506 | $3,000,000.00 | ACCEPT | | |
| PRUDENTIAL PRUFRI-PIPI 14 - PRUDENTIAL | 1C | 673 | $250,000.00 | ACCEPT | | |
| PUTNAM 14-HIGH YIELD TRUST | 1C | 174 | $2,148,500.00 | ACCEPT | | |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | 1C | 176 | $4,264,062.50 | ACCEPT | | |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | 1C | 180 | $1,239,168.60 | ACCEPT | | |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | 1C | 175 | $676,625.00 | ACCEPT | | |
| PUTNAM 73-PREMIER INCOME TRUST | 1C | 178 | $670,437.50 | ACCEPT | | |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | 1C | 177 | $289,000.00 | ACCEPT | | |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | 1C | 184 | $3,221,562.50 | ACCEPT | | |
| PUTNAM 7FH DIVERSIFIED INCOME TRUST | 1C | 179 | $481,750.00 | ACCEPT | | |
| PUTNAM 961-PUTNAM VARIABLE TRUST | 1C | 183 | $399,187.50 | ACCEPT | | |
| PYRAMIS FLOATING RATE HIGH INCOME | 1C | 157 | $543,055.24 | ACCEPT | | |
| REDWOOD MASTER FUND LTD | 1C | 516 | $15,000,000.00 | ACCEPT | | |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | 1C | 676 | $7,000,000.00 | ACCEPT | | |
| RIVER BIRCH MASTER FUND LP | 1C | 483 | $6,000,000.00 | ACCEPT | | |
| RIVERSOURCE - CENT CDO 14 LIMITED | 1C | 638 | $2,616,875.00 | ACCEPT | | |
| RIVERSOURCE CENT CDO 12 LIMITED | 1C | 637 | $3,209,375.00 | ACCEPT | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 1C | 631 | $548,571.43 | ACCEPT | | |
| ROCKWALL CDO II LTD | 1C | 73 | $3,843,800.31 | ACCEPT | | |
| ROCKWALL CDO LTD | 1C | 74 | $7,278,724.92 | ACCEPT | | |
| ROYAL BANK OF SCOTLAND PLC - STAMFORD | 1C | 213 | $41,518,283.21 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|------------------------------------------|------------------------------------------|
| SEIX CREDIT OPPORTUNITIES FUND | 1C | 674 | $10,500,000.00 | ACCEPT | | |
| SEQUILS-CENTURION V LTD | 1C | 640 | $1,456,761.90 | ACCEPT | | |
| SERENGETI OPPORTUNITIES MM L.P. | 1C | 513 | $3,249,496.12 | ACCEPT | | |
| SERENGETI OPPORTUNITIES PARTNERS LP | 1C | 512 | $1,750,503.88 | ACCEPT | | |
| SILVER OAK CAPITAL LLC | 1C | 55 | $743,084,003.36 | ACCEPT | | |
| SOL LOAN FUNDING LLC | 1C | 662 | $26,000,000.00 | ACCEPT | | |
| SOLA LTD | 1C | 663 | $5,662,899.33 | ACCEPT | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 1C | 664 | $15,920,774.51 | ACCEPT | | |
| SOUND POINT - RELATIVE VALUE, A SERIES | 1C | 530 | $500,000.00 | ACCEPT | | |
| SOUND POINT SENIOR FLOATING RATE | 1C | 529 | $500,000.00 | ACCEPT | | |
| SPCP GROUP LLC | 1C | 218 | $11,726,956.85 | ACCEPT | | |
| SPECIAL SITUATIONS INVESTING GROUP | 1C | 677 | $65,000,000.00 | ACCEPT | | |
| STONE HARBOR - RENAISSANCE REINSURANCE | 1C | 118 | $137,142.85 | ACCEPT | | |
| STONE HARBOR - STATE OF CT RETIREMENT | 1C | 122 | $338,285.72 | ACCEPT | | |
| STONE HARBOR EMERGING MARKETS PLC-STONE | 1C | 121 | $192,000.00 | ACCEPT | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 1C | 119 | $524,190.48 | ACCEPT | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 1C | 136 | $104,228.57 | ACCEPT | | |
| STONE HARBOR INVESTMENT | 1C | 115 | $182,857.14 | ACCEPT | | |
| STONE HARBOR INVESTMENT FUNDS | 1C | 120 | $493,714.28 | ACCEPT | | |
| STONE HARBOR- NEW YORK TIMES COMPANY | 1C | 128 | $95,085.72 | ACCEPT | | |
| STONE HARBOR -SAN FRANCISCO EMPLOYEES' | 1C | 131 | $493,714.28 | ACCEPT | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 1C | 133 | $237,714.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| STONE HARBOR-COMMONWEALTH OF | 1C | 129 | $792,380.96 | ACCEPT | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 1C | 123 | $118,857.14 | ACCEPT | | |
| STONE HARBOR-LIBRA GLOBAL LIMITED | 1C | 117 | $85,333.33 | ACCEPT | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 1C | 124 | $365,714.28 | ACCEPT | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 1C | 125 | $392,533.33 | ACCEPT | | |
| STONE HARBOR-REGENTS OF THE UNIVERSITY | 1C | 134 | $338,285.72 | ACCEPT | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 1C | 130 | $341,333.33 | ACCEPT | | |
| STONE HARBOR-STATE OF WISCONSIN | 1C | 138 | $515,657.14 | ACCEPT | | |
| STONE HARBOR-STICHTING BEWAARDER | 1C | 116 | $365,714.28 | ACCEPT | | |
| STONE HARBOR-WALLACE H COULTER | 1C | 137 | $82,285.72 | ACCEPT | | |
| STRATEGIC VALUE MASTER FUND LTD | 1C | 491 | $9,000,000.00 | ACCEPT | X | |
| TACONIC CAPITAL PARTNERS 1 5 L P | 1C | 49 | $30,739,135.00 | ACCEPT | | |
| TACONIC OPPORTUNITY FUND LP | 1C | 48 | $242,086,990.08 | ACCEPT | | |
| THIRD POINT LOAN LLC | 1C | 47 | $112,500,000.00 | ACCEPT | | |
| THRACIA LLC | 1C | 505 | $22,600,000.00 | ACCEPT | | |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | 1C | 675 | $17,500,000.00 | ACCEPT | | |
| UBS AG STAMFORD BRANCH | 1C | 657 | $17,956,249.90 | ACCEPT | | |
| ULTRA MASTER LTD | 1C | 665 | $1,213,478.43 | ACCEPT | | |
| ULYSSES OFFSHORE FUND, LTD. | 1C | 33 | $444,000.00 | ACCEPT | | |
| ULYSSES PARTNERS LP | 1C | 36 | $889,000.00 | ACCEPT | | |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD | 1C | 196 | $8,153,247.61 | ACCEPT | | |
| UNISYS MASTER TRUST | 1C | 135 | $338,285.72 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1C Senior Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP | 1C | 481 | $3,000,000.00 | ACCEPT | | |
| VARDE INVESTMENT PARTNERS LP | 1C | 548 | $102,324,632.54 | ACCEPT | | |
| VENTURE II CDO 2002 LIMITED | 1C | 577 | $1,328,833.33 | ACCEPT | X | |
| VENTURE III CDO LIMITED | 1C | 582 | $1,975,000.00 | ACCEPT | X | |
| VENTURE IX CDO LIMITED | 1C | 584 | $2,962,500.00 | ACCEPT | X | |
| VENTURE V CDO LTD | 1C | 579 | $1,481,250.00 | ACCEPT | X | |
| VENTURE VI CDO LTD | 1C | 580 | $1,481,250.00 | ACCEPT | X | |
| VENTURE VII CDO LIMITED | 1C | 581 | $1,975,000.00 | ACCEPT | X | |
| VENTURE VIII CDO LIMITED | 1C | 583 | $2,962,500.00 | ACCEPT | X | |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | 1C | 96 | $6,000,000.00 | ACCEPT | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | 1C | 541 | $7,658,946.67 | ACCEPT | | |
| WATERSTONE MARKET NEUTRAL MASTER FUND | 1C | 539 | $49,806,740.44 | ACCEPT | | |
| WATERSTONE MF FUND LTD | 1C | 542 | $21,451,025.54 | ACCEPT | | |
| WATERSTONE OFFSHORE ER FUND, LTD | 1C | 540 | $8,575,668.61 | ACCEPT | | |
| WELLS FARGO & COMPANY MASTER | 1C | 132 | $362,057.14 | ACCEPT | | |
| WESTCHESTER CLO LTD | 1C | 72 | $6,300,150.76 | ACCEPT | | |
| WG HORIZONS CLO I | 1C | 222 | $682,666.67 | ACCEPT | | |
| WHITEHORSE V LTD | 1C | 63 | $2,962,500.00 | ACCEPT | | |
| WORDEN MASTER FUND LP | 1C | 18 | $750,000.00 | ACCEPT | | |
| YORKVILLE CBNA LOAN FUNDING LLC | 1C | 501 | $957,875.00 | ACCEPT | | |
| ZOHAR II 2005-1 LTD | 1C | 703 | $6,964,824.12 | ACCEPT | | |
| ZOHAR III, LIMITED | 1C | 702 | $22,934,610.08 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1D Bridge Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | 1D | 105 | $240,130,000.00 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 1D | 106 | $13,000,000.00 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 1D | 107 | $4,750,000.00 | ACCEPT | | |
| CITICORP NORTH AMERICA INC | 1D | 98 | $215,238,095.23 | ACCEPT | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1D | 705 | $30,000,000.00 | ACCEPT | | |
| COMMERZBANK AG LONDON BRANCH | 1D | 227 | $38,200,000.00 | ACCEPT | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 1D | 62 | $43,714,285.73 | ACCEPT | | |
| DRAWBRIDGE SPC OPPORTUNITIES FUND LTD. | 1D | 20 | $13,122,244.80 | ACCEPT | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1D | 21 | $44,723,296.32 | ACCEPT | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1D | 678 | $177,044,658.88 | ACCEPT | | |
| GRF MASTER FUND, LP | 1D | 108 | $9,250,000.00 | ACCEPT | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1D | 696 | $46,199,999.97 | ACCEPT | | |
| KING STREET CAPITAL LP | 1D | 40 | $15,598,660.37 | ACCEPT | | |
| KINGSTREET ACQUISITION COMPANY LLC | 1D | 41 | $71,276,190.77 | ACCEPT | | |
| MCDONNELL LOAN OPPORTUNITY LTD | 1D | 68 | $7,619,047.62 | ACCEPT | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1D | 509 | $99,999.98 | ACCEPT | | |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | 1D | 97 | $100,095,238.11 | ACCEPT | | |
| MIDTOWN ACQUISITIONS LP | 1D | 65 | $113,000,952.39 | ACCEPT | | |
| OAKTREE FF INVESTMENT FUND, L.P. | 1D | 565 | $5,088,000.00 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VII DELAWARE,L.P. | 1D | 564 | $52,177,000.00 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE,L.P | 1D | 566 | $146,055,386.47 | ACCEPT | | |
| PCI FUND LLC | 1D | 109 | $4,250,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1D Bridge Loan Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| STONEHILL INSTITUTIONAL PARTNERS LP | 1D | 66 | $4,467,000.00 | ACCEPT | X | |
| STONEHILL OFFSHORE PARTNERS LIMITED | 1D | 67 | $8,933,000.00 | ACCEPT | X | |
| THE ROYAL BANK OF SCOTLAND PLC | 1D | 571 | $10,761,905.25 | ACCEPT | | |
| VENTANAS INVESTMENTS LLC | 1D | 576 | $130,000,000.00 | ACCEPT | | |
| WESTERN NATIONAL LIFE INSURANCE CO.; | 1D | 27 | $38,095,238.11 | ACCEPT | | |
| WOODLANDS COMMERCIAL CORPORATION | 1D | 555 | $12,000,000.00 | ACCEPT | | |
| WORDEN MASTER FUND II LP | 1D | 16 | $259,120.00 | ACCEPT | | |
| WORDEN MASTER FUND LP | 1D | 22 | $4,850,680.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c)(ii) Treatment | Elects to Receive Section 3.2.6(c)(iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| ABATEMARCO, FRED A. | 1F | 348 | $105,157.30 | ACCEPT | | | | X | |
| ALCANTAR, GERALD J. | 1F | 349 | $11,811.29 | ACCEPT | | | | X | |
| ALFANO, RICHARD S. | 1F | 354 | $56,538.94 | ACCEPT | X | | | X | |
| ARMSTRONG, C. MICHAEL | 1F | 353 | $1.00 | ACCEPT | X | | | X | |
| ARMSTRONG, MICHAEL C. | 1F | 352 | $195,890.45 | ACCEPT | X | | | X | |
| ARNOLD, GARY M. | 1F | 351 | $103,731.01 | ACCEPT | | | | X | |
| ARTHUR, JOHN M. | 1F | 350 | $78,075.76 | ACCEPT | X | | | X | |
| BAKER & DANIELS LLP | 1F | 569 | $13,040.50 | ACCEPT | | | | | |
| BARLOW, WILLIAM H. | 1F | 355 | $30,213.16 | ACCEPT | | | | X | |
| BARRETT, DAVID S. | 1F | 356 | $4,686.88 | ACCEPT | X | | | X | |
| BARWICK, BRUCE E. | 1F | 357 | $46,914.69 | ACCEPT | X | | | X | |
| BECKER, TODD A. | 1F | 358 | $130,317.53 | ACCEPT | | | | X | |
| BELL, GEORGE | 1F | 359 | $21,759.70 | ACCEPT | | | | X | |
| BELL, SUSAN P. | 1F | 360 | $43,290.37 | ACCEPT | X | | | X | |
| BERGMANN, HORST A. | 1F | 361 | $5,868,609.14 | ACCEPT | X | | | X | |
| BLOOD, EDWARD L. | 1F | 362 | $85,975.55 | ACCEPT | X | | | X | |
| BRANDT, ROBERT F. | 1F | 364 | $51,409.08 | ACCEPT | | | | X | |
| BRANDT, ROBERT F. | 1F | 365 | $1.00 | ACCEPT | | | | X | |
| BRAUER, ALAN L. | 1F | 366 | $27,546.56 | ACCEPT | X | | | X | |
| BRENNAN, LEO | 1F | 367 | $650,643.48 | ACCEPT | X | | | X | |
| BRIEF, KENNETH H. | 1F | 368 | $79,869.36 | ACCEPT | X | | | X | |
| BRISCO, ROBERT N. | 1F | 369 | $55,919.19 | ACCEPT | X | | | X | |
| BRYSON, JOHN E. | 1F | 370 | $966,473.57 | ACCEPT | X | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| BRYSON, JOHN E. | 1F | 371 | $1.00 | ACCEPT | X | | | X | |
| CAMPBELL, PATRICIA . | 1F | 372 | $102,312.38 | ACCEPT | X | | | X | |
| CAMPBELL, PATRICIA G. | 1F | 373 | $1.00 | ACCEPT | X | | | X | |
| CARPENTER, DIAN S. | 1F | 374 | $703,515.32 | ACCEPT | | | | X | |
| CARROLL, JOHN S. | 1F | 375 | $1,523,629.61 | ACCEPT | | | | X | |
| CASEY, KATHLEEN M. | 1F | 376 | $111,836.75 | ACCEPT | | | | X | |
| CASEY, KATHLEEN M. | 1F | 377 | $1.00 | ACCEPT | | | | X | |
| CBS RADIO INC. | 1F | 504 | $62,054.25 | ACCEPT | X | | | X | |
| CHANDHOK, RAJENDER K. | 1F | 378 | $49,874.04 | ACCEPT | | | | X | |
| CHANDHOK, RAJENDER K. | 1F | 379 | $1.00 | ACCEPT | | | | X | |
| CHANDLER, BETTINA W. | 1F | 380 | $1,089,879.63 | ACCEPT | X | | | X | |
| CHARLES, RANDOLPH R. | 1F | 381 | $53,191.66 | ACCEPT | | | | X | |
| CLAYTON, JANET T. | 1F | 382 | $137,254.11 | ACCEPT | X | | | X | |
| CLIFFORD, PATRICK A. | 1F | 383 | $1,161,517.02 | ACCEPT | | | | X | |
| CLURMAN, ANDREW W. | 1F | 384 | $50,626.17 | ACCEPT | X | | | X | |
| COFFEY, C. SHELBY, III | 1F | 385 | $1.00 | ACCEPT | X | | | X | |
| COFFEY, SHELBY C. III | 1F | 386 | $239,849.60 | ACCEPT | X | | | X | |
| COPPENS, STUART K. | 1F | 387 | $22,714.20 | ACCEPT | | | | X | |
| COTLIAR, GEORGE J. | 1F | 388 | $239,051.32 | ACCEPT | | | | X | |
| CRAWFORD, WILLIAM | 1F | 389 | $12,619.33 | ACCEPT | X | | | X | |
| CRAWFORD, WILLIAM D. | 1F | 390 | $1.00 | ACCEPT | X | | | X | |
| CZARK, RICHARD | 1F | 573 | $45,778.23 | ACCEPT | | | | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 1F | 572 | $1,020.00 | ACCEPT | | | | | |
| DEPAOLA, KENNETH J. | 1F | 145 | $1.00 | ACCEPT | | | | X | |
| DEYOUNG, BARBARA R. | 1F | 391 | $140,145.34 | ACCEPT | | | | X | |
| DILL, JOHN F. | 1F | 392 | $109,101.04 | ACCEPT | X | | | X | |
| DILWORTH, ANN E. | 1F | 393 | $184,999.00 | ACCEPT | | | | X | |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | 1F | 12 | $1,122.00 | ACCEPT | | | | X | |
| DOWNING, KATHRYN M. | 1F | 394 | $1,350,234.65 | ACCEPT | X | | | X | |
| DRACHLIS, TIMOTHY | 1F | 11 | $1.00 | REJECT | | | | | |
| DREHER, BEVERLY | 1F | 395 | $1.00 | ACCEPT | X | | | X | |
| DREHER, BEVERLY A. | 1F | 396 | $58,882.23 | ACCEPT | X | | | X | |
| DREWRY, ELIZABETH V. | 1F | 397 | $159,352.22 | ACCEPT | | | | X | |
| DUBESTER, MICHAEL S. | 1F | 398 | $38,404.01 | ACCEPT | | | | X | |
| DYER, JOHN | 1F | 399 | $592,605.17 | ACCEPT | | | X | X | |
| DYER, JOHN M. | 1F | 400 | $1.00 | ACCEPT | | | X | X | |
| ELLIS, JAMES L. | 1F | 146 | $1.00 | ACCEPT | | | | X | |
| EQUITY GROUP INVESTMENTS LLC | 1F | 531 | $4,931.68 | ACCEPT | X | | | X | |
| ERBURU, ROBERT F. | 1F | 401 | $8,976,796.34 | ACCEPT | | | | X | |
| ERBURU, ROBERT F. | 1F | 402 | $1.00 | ACCEPT | | | | X | |
| ESGRO, DAVID A. | 1F | 403 | $32,602.00 | ACCEPT | X | | | X | |
| FALK, JOANNE K. | 1F | 406 | $133,984.00 | ACCEPT | | | | X | |
| FERNALD, PETER J. | 1F | 407 | $174,236.31 | ACCEPT | X | | | X | |
| FILICE, PETER D. | 1F | 38 | $21,890.86 | ACCEPT | | | | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, JAMES E. | 1F | 408 | $133,438.04 | ACCEPT | X | | | X | |
| FLICK, JOHN E. | 1F | 409 | $465,666.58 | ACCEPT | X | | | X | |
| FORGIONE, MICHAEL J. | 1F | 410 | $44,839.32 | ACCEPT | X | | | X | |
| FORST, DONALD | 1F | 411 | $115,977.12 | ACCEPT | X | | | X | |
| FOX, DOUGLAS | 1F | 412 | $1.00 | ACCEPT | | | | X | |
| FOX, DOUGLAS B. | 1F | 413 | $154,934.21 | ACCEPT | | | | X | |
| FROST, DANIEL F. | 1F | 414 | $247,414.15 | ACCEPT | X | | | X | |
| FROST, F. DANIEL | 1F | 415 | $1.00 | ACCEPT | X | | | X | |
| FURUKAWA, VANCE | 1F | 416 | $318,241.94 | ACCEPT | | | | X | |
| GAFFEN, BEULAH D | 1F | 25 | $35,072.59 | ACCEPT | | | | | |
| GASTLER, DEBRA A. | 1F | 417 | $105,062.35 | ACCEPT | X | | | X | |
| GOLDSTEIN, GARY P. | 1F | 418 | $217,242.76 | ACCEPT | | | | X | |
| GOTTSMAN, EDWARD J. | 1F | 419 | $1.00 | ACCEPT | | | | X | |
| GRAHAM, KENNETH | 1F | 420 | $14,288.91 | ACCEPT | | | | X | |
| GRANT, ROBERT T. | 1F | 421 | $37,900.74 | ACCEPT | X | | | X | |
| GUERRERO, RICHARD | 1F | 422 | $569,313.18 | ACCEPT | | | X | X | |
| GUITTAR, LEE J. | 1F | 423 | $126,217.54 | ACCEPT | | | | X | |
| GUITTAR, LEE J. | 1F | 424 | $1.00 | ACCEPT | | | | X | |
| GUTHRIE, JAMES F. | 1F | 425 | $577,807.24 | ACCEPT | X | | | X | |
| GUTHRIE, JAMES F. | 1F | 426 | $1.00 | ACCEPT | X | | | X | |
| GUTTRY, DELYNN | 1F | 427 | $70,638.34 | ACCEPT | X | | | X | |
| GUTTRY, DELYNN T. | 1F | 428 | $1.00 | ACCEPT | X | | | X | |
| HALAJIAN, KENNETH L. | 1F | 429 | $279,881.66 | ACCEPT | X | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| HALL, CHARLOTTE H. | 1F | 430 | $532,388.27 | ACCEPT | | | | X | |
| HALLE, JEAN | 1F | 431 | $45,477.17 | ACCEPT | | | | X | |
| HALLE, JEAN | 1F | 432 | $1.00 | ACCEPT | | | | X | |
| HARMER ASSOCIATES | 1F | 28 | $30,000.00 | ACCEPT | X | | | | |
| HAUGH, MICHAEL J. | 1F | 433 | $173,044.24 | ACCEPT | X | | | X | |
| HAYES JR., DANA C. | 1F | 147 | $1.00 | ACCEPT | | | | X | |
| HEAPHY, JANIS | 1F | 434 | $116,042.17 | ACCEPT | | | | X | |
| HELIN, JAMES D. | 1F | 435 | $34,405.38 | ACCEPT | | X | | X | |
| HESSLER, CURTIS A. | 1F | 436 | $1,022,521.60 | ACCEPT | | | | X | |
| HESSLER, CURTIS A. | 1F | 437 | $1.00 | ACCEPT | | | | X | |
| HIGBY, JAMES H. | 1F | 438 | $57,087.86 | ACCEPT | | | | X | |
| HIGBY, LAWRENCE M. | 1F | 439 | $191,251.95 | ACCEPT | | | | X | |
| HOLTON, RAYMOND | 1F | 440 | $86,403.16 | ACCEPT | | | | X | |
| HOME INSURANCE CO. IN LIQUIDATION, THE | 1F | 15 | $1.00 | ACCEPT | | | | | |
| HORN, KAREN LAUKKA | 1F | 441 | $329,826.52 | ACCEPT | X | | | X | |
| HORN, KAREN LAUKKA | 1F | 442 | $1.00 | ACCEPT | X | | | X | |
| HOWARD, LESLIE M. | 1F | 443 | $145,496.90 | ACCEPT | X | | | X | |
| HOWE, MARK E. | 1F | 444 | $187,208.77 | ACCEPT | | | | X | |
| HUGHES, JOSEPH M. | 1F | 445 | $188,913.12 | ACCEPT | X | | | X | |
| IMBRIACO, JAMES | 1F | 446 | $63,029.95 | ACCEPT | | | | X | |
| ISAACS, ARTHUR H | 1F | 228 | $27,200.00 | ACCEPT | X | | | | |
| ISENBERG, STEVEN L. | 1F | 447 | $577,619.26 | ACCEPT | | | | X | |
| ISINGER, WILLIAM R. | 1F | 448 | $298,855.71 | ACCEPT | X | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| ISINGER, WILLIAM R. | 1F | 449 | $1.00 | ACCEPT | X | | | X | |
| JANSEN, RAYMOND A., JR. | 1F | 450 | $6,439,395.24 | ACCEPT | | | | X | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 1F | 113 | $4,869.43 | ACCEPT | X | | | | |
| JOHNSON, EDWARD E. | 1F | 451 | $1,183,612.96 | ACCEPT | | | | X | |
| JOHNSON, ROBERT M. | 1F | 452 | $314,859.81 | ACCEPT | | | | X | |
| JOHNSON, ROBERT M. | 1F | 453 | $1.00 | ACCEPT | | | | X | |
| JOHNSON, W. THOMAS, JR. | 1F | 454 | $2,091,152.24 | ACCEPT | | | | X | |
| JUNCK, MARY E. | 1F | 455 | $687,471.28 | ACCEPT | | | | X | |
| JUNCK, MARY E. | 1F | 456 | $1.00 | ACCEPT | | | | X | |
| KABAK, SCOTT W. | 1F | 457 | $135,857.56 | ACCEPT | X | | | X | |
| KALLET, JUDITH S. | 1F | 458 | $86,875.62 | ACCEPT | X | | | X | |
| KELLER, WILLIAM | 1F | 459 | $43,819.77 | ACCEPT | X | | | X | |
| KELLER, WILLIAM F. | 1F | 460 | $1.00 | ACCEPT | X | | | X | |
| KELLERMANN, DONALD S. | 1F | 461 | $202,942.77 | ACCEPT | X | | | X | |
| KELLERMANN, DONALD S., ESTATE OF | 1F | 462 | $1.00 | ACCEPT | X | | | X | |
| KING, VICTORIA | 1F | 463 | $74,235.11 | ACCEPT | X | | | X | |
| KLEIN, JASON E. | 1F | 464 | $113,351.42 | ACCEPT | | | | X | |
| KLEIN, JEFFREY S. | 1F | 465 | $214,772.81 | ACCEPT | | | | X | |
| KLUTNICK, SUSAN K. | 1F | 466 | $381,723.02 | ACCEPT | | | | X | |
| KOPPER, JAMES L. | 1F | 467 | $353,363.22 | ACCEPT | | | | X | |
| KUCERA, PHILIP E. | 1F | 468 | $295,404.76 | ACCEPT | X | | | X | |
| KUEKES, SALLY | 1F | 469 | $49,664.99 | ACCEPT | X | | | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| KURTICH, MARK H. | 1F | 470 | $90,449.02 | ACCEPT | X | | | X | |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | 471 | $44,007.64 | ACCEPT | X | | | X | |
| LANKEY, JEFFREY W. | 1F | 472 | $8,600.23 | ACCEPT | X | | | X | |
| LAVENTHOL, DAVID A. | 1F | 473 | $3,598,938.76 | ACCEPT | | | | X | |
| LEESCHNEIDER, R. MARILYN | 1F | 474 | $63,948.25 | ACCEPT | X | | | X | |
| LEVENSON, FREDRIC | 1F | 514 | $34,000.00 | ACCEPT | | | | | |
| LEVIN, MARTIN P. | 1F | 475 | $103,196.50 | ACCEPT | | | | X | |
| LEVINE, JESSE E. | 1F | 476 | $49,525.89 | ACCEPT | X | | | X | |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | 1F | 23 | $1,734.00 | ACCEPT | | | | X | |
| LINDSAY, JOHN P. | 1F | 477 | $23,066.77 | ACCEPT | X | | | X | |
| LIQUIDITY SOLUTIONS, INC. | 1F | 522 | $16,775.00 | ACCEPT | X | | | | |
| LIQUIDITY SOLUTIONS, INC. | 1F | 523 | $12,397.22 | ACCEPT | X | | | | |
| LOBDELL, NANCY | 1F | 238 | $1.00 | ACCEPT | X | | | X | |
| LOBDELL, NANCY | 1F | 239 | $115,583.28 | ACCEPT | X | | | X | |
| MACMUNNIS INC. | 1F | 24 | $4,590.00 | ACCEPT | X | | | X | |
| MAGNUSON, ROBERT G. | 1F | 240 | $230,075.32 | ACCEPT | X | | | X | |
| MARIMOW,  WILLIAMK. | 1F | 241 | $37,444.28 | ACCEPT | X | | | X | |
| MARRO, ANTHONY J. | 1F | 242 | $324,039.35 | ACCEPT | X | | | X | |
| MAXWELL, DONALD S. | 1F | 243 | $375,385.65 | ACCEPT | X | | | X | |
| MAXWELL, DONALD S. | 1F | 244 | $1.00 | ACCEPT | X | | | X | |
| MC CRORY, JOHN J | 1F | 489 | $248,000.00 | ACCEPT | | | | | |
| MCGUINNESS, KATHLEEN G. | 1F | 245 | $1,801,655.32 | ACCEPT | | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| MCKEON, JOHN C. | 1F | 246 | $96,928.56 | ACCEPT | | | X | X | |
| MCKEON, JOHN C. | 1F | 247 | $1.00 | ACCEPT | | | X | X | |
| MEADOWS, JACK E. | 1F | 248 | $108,101.07 | ACCEPT | X | | | X | |
| MEIER, STEPHEN C. | 1F | 249 | $232,481.68 | ACCEPT | | | | X | |
| MOLVAR, JANIE | 1F | 250 | $843,787.40 | ACCEPT | X | | | X | |
| MOLVAR, JANIE | 1F | 251 | $1.00 | ACCEPT | X | | | X | |
| MOLVAR, ROGER H. | 1F | 252 | $560,765.12 | ACCEPT | X | | | X | |
| MONSMA, DURHAM J. | 1F | 253 | $107,492.11 | ACCEPT | X | | | X | |
| MONSMA, DURHAM J. | 1F | 254 | $1.00 | ACCEPT | X | | | X | |
| MOREHOUSE, L. CLARK III | 1F | 574 | $1.00 | ACCEPT | X | | | | |
| MORGAN STANLEY & CO., INCORPORATED | 1F | 700 | $1,000,511.87 | N/A | X | | | | |
| MURPHY, DAVID P. | 1F | 148 | $1.00 | ACCEPT | | | | X | |
| NASH, JOHN T. | 1F | 255 | $373,594.11 | ACCEPT | | | | X | |
| NEASI WEBER INTERNATIONAL | 1F | 46 | $483,831.00 | ACCEPT | | | | | |
| NIESE,WILLIAMA. | 1F | 256 | $1,894,703.51 | ACCEPT | | | | X | |
| NILES, NICHOLAS H. | 1F | 257 | $43,692.01 | ACCEPT | X | | | X | |
| NORRIS, JAMES | 1F | 258 | $244,398.59 | ACCEPT | X | | | X | |
| NORRIS, JAMES H. | 1F | 259 | $1.00 | ACCEPT | X | | | X | |
| NUCKOLS, JAMES | 1F | 260 | $159,526.04 | ACCEPT | | | | X | |
| NUCKOLS, JAMES H. | 1F | 261 | $1.00 | ACCEPT | | | | X | |
| OAKTREE FF INVESTMENT FUND, LP | 1F | 560 | $2,827,161.00 | ACCEPT | X | | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | 1F | 561 | $5,587,879.00 | ACCEPT | X | | | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | 1F | 562 | $24,412,121.00 | ACCEPT | X | | | | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | 1F | 558 | $7,022,053.00 | ACCEPT | X | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1F | 563 | $28,983,367.00 | ACCEPT | X | | | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | 1F | 559 | $82,116,241.00 | ACCEPT | X | | | | |
| OGLESBY, ROGER D | 1F | 266 | $47,034.01 | ACCEPT | | | | X | |
| OGLESBY, ROGER D. | 1F | 267 | $1.00 | ACCEPT | | | | X | |
| O'NEILL, NANCY | 1F | 262 | $473,600.44 | ACCEPT | | | | X | |
| O'NEILL, NANCY W. | 1F | 263 | $1.00 | ACCEPT | | | | X | |
| ORTEZ, ALBERTO | 1F | 706 | $1.00 | ACCEPT | | | | | |
| O'SULLIVAN, ROBERT | 1F | 264 | $317,971.62 | ACCEPT | | | | X | |
| O'SULLIVAN, ROBERT T. | 1F | 265 | $1.00 | ACCEPT | | | | X | |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | 1F | 707 | $6,392.00 | ACCEPT | | | | | |
| PANDOLFI, FRANCIS P. | 1F | 268 | $172,194.00 | ACCEPT | X | | | X | |
| PANDOLFI, FRANCIS P. | 1F | 269 | $1.00 | ACCEPT | X | | | X | |
| PARKS, MICHAEL | 1F | 270 | $1,963,183.90 | ACCEPT | | | | X | |
| PARKS, MICHAEL C. | 1F | 271 | $1.00 | ACCEPT | | | | X | |
| PARO, JEFFREY N. | 1F | 272 | $57,050.82 | ACCEPT | X | | | X | |
| PARO, JEFFREY N. | 1F | 273 | $1.00 | ACCEPT | X | | | X | |
| PATINELLA, JOHN F. | 1F | 274 | $150,001.24 | ACCEPT | X | | | X | |
| PATINELLA, JOHN F. | 1F | 275 | $1.00 | ACCEPT | X | | | X | |
| PAYNE, JANETTE O. | 1F | 276 | $35,393.07 | ACCEPT | | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, JANETTE O. | 1F | 277 | $1.00 | ACCEPT | | | | X | |
| PELIZZA, ELLEN | 1F | 278 | $67,546.24 | ACCEPT | X | | | X | |
| PELIZZA, ELLEN, ESTATE OF | 1F | 279 | $1.00 | ACCEPT | X | | | X | |
| PERRUSO, CAROL | 1F | 280 | $93,719.73 | ACCEPT | X | | | X | |
| PERRY, VICTOR A. | 1F | 281 | $32,377.21 | ACCEPT | | | | X | |
| PERRY, VICTOR A. | 1F | 282 | $1.00 | ACCEPT | | | | X | |
| PETERSON, MAUREEN G. | 1F | 283 | $594,751.05 | ACCEPT | X | | | X | |
| PETERSON, MAUREEN G. | 1F | 284 | $1.00 | ACCEPT | X | | | X | |
| PETTY, MARTHA A. | 1F | 285 | $149,886.51 | ACCEPT | X | | | X | |
| PLANK, JACK L. | 1F | 286 | $316,089.85 | ACCEPT | X | | | X | |
| PPF OFF TWO PARK AVE OWNER, LLC | 1F | 45 | $1,700,000.00 | ACCEPT | X | | | | |
| PSOMAS | 1F | 570 | $55,283.15 | ACCEPT | | | | X | |
| REDMOND, ELIZABETH | 1F | 287 | $838,434.21 | ACCEPT | X | | | X | |
| REDMOND, ELIZABETH F. | 1F | 288 | $1.00 | ACCEPT | X | | | X | |
| RHOADS,S. KEATING | 1F | 289 | $98,745.57 | ACCEPT | X | | | X | |
| RILEY, MICHAEL | 1F | 290 | $123,950.91 | ACCEPT | | | | X | |
| RILEY, MICHAEL R. | 1F | 291 | $1.00 | ACCEPT | | | | X | |
| ROBERTSON FREILICH BRUNO & COHEN LLC | 1F | 26 | $5,571.36 | ACCEPT | | | | | |
| ROSE, MICHAEL G. | 1F | 292 | $352,558.60 | ACCEPT | X | | | X | |
| ROWE, WILLIAM J. | 1F | 293 | $308,022.09 | ACCEPT | X | | | X | |
| RUBIN, JEROME S. | 1F | 294 | $151,876.68 | ACCEPT | X | | | X | |
| RUBIN, JEROME S. | 1F | 295 | $1.00 | ACCEPT | X | | | X | |
| SANN, ALEXANDER | 1F | 296 | $1,456,013.18 | ACCEPT | | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c)(ii) Treatment | Elects to Receive Section 3.2.6(c)(iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| SCALLY, GERALDINE | 1F | 297 | $28,433.38 | ACCEPT | X | | | X | |
| SCHLOSBERG, RICHARD T. III | 1F | 298 | $2,760,069.72 | ACCEPT | X | | | X | |
| SCHNALL, HERBERT K. | 1F | 299 | $601,402.39 | ACCEPT | | | | X | |
| SCHNEIDER, CHARLES | 1F | 300 | $300,413.12 | ACCEPT | X | | | X | |
| SCHNEIDER, CHARLES I. | 1F | 301 | $1.00 | ACCEPT | X | | | X | |
| SCHNEIDER, HILARY A. | 1F | 302 | $116,921.23 | ACCEPT | X | | | X | |
| SCHNEIDER, HOWARD | 1F | 303 | $111,725.93 | ACCEPT | | | | X | |
| SCHNEIDER, HOWARD S. | 1F | 304 | $1.00 | ACCEPT | | | | X | |
| SELLSTROM, BRIAN | 1F | 305 | $59,424.51 | ACCEPT | | | | X | |
| SELLSTROM, BRIAN J. | 1F | 306 | $1.00 | ACCEPT | | | | X | |
| SHAW, JAMES D. | 1F | 307 | $188,664.28 | ACCEPT | | | | X | |
| SHIRLEY, DENNIS | 1F | 308 | $1,374,704.51 | ACCEPT | | | | X | |
| SHIRLEY, DENNIS A. | 1F | 309 | $1.00 | ACCEPT | | | | X | |
| SHORTS, GARY K. | 1F | 310 | $169,090.46 | ACCEPT | X | | | X | |
| SIMPSON, JAMES R. | 1F | 311 | $3,924,878.86 | ACCEPT | | | | X | |
| SITO, LOUIS | 1F | 312 | $100,410.32 | ACCEPT | | | | X | |
| STANTON, RICHARD W. | 1F | 313 | $58,991.00 | ACCEPT | | | | X | |
| STANTON, RICHARD W. | 1F | 314 | $1.00 | ACCEPT | | | | X | |
| STERNE, JOSEPH | 1F | 13 | $10,904.44 | ACCEPT | | | | | |
| SWEENEY, JUDITH | 1F | 315 | $37,827.72 | ACCEPT | X | | | X | |
| SWEENEY, JUDITH L. | 1F | 316 | $1.00 | ACCEPT | X | | | X | |
| SWEENEY, STENDER E. | 1F | 317 | $92,526.62 | ACCEPT | | | | X | |
| THOMAS, JESSY | 1F | 701 | $1.00 | REJECT | | | | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c) (ii) Treatment | Elects to Receive Section 3.2.6(c) (iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON, JEAN | 1F | 111 | $54,666.00 | ACCEPT | X | | | | |
| TOEDTMAN, JAMES | 1F | 319 | $7,503.51 | ACCEPT | X | | | X | |
| TUNSTALL, SHARON S. | 1F | 320 | $8,685.60 | ACCEPT | X | | | X | |
| TW TELECOM INC | 1F | 10 | $17,943.95 | ACCEPT | | | | | |
| UDOVIC, MICHAEL S. | 1F | 321 | $6,875.50 | ACCEPT | | | | X | |
| UHLMANN, CHARLES O | 1F | 112 | $6,800.00 | ACCEPT | | | X | | |
| UNTERMAN, E. THOMAS | 1F | 322 | $1,405,128.79 | ACCEPT | X | | | X | |
| VALENTI, MICHAEL | 1F | 323 | $1,228,403.25 | ACCEPT | X | | | X | |
| WADA, KAREN | 1F | 324 | $277,091.87 | ACCEPT | X | | | X | |
| WADE, CLAUDIA A. | 1F | 325 | $25,214.57 | ACCEPT | X | | | X | |
| WALLACE, JAMES W. | 1F | 326 | $319,338.67 | ACCEPT | X | | | X | |
| WALLER, MICHAEL E. | 1F | 327 | $1,856,803.57 | ACCEPT | X | | | X | |
| WANGBERG, LARRY | 1F | 328 | $403,201.80 | ACCEPT | X | | | X | |
| WANGBERG, LARRY W. | 1F | 329 | $1.00 | ACCEPT | X | | | X | |
| WEINSTEIN, HOWARD | 1F | 330 | $335,074.78 | ACCEPT | | | | X | |
| WIEGAND, WILLIAM | 1F | 331 | $348,721.05 | ACCEPT | X | | | X | |
| WIEGAND, WILLIAM D. | 1F | 332 | $1.00 | ACCEPT | X | | | X | |
| WILD, MARY A. | 1F | 333 | $36,817.87 | ACCEPT | X | | | X | |
| WILLES, MARK H. | 1F | 334 | $19,534,352.47 | ACCEPT | X | | | X | |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | 1F | 575 | $1,496.00 | ACCEPT | X | | | X | |
| WILLIAMS, PHILLIP L. | 1F | 335 | $572,843.71 | ACCEPT | | | | X | |
| WILMINGTON TRUST CORPORATION, | 1F | 658 | $24,098,366.78 | REJECT | | | | | |
| WILSON, HAZEL E. | 1F | 336 | $26,115.05 | ACCEPT | X | | | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 1F Other Parent Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Elects to Receive Section 3.2.6(c)(i) Treatment | Elects to Receive Section 3.2.6(c)(ii) Treatment | Elects to Receive Section 3.2.6(c)(iii) Treatment | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JULIA C. | 1F | 337 | $219,354.70 | ACCEPT | | | | X | |
| WOLDT, HAROLD F., JR. | 1F | 338 | $35,534.16 | ACCEPT | X | | | X | |
| WOLINSKY, LEO | 1F | 339 | $606,750.39 | ACCEPT | | | | X | |
| WRIGHT, DONALD F. | 1F | 340 | $2,713,575.92 | ACCEPT | | | | X | |
| YOUNG, JOHN W. | 1F | 341 | $73,452.93 | ACCEPT | | | | X | |
| YOUNG, JOHN W. | 1F | 342 | $1.00 | ACCEPT | | | | X | |
| ZAKARIAN, JOHN J. | 1F | 343 | $295,630.56 | ACCEPT | | | | X | |
| ZAPANTA, NORENE | 1F | 344 | $11,482.47 | ACCEPT | X | | | X | |
| ZAPANTA, NORENE | 1F | 345 | $1.00 | ACCEPT | X | | | X | |
| ZIMBALIST, EFREM, III | 1F | 346 | $2,206,658.73 | ACCEPT | | | | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 1I EGI-TRB LLC Notes Claims Against Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| EGI-TRB, L.L.C | 1I | 532 | $167,047,531.55 | REJECT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 3E General Unsecured Claims Against Baltimore Newspaper Networks, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|----------------------------------------------|
| WHELAN-SFI | 3E | 3033 | $77,857.05 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 8E General Unsecured Claims Against Chicago Tribune Newspapers, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 8E | 4777 | $6,035.96 | ACCEPT | | |
| DIBACCO, THOMAS V | 8E | 744 | $1.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 9E General Unsecured Claims Against Chicago Tribune Press Service, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 9E | 716 | $169.25 | ACCEPT | X | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 9E | 5800 | $2,392.25 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 11E General Unsecured Claims Against Direct Mail Associates, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BROWN PRINTING INC.) | 11E | 5452 | $2,629.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 16E General Unsecured Claims Against Hoy, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|-----------------------------------------------|----------------------------------------------|
| GARY, KELLY | 16E | 154 | $1.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 17E General Unsecured Claims Against InsertCo, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| 57-11 49TH PLACE, LLC | 17E | 3347 | $1,065,897.32 | ACCEPT | X | |
| AFEDERAL EXTERMINATING | 17E | 202 | $227.58 | ACCEPT | | |
| CONSTELLATION NEW ENERGY** | 17E | 5902 | $23,024.23 | ACCEPT | X | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: CENTER ISLAND ELECTRIC) | 17E | 5453 | $2,620.00 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: REDICARE CO.) | 17E | 2629 | $436.64 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR:WOOD BROS AIR COMPRESSORS LLC) | 17E | 2080 | $2,310.00 | ACCEPT | | |
| UNITED PARCEL SERVICE (UPS) | 17E | 848 | $219.38 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 21E General Unsecured Claims Against Los Angeles Times Newspapers, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 21E | 4778 | $32.39 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES (FKA) | 21E | 5202 | $25,322.65 | ACCEPT | | |
| CBS RADIO INC. | 21E | 5096 | $50,303.00 | ACCEPT | | |
| DIBACCO, THOMAS V | 21E | 697 | $1.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 35E General Unsecured Claims Against Times Mirror Land and Timber Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| EGAN, PAUL H. | 35E | 347 | $1.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 39E General Unsecured Claims Against Tribune Washington Bureau Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CNN NEWSOURCE SALES | 39E | 3923 | $11,800.00 | ACCEPT | X | |
| MANRESA, SARA ELIZABETH | 39E | 1316 | $378.81 | ACCEPT | | |
| WHELAN-SFI | 39E | 2509 | $5,678.23 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 41E General Unsecured Claims Against Tribune Finance Service Center, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|------------------------------------------------|----------------------------------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 41E | 4301 | $5,011.90 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: M H S ALUMNI ASSOCIATION) | 41E | 2079 | $177.17 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DEARMAN MARIA) | 41E | 2078 | $175.00 | ACCEPT | | |
| JENNIFER SCULLY | 41E | 740 | $312.61 | ACCEPT | | |
| LESLIE HAIRSTON | 41E | 3009 | $93.77 | ACCEPT | | |
| ORRICK HERRINGTON AND SUTCLIFFE | 41E | 3968 | $3,215.80 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CENTURION INC) | 41E | 5670 | $398.69 | ACCEPT | | |
| ZIP MAIL SERVICES INC | 41E | 3780 | $3,255.84 | ACCEPT | | |



41E General Unsecured Claims Against Tribune Finance Service Center, Inc.

Page 42 of 159

**Exhibit B-1**

Tribune Company, et al.

**Class 44E General Unsecured Claims Against Tribune Publishing Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AAF INC | 44E | 2496 | $156.00 | ACCEPT | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 44E | 720 | $407.88 | ACCEPT | X | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SHEA JR, JAMES T) | 44E | 4776 | $6,677.42 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 44E | 5152 | $15,800.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 44E | 5204 | $1,219.52 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMBACH, DAYLE) | 44E | 5153 | $2,700.00 | ACCEPT | | |
| BRUNO, GERBINO & SORIANO, LLP | 44E | 313 | $11,708.66 | ACCEPT | | |
| CBS RADIO INC. | 44E | 5076 | $50,303.00 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 44E | 4300 | $59.73 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BETA BREAKERS) | 44E | 4859 | $1,984.09 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: INVESTORPLACE MEDIA LLC) | 44E | 4860 | $1,000.00 | ACCEPT | | |
| GES EXPOSITION SERVICES | 44E | 828 | $650.75 | ACCEPT | | |
| KELLY SERVICES INC. | 44E | 1044 | $88.10 | ACCEPT | | |
| SONNENSCHEIN NATH & ROSENTHAL | 44E | 5261 | $654.50 | ACCEPT | | |
| SPANLINK | 44E | 2505 | $4,550.00 | ACCEPT | | |
| THOMAS, MARK F. | 44E | 958 | $5,000.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 44E | 5644 | $44,542.50 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 45E General Unsecured Claims Against ValuMail, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| QUAD GRAPHICS INC | 45E | 3701 | $47,861.93 | ACCEPT | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 45E | 3779 | $2,675.76 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARKET POINT DIRECT) | 45E | 5669 | $81,774.01 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AAI CANYON FUND PLC,SOLELY W/R/T CANYON | 50C - 111C | 82 | $5,000,000.00 | ACCEPT | | |
| ABSALON II LIMITED | 50C - 111C | 194 | $9,015,323.61 | ACCEPT | | |
| AG - JAMES RIVER INSURANCE COMPANY | 50C - 111C | 51 | $1,989,937.09 | ACCEPT | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 50C - 111C | 53 | $20,596,984.92 | ACCEPT | | |
| AGDOF LF1 LTD | 50C - 111C | 88 | $198,814,769.40 | ACCEPT | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 50C - 111C | 54 | $1,300,000.00 | ACCEPT | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 50C - 111C | 90 | $9,000,000.00 | ACCEPT | | |
| ALDEN GLOBAL HEDGED OPPORTUNITIES | 50C - 111C | 89 | $4,000,000.00 | ACCEPT | | |
| ALLEN GLOBAL PARTNERS L.P. | 50C - 111C | 212 | $4,420,000.00 | ACCEPT | | |
| ALLEN GLOBAL PARTNERS OFFSHORE | 50C - 111C | 224 | $5,580,000.00 | ACCEPT | | |
| AMERIPRICE CERTIFICATE COMPANY | 50C - 111C | 630 | $1,109,390.47 | ACCEPT | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 50C - 111C | 99 | $195,540,969.31 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 50C - 111C | 100 | $1,584,162.92 | ACCEPT | | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | 50C - 111C | 101 | $4,662,917.86 | ACCEPT | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 50C - 111C | 52 | $13,500,000.00 | ACCEPT | | |
| AR MOUNTAIN RANGE LLC | 50C - 111C | 214 | $4,044,928.09 | ACCEPT | | |
| ARROWGRASS DISTRESSED OPPORTUNTIES | 50C - 111C | 503 | $3,426,940.00 | ACCEPT | | |
| ARROWGRASS MASTER FUND LTD | 50C - 111C | 502 | $18,925,060.00 | ACCEPT | | |
| ATRIUM CDO | 50C - 111C | 649 | $941,133.33 | ACCEPT | | |
| ATRIUM II | 50C - 111C | 644 | $941,133.33 | ACCEPT | | |
| ATRIUM III | 50C - 111C | 645 | $2,657,666.67 | ACCEPT | | |
| ATRIUM IV | 50C - 111C | 646 | $2,962,500.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| ATRIUM V | 50C - 111C | 647 | $3,600,083.33 | ACCEPT | | |
| ATRIUM VI | 50C - 111C | 655 | $2,082,133.33 | ACCEPT | | |
| AVENUE INVESTMENTS LP | 50C - 111C | 92 | $134,902,935.38 | ACCEPT | | |
| BALLYROCK CLO 2006-1 LTD | 50C - 111C | 151 | $1,832,960.00 | ACCEPT | | |
| BALLYROCK CLO 2006-2 LTD | 50C - 111C | 152 | $2,747,733.33 | ACCEPT | | |
| BALLYROCK CLO III LIMITED | 50C - 111C | 153 | $2,751,146.67 | ACCEPT | | |
| BANK OF AMERICA, N.A. | 50C - 111C | 215 | $63,662,027.42 | ACCEPT | | |
| BARCLAYS BANK PLC - CORNELL UNIVERSITY | 50C - 111C | 93 | $7,000,000.00 | ACCEPT | | |
| BARCLAYS BANK PLC-NEW YORK | 50C - 111C | 223 | $42,515,977.78 | ACCEPT | | |
| BELLIPOTENT HOLDINGS LLC | 50C - 111C | 232 | $36,155,294.24 | ACCEPT | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 50C - 111C | 527 | $70,338,712.06 | ACCEPT | X | |
| BENNETT RESTRUCTURING FUND LP | 50C - 111C | 525 | $79,349,186.07 | ACCEPT | X | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | 50C - 111C | 656 | $1,011,833.35 | ACCEPT | | |
| BLT 32 LLC | 50C - 111C | 237 | $8,089,856.19 | ACCEPT | | |
| BLT I LLC | 50C - 111C | 235 | $22,000,000.00 | ACCEPT | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 50C - 111C | 693 | $56,112,173.34 | ACCEPT | | |
| BLUE SHIELD OF CALIFORNIA | 50C - 111C | 75 | $2,962,500.00 | ACCEPT | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | 50C - 111C | 692 | $9,860,000.00 | ACCEPT | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 50C - 111C | 694 | $20,413,493.33 | ACCEPT | | |
| BLUEMOUNTAIN STRATEGIC CREDIT MASTER | 50C - 111C | 691 | $3,000,000.00 | ACCEPT | | |
| BLUEMOUNTAIN TIMBERLINE LTD | 50C - 111C | 695 | $8,781,000.00 | ACCEPT | | |
| BOSTON HARBOR CLO 2004-1 LTD | 50C - 111C | 181 | $2,725,500.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| BRF SENIOR INCOME LP | 50C - 111C | 526 | $1,186,472.00 | ACCEPT | X | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 50C - 111C | 217 | $27,400,000.00 | ACCEPT | | |
| CANDLEWOOD CREDIT VALUE MASTER FUND II | 50C - 111C | 187 | $8,250,000.00 | ACCEPT | | |
| CANPARTNERS INVESTMENTS IV LLC | 50C - 111C | 87 | $158,103,631.61 | ACCEPT | | |
| CANYON CAPITAL CLO 2004-1 LTD | 50C - 111C | 84 | $1,960,075.56 | ACCEPT | | |
| CANYON CAPITAL CLO 2006-1 LTD | 50C - 111C | 85 | $1,960,075.56 | ACCEPT | | |
| CANYON CAPITAL CLO 2007-1 LTD | 50C - 111C | 86 | $1,960,075.56 | ACCEPT | | |
| CANYON DISTRESSED OPPORTUNITY INV | 50C - 111C | 80 | $3,295,500.00 | ACCEPT | | |
| CANYON DISTRESSED OPPORTUNITY MASTER | 50C - 111C | 81 | $20,206,000.00 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 50C - 111C | 520 | $1,860,604.46 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 50C - 111C | 517 | $1,213,132.63 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 50C - 111C | 518 | $1,457,020.73 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 50C - 111C | 519 | $2,062,744.44 | ACCEPT | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 50C - 111C | 521 | $1,845,521.93 | ACCEPT | | |
| CASTLE GARDEN FUNDING | 50C - 111C | 654 | $3,035,595.24 | ACCEPT | | |
| CENT CDO 10 LIMITED | 50C - 111C | 635 | $2,123,125.00 | ACCEPT | | |
| CENT CDO 15 LIMITED | 50C - 111C | 639 | $4,270,937.50 | ACCEPT | | |
| CENT CDO XI LIMITED | 50C - 111C | 636 | $3,727,812.50 | ACCEPT | | |
| CENTURION CDO 8 LTD | 50C - 111C | 633 | $3,209,375.00 | ACCEPT | | |
| CENTURION CDO 9 LIMITED | 50C - 111C | 634 | $4,270,937.50 | ACCEPT | | |
| CENTURION CDO VII LIMITED | 50C - 111C | 632 | $5,875,625.00 | ACCEPT | | |
| CENTURYLINK, INC, DEFINED BENEFIT MASTER | 50C - 111C | 190 | $1,675,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|-----------------------------------------------|---------------------------------------------|
| CERBERUS SERIES FOUR HOLDINGS, LLC | 50C - 111C | 482 | $10,500,000.00 | ACCEPT | | |
| CETUS CAPITAL LLC | 50C - 111C | 660 | $5,000,000.00 | ACCEPT | | |
| CFIP MASTER FUND LTD | 50C - 111C | 37 | $52,500,000.00 | ACCEPT | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50C - 111C | 704 | $13,706,075.00 | ACCEPT | | |
| CLOVER1 LOAN FUNDING LLC | 50C - 111C | 490 | $5,000,000.00 | ACCEPT | | |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 50C - 111C | 34 | $3,147,000.00 | ACCEPT | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 50C - 111C | 35 | $1,520,000.00 | ACCEPT | | |
| COLUMBIA FUNDS SERIES TRUST II - | 50C - 111C | 641 | $587,263.26 | ACCEPT | | |
| COLUMBIA STRATEGIC INCOME FUND | 50C - 111C | 642 | $115,816.67 | ACCEPT | | |
| CONFLUENT 3 LIMITED | 50C - 111C | 606 | $1,950,000.00 | ACCEPT | | |
| CONFLUENT 4 LIMITED | 50C - 111C | 585 | $768,000.00 | ACCEPT | | |
| CONTRARIAN FUNDS LLC | 50C - 111C | 510 | $219,935,162.47 | ACCEPT | | |
| CREDIT SUISSE LOAN FUNDING LLC | 50C - 111C | 236 | $47,816,603.23 | ACCEPT | | |
| CREDIT VALUE PARTNERS - ARIZONA STATE | 50C - 111C | 188 | $3,000,000.00 | ACCEPT | | |
| CREDIT VALUE PARTNERS - BELL ATLANTIC | 50C - 111C | 189 | $5,000,000.00 | ACCEPT | | |
| CREDIT VALUE PARTNERS DISTRESSED | 50C - 111C | 186 | $1,250,000.00 | ACCEPT | | |
| CRESCENT 1 L P | 50C - 111C | 29 | $10,704,000.00 | ACCEPT | | |
| CRS FUND LTD | 50C - 111C | 32 | $1,050,000.00 | ACCEPT | | |
| CSAM FUNDING II | 50C - 111C | 653 | $941,133.33 | ACCEPT | | |
| CSAM FUNDING III | 50C - 111C | 652 | $2,962,500.00 | ACCEPT | | |
| CSAM FUNDING IV | 50C - 111C | 651 | $3,303,833.33 | ACCEPT | | |
| CVI GVF LUX MASTER SARL | 50C - 111C | 94 | $72,853,700.73 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CVP DISTRESSED FUND, L.P. | 50C - 111C | 185 | $500,000.00 | ACCEPT | | |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | 50C - 111C | 30 | $32,354,000.00 | ACCEPT | | |
| CYRUS SELECT OPPORTUNITIES MASTER | 50C - 111C | 31 | $5,892,000.00 | ACCEPT | | |
| D STAR LTD | 50C - 111C | 216 | $13,600,000.00 | ACCEPT | | |
| DEUTSCHE BANK AG | 50C - 111C | 689 | $12,327,667.21 | ACCEPT | | |
| DEUTSCHE BANK AG -LONDON BRANCH | 50C - 111C | 688 | $2,984,886.64 | ACCEPT | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 50C - 111C | 17 | $3,617,075.86 | ACCEPT | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 50C - 111C | 19 | $10,012,950.32 | ACCEPT | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | 50C - 111C | 672 | $1,703,125.00 | ACCEPT | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 50C - 111C | 671 | $2,962,500.00 | ACCEPT | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 50C - 111C | 666 | $2,950,000.00 | ACCEPT | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 50C - 111C | 669 | $2,928,318.38 | ACCEPT | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 50C - 111C | 668 | $3,209,375.00 | ACCEPT | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 50C - 111C | 667 | $1,942,795.91 | ACCEPT | | |
| DWS FLOATING RATE FUND | 50C - 111C | 480 | $987,500.00 | ACCEPT | | |
| DWS GLOBAL HIGH INCOME FUND | 50C - 111C | 687 | $1,665,875.00 | ACCEPT | | |
| DWS HIGH INCOME FUND | 50C - 111C | 686 | $4,948,125.00 | ACCEPT | | |
| DWS HIGH INCOME TRUST | 50C - 111C | 684 | $671,500.00 | ACCEPT | | |
| DWS MULTI MARKET INCOME TRUST | 50C - 111C | 681 | $404,875.00 | ACCEPT | | |
| DWS STRATEGIC INCOME TRUST | 50C - 111C | 680 | $108,625.00 | ACCEPT | | |
| DWS UNCONSTRAINED INCOME FUND | 50C - 111C | 682 | $365,375.00 | ACCEPT | | |
| DWS UNCONSTRAINED INCOME VIP | 50C - 111C | 685 | $88,875.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| DWS VARIABLE SERIES II - DWS HIGH | 50C - 111C | 683 | $1,009,425.76 | ACCEPT | | |
| ECO MASTER FUND LIMITED | 50C - 111C | 205 | $8,000,000.00 | ACCEPT | | |
| EMPYREAN INVESTMENTS LLC | 50C - 111C | 219 | $59,000,000.00 | ACCEPT | | |
| EVERGREEN CFPI LOAN FUNDING LLC | 50C - 111C | 211 | $1,970,037.68 | ACCEPT | X | |
| FEINGOLD OKEEFE MASTER FUND LTD | 50C - 111C | 551 | $6,325,000.00 | ACCEPT | | |
| FEINGOLD O'KEEFFE DISTRESSED LOAN | 50C - 111C | 553 | $5,575,000.00 | ACCEPT | | |
| FERNWOOD ASSOCIATES LLC | 50C - 111C | 201 | $8,355,000.00 | ACCEPT | | |
| FERNWOOD FOUNDATION FUND LLC | 50C - 111C | 202 | $1,430,000.00 | ACCEPT | | |
| FERNWOOD RESTRUCTURINGS LTD | 50C - 111C | 200 | $8,215,000.00 | ACCEPT | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | 50C - 111C | 154 | $4,866,238.10 | ACCEPT | | |
| FIDELITY PURITAN TRUST - FIDELITY | 50C - 111C | 155 | $1,187,840.00 | ACCEPT | | |
| FIDELITY-FIDELITY SUMMER ST TRUST: | 50C - 111C | 156 | $3,189,000.00 | ACCEPT | | |
| FIR TREE CAPITAL OPPORTUNITY MASTER | 50C - 111C | 486 | $50,737,860.00 | ACCEPT | | |
| FIR TREE VALUE MASTER FUND LP | 50C - 111C | 485 | $215,465,265.00 | ACCEPT | | |
| FLAGSHIP CLO III | 50C - 111C | 478 | $2,962,500.00 | ACCEPT | | |
| FLAGSHIP CLO IV | 50C - 111C | 492 | $3,209,375.00 | ACCEPT | | |
| FLAGSHIP CLO V | 50C - 111C | 488 | $4,690,625.00 | ACCEPT | | |
| FLAGSHIP CLO VI | 50C - 111C | 479 | $4,690,625.00 | ACCEPT | | |
| FRANKLIN 11578-ING FRANKLIN MUTUAL | 50C - 111C | 164 | $1,918,000.00 | ACCEPT | | |
| FRANKLIN 11583 - JOHN HANCOCK VARIABLE | 50C - 111C | 161 | $2,494,000.00 | ACCEPT | | |
| FRANKLIN 432 MUTUAL SERIES FUND | 50C - 111C | 170 | $75,017,000.00 | ACCEPT | | |
| FRANKLIN 4447 MUTUAL RECOVERY FUND | 50C - 111C | 165 | $1,682,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|-----------------------------------------------------|------------------------------------------------|
| FRANKLIN 4846 TEMPLETON VAR INSURANCE | 50C - 111C | 169 | $22,749,000.00 | ACCEPT | | |
| FRANKLIN 621 MUTUAL BEACON FUND (CANADA) | 50C - 111C | 167 | $2,979,000.00 | ACCEPT | | |
| FRANKLIN ADVR-EQ/MUTUAL LARGE CAP | 50C - 111C | 163 | $1,410,000.00 | ACCEPT | | |
| FRANKLIN ADVR-JOHN HANCOCK FUNDS II - | 50C - 111C | 160 | $2,330,000.00 | ACCEPT | | |
| FRANKLIN CLO IV LIMITED | 50C - 111C | 76 | $2,048,000.00 | ACCEPT | | |
| FRANKLIN CLO VI LTD | 50C - 111C | 77 | $6,912,500.00 | ACCEPT | | |
| FRANKLIN MUT13777-AZL/MUTUAL SHARES | 50C - 111C | 158 | $256,000.00 | ACCEPT | | |
| FRANKLIN MUT-MUTUAL DISCOVERY FUND | 50C - 111C | 166 | $4,359,000.00 | ACCEPT | | |
| FRANKLIN TEMP 4845 VAR INSURANCE | 50C - 111C | 168 | $5,530,000.00 | ACCEPT | | |
| FT431 MUTUAL SERIES FUND INC MUTUAL | 50C - 111C | 171 | $41,979,000.00 | ACCEPT | | |
| FT434 MUTUAL SERIES FUND INC MUTUAL | 50C - 111C | 172 | $124,023,000.00 | ACCEPT | | |
| GAM EQUITY SIX INC | 50C - 111C | 547 | $456,999.00 | ACCEPT | | |
| GATEWAY CLO LIMITED | 50C - 111C | 670 | $925,000.00 | ACCEPT | | |
| GCA CREDIT OPPORTUNITIES MASTER FUND, | 50C - 111C | 554 | $10,000,000.00 | ACCEPT | | |
| GOLDENTREE - CATHOLIC HEALTHCARE WEST | 50C - 111C | 191 | $1,055,000.00 | ACCEPT | | |
| GOLDENTREE - THE CITY OF NEW YORK GROUP | 50C - 111C | 192 | $2,945,000.00 | ACCEPT | | |
| GOLDENTREE 2004 TRUST | 50C - 111C | 199 | $21,024,102.13 | ACCEPT | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 50C - 111C | 198 | $19,590,176.00 | ACCEPT | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 50C - 111C | 193 | $8,825,000.00 | ACCEPT | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 50C - 111C | 195 | $4,036,711.10 | ACCEPT | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50C - 111C | 679 | $112,553,252.67 | ACCEPT | | |
| GPC 83 LLC | 50C - 111C | 207 | $208,000.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| GRACIE CREDIT OPPORTUNITIES MASTER | 50C - 111C | 206 | $7,792,000.00 | ACCEPT | X | |
| GREENBRIAR CLO LTD | 50C - 111C | 70 | $1,351,923.81 | ACCEPT | | |
| GREYROCK CDO LTD | 50C - 111C | 8 | $1,481,250.00 | ACCEPT | | |
| GRF MASTER FUND II, LP.. | 50C - 111C | 103 | $1,504,000.00 | ACCEPT | | |
| GRF MASTER FUND LP | 50C - 111C | 102 | $849,494.25 | ACCEPT | | |
| HBK MASTER FUND LP | 50C - 111C | 50 | $61,155,332.23 | ACCEPT | | |
| HFR DS FEINGOLD O'KEEFFE MASTER TRUST | 50C - 111C | 552 | $1,375,000.00 | ACCEPT | | |
| HFR RVA FEINGOLD O'KEEFFE MASTER TRUST | 50C - 111C | 557 | $4,475,000.00 | ACCEPT | | |
| HIGHLAND LOAN FUND V LIMITED | 50C - 111C | 71 | $6,813,816.86 | ACCEPT | | |
| ICE FOCUS EM CREDIT MASTER FUND LIMITED | 50C - 111C | 79 | $7,000,000.00 | ACCEPT | | |
| ICE GLOBAL VALUE LOANS MASTER FUND | 50C - 111C | 78 | $38,000,000.00 | ACCEPT | | |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | 50C - 111C | 182 | $358,914.14 | ACCEPT | | |
| INDABA CAPITAL FUND, L.P. | 50C - 111C | 91 | $10,000,000.00 | ACCEPT | | |
| INVESCO FLOATING RATE FUND | 50C - 111C | 603 | $15,661,593.86 | ACCEPT | | |
| INVESCO -POWERSHARES SENIOR LOAN | 50C - 111C | 604 | $12,000,000.00 | ACCEPT | | |
| INVESCO -QUALCOMM GLOBAL TRADING INC | 50C - 111C | 602 | $2,925,000.00 | ACCEPT | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 50C - 111C | 605 | $29,437,461.24 | ACCEPT | | |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 50C - 111C | 601 | $28,496,788.07 | ACCEPT | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 50C - 111C | 600 | $32,911,259.04 | ACCEPT | | |
| INVESCO ZODIAC FUNDS - INVESCO US | 50C - 111C | 599 | $8,690,156.75 | ACCEPT | | |
| JNL/FRANKLIN TEMPLETON MUTUAL SHARES | 50C - 111C | 162 | $2,637,000.00 | ACCEPT | | |
| JP MORGAN WHITEFRIARS INC | 50C - 111C | 699 | $11,661,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| JPM IRE PLC AS CUST FOR GOLDENTREE | 50C - 111C | 197 | $12,579,249.88 | ACCEPT | | |
| JPMORGAN CHASE BANK NA | 50C - 111C | 697 | $756,330,860.22 | ACCEPT | | |
| KNIGHTHEAD MASTER FUND L P | 50C - 111C | 230 | $18,606,669.24 | ACCEPT | X | |
| KS CAPITAL PARTNERS LP | 50C - 111C | 233 | $1,990,000.00 | ACCEPT | | |
| KS INTERNATIONAL INC, ATTN: MARC | 50C - 111C | 234 | $2,010,000.00 | ACCEPT | | |
| LANDMARK III CDO LIMITED | 50C - 111C | 3 | $1,481,250.00 | ACCEPT | | |
| LANDMARK IV CDO LIMITED | 50C - 111C | 2 | $1,481,250.00 | ACCEPT | | |
| LANDMARK IX CDO LTD | 50C - 111C | 7 | $1,234,375.00 | ACCEPT | | |
| LANDMARK V CDO LIMITED | 50C - 111C | 1 | $987,500.00 | ACCEPT | | |
| LANDMARK VI CDO LIMITED | 50C - 111C | 4 | $1,234,375.00 | ACCEPT | | |
| LANDMARK VII CDO LTD | 50C - 111C | 5 | $1,234,375.00 | ACCEPT | | |
| LANDMARK VIII CLO LTD | 50C - 111C | 6 | $987,500.00 | ACCEPT | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 50C - 111C | 556 | $196,764,753.22 | ACCEPT | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 50C - 111C | 39 | $4,974,811.08 | ACCEPT | | |
| LONGACRE INSTITUTIONAL OPPORTUNITY | 50C - 111C | 538 | $3,000,000.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND LP | 50C - 111C | 537 | $2,000,000.00 | ACCEPT | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 50C - 111C | 587 | $484,887.06 | ACCEPT | | |
| LOOMIS SAYLES CLO I LTD | 50C - 111C | 588 | $682,666.67 | ACCEPT | | |
| LOOMIS SAYLES HIGH INCOME | 50C - 111C | 591 | $181,969.86 | ACCEPT | | |
| LOOMIS SAYLES HIGH INCOME FD | 50C - 111C | 590 | $224,011.57 | ACCEPT | | |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 50C - 111C | 589 | $1,602,393.10 | ACCEPT | | |
| LORD ABBETT INVESTMENT TRUST | 50C - 111C | 550 | $27,000,000.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| LORD ABBETT INVESTMENT TRUST-LORD | 50C - 111C | 549 | $7,000,000.00 | ACCEPT | X | |
| LUXOR CAPITAL LLC | 50C - 111C | 546 | $4,543,001.00 | ACCEPT | | |
| MADISON PARK FUNDING II LTD | 50C - 111C | 650 | $1,810,416.70 | ACCEPT | | |
| MADISON PARK FUNDING V LTD | 50C - 111C | 643 | $682,666.67 | ACCEPT | | |
| MADISON PARK FUNDING VI LTD | 50C - 111C | 648 | $2,082,133.33 | ACCEPT | | |
| MANOLIN HOLDINGS LLC | 50C - 111C | 231 | $10,597,461.25 | ACCEPT | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 50C - 111C | 229 | $620,000.00 | ACCEPT | X | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50C - 111C | 508 | $7,730,310.11 | ACCEPT | | |
| MET/FRANKLIN MUTUAL SHARES PORTFOLIO | 50C - 111C | 159 | $2,486,000.00 | ACCEPT | | |
| MIDTOWN ACQUISITIONS L P | 50C - 111C | 484 | $2,484,980.76 | REJECT | | |
| MJX - VENTURE IV CDO LIMITED | 50C - 111C | 578 | $1,975,000.00 | ACCEPT | X | |
| MONARCH MASTER FUNDING LTD | 50C - 111C | 208 | $172,660,681.22 | ACCEPT | | |
| MORGAN STANLEY SENIOR FUNDING INC | 50C - 111C | 515 | $2,000,000.00 | ACCEPT | | |
| MSD CREDIT OPPORTUNITY MASTER FUND LP | 50C - 111C | 9 | $84,950,211.38 | ACCEPT | | |
| MUTUAL SHARES FUND | 50C - 111C | 173 | $59,151,000.00 | ACCEPT | | |
| NACM CLO I | 50C - 111C | 226 | $2,962,500.00 | ACCEPT | | |
| NACM CLO II | 50C - 111C | 225 | $3,950,000.00 | ACCEPT | | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 50C - 111C | 126 | $82,285.72 | ACCEPT | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 50C - 111C | 586 | $499,809.53 | ACCEPT | | |
| NEUBERGER -NB DISTRESSED DEBT MASTER | 50C - 111C | 493 | $800,000.00 | ACCEPT | | |
| NEUBERGER-NB DISTRESSED DEBT INV FD LTD | 50C - 111C | 494 | $19,200,000.00 | ACCEPT | | |
| NOB HILL CLO II LIMITED | 50C - 111C | 210 | $7,900,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| NOB HILL CLO LIMITED | 50C - 111C | 209 | $4,937,500.00 | ACCEPT | | |
| NOMURA - L-3 COMMUNICATIONS | 50C - 111C | 621 | $399,496.22 | ACCEPT | | |
| NOMURA - LOUISIANA STATE EMPLOYEES | 50C - 111C | 624 | $1,147,229.22 | ACCEPT | | |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | 50C - 111C | 220 | $40,500,000.00 | ACCEPT | | |
| NOMURA -MONTGOMERY COUNTY EMPLOYEES' | 50C - 111C | 626 | $300,000.00 | ACCEPT | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 50C - 111C | 629 | $1,878,715.37 | ACCEPT | | |
| NOMURA WATERSTONE MARKET NEUTRAL FUND | 50C - 111C | 543 | $886,044.40 | ACCEPT | | |
| NOMURA-CALIFORNIA PUBLIC EMPLOYEES | 50C - 111C | 625 | $1,250,000.00 | ACCEPT | | |
| NOMURA-SAGITTARIUS FUND | 50C - 111C | 622 | $200,000.00 | ACCEPT | | |
| NOMURA-STICHTING PENSIOENFONDS HOOGOVENS | 50C - 111C | 628 | $449,244.34 | ACCEPT | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 50C - 111C | 623 | $1,875,000.00 | ACCEPT | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 50C - 111C | 627 | $1,171,347.61 | ACCEPT | | |
| NORTHWOODS CAPITAL IV LIMITED | 50C - 111C | 56 | $15,230,168.05 | ACCEPT | | |
| NORTHWOODS CAPITAL V LIMITED | 50C - 111C | 57 | $7,341,820.29 | ACCEPT | | |
| NORTHWOODS CAPITAL VI LIMITED | 50C - 111C | 58 | $8,424,312.54 | ACCEPT | | |
| NORTHWOODS CAPITAL VII LIMITED | 50C - 111C | 59 | $7,498,306.14 | ACCEPT | | |
| NORTHWOODS CAPITAL VIII LIMITED | 50C - 111C | 60 | $7,480,392.99 | ACCEPT | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 50C - 111C | 127 | $84,114.28 | ACCEPT | | |
| NUVEEN CREDIT STRATEGIES INCOME FUND | 50C - 111C | 595 | $1,930,619.04 | ACCEPT | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 50C - 111C | 592 | $341,333.33 | ACCEPT | | |
| NUVEEN FLOATING RATE INCOME FUND | 50C - 111C | 593 | $4,935,774.70 | ACCEPT | | |
| NUVEEN JRO - NUVEEN FLOATING RATE | 50C - 111C | 597 | $3,878,108.04 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|----------------------------------------------|
| NUVEEN SENIOR INCOME FUND | 50C - 111C | 594 | $1,592,641.42 | ACCEPT | | |
| NUVEEN SYMPHONY CREDIT OPPORTUNITIES | 50C - 111C | 598 | $1,000,000.00 | ACCEPT | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 50C - 111C | 596 | $341,333.33 | ACCEPT | | |
| OAKTREE FF INVESTMENT FUND L P | 50C - 111C | 615 | $41,146,784.36 | ACCEPT | | |
| OAKTREE FF INVESTMENT FUND, LP | 50C - 111C | 661 | $2,827,161.00 | ACCEPT | | |
| OAKTREE HIGH YIELD PLUS FUND LP | 50C - 111C | 612 | $14,749,874.70 | ACCEPT | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 50C - 111C | 617 | $19,619,506.20 | ACCEPT | | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | 50C - 111C | 611 | $5,587,879.00 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C - 111C | 616 | $3,141,275.42 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C - 111C | 618 | $85,809,263.78 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | 50C - 111C | 608 | $24,412,121.00 | ACCEPT | | |
| OAKTREE OPPORTUNITIES FUND VIIIB | 50C - 111C | 619 | $68,130,617.00 | ACCEPT | | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP | 50C - 111C | 610 | $7,022,053.00 | ACCEPT | | |
| OAKTREE VALUE OPPORTUNITIES FUND L.P | 50C - 111C | 613 | $92,589,050.82 | ACCEPT | | |
| OCEAN TRAILS CLO III | 50C - 111C | 221 | $1,024,000.00 | ACCEPT | X | |
| OCM OPPORTUNITIES FUND VII DELAWARE, | 50C - 111C | 620 | $329,081,729.89 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50C - 111C | 607 | $28,983,367.00 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 50C - 111C | 614 | $1,187,239,891.94 | ACCEPT | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | 50C - 111C | 609 | $82,116,241.00 | ACCEPT | | |
| OCP INVESTMENT TRUST | 50C - 111C | 204 | $12,895,415.42 | ACCEPT | | |
| ONE EAST PARTNERS MASTER LP | 50C - 111C | 61 | $2,426,956.86 | ACCEPT | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 50C - 111C | 203 | $14,080,307.65 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|-----------------------------|-----------------------------|
| PARA OMNIBUS LLC | 50C - 111C | 95 | $9,000,000.00 | ACCEPT | | |
| PCI FUND LLC | 50C - 111C | 104 | $1,113,000.00 | ACCEPT | | |
| PERMAL CANYON FUND LTD. | 50C - 111C | 83 | $3,635,500.00 | ACCEPT | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 50C - 111C | 487 | $5,000,000.00 | ACCEPT | | |
| PERMAL CONTRARIAN FUND I LTD. | 50C - 111C | 511 | $11,500,000.00 | ACCEPT | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | 50C - 111C | 544 | $1,857,239.83 | ACCEPT | | |
| PROTEAN CBNA LOAN FUNDING LLC | 50C - 111C | 507 | $31,520,000.00 | ACCEPT | | |
| PROTEAN CFPI LOAN FUNDING LLC | 50C - 111C | 506 | $3,000,000.00 | ACCEPT | | |
| PRUDENTIAL PRUFRI-PIPI 14 - PRUDENTIAL | 50C - 111C | 673 | $250,000.00 | ACCEPT | | |
| PUTNAM 14-HIGH YIELD TRUST | 50C - 111C | 174 | $2,148,500.00 | ACCEPT | | |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | 50C - 111C | 176 | $4,264,062.50 | ACCEPT | | |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | 50C - 111C | 180 | $1,239,168.60 | ACCEPT | | |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | 50C - 111C | 175 | $676,625.00 | ACCEPT | | |
| PUTNAM 73-PREMIER INCOME TRUST | 50C - 111C | 178 | $670,437.50 | ACCEPT | | |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | 50C - 111C | 177 | $289,000.00 | ACCEPT | | |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | 50C - 111C | 184 | $3,221,562.50 | ACCEPT | | |
| PUTNAM 7FH DIVERSIFIED INCOME TRUST | 50C - 111C | 179 | $481,750.00 | ACCEPT | | |
| PUTNAM 961-PUTNAM VARIABLE TRUST | 50C - 111C | 183 | $399,187.50 | ACCEPT | | |
| PYRAMIS FLOATING RATE HIGH INCOME | 50C - 111C | 157 | $543,055.24 | ACCEPT | | |
| REDWOOD MASTER FUND LTD | 50C - 111C | 516 | $15,000,000.00 | ACCEPT | | |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | 50C - 111C | 676 | $7,000,000.00 | ACCEPT | | |
| RIVER BIRCH MASTER FUND LP | 50C - 111C | 483 | $6,000,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|-----------------------------------|-----------------------------------|
| RIVERSOURCE - CENT CDO 14 LIMITED | 50C - 111C | 638 | $2,616,875.00 | ACCEPT | | |
| RIVERSOURCE CENT CDO 12 LIMITED | 50C - 111C | 637 | $3,209,375.00 | ACCEPT | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50C - 111C | 631 | $548,571.43 | ACCEPT | | |
| ROCKWALL CDO II LTD | 50C - 111C | 73 | $3,843,800.31 | ACCEPT | | |
| ROCKWALL CDO LTD | 50C - 111C | 74 | $7,278,724.92 | ACCEPT | | |
| ROYAL BANK OF SCOTLAND PLC - STAMFORD | 50C - 111C | 213 | $41,518,283.21 | ACCEPT | | |
| SEIX CREDIT OPPORTUNITIES FUND | 50C - 111C | 674 | $10,500,000.00 | ACCEPT | | |
| SEQUILS-CENTURION V LTD | 50C - 111C | 640 | $1,456,761.90 | ACCEPT | | |
| SERENGETI OPPORTUNITIES MM L.P. | 50C - 111C | 513 | $3,249,496.12 | ACCEPT | | |
| SERENGETI OPPORTUNITIES PARTNERS LP | 50C - 111C | 512 | $1,750,503.88 | ACCEPT | | |
| SILVER OAK CAPITAL LLC | 50C - 111C | 55 | $743,084,003.36 | ACCEPT | | |
| SOL LOAN FUNDING LLC | 50C - 111C | 662 | $26,000,000.00 | ACCEPT | | |
| SOLA LTD | 50C - 111C | 663 | $5,662,899.33 | ACCEPT | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 50C - 111C | 664 | $15,920,774.51 | ACCEPT | | |
| SOUND POINT - RELATIVE VALUE, A SERIES | 50C - 111C | 530 | $500,000.00 | ACCEPT | | |
| SOUND POINT SENIOR FLOATING RATE | 50C - 111C | 529 | $500,000.00 | ACCEPT | | |
| SPCP GROUP LLC | 50C - 111C | 218 | $11,726,956.85 | ACCEPT | | |
| SPECIAL SITUATIONS INVESTING GROUP | 50C - 111C | 677 | $65,000,000.00 | ACCEPT | | |
| STONE HARBOR - RENAISSANCE REINSURANCE | 50C - 111C | 118 | $137,142.85 | ACCEPT | | |
| STONE HARBOR - STATE OF CT RETIREMENT | 50C - 111C | 122 | $338,285.72 | ACCEPT | | |
| STONE HARBOR EMERGING MARKETS PLC-STONE | 50C - 111C | 121 | $192,000.00 | ACCEPT | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 50C - 111C | 119 | $524,190.48 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|----------------|----------------|
| STONE HARBOR INV PARTNERS AC VIRGINIA | 50C - 111C | 136 | $104,228.57 | ACCEPT | | |
| STONE HARBOR INVESTMENT | 50C - 111C | 115 | $182,857.14 | ACCEPT | | |
| STONE HARBOR INVESTMENT FUNDS | 50C - 111C | 120 | $493,714.28 | ACCEPT | | |
| STONE HARBOR- NEW YORK TIMES COMPANY | 50C - 111C | 128 | $95,085.72 | ACCEPT | | |
| STONE HARBOR -SAN FRANCISCO EMPLOYEES' | 50C - 111C | 131 | $493,714.28 | ACCEPT | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 50C - 111C | 133 | $237,714.00 | ACCEPT | | |
| STONE HARBOR-COMMONWEALTH OF | 50C - 111C | 129 | $792,380.96 | ACCEPT | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 50C - 111C | 123 | $118,857.14 | ACCEPT | | |
| STONE HARBOR-LIBRA GLOBAL LIMITED | 50C - 111C | 117 | $85,333.33 | ACCEPT | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 50C - 111C | 124 | $365,714.28 | ACCEPT | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 50C - 111C | 125 | $392,533.33 | ACCEPT | | |
| STONE HARBOR-REGENTS OF THE UNIVERSITY | 50C - 111C | 134 | $338,285.72 | ACCEPT | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 50C - 111C | 130 | $341,333.33 | ACCEPT | | |
| STONE HARBOR-STATE OF WISCONSIN | 50C - 111C | 138 | $515,657.14 | ACCEPT | | |
| STONE HARBOR-STICHTING BEWAARDER | 50C - 111C | 116 | $365,714.28 | ACCEPT | | |
| STONE HARBOR-WALLACE H COULTER | 50C - 111C | 137 | $82,285.72 | ACCEPT | | |
| STRATEGIC VALUE MASTER FUND LTD | 50C - 111C | 491 | $9,000,000.00 | ACCEPT | X | |
| TACONIC CAPITAL PARTNERS 1 5 L P | 50C - 111C | 49 | $30,739,135.00 | ACCEPT | | |
| TACONIC OPPORTUNITY FUND LP | 50C - 111C | 48 | $242,086,990.08 | ACCEPT | | |
| THIRD POINT LOAN LLC | 50C - 111C | 47 | $112,500,000.00 | ACCEPT | | |
| THRACIA LLC | 50C - 111C | 505 | $22,600,000.00 | ACCEPT | | |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | 50C - 111C | 675 | $17,500,000.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| UBS AG STAMFORD BRANCH | 50C - 111C | 657 | $17,956,249.90 | ACCEPT | | |
| ULTRA MASTER LTD | 50C - 111C | 665 | $1,213,478.43 | ACCEPT | | |
| ULYSSES OFFSHORE FUND, LTD. | 50C - 111C | 33 | $444,000.00 | ACCEPT | | |
| ULYSSES PARTNERS LP | 50C - 111C | 36 | $889,000.00 | ACCEPT | | |
| UNIPENSION INVEST F.M.B.A. HIGH YIELD | 50C - 111C | 196 | $8,153,247.61 | ACCEPT | | |
| UNISYS MASTER TRUST | 50C - 111C | 135 | $338,285.72 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY X, LP | 50C - 111C | 481 | $3,000,000.00 | ACCEPT | | |
| VARDE INVESTMENT PARTNERS LP | 50C - 111C | 548 | $102,324,632.54 | ACCEPT | | |
| VENTURE II CDO 2002 LIMITED | 50C - 111C | 577 | $1,328,833.33 | ACCEPT | X | |
| VENTURE III CDO LIMITED | 50C - 111C | 582 | $1,975,000.00 | ACCEPT | X | |
| VENTURE IX CDO LIMITED | 50C - 111C | 584 | $2,962,500.00 | ACCEPT | X | |
| VENTURE V CDO LTD | 50C - 111C | 579 | $1,481,250.00 | ACCEPT | X | |
| VENTURE VI CDO LTD | 50C - 111C | 580 | $1,481,250.00 | ACCEPT | X | |
| VENTURE VII CDO LIMITED | 50C - 111C | 581 | $1,975,000.00 | ACCEPT | X | |
| VENTURE VIII CDO LIMITED | 50C - 111C | 583 | $2,962,500.00 | ACCEPT | X | |
| VISIUM CATALYST CREDIT MASTER FUND, LTD | 50C - 111C | 96 | $6,000,000.00 | ACCEPT | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | 50C - 111C | 541 | $7,658,946.67 | ACCEPT | | |
| WATERSTONE MARKET NEUTRAL MASTER FUND | 50C - 111C | 539 | $49,806,740.44 | ACCEPT | | |
| WATERSTONE MF FUND LTD | 50C - 111C | 542 | $21,451,025.54 | ACCEPT | | |
| WATERSTONE OFFSHORE ER FUND, LTD | 50C - 111C | 540 | $8,575,668.61 | ACCEPT | | |
| WELLS FARGO & COMPANY MASTER | 50C - 111C | 132 | $362,057.14 | ACCEPT | | |
| WESTCHESTER CLO LTD | 50C - 111C | 72 | $6,300,150.76 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 50C - 111C Senior Guaranty Claims**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| WG HORIZONS CLO I | 50C - 111C | 222 | $682,666.67 | ACCEPT | | |
| WHITEHORSE V LTD | 50C - 111C | 63 | $2,962,500.00 | ACCEPT | | |
| WORDEN MASTER FUND LP | 50C - 111C | 18 | $750,000.00 | ACCEPT | | |
| YORKVILLE CBNA LOAN FUNDING LLC | 50C - 111C | 501 | $957,875.00 | ACCEPT | | |
| ZOHAR II 2005-1 LTD | 50C - 111C | 703 | $6,964,824.12 | ACCEPT | | |
| ZOHAR III, LIMITED | 50C - 111C | 702 | $22,934,610.08 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 50E General Unsecured Claims Against 5800 Sunset Productions Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: AAA FLAG & BANNER MFG CO INC) | 50E | 2178 | $169.95 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 51E General Unsecured Claims Against California Community News Corporation**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: LIRA, JOSE CONSEPCION) | 51E | 723 | $500.00 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 51E | 4305 | $142.62 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PACIFIC BUILDING CARE) | 51E | 4299 | $13,440.87 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: INDUSTRIAL TECHNICAL SERVICE) | 51E | 5450 | $1,870.43 | ACCEPT | X | |
| CROWN EQUIPMENT CORPORATION | 51E | 5372 | $24,860.37 | ACCEPT | | |
| HOFFMAN SOUTHWEST CORP | 51E | 963 | $700.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: SHIELD SECURITY, INC.) | 51E | 4088 | $21,980.84 | ACCEPT | | |
| SCHUR PACKAGING | 51E | 600 | $47.77 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: INDUSTRIAL SHOE COMPANY)** | 51E | 5857 | $4,717.95 | ACCEPT | | |
| TESTAMERICA INC | 51E | 967 | $225.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POMA AUTOMATED FUELING INC) | 51E | 5762 | $3,118.15 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 52E General Unsecured Claims Against Channel 39, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|------------|----------------|--------------------------------------------------|-----------------------------------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: BROADCAST SUPPLY WORLDWIDE) | 52E | 5158 | $4,103.61 | ACCEPT | | |
| CNN NEWS SOURCE SALES | 52E | 3918 | $735.79 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 52E | 4313 | $240.04 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: LOST AND SOUND INC) | 52E | 2111 | $150.00 | ACCEPT | | |
| HARRIS CORP | 52E | 1890 | $1,855.71 | ACCEPT | | |
| NBC SUBSIDIARY WTVJ-TV LP | 52E | 5836 | $229,000.00 | ACCEPT | X | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 52E | 2234 | $257.51 | ACCEPT | | |
| SONY PICTURES | 52E | 3469 | $108,333.33 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 52E | 3466 | $241,129.02 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BLUE CAT MEDIA GROUP) | 52E | 5291 | $1,500.00 | ACCEPT | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 52E | 1748 | $880,200.01 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 53E General Unsecured Claims Against Channel 40, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 53E | 4795 | $7,716.01 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEW DIRECTION SERVICES) | 53E | 5142 | $1,784.07 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SIERRA PACIFIC FLEET SERVICE) | 53E | 5109 | $1,996.31 | ACCEPT | | |
| BUENA VISTA TELEVISION | 53E | 4029 | $286,378.00 | ACCEPT | | |
| CBS RADIO INC. | 53E | 5077 | $50,303.00 | ACCEPT | | |
| CITY OF SACRAMENTO | 53E | 445 | $281.95 | ACCEPT | | |
| CNN NEWSOURCE SALES | 53E | 3925 | $13,003.52 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 53E | 4318 | $186.01 | ACCEPT | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: COMCAST CABLE) | 53E | 3710 | $19,550.00 | ACCEPT | | |
| HARRIS CORP | 53E | 1893 | $1,724.27 | ACCEPT | | |
| JOHNSON MECHANICAL CONTRACTORS | 53E | 959 | $1,045.00 | ACCEPT | | |
| KELLY SERVICES INC. | 53E | 1036 | $117.00 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: CARSON LANDSCAPE INDUSTRIES)** | 53E | 5855 | $1,382.71 | ACCEPT | | |
| SIGNS BY TOMORROW | 53E | 809 | $3,203.57 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 53E | 2276 | $16,173.18 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 53E | 3464 | $298,999.99 | ACCEPT | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: LOGOGRAM INC) | 53E | 5444 | $1,275.98 | ACCEPT | X | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WESTERN BUILDING MAINTENANCE) | 53E | 5730 | $2,819.35 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 53E | 1733 | $674,987.71 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| A&L CONTRACTORS INCORPORATION | 54E | 2411 | $18,203.86 | ACCEPT | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 171 | $376.04 | ACCEPT | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 172 | $1,843.33 | ACCEPT | | |
| ANGRAM, COURTNEY | 54E | 1655 | $11.08 | ACCEPT | X | |
| AON CONSULTING | 54E | 5388 | $500.00 | ACCEPT | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: DUDLEY, CARLTON) | 54E | 734 | $477.61 | ACCEPT | X | |
| ASM CAPITAL | 54E | 5164 | $16,155.66 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ABM JANITORIAL) | 54E | 4797 | $3,587.87 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CHICAGO COMMUNICATIONS) | 54E | 5125 | $3,890.15 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 54E | 4784 | $21,763.67 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PRISM RETAIL SERVICES) | 54E | 4788 | $27,705.20 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN) | 54E | 4791 | $6,500.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACE SANDBLASTING COMPANY) | 54E | 5197 | $3,772.50 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 54E | 5159 | $31,700.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 54E | 5174 | $4,803.92 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 54E | 5163 | $1,599.30 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 54E | 5160 | $12,807.26 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: FLOORING RESOURCES CORP) | 54E | 5181 | $3,579.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: FROST LIGHTING CO) | 54E | 4757 | $6,014.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P. (TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC) | 54E | 4766 | $5,355.53 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 54E | 5172 | $10,494.28 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MINDZOO LLC) | 54E | 4746 | $4,992.69 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEWSBAG INC) | 54E | 5130 | $7,378.29 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROSE PAVING COMPANY) | 54E | 4767 | $23,485.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TARGETCOM LLC) | 54E | 5132 | $3,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TBA GLOBAL LLC) | 54E | 5179 | $9,150.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 54E | 4749 | $6,710.55 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 54E | 4742 | $1,701.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2691 | $250.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2724 | $164.16 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2727 | $116.58 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2768 | $500.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1950 | $300.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1956 | $500.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2705 | $300.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2718 | $375.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2740 | $750.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2749 | $525.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2804 | $57.98 | ACCEPT | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 54E | 5350 | $851,946.96 | ACCEPT | | |
| BARCO PRODUCTS COMPANY | 54E | 714 | $30.43 | ACCEPT | | |
| BISHOP, RANDY MACK | 54E | 152 | $200.00 | ACCEPT | X | |
| BUCHANAN TECHWORKS CORPORATION | 54E | 156 | $1,993.10 | ACCEPT | | |
| BUTLER, JACQUELINE D | 54E | 610 | $23.25 | ACCEPT | | |
| CASTELLUZZO, RENEEE | 54E | 2017 | $10,742.31 | REJECT | | |
| CATCHING FLUIDPOWER COMPANY | 54E | 2965 | $645.45 | ACCEPT | | |
| CIARLETTE, JOHN | 54E | 184 | $26.00 | ACCEPT | | |
| CONSTELLATION NEW ENERGY** | 54E | 5898 | $307,904.42 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 54E | 4328 | $3,416.21 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: FOR BARE FEET INC) | 54E | 4295 | $3,230.21 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: STRUCTURAL PRESERVATION SYS.) | 54E | 4298 | $11,350.00 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MURRAY & TRETTEL INC) | 54E | 5436 | $637.42 | ACCEPT | X | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RED HAWK) | 54E | 5441 | $7,521.70 | ACCEPT | X | |
| CROWN CREDIT COMPANY | 54E | 5375 | $49,172.31 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 54E | 2173 | $313.49 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| DACA 2010L, LP (TRANSFEROR: ASSOCIATED INSURANCE PLAN) | 54E | 2098 | $640.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 54E | 2120 | $330.43 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: MILLENIUM PARK LIVING) | 54E | 2168 | $842.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ORLAND TOWNSHIP) | 54E | 2127 | $250.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PRAIRIE DISTRICT LOFTS) | 54E | 2133 | $486.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DETROIT FREE PRESS) | 54E | 2164 | $250.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLEN BROOK HIGH SCHOOL #225) | 54E | 2619 | $455.21 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: INFORMS INC) | 54E | 2604 | $489.13 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MOODY BIBLE INSTITUTE) | 54E | 2608 | $264.66 | ACCEPT | | |
| DUCHARME, NANCY K. | 54E | 3765 | $3,500.00 | ACCEPT | | |
| EBM INC | 54E | 745 | $1,843.33 | ACCEPT | | |
| EXPRESS CARD AND LABEL CO INC | 54E | 2989 | $907.35 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BLUE SKY MARKETING GROUP LTD) | 54E | 4880 | $5,867.57 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: EMBARKMEDIA) | 54E | 4855 | $925.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SYNERGY LAW GROUP LLC) | 54E | 4862 | $3,112.50 | ACCEPT | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS) | 54E | 3707 | $1,194.25 | ACCEPT | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: OUTSIDER INC) | 54E | 3709 | $8,000.00 | ACCEPT | | |
| GBC LLC | 54E | 2425 | $137,761.94 | ACCEPT | | |
| GMAC COMMERCIAL FINANCE LLC | 54E | 597 | $4,568.77 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| GROSSCUP, LUANN | 54E | 315 | $500.00 | ACCEPT | | |
| GUERRIERO, RENEE | 54E | 432 | $6.50 | ACCEPT | | |
| HAYES, VIRGINIA | 54E | 949 | $3.95 | ACCEPT | | |
| HINCKLEY SPRING WATER COMPANY | 54E | 2439 | $565.85 | ACCEPT | | |
| INDUSTRIAL TOWEL & UNIFORM INC. | 54E | 477 | $2,581.51 | ACCEPT | | |
| JOHNSON, LORRAINE | 54E | 690 | $12.50 | REJECT | | X |
| KALANTZIS, MICHELLE | 54E | 1167 | $13.35 | REJECT | | |
| KEARNS, JOHN | 54E | 901 | $3.00 | REJECT | | X |
| KELLY SERVICES INC. | 54E | 1038 | $20,094.21 | ACCEPT | | |
| KHL ENGINEERED PACKAGING SOLUTIONS | 54E | 1252 | $902.20 | ACCEPT | | |
| KISER CONTROLS COMPANY, INC | 54E | 173 | $456.51 | ACCEPT | | |
| KOHLER COMPANY | 54E | 578 | $4,990.00 | ACCEPT | | |
| LIPINSKI, ANNMARIE | 54E | 3491 | $195,192.31 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: DEARBORN WHOLESALE GROCERS L) | 54E | 3874 | $1,093.59 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 54E | 3861 | $1,431.20 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KELLER-HEARTT COMPANY, INC.) | 54E | 3852 | $4,565.17 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRIM HALL ENTERPRISES, INC.) | 54E | 4042 | $5,393.14 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTICENT, INC) | 54E | 4272 | $14,000.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: JONES LANG LASALLE) | 54E | 4079 | $230,919.50 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 54E | 4232 | $24,125.00 | ACCEPT | | |
| MACK, PAUL M | 54E | 2408 | $100.00 | ACCEPT | | |
| MACKU, VERA | 54E | 878 | $17.14 | ACCEPT | X | |
| MADIGAN, CHARLES | 54E | 33 | $150.00 | ACCEPT | | |
| MCKUEN, PAMELA DITTMER | 54E | 329 | $900.00 | ACCEPT | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 54E | 972 | $29,306.00 | ACCEPT | | |
| MEDINA, ROBERT | 54E | 188 | $7.20 | REJECT | | X |
| MILES, DANIELL | 54E | 577 | $8,511.75 | ACCEPT | | |
| MOZES, LADISLAU | 54E | 166 | $1.79 | ACCEPT | X | |
| MULTI AD SERVICES INC | 54E | 872 | $530.00 | ACCEPT | | |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 54E | 1499 | $200,555.94 | ACCEPT | | |
| PEREZ,JUANJ | 54E | 306 | $8,511.75 | ACCEPT | | |
| PIPER PLASTICS, INC. | 54E | 973 | $2,043.79 | ACCEPT | | |
| PLAS-TECH ENGINEERING, INC. | 54E | 132 | $164.47 | ACCEPT | | |
| R R DONNELLEY & SONS CO | 54E | 1558 | $113,097.96 | ACCEPT | | |
| RUFF, JOHNNIE | 54E | 691 | $2.69 | ACCEPT | X | |
| RYAN, CYNTHIA | 54E | 584 | $150.00 | ACCEPT | | |
| SCHOLLY, ALISON R | 54E | 3703 | $60,480.77 | ACCEPT | | |
| SCHUR PACKAGING SYSTEMS INC | 54E | 596 | $41,793.22 | ACCEPT | | |
| SCHWARZ, RAY | 54E | 342 | $5.80 | ACCEPT | X | |
| SEIDLER, MARLENE | 54E | 1681 | $40.48 | ACCEPT | | |
| SETTLES, JERI | 54E | 617 | $8.90 | REJECT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| SILVERMAN, JULIA | 54E | 191 | $13.25 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 54E | 2941 | $385.02 | ACCEPT | | |
| SONNENSCHEIN NATH & ROSENTHAL** | 54E | 5882 | $17,060.00 | ACCEPT | | |
| STANDARD COMPANIES | 54E | 168 | $306.62 | ACCEPT | | |
| STANFORD, ANTHONY | 54E | 437 | $150.00 | ACCEPT | | |
| TILTON KELLY & BELL | 54E | 490 | $160.32 | ACCEPT | X | |
| UNITED PARCEL SERVICE (UPS) | 54E | 833 | $517.84 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ACS/SUSICO CO) | 54E | 5517 | $760.27 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ANYTHING'S POSSIBLE EVENTS) | 54E | 5613 | $7,500.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHICAGO DEFENDER PUBLISHING) | 54E | 5790 | $1,854.60 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 54E | 5512 | $10,445.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CONCENTRA MEDICAL CENTERS) | 54E | 5598 | $680.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HASTINGS AIR ENERGY CONTROL) | 54E | 5628 | $873.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HOLLISTER PUBLICATIONS) | 54E | 5718 | $1,105.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LAKESHORE HELICOPTERS) | 54E | 5712 | $521.17 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 54E | 5645 | $1,538.02 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 54E | 5587 | $370.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 54E General Unsecured Claims Against Chicago Tribune Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 54E | 5511 | $14,683.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 54E | 5688 | $2,200.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 54E | 5801 | $24,009.25 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 54E | 1592 | $37,239.31 | ACCEPT | X | |
| YOUNGMAN, OWEN | 54E | 2506 | $241,398.30 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 55E General Unsecured Claims Against Chicagoland Publishing Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|-----------------------------------------------|--------------------------------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 55E | 5182 | $5,837.50 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 55E | 2821 | $108.90 | ACCEPT | | |
| MARK P. SARNO, LTD. | 55E | 2378 | $792.00 | ACCEPT | | |
| MULTI AD SERVICES INC | 55E | 887 | $158.06 | ACCEPT | | |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 55E | 2514 | $15,000.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SERVICE PRINTER INC) | 55E | 5766 | $1,115.25 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 56E General Unsecured Claims Against Chicagoland Television News, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| ALPHA VIDEO & AUDIO INC | 56E | 7 | $378.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 56E | 2485 | $1,050.00 | ACCEPT | | |
| CNN NEWS SOURCE SALES | 56E | 3917 | $2,761.46 | ACCEPT | X | |
| CONSTELLATION NEW ENERGY** | 56E | 5896 | $5,732.59 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 56E | 4308 | $534.15 | ACCEPT | | |
| COSMOPOLITAN BUILDING SERVICES | 56E | 3486 | $10,126.39 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 56E | 2445 | $259.85 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: C2MEDIA.COM INC) | 56E | 4861 | $2,327.45 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: IMAGIC INC) | 56E | 4864 | $1,700.00 | ACCEPT | | |
| FOX VALLEY FORMS CORPORATION | 56E | 124 | $90.00 | ACCEPT | | |
| HARRIS CORP | 56E | 1883 | $2,781.35 | ACCEPT | | |
| HARRIS CORPORATION BROADCAST | 56E | 1872 | $2,269.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: CAMBOTICS INC) | 56E | 4205 | $49,818.50 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 56E | 2270 | $1,290.54 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 57E General Unsecured Claims Against Courant Specialty Products, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DOMINION DISTRIBUTION | 57E | 913 | $84.12 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 59E General Unsecured Claims Against Eagle New Media Investments, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|------------------------------------------------|---------------------------------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 59E | 4306 | $627.06 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 59E | 2944 | $701.79 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHICAGO ASSOC OF REALTORS) | 59E | 2093 | $285.00 | ACCEPT | | |
| HINCKLEY SPRING WATER COMPANY | 59E | 2438 | $61.76 | ACCEPT | X | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 59E | 3864 | $1,225.00 | ACCEPT | | |
| PICKETT, DEBRA | 59E | 151 | $1,200.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 61E General Unsecured Claims Against forsalebyowner.com corp.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITIES UNLIMITED INC) | 61E | 702 | $130.50 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: PPQUE & ASSOCIATES) | 61E | 2620 | $150.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WEIDEL REALTORS) | 61E | 2118 | $350.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY) | 61E | 2625 | $200.00 | ACCEPT | | |
| GERALD K WHITE AND ASSOCIATES PC | 61E | 1687 | $5,125.76 | ACCEPT | | |
| HOUSEPAD.COM REALTORS | 61E | 24 | $7,175.00 | ACCEPT | | |
| HY-KO PRODUCTS COMPANY | 61E | 3135 | $1.00 | ACCEPT | X | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y.) | 61E | 3846 | $3,500.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MEDIASHOP PR INC) | 61E | 4376 | $1,532.26 | ACCEPT | | |
| MOUNT OLYMPUS WATERS | 61E | 2502 | $77.93 | ACCEPT | X | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M FRENKEL COMMUNICATIONS) | 61E | 5682 | $2,000.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PINNACLE PROPERTIES) | 61E | 4066 | $200.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 62E General Unsecured Claims Against Forum Publishing Group, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CITY OF FORT LAUDERDALE | 62E | 3369 | $142.00 | ACCEPT | X | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: AUDIOLOGY & PATHOLOGY INC) | 62E | 5448 | $777.40 | ACCEPT | X | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: IPROMOTEU.COM) | 62E | 5449 | $735.58 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: HILLEL DAY SCH OF BOCA) | 62E | 2106 | $610.46 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BUSINESS CARDS TOMORROW) | 62E | 2110 | $466.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 63E General Unsecured Claims Against Gold Coast Publications, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|----------------------------------|--------------------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: REED, ALISSANDRA) | 63E | 721 | $144.00 | ACCEPT | X | |
| ASM CAPITAL, L.P. (TRANSFEROR: WILEN PRESS) | 63E | 5155 | $71,898.19 | ACCEPT | | |
| CITY OF FORT LAUDERDALE | 63E | 3371 | $581.25 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 63E | 4312 | $250.32 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BLUE RIBBON TAG AND LABEL) | 63E | 5440 | $3,659.79 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: WESTERN HIGH SCHOOL) | 63E | 2182 | $500.00 | ACCEPT | | |
| LISA NALVEN PHOTOGRAPHY INC | 63E | 39 | $700.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ON DEMAND ENVELOPE LLC) | 63E | 4251 | $17,536.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: RITTER'S PRINTING) | 63E | 4076 | $26,347.67 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 63E | 4109 | $6,350.00 | ACCEPT | | |
| TREND OFFSET PRINTING | 63E | 1397 | $22,059.21 | ACCEPT | X | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ROCKWALLZ.COM) | 63E | 5620 | $800.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 63E | 1568 | $77.20 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 65E General Unsecured Claims Against Homestead Publishing Co.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| AVAYA INC. DBA EXPANETS | 65E | 825 | $2,025.37 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 65E | 2827 | $319.00 | ACCEPT | | |
| BIERLY, JOANN | 65E | 147 | $20.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: 213EJ LLC) | 65E | 2076 | $741.52 | ACCEPT | | |
| EASTERN LIFT TRUCK CO INC | 65E | 3022 | $1,260.35 | ACCEPT | | |
| MULTI AD SERVICES INC | 65E | 866 | $116.00 | ACCEPT | | |
| MULTIAD SERVICES | 65E | 869 | $116.00 | ACCEPT | | |
| SUN CHEMICAL CORP | 65E | 390 | $5,798.22 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STOCKSON PRINTING CO INC) | 65E | 5813 | $3,350.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 66E General Unsecured Claims Against Hoy Publications, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ATLANTIC SYNDICATION | 66E | 1565 | $512.31 | ACCEPT | X | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2780 | $673.38 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2795 | $238.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: DABBAH, MARIELA C) | 66E | 2131 | $400.00 | ACCEPT | | |
| EFE NEWS SERVICES (U.S.) INC | 66E | 5364 | $15,506.36 | ACCEPT | | |
| GARCIA, MARICELA | 66E | 1473 | $400.00 | ACCEPT | | |
| KELLY SERVICES INC. | 66E | 1029 | $273.32 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 68E General Unsecured Claims Against KIAH Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 68E | 5120 | $33,758.07 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 68E | 5111 | $13,267.65 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STANDARD MECHANICAL SYSTEMS) | 68E | 5183 | $1,791.17 | ACCEPT | | |
| BUENA VISTA TELEVISION | 68E | 4031 | $5,857,264.00 | ACCEPT | | |
| CNN NEWSOURCE SALES | 68E | 3922 | $3,038.62 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 68E | 4321 | $87.03 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRTIME AMUSEMENTS INC) | 68E | 2033 | $696.00 | ACCEPT | | |
| HARRIS CORP | 68E | 1888 | $1,857.68 | ACCEPT | | |
| HARRIS CORPORATION BROADCAST | 68E | 1874 | $29.54 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. | 68E | 4115 | $24,214.99 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.) | 68E | 4263 | $10,483.99 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 68E | 2273 | $4,052.44 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 68E | 3478 | $103,580.65 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 68E | 1754 | $867,954.77 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 69E General Unsecured Claims Against KPLR, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|-------------------------------------------------|---------------------------------------------|
| BUENA VISTA TELEVISION | 69E | 4032 | $188,921.00 | ACCEPT | | |
| CITY OF MARYLAND HEIGHTS | 69E | 1472 | $535.00 | ACCEPT | X | |
| FAULLER III, BILLY L | 69E | 559 | $4,224.00 | ACCEPT | | |
| HARRIS CORPORATION | 69E | 1879 | $1,538.73 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: RIVERFRONT TIMES LLC) | 69E | 3815 | $7,500.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 69E | 4082 | $68,130.00 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 69E | 1970 | $1,530.00 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 69E | 3499 | $42,033.33 | ACCEPT | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 69E | 5835 | $18,525.00 | ACCEPT | X | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 69E | 1751 | $255,724.33 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 70E General Unsecured Claims Against KSWB Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ASM CAPITAL AS PURCHASER OF: | 70E | 5198 | $12,510.85 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: JTD CONSULTING, INC.) | 70E | 5124 | $48,749.20 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI) | 70E | 5103 | $2,400.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: HABITAT CONTRACTING) | 70E | 4752 | $7,435.19 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 70E | 5129 | $2,626.18 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PACIFIC RADIO ELECTRONICS) | 70E | 4755 | $2,135.09 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2736 | $100.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2771 | $571.68 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 70E | 2479 | $800.00 | ACCEPT | | |
| BUENA VISTA TELEVISION | 70E | 4025 | $2,637,179.00 | ACCEPT | | |
| CBS RADIO STATIONS INC | 70E | 5070 | $53,442.75 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 70E | 3884 | $2,843.51 | ACCEPT | X | |
| CNN NEWSOURCE SALES | 70E | 3926 | $5,975.45 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 70E | 4309 | $150.92 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 70E | 4283 | $55,195.70 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RENAISSANCE GRAPHICS) | 70E | 5446 | $3,764.52 | ACCEPT | X | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: BONANO, JOHN) | 70E | 3787 | $1,500.00 | ACCEPT | | |
| HARRIS CORP | 70E | 1886 | $7,897.69 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 70E General Unsecured Claims Against KSWB Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| HARRIS CORPORATION | 70E | 1873 | $24,984.36 | ACCEPT | | |
| KELLY SERVICES INC. | 70E | 1049 | $632.40 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 70E | 4275 | $5,357.00 | ACCEPT | | |
| MCINNES, JAMES M | 70E | 201 | $700.00 | ACCEPT | X | |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70E | 163 | $41.19 | ACCEPT | X | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 70E | 2267 | $14,221.49 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 70E | 2258 | $3,394.15 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 70E | 3504 | $12,999.99 | ACCEPT | | |
| STREETER PRINTING | 70E | 431 | $4,175.32 | ACCEPT | | |
| UNITED PARCEL SERVICE | 70E | 847 | $111.53 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RMR PHOTOGRAPHY) | 70E | 5752 | $1,200.00 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 70E | 1736 | $710,410.98 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 71E General Unsecured Claims Against KTLA Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: FIRST IN VIDEO PRODUCTIONS) | 71E | 735 | $450.00 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SUNKIN, GARY) | 71E | 727 | $100.00 | ACCEPT | X | |
| ASM CAPITAL III, L.P. (TRANSFEROR: HOLDEN PRODUCTION GROUP) | 71E | 5117 | $11,290.32 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: LOS ANGELES CLIPPERS) | 71E | 4775 | $258,681.17 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: QUASARANO, JOE) | 71E | 5112 | $11,414.50 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GAME CREEK VIDEO) | 71E | 5201 | $9,630.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: POITRAS, STEVEN SCOTT) | 71E | 4763 | $2,509.06 | ACCEPT | | |
| AUTRY, JACQUELINE | 71E | 832 | $1.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: CHRIS NEUMAN) | 71E | 2482 | $300,000.00 | ACCEPT | | |
| BANKSON, JACK | 71E | 984 | $108,136.62 | ACCEPT | | |
| BUENA VISTA TELEVISION | 71E | 4026 | $18,293,682.00 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 71E | 3887 | $2,000.00 | ACCEPT | X | |
| CNN NEWSOURCE SALES | 71E | 3927 | $71,360.36 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 71E | 4307 | $229.09 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 71E | 4284 | $41,351.49 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: METROMEDIA TECHNOLOGIES INC) | 71E | 5447 | $916.15 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: LIMOUSINE CONNECTION INC) | 71E | 2177 | $174.88 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: SOUTHERN COUNTIES NEWS SVC.) | 71E | 2631 | $300.00 | ACCEPT | | |
| DALLAS BASKETBALL LIMITED | 71E | 2390 | $24,778.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 71E General Unsecured Claims Against KTLA Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GREENSCAPES, INC.) | 71E | 2622 | $356.60 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: JOSHUA MORTON PRODUCTIONS) | 71E | 2144 | $1,722.20 | ACCEPT | | |
| DGFASTCHANNEL INC | 71E | 1490 | $546.00 | ACCEPT | | |
| EMERGENCY POWER CONTROLS INC | 71E | 1178 | $16,476.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ACADEMY OF TELEVISION ARTS &) | 71E | 4888 | $1,950.00 | ACCEPT | | |
| HARRIS CORP | 71E | 1877 | $4,008.97 | ACCEPT | | |
| HARRIS CORPORATION BROADCAST | 71E | 1868 | $3,905.82 | ACCEPT | | |
| KELLY SERVICES INC | 71E | 1034 | $79.70 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ADMINISTRATIVE SERV CO OP) | 71E | 4351 | $1,017.68 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KLIAN, JACK) | 71E | 3844 | $1,575.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: NICKEY PETROLEUM CO) | 71E | 4382 | $1,289.23 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 71E | 4229 | $3,138.17 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HELINET AVIATION SERVICES LL) | 71E | 4260 | $283,590.98 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 71E | 4196 | $15,000.00 | ACCEPT | | |
| MOBILE TV GROUP LP | 71E | 3912 | $8,786.01 | ACCEPT | | |
| NEW LINE TELEVISION | 71E | 1721 | $9,750.00 | ACCEPT | | |
| PATTON, DONALD | 71E | 1110 | $214,750.91 | ACCEPT | | |
| RIES, MARCIA | 71E | 810 | $1.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 71E General Unsecured Claims Against KTLA Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| RIVERSIDE CLAIMS LLC (TRANSFEROR: HAMMETT & EDISON INC) | 71E | 5228 | $4,424.45 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 71E | 2279 | $34,805.86 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 71E | 2255 | $361.29 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: INNOVATIVE MEDIA, LLC) | 71E | 5287 | $752.55 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MANHATTAN PRODUCTION MUSIC) | 71E | 5691 | $3,500.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW COFFEE IN TOWN) | 71E | 5306 | $745.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRIANGLE ENVIRONMENTAL INC) | 71E | 5330 | $750.00 | ACCEPT | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 71E | 5838 | $7,700.00 | ACCEPT | X | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 71E | 1763 | $4,849,100.33 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 72E General Unsecured Claims Against KWGN Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| CNN NEWSOURCE SALES | 72E | 3928 | $560.28 | ACCEPT | X | |
| SAVINO,RICHARD | 72E | 2504 | $15,383.00 | ACCEPT | | |
| SZABO ASSOCIATES, INC. | 72E | 2972 | $47.58 | ACCEPT | | |
| ZERWEKH, JAMES D | 72E | 3043 | $234,165.35 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| 9090 ENTERPRISES | 73E | 318 | $2,814.48 | ACCEPT | | |
| ADVANCE MAGAZINE PUBLISHERS, INC | 73E | 3788 | $69,793.50 | ACCEPT | | |
| ADVANCED COOLING TECHNOLOGIES INC | 73E | 425 | $496.40 | ACCEPT | | |
| AFTER COLLEGE INC | 73E | 376 | $12,359.25 | ACCEPT | | |
| ANDREWS INTERNATIONAL, INC. | 73E | 713 | $1,564.80 | ACCEPT | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AMOROSO, NICHOLAS) | 73E | 719 | $450.00 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITY OF SAN BERNARDINO) | 73E | 733 | $191.86 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SANTA MARGARITA WATER) | 73E | 729 | $370.20 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: TANGO ENGINEERING) | 73E | 736 | $119.75 | ACCEPT | X | |
| ASM CAPITAL | 73E | 5177 | $14,531.70 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 73E | 4783 | $30,510.70 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PENN INDUSTRIES, INC.) | 73E | 5121 | $789,941.65 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SOTSKY, LAURENCE) | 73E | 4781 | $108,461.54 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES) | 73E | 5126 | $16,737.19 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: 23252 VIA CAMPO VERDE LLC) | 73E | 5156 | $870,051.04 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACCENT ENERGY CALIFORNIA) | 73E | 5190 | $30,253.20 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CA WALKER) | 73E | 5161 | $57,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA OFFSET PRINTERS,) | 73E | 4769 | $126,367.58 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|-----------------------------|----------------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CPODM PROFESSIONALS LP) | 73E | 4768 | $12,084.12 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CROWN PRINTERS) | 73E | 5173 | $5,854.67 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CULINART INC) | 73E | 5127 | $97,843.59 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 73E | 5193 | $5,750.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GLUNZ & JENSEN K & F INC) | 73E | 4759 | $5,422.70 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 73E | 5180 | $2,684.50 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 73E | 4748 | $6,227.15 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 73E | 5187 | $22,210.39 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SAS-ROI RETAIL MERCHANDISING) | 73E | 4761 | $3,139.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 73E | 2830 | $103.77 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2695 | $467.04 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2698 | $1,666.70 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2721 | $1,043.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2737 | $701.98 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2746 | $550.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2751 | $450.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2764 | $360.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|----------------------------------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2792 | $250.00 | ACCEPT | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 73E | 5349 | $3,782.36 | ACCEPT | | |
| BEAN, SCOTT C. | 73E | 394 | $109,732.00 | ACCEPT | | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: RIGOLI PACIFIC CO INC) | 73E | 718 | $1,777.17 | ACCEPT | X | |
| C BAILEY | 73E | 78 | $2.50 | ACCEPT | X | |
| CALIFORNIA WESTERN ARBORISTS | 73E | 3739 | $760.00 | ACCEPT | | |
| CBS RADIO INC. | 73E | 5074 | $50,303.00 | ACCEPT | | |
| CISCO SYSTEMS CAPITAL CORPORATION | 73E | 5276 | $488,698.90 | ACCEPT | | |
| CITY OF GLENDORA | 73E | 1422 | $743.50 | ACCEPT | | |
| CLAYTON, JANET T. | 73E | 1636 | $15,217.72 | ACCEPT | | |
| COLSTON, JAMES WILLARD | 73E | 1230 | $341,112.31 | ACCEPT | | |
| CONTRARIAN FUNDS, LLC (TRANSFEROR: SOFTWARE AG INC) | 73E | 991 | $284,327.89 | ACCEPT | | |
| CORESTAFF SERVICES | 73E | 3015 | $32,011.48 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 73E | 4317 | $54,184.44 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC) | 73E | 4293 | $10,000.00 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ALBERT _ MACKENZIE) | 73E | 5438 | $629.00 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: ABM SECURITY) | 73E | 2091 | $740.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ALPINE CREATIVE) | 73E | 2132 | $275.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: COURTHOUSE NEWS SERVICE) | 73E | 2172 | $900.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: FIVE CONTINENTS MUSIC INC) | 73E | 2035 | $350.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| DACA 2010L, LP (TRANSFEROR: FLINTRIDGE PARK INC) | 73E | 2077 | $207.39 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: FRS ENVIRONMENTAL INC) | 73E | 2169 | $204.45 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL  (LAT)) | 73E | 2616 | $9,827.70 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL) | 73E | 2138 | $23,460.27 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: NEWPORT-MESA SCHOOLS) | 73E | 2185 | $2,000.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC.) | 73E | 2181 | $250.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: SCALE FX INC) | 73E | 2446 | $350.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: THE NATIONAL ARTS CLUB) | 73E | 2942 | $1,500.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: VETERINARY CANCER GROUP) | 73E | 2602 | $735.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN AMERICAN DEVELOPMENT) | 73E | 2099 | $315.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN STATE UNIVERSITY) | 73E | 2179 | $2,255.75 | ACCEPT | | |
| DARNALL, JOHN | 73E | 1545 | $12,067.23 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ACCESS MEDIA GROUP) | 73E | 2090 | $187.50 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRGAS DRY ICE) | 73E | 2165 | $252.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 73E | 2097 | $375.23 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRYMAN COLLEGE) | 73E | 2606 | $385.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CLEAR CHOICE MAGAZINE) | 73E | 2146 | $375.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EXECUTIVE TAILORED CLOTHIER) | 73E | 2084 | $375.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: F HAUTER) | 73E | 2633 | $196.77 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLENRIDGE CENTER) | 73E | 2070 | $760.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MONTEBELLO ORTHOPEDIC) | 73E | 2167 | $1,030.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ORANGE COUNTY NAMEPLATE CO.) | 73E | 2630 | $241.73 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: R T ENTERPRISES) | 73E | 2148 | $7,739.31 | ACCEPT | | |
| DENISE BURCH | 73E | 353 | $8.75 | ACCEPT | | |
| DICKSON REALTORS | 73E | 48 | $105.00 | ACCEPT | | |
| DONNA ADAMS | 73E | 3014 | $13.70 | ACCEPT | | |
| DS WATERS OF AMERICA INC | 73E | 2961 | $124.73 | ACCEPT | X | |
| EGAN, PAUL H. | 73E | 1654 | $23,494.71 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: A CORPORATION FOR ARTS & COM) | 73E | 4874 | $59,904.38 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CASPIO INC) | 73E | 4889 | $842.60 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COASTAL BUILDING SERVICES) | 73E | 4878 | $1,298.13 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COPYNET OFFICE SOLUTIONS INC) | 73E | 4865 | $3,436.86 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS) | 73E | 4863 | $2,877.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI) | 73E | 4872 | $8,718.72 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ICON EXPOSURE INC) | 73E | 4848 | $1,122.56 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|------------|---------------|------------------------------------------------|---------------------------------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KAESER AND BLAIR INC) | 73E | 4857 | $2,740.47 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MAINLINE INFORMATION SYSTEMS) | 73E | 4868 | $972.26 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: QUESTUS INC) | 73E | 4895 | $18,699.23 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: STEVE BRODNER ILLUSTRATIONS) | 73E | 4886 | $1,600.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: TELESOFT CORP) | 73E | 4892 | $5,187.61 | ACCEPT | | |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 73E | 208 | $237.03 | ACCEPT | | |
| JESUS OLVERA | 73E | 3733 | $20.00 | ACCEPT | X | |
| KELLY SERVICES INC. | 73E | 1052 | $14.55 | ACCEPT | | |
| LAND MARK ELECTRIC | 73E | 19 | $14,773.92 | ACCEPT | | |
| LIDO PACIFIC ASSET MANAGEMENT | 73E | 838 | $277.20 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITY OF RIVERSIDE PUBLIC) | 73E | 3849 | $1,494.45 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 73E | 3858 | $1,342.09 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTI AD SERVICES) | 73E | 4373 | $556.79 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: WEST, CHRISTIANSON) | 73E | 3839 | $6,564.52 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVENTWORKS INC) | 73E | 4217 | $30,617.75 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: LUCAS GROUP) | 73E | 4100 | $30,000.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MISI COMPANY LTD) | 73E | 4269 | $15,980.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TOWNE INC) | 73E | 4245 | $19,158.34 | ACCEPT | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: TRG CUSTOMER SOLUTIONS) | 73E | 4085 | $19,121.76 | ACCEPT | | |
| LVAVA BANKS | 73E | 349 | $15.00 | ACCEPT | X | |
| MARILYN SCOTT | 73E | 2999 | $64.41 | ACCEPT | X | |
| MAYSON, ROBERT | 73E | 1094 | $200.00 | ACCEPT | | |
| MCAFEE, STEVEN | 73E | 35 | $400.00 | ACCEPT | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 73E | 819 | $9,194.00 | ACCEPT | | |
| METRO MAINTENANCE | 73E | 975 | $1,500.00 | ACCEPT | X | |
| MICHAEL WARNER | 73E | 915 | $66.70 | ACCEPT | X | |
| MOORE, MONICA | 73E | 403 | $357.60 | ACCEPT | | |
| MULTI AD SERVICES INC | 73E | 884 | $1,486.79 | ACCEPT | | |
| NELSON, GREGORY P | 73E | 442 | $250.00 | ACCEPT | | |
| OCEAN WATCH PRODUCTION GROUP INC | 73E | 897 | $16,000.00 | ACCEPT | | |
| P2I NEWSPAPER LLC | 73E | 1330 | $506.00 | ACCEPT | | |
| PARKINSON TYPE DESIGN | 73E | 1172 | $21,068.97 | ACCEPT | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: VONS COMPANIES INC) | 73E | 5217 | $6,875.00 | ACCEPT | | |
| RJ PALMER LLC | 73E | 549 | $89,920.80 | ACCEPT | | |
| ROUND 2 COMMUNICATIONS | 73E | 5264 | $442,163.38 | ACCEPT | X | |
| SELZER, CAROLYN | 73E | 2406 | $8,834.93 | ACCEPT | | |
| SLEZAK, ELLEN | 73E | 304 | $250.00 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 73E | 2289 | $36,108.75 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|-----|-----|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 73E | 2252 | $6,506.44 | ACCEPT | | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 73E | 5250 | $448.00 | ACCEPT | | |
| SONY PICTURES CLASSICS | 73E | 3472 | $20,471.50 | ACCEPT | | |
| SPANLINK COMMUNICATIONS | 73E | 2375 | $72,660.10 | ACCEPT | | |
| SUSAN LONG | 73E | 3 | $20.00 | ACCEPT | X | |
| SUSTAINABLE BUSINESS COUNCIL | 73E | 1610 | $2,666.00 | ACCEPT | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: SIERRA REHAB) | 73E | 5437 | $1,670.00 | ACCEPT | X | |
| TAYLOR & FRANCIS GROUP LLC | 73E | 1206 | $1,608.25 | ACCEPT | X | |
| THOMAS, WILLIAM | 73E | 1119 | $395,688.06 | ACCEPT | | |
| THORPE, CAROLINE | 73E | 2508 | $49,050.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BMF COMPUTER SERVICES CO) | 73E | 5617 | $270.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL CLEAR GLASS INC) | 73E | 5641 | $775.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS) | 73E | 5807 | $915.47 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO) | 73E | 5346 | $597.62 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 73E | 5651 | $350.61 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M AND M INC) | 73E | 5325 | $475.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POYNTER INSTITUTE) | 73E | 5773 | $2,000.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD) | 73E | 5685 | $14,960.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 73E General Unsecured Claims Against Los Angeles Times Communications LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 73E | 5804 | $25,156.48 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 73E | 1577 | $10,441.19 | ACCEPT | X | |
| US TRUST | 73E | 1476 | $41.50 | ACCEPT | | |
| VERONICA HARRIS | 73E | 620 | $15.90 | ACCEPT | X | |
| VIDA, HERBERT | 73E | 1304 | $45,399.65 | ACCEPT | | |
| WARNER INDEPENDENT PICTURES | 73E | 1775 | $2,693.91 | ACCEPT | | |
| WITENSTEIN, ANN | 73E | 118 | $12.38 | ACCEPT | | |
| XPRESS GRAPHICS | 73E | 2011 | $40,404.84 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 74E General Unsecured Claims Against New Mass. Media, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: BOTELER, ALISON) | 74E | 717 | $100.00 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: BRAINARD CAFE) | 74E | 2945 | $150.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JAXON MAINTENANCE SERVICES) | 74E | 5751 | $1,065.30 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 74E | 1571 | $367.33 | ACCEPT | X | |



74E General Unsecured Claims Against New Mass. Media, Inc.

Page 100 of 159

**Exhibit B-1**

Tribune Company, et al.

**Class 75E General Unsecured Claims Against Orlando Sentinel Communications Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ADELE DARRY | 75E | 506 | $40.13 | ACCEPT | X | |
| ARNOLD GOMKE | 75E | 1448 | $7.49 | ACCEPT | | |
| ARNOLD L MITCHELL | 75E | 322 | $12.23 | ACCEPT | X | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 75E | 5116 | $466.23 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 75E | 5149 | $9,909.49 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 75E | 4786 | $11,450.50 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ORLANDO UTILITIES COMMISSION) | 75E | 5110 | $208,676.82 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BENTLEY MOTORS, INC) | 75E | 5178 | $2,719.64 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASON-DIXON POLLING & RESEAR) | 75E | 5192 | $2,740.50 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MOBILE HEALTH SOLUTIONS INC) | 75E | 5165 | $2,430.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RHINO SHIELD) | 75E | 5185 | $2,055.73 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROBERTS COMMUNICATIONS) | 75E | 4751 | $2,461.22 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 75E | 4772 | $14,843.30 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 75E | 5167 | $1,397.81 | ACCEPT | | |
| ATLANTIC SYNDICATION | 75E | 1618 | $88.50 | ACCEPT | X | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 1953 | $215.56 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2687 | $310.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2730 | $109.13 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 75E General Unsecured Claims Against Orlando Sentinel Communications Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2774 | $4,488.18 | ACCEPT | | |
| BANK OF AMERICA /E. TIMBERLAKE | 75E | 2369 | $73.33 | ACCEPT | | |
| BARBARA LONSDALE-JOSEPH | 75E | 305 | $5.66 | ACCEPT | | |
| BLACK, GREGORY | 75E | 43 | $24.00 | ACCEPT | X | |
| CHARLES GOULD C/O JOHN LYLE | 75E | 707 | $6.36 | ACCEPT | | |
| COPPOLA, ANTHONY | 75E | 1297 | $35.41 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 75E | 4329 | $7,008.40 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ORLANDO MAGIC, LTD.) | 75E | 4297 | $13,059.68 | ACCEPT | | |
| CRILL HEAD | 75E | 683 | $39.78 | ACCEPT | X | |
| CROSSING ON ENTERPRISE LLC | 75E | 479 | $66,188.64 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ANSON STONER INC) | 75E | 2614 | $204.85 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: COMP-AIR SERVICE COMPANY) | 75E | 2627 | $1,194.72 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: HOLIDAY INN CALDER PRO PLYR) | 75E | 2074 | $201.14 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PERMONT DEVELOPMENT) | 75E | 2082 | $1,373.32 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WATERFORD LAKES TOWN CENTER) | 75E | 2101 | $626.47 | ACCEPT | | |
| DEBRA HOLLIDAY C/O KATHERINE H | 75E | 367 | $22.29 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AAA STAFFING) | 75E | 2632 | $195.96 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COMPASS RESEARCH) | 75E | 2175 | $512.43 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FLORIDA HOMES & PROPERTIES) | 75E | 2180 | $845.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 75E General Unsecured Claims Against Orlando Sentinel Communications Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FMP DIRECT INC) | 75E | 2122 | $235.95 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MYMEDIAWORKS .COM) | 75E | 2107 | $1,465.70 | ACCEPT | | |
| DIANE GARMON | 75E | 88 | $207.88 | ACCEPT | X | |
| DIBACCO, THOMAS V | 75E | 700 | $1.00 | ACCEPT | | |
| GLORIA RUSSELL | 75E | 1963 | $1.17 | ACCEPT | X | |
| GREENWAY FORD INC-EMPLOYMENT | 75E | 4190 | $946.60 | REJECT | | |
| HAMBLAY, CHARLES | 75E | 2383 | $13.00 | ACCEPT | | |
| HARVEY, TOMMY | 75E | 1223 | $12.72 | ACCEPT | | |
| HELEN ROFF | 75E | 1085 | $52.06 | ACCEPT | | |
| HUMPHRIES, CHARLES | 75E | 3731 | $20.00 | ACCEPT | | |
| IRVINE MECHANICAL, INC. | 75E | 5229 | $7,070.48 | ACCEPT | | |
| JAMES & MARIE BOWMAN | 75E | 2503 | $9.76 | ACCEPT | | |
| JOHN HAMMING | 75E | 300 | $29.29 | ACCEPT | | |
| JOSEPH PURTELL | 75E | 589 | $11.66 | REJECT | | |
| KATHRYN BARRETT | 75E | 3716 | $115.74 | ACCEPT | | |
| KELLY SERVICES INC. | 75E | 1031 | $14,073.18 | ACCEPT | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 75E | 3177 | $85,965.79 | ACCEPT | | |
| LILA KLOCK | 75E | 401 | $21.21 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LS SIMS & ASSOCIATES INC) | 75E | 4379 | $2,051.70 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: R H MILLER PEST SERVICES INC) | 75E | 4045 | $1,307.65 | ACCEPT | | |
| LOCHRIDGE, MICHAEL W | 75E | 159 | $8,105.40 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 75E General Unsecured Claims Against Orlando Sentinel Communications Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 75E | 4248 | $2,303.75 | ACCEPT | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: ANOCOIL CORPORATION) | 75E | 4091 | $11,345.36 | ACCEPT | | |
| MARIE WEST | 75E | 896 | $51.23 | REJECT | | |
| PEOPLE 2.0 GLOBAL, INC. | 75E | 550 | $3,240.00 | ACCEPT | | |
| PINEIRO, LUZ | 75E | 13 | $32.95 | ACCEPT | X | |
| REAL ESTATE STRATEGIES, INC. | 75E | 1298 | $204.00 | ACCEPT | | |
| REM CONSULTING INC | 75E | 2979 | $1,201.40 | ACCEPT | | |
| REX CALL | 75E | 115 | $31.14 | ACCEPT | X | |
| SAM MERRIL | 75E | 507 | $24.54 | ACCEPT | X | |
| SHIRLEY DARITY | 75E | 564 | $67.10 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: SHUTTS & BOWEN) ** | 75E | 5851 | $961.10 | REJECT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 75E | 2261 | $1,861.94 | ACCEPT | | |
| STEPHEN OSWALD | 75E | 2986 | $11.00 | ACCEPT | | |
| TERRY WILSCHEK | 75E | 193 | $26.03 | ACCEPT | X | |
| TLM & ASSOCIATES INC | 75E | 3759 | $712.84 | ACCEPT | | |
| UGL UNICCO | 75E | 3790 | $46,251.99 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ALLEN ENERGY LLC) | 75E | 5771 | $213.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 75E | 5735 | $713.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SWEET AUDIO INC) | 75E | 5697 | $1,410.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 75E General Unsecured Claims Against Orlando Sentinel Communications Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOOD SHOP OF WINTERPARK INC) | 75E | 5606 | $543.25 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC) | 75E | 5599 | $430.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 75E | 5498 | $3,528.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 75E | 1615 | $960.00 | ACCEPT | X | |
| WALTER HILL | 75E | 363 | $20.29 | ACCEPT | | |
| WILLIAM DUNN | 75E | 749 | $4.42 | REJECT | | X |



**Exhibit B-1**

Tribune Company, et al.

**Class 76E General Unsecured Claims Against Patuxent Publishing Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: IPC PRINT SERVICES) | 76E | 4794 | $149,305.86 | ACCEPT | | |
| BERLYN INC | 76E | 25 | $6,596.77 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 76E | 4287 | $586.76 | ACCEPT | | |
| CROSS POST LLC | 76E | 457 | $960.00 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: AT THE HOP) | 76E | 2149 | $313.65 | ACCEPT | | |
| DOMINION DISTRIBUTION | 76E | 912 | $1,476.74 | ACCEPT | | |
| DOMINION DISTRIBUTION | 76E | 914 | $289.20 | ACCEPT | | |
| DULANY LEAHY & CURTIS | 76E | 144 | $665.30 | ACCEPT | | |
| DULANY, WIILIAM B AND WINIFRED S. | 76E | 141 | $8,100.00 | ACCEPT | | |
| EXPRESS CARD AND LABEL CO INC | 76E | 2988 | $567.92 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: APS HEALTHCARE BETHESDA) | 76E | 4354 | $5,445.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TAKE ONE) | 76E | 3830 | $4,724.70 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TRAYPML INC) | 76E | 3836 | $4,663.95 | ACCEPT | | |
| MULTI AD SERVICES INC | 76E | 863 | $46.29 | ACCEPT | | |
| MYRICK'S CLEANING SERVICE | 76E | 498 | $585.00 | ACCEPT | | |
| RABIN, ELIZABETH | 76E | 2332 | $6.04 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: KINGS CONTRIVANCE) | 76E | 5721 | $813.67 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY WEB PAL) | 76E | 5742 | $1,029.84 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 76E | 1604 | $120.00 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 77E General Unsecured Claims Against Southern Connecticut Newspapers, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| BANC OF AMERICA LEASING & CAPITAL, LLC | 77E | 5348 | $7,183.89 | ACCEPT | | |
| BOB AMOS | 77E | 3706 | $59.02 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ALL AMERICAN SEWER & DRAIN) | 77E | 2143 | $300.51 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BARTEK, RITA ALEXANDRA) | 77E | 2613 | $215.23 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BERMAN NEWS SERVICE LP) | 77E | 2115 | $530.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BLYNN) | 77E | 2605 | $155.48 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: FINOCCHIO BROTHERS CARTING) | 77E | 2088 | $882.04 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: C. L. FIELDS) | 77E | 2166 | $218.52 | ACCEPT | | |
| ROBERT DENMAN | 77E | 198 | $14.25 | ACCEPT | X | |
| ST LUKES COMMUNITY SERVICES INC | 77E | 412 | $500.00 | REJECT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 78E General Unsecured Claims Against Star Community Publishing Group, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: CARVEL) | 78E | 2162 | $159.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: JANI/HUNTINGTON STATION) | 78E | 2176 | $679.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: LEDERS JEWELERS) | 78E | 2142 | $418.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: MATHEWS BOOK STORE) | 78E | 2031 | $532.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WEST END PIZZA) | 78E | 2171 | $639.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LE FRENCH CLEANERS) | 78E | 2095 | $271.18 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: M & J TRUCKING ENTERPRISES) | 78E | 2126 | $160.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 80E General Unsecured Claims Against Sun-Sentinel Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AGILYSYS NJ, INC. | 80E | 738 | $11,820.11 | ACCEPT | | |
| ALL BROWARD WINDOW CLEANING INC | 80E | 207 | $4,096.90 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AJAX CONSOLIDATED SERVICE) | 80E | 715 | $134.14 | ACCEPT | X | |
| ASM CAPITAL | 80E | 5169 | $3,921.00 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 80E | 4790 | $138.47 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 80E | 5123 | $9,335.67 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 80E | 4785 | $89,812.72 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ANGSTROM GRAPHICS, INC.) | 80E | 5189 | $78,467.61 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BANKRATE INC) | 80E | 5175 | $2,893.55 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC) | 80E | 5104 | $13,855.48 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CLEANALL COMMERCIAL CLEANING) | 80E | 4770 | $8,413.32 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LIME MEDIA GROUP, INC.) | 80E | 5139 | $5,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: THOMSON PROMOTIONS INC) | 80E | 4771 | $3,946.83 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TRANSHIRE) | 80E | 5184 | $1,587.25 | ACCEPT | | |
| AVAYA INC. | 80E | 829 | $84,333.47 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 80E | 2476 | $682.68 | ACCEPT | | |
| BRADSHAW, OMAR | 80E | 2510 | $34.96 | REJECT | | |
| CHAUVIN, MARG | 80E | 438 | $11.19 | REJECT | | X |
| CITY OF FORT LAUDERDALE | 80E | 3370 | $369.08 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 80E General Unsecured Claims Against Sun-Sentinel Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 80E | 4303 | $1,303.57 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: NEW RIVER CENTER MAINTENANCE) | 80E | 4290 | $7,619.25 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: YORK LABEL) | 80E | 5451 | $2,207.86 | ACCEPT | X | |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | 80E | 5442 | $64,118.70 | ACCEPT | X | |
| CROWN CREDIT COMPANY | 80E | 5378 | $13,137.81 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: AKADEMIC FOUNDATION INC) | 80E | 2094 | $200.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BAGEL TREE) | 80E | 2183 | $350.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BIG CITY TAVREN) | 80E | 2147 | $474.45 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: REVGEN CONSULTING LLC) | 80E | 2141 | $3,900.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: TECHNICAL SERVICE SOURCE INC) | 80E | 2075 | $503.50 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHARTWELLS /DAKA) | 80E | 2108 | $239.45 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE) | 80E | 2607 | $230.40 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: J&B WINDOW CLEANING SERVICE) | 80E | 2083 | $191.70 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: RANGER CONSTRUCTION) | 80E | 2612 | $985.75 | ACCEPT | | |
| DUNLAP, KRIS | 80E | 356 | $300.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CITY OF DEERFIELD BEACH) | 80E | 4854 | $12,022.74 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONSOLIDATED LABEL CO) | 80E | 4866 | $3,928.05 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: DOGHAUS DESIGN INC) | 80E | 4877 | $450.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 80E General Unsecured Claims Against Sun-Sentinel Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GORDON HARGROVE & JAMES PA) | 80E | 4881 | $23,780.16 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PERM A CARE) | 80E | 4856 | $1,120.69 | ACCEPT | | |
| FORMAN HARRY | 80E | 3019 | $52.64 | ACCEPT | | |
| HILL, JAMES | 80E | 1517 | $2.11 | ACCEPT | | |
| HOLT,KATHERINE | 80E | 780 | $140.00 | ACCEPT | | |
| KELLY SERVICES INC. | 80E | 1056 | $91,225.53 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: GMPCS PERSONAL COMMUNICATION) | 80E | 3870 | $1,932.45 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANOCOIL CORPORATION) | 80E | 4094 | $12,834.48 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 80E | 4242 | $15,477.79 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 80E | 4235 | $14,176.97 | ACCEPT | | |
| MAPS.COM | 80E | 706 | $900.00 | ACCEPT | | |
| MCWHINNEY, NORMAN | 80E | 502 | $11.57 | ACCEPT | | |
| MOSES, GLENN | 80E | 16 | $54.47 | ACCEPT | | |
| MULTI AD SERVICES INC | 80E | 854 | $129.84 | REJECT | | |
| MULTIAD SERVICES INC | 80E | 875 | $129.84 | ACCEPT | | |
| NATIONWIDE INTERPRETER RESOURCE INC | 80E | 373 | $168.08 | ACCEPT | | |
| NEWSPAPER DIRECT | 80E | 5206 | $14,219.58 | ACCEPT | | |
| P2I NEWSPAPER LLC | 80E | 1661 | $209.00 | ACCEPT | | |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 80E | 3283 | $2,579.35 | REJECT | | |
| PARAMOUNT COFFEE SERVICES | 80E | 3282 | $709.80 | REJECT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 80E General Unsecured Claims Against Sun-Sentinel Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| PORTNOY, BRIAN | 80E | 694 | $8.57 | ACCEPT | | |
| REM CONSULTING INC | 80E | 2977 | $2,221.20 | ACCEPT | | |
| RIGHT MANAGEMENT | 80E | 2417 | $12,000.00 | ACCEPT | | |
| SCHUMACHER, PETER | 80E | 4 | $150.00 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 80E | 1995 | $870.52 | ACCEPT | | |
| SOUTH BEND ABSORBTECH, LLC | 80E | 1202 | $1,239.00 | ACCEPT | | |
| STOLBERG, ALLAN | 80E | 447 | $2.52 | ACCEPT | | |
| THUMA, CYNTHIA | 80E | 2387 | $675.00 | ACCEPT | | |
| TROPICAL LANDSCAPING MAINTENANC | 80E | 206 | $12,856.07 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ABOVE PAR COURIER SERVICE) | 80E | 5580 | $253.90 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 80E | 5739 | $760.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 80E | 5668 | $1,214.62 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 80E | 1601 | $5,007.19 | ACCEPT | X | |
| WEITZEN, LEONARD | 80E | 182 | $101.93 | ACCEPT | | |
| WOOD, VIRGINIA | 80E | 1169 | $23.62 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AFTERCOLLEGE | 81E | 362 | $7,830.00 | ACCEPT | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: STINEBAUGH, SANDRA) | 81E | 728 | $715.50 | REJECT | | |
| ASM CAPITAL | 81E | 4753 | $5,015.00 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 81E | 4787 | $314.61 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 81E | 5148 | $10,298.12 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PEPCO ENERGY SERVICES, INC.) | 81E | 5122 | $670,345.59 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 81E | 4774 | $6,435.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 81E | 5138 | $2,232.15 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 81E | 5168 | $560.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 81E | 2488 | $101.61 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2759 | $697.75 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2786 | $297.50 | ACCEPT | | |
| BEDDING & FUTON DISCOUNTER | 81E | 3727 | $4,269.00 | ACCEPT | | |
| BROCK AND COMPANY INC | 81E | 582 | $11,168.57 | ACCEPT | | |
| CONOSCENTI, | 81E | 396 | $5.50 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 81E | 4288 | $5,185.97 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 81E | 4314 | $3,045.19 | ACCEPT | | |
| CROSS POST LLC | 81E | 454 | $1,125.00 | ACCEPT | X | |
| CROUCH, ALLEN | 81E | 310 | $21.47 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| CROWDER, GRACE E. | 81E | 2286 | $328,983.31 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: AERO TRANSCRIPTIONS) | 81E | 2617 | $677.60 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BONEFISH GRILL) | 81E | 2072 | $595.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: BRIDGESTREET CORPORATE) | 81E | 2081 | $1,663.03 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: DONER DIRECT) | 81E | 2121 | $300.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: GERSTELL ACADEMY) | 81E | 2610 | $714.48 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: IMAGINE SCHOOLS) | 81E | 2100 | $706.56 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: M BURKE DELANEY DMD) | 81E | 2145 | $446.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: NAIMA SAID & ASSOCIATES PC) | 81E | 2139 | $168.16 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: RIPARIUS CONSTRUCTION) | 81E | 2140 | $831.11 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: RYAN HOMES) | 81E | 2609 | $653.77 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: S K I SUPPLY KIT) | 81E | 2071 | $349.96 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: SHORE LEAVE CONVENTION) | 81E | 2170 | $430.44 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR:MARYLAND AUTO DEALERS SVC INC) | 81E | 2626 | $500.00 | ACCEPT | | |
| DARRELL, RICHARD | 81E | 891 | $20.53 | ACCEPT | | |
| DAVIS, KENNETH | 81E | 1449 | $85,588.75 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BEREAN BAPTIST CHURCH) | 81E | 2092 | $250.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHIPS AUTOMOTIVE) | 81E | 2032 | $155.80 | ACCEPT | | |
| DIBACCO, THOMAS V | 81E | 699 | $1.00 | ACCEPT | | |
| DS WATERS OF AMERICA INC | 81E | 2442 | $46.21 | ACCEPT | X | |
| DS WATERS OF AMERICA INC | 81E | 2928 | $34.04 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ERDMAN, STEWART | 81E | 461 | $7.39 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEAL INDUSTRIAL PRODUCTS) | 81E | 4853 | $882.81 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 81E | 4891 | $7,569.23 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OFFIT KURMAN, P.A.) | 81E | 4875 | $3,888.50 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OWL CORPORATION) | 81E | 4869 | $975.00 | ACCEPT | | |
| FERGUSON, ANDREW | 81E | 533 | $1.73 | ACCEPT | X | |
| FERNANDEZ, SANDRA | 81E | 133 | $21.85 | ACCEPT | | |
| FOWLER, RUTH H | 81E | 1212 | $22,328.80 | ACCEPT | | |
| GABBAI, MARY | 81E | 494 | $14.88 | ACCEPT | X | |
| GLORIA SCHREIBER | 81E | 81 | $20.00 | ACCEPT | X | |
| HARTGE, ROBERT | 81E | 67 | $18.64 | ACCEPT | X | |
| HELIND, DOLLY | 81E | 487 | $12.32 | REJECT | | |
| HOUSING DEVELOPMENT CORP. | 81E | 473 | $792.26 | ACCEPT | | |
| HUDAK, PETER | 81E | 91 | $5.82 | ACCEPT | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC (TRANSFEROR: GENERATION III LLC) | 81E | 3158 | $122,745.08 | ACCEPT | | |
| JONES, SUSAN R. | 81E | 1981 | $4.20 | ACCEPT | X | |
| KEENE, VIC | 81E | 194 | $49.98 | ACCEPT | X | |
| KELLY SERVICES INC. | 81E | 1042 | $568.06 | ACCEPT | | |
| KIPP RYAN, | 81E | 576 | $9.58 | ACCEPT | | |
| KLEINER, ARNOLD J. | 81E | 1296 | $2,428,807.91 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| KREINAR, BARBARA | 81E | 57 | $10.00 | ACCEPT | | |
| LEONARD STEM | 81E | 65 | $10.48 | ACCEPT | X | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 81E | 4386 | $2,526.78 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRINT RESOURCE GROUP) | 81E | 4040 | $6,610.54 | ACCEPT | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 81E | 579 | $1,043.00 | ACCEPT | | |
| MUCCI, GREGORY | 81E | 85 | $18.01 | ACCEPT | | |
| MURPHY, JOHN R. | 81E | 1394 | $1,259,218.77 | ACCEPT | | |
| NEELY, JACK W. | 81E | 1291 | $8,957.24 | REJECT | | |
| NYBERG FLETCHER & WHITE | 81E | 319 | $4,047.22 | ACCEPT | | |
| P2I NEWSPAPER LLC | 81E | 1333 | $1,700.00 | ACCEPT | | |
| PAPA JOHN'S INTERNATIONAL, INC. | 81E | 2993 | $4,665.00 | ACCEPT | | |
| PLANET DISCOVER LLC | 81E | 3794 | $7,470.06 | ACCEPT | | |
| RANDALL, CAROLS | 81E | 590 | $22,977.50 | ACCEPT | | |
| REGIONAL MARKETING ASSOCIATES INC | 81E | 811 | $31,674.60 | ACCEPT | | |
| ROBINSON, THERESA | 81E | 96 | $2.01 | REJECT | | X |
| ROMER, BRUCE | 81E | 41 | $10.82 | ACCEPT | | |
| SCOTT, CHRIS | 81E | 2280 | $6.55 | ACCEPT | | |
| SFI WHELAN | 81E | 3047 | $75,766.12 | ACCEPT | | |
| SILVER STAR ASSOCIATES | 81E | 1315 | $18,440.00 | ACCEPT | | |
| SIXTY WEST LIMITED PARTNERSHIP | 81E | 3702 | $86,255.00 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 81E | 2237 | $1,518.12 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| TRAINOR, ROBERT E | 81E | 2298 | $74,825.54 | ACCEPT | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5866 | $81,745.57 | ACCEPT | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5867 | $19,552.79 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ASTERISK FEATURES) | 81E | 5795 | $415.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CATTERTON PRINTING) | 81E | 5733 | $3,696.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DACKMAN & HEYMANLLP) | 81E | 5819 | $202.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHTEC INC) | 81E | 5495 | $1,403.44 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARYLAND BAPTIST AGED HOME) | 81E | 5345 | $1,427.78 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MET ELECTRICAL TESTING) | 81E | 5507 | $4,722.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUN NURSERIES INC) | 81E | 5746 | $312.40 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUPERIOR TRANSFER) | 81E | 5775 | $515.28 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TERMINAL CORPORATION) | 81E | 5322 | $735.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOODBERRY GRAPHICS LLC) | 81E | 5582 | $503.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 81E | 5781 | $1,655.63 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: FIRESIDE HEARTH AND HOME) | 81E | 5316 | $2,086.28 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: HILL MANAGEMENT) | 81E | 5337 | $1,275.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 81E | 1621 | $5,959.02 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 81E General Unsecured Claims Against The Baltimore Sun Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| WHITE, LAMONT | 81E | 1392 | $8.58 | ACCEPT | X | |
| WILSON, STEPHEN | 81E | 467 | $3.15 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 82E General Unsecured Claims Against The Daily Press, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|-----|-----|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 82E | 5118 | $263.79 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 82E | 5101 | $2,410.20 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 82E | 5131 | $100.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 82E | 5102 | $4,779.52 | ACCEPT | | |
| BISGER, FRED B., TRUSTEE - C/O BISGER | 82E | 317 | $13,203.26 | ACCEPT | X | |
| CITY OF NEWPORT NEWS | 82E | 2967 | $7,694.58 | REJECT | | |
| CITY OF NEWPORT NEWS | 82E | 2968 | $325.00 | REJECT | | |
| CITY OF NEWPORT NEWS-B AUGUST | 82E | 2966 | $13.68 | REJECT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 82E | 4327 | $125.62 | ACCEPT | | |
| COX POWELL CORPORATION | 82E | 427 | $949.74 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 82E | 5435 | $21,237.50 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: BON SECOURS EMPLOYEE) | 82E | 2089 | $152.42 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 82E | 2618 | $161.41 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: HEADWAY CORPORATE ST) | 82E | 2621 | $2,795.43 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: MERRIT PRESS INC) | 82E | 2030 | $3,442.65 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PRESCIENT APPLIED) | 82E | 2174 | $250.00 | ACCEPT | | |
| DAN & SYLVIA HARRINGTON | 82E | 2372 | $5.81 | REJECT | | |
| DAVID KNIGHT | 82E | 423 | $26.47 | ACCEPT | X | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: OUTBACK STEAKHOUSE) | 82E | 2129 | $1,419.00 | ACCEPT | | |
| FERGUSON, KEN | 82E | 153 | $7.18 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 82E General Unsecured Claims Against The Daily Press, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| HAVENS, CHARNELL | 82E | 472 | $6.69 | ACCEPT | X | |
| JACOBS, KENNETH | 82E | 541 | $60.00 | ACCEPT | X | |
| KATHERINE BLUNT | 82E | 426 | $1.34 | ACCEPT | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR: PENINSULA UNITED WAY) | 82E | 4193 | $30,000.00 | ACCEPT | | |
| MRS JUANITA BRETZ | 82E | 962 | $1.25 | REJECT | | |
| MULTI AD SERVICES INC | 82E | 890 | $298.30 | ACCEPT | | |
| MULTIAD SERVICES INC | 82E | 860 | $298.30 | ACCEPT | | |
| SCHULTE, RAYMOND | 82E | 176 | $63.80 | ACCEPT | | |
| SECURITY FORCES, INC. | 82E | 2004 | $15,098.34 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 82E | 1988 | $694.24 | ACCEPT | | |
| TRACE COMMUNICATIONS LLC | 82E | 1320 | $6,867.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: AUTOMATED CHECK PROCESSING) | 82E | 5595 | $227.55 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 82E | 5650 | $381.75 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 82E | 5709 | $200.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RECYCLED PALLETS INC) | 82E | 5825 | $825.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 82E | 5832 | $629.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 82E | 1574 | $1,009.86 | ACCEPT | X | |
| VELCITA OLIVER | 82E | 112 | $2.37 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 83E General Unsecured Claims Against The Hartford Courant Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AARON ZOLOTOR | 83E | 52 | $0.05 | ACCEPT | X | |
| ABSORBTECH LLC | 83E | 465 | $21.15 | ACCEPT | | |
| ADELSON, RICHARD | 83E | 72 | $0.15 | ACCEPT | | |
| AFTER COLLEGE INC | 83E | 359 | $1,485.00 | ACCEPT | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HOLLFELDER, RICHARD M.) | 83E | 725 | $110.47 | ACCEPT | X | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5186 | $28,273.50 | ACCEPT | | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5188 | $69,979.82 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 83E | 5119 | $482.19 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 83E | 4782 | $9,920.12 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADFARE.COM INC) | 83E | 5141 | $9,181.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COMMUNICATION RESEARCH) | 83E | 5195 | $3,098.12 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CONNECTICUT DAILY NEWSPAPER) | 83E | 5135 | $7,161.11 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 83E | 4744 | $854.03 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PAINTING AND DECORATING INC) | 83E | 4745 | $3,740.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 83E | 5143 | $4,682.43 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2686 | $100.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2733 | $105.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2765 | $220.02 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 83E General Unsecured Claims Against The Hartford Courant Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|----------------------------------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2777 | $165.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2702 | $314.67 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2715 | $384.18 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2754 | $414.73 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2801 | $100.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2807 | $5.12 | ACCEPT | | |
| BOWLING GREEN STATE UNIVERSITY | 83E | 328 | $155.80 | ACCEPT | | |
| BRODIE SYSTEM, INC. | 83E | 930 | $4,500.00 | ACCEPT | | |
| CHANNON, MARK | 83E | 2312 | $11,900.65 | ACCEPT | | |
| CONSTELLATION NEW ENERGY** | 83E | 5901 | $126,224.87 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ARM SOLUTIONS) | 83E | 4294 | $44,465.14 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 83E | 4311 | $531.70 | ACCEPT | | |
| CRYSTAL ROCK LLC | 83E | 1218 | $910.75 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: DELTA BULK TRANSPORT) | 83E | 2943 | $1,158.94 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: GOOD MORNING NEWS LLC) | 83E | 2073 | $7,657.25 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: RESPOND SYSTEMS INC) | 83E | 2112 | $328.33 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: SKILLCRAFT MACHINE) | 83E | 2034 | $774.10 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR:HAITIAN HEALTH FOUNDATION INC) | 83E | 2036 | $150.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 83E General Unsecured Claims Against The Hartford Courant Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRISTOL CHAMBER OF COMMERCE) | 83E | 2124 | $315.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 83E | 2125 | $300.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GILCHRIST FEATURES) | 83E | 2128 | $180.57 | ACCEPT | | |
| DIBACCO, THOMAS V | 83E | 698 | $1.00 | ACCEPT | | |
| DOWNES, MARY M. | 83E | 2978 | $107,609.85 | ACCEPT | | |
| ELAINE REITMAN | 83E | 3035 | $22.45 | ACCEPT | X | |
| FABIAN, THOMAS | 83E | 475 | $24.02 | REJECT | | X |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 83E | 4894 | $4,444.15 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONNECTICUT LIGHT & POWER) | 83E | 4876 | $13,310.69 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: HISCO PUMP INC) | 83E | 4849 | $1,866.50 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MOVING PICTURES VIDEO INC) | 83E | 4884 | $5,010.20 | ACCEPT | | |
| HARTFORD INTERVAL HOUSE | 83E | 452 | $100.00 | ACCEPT | | |
| HOGAN, MARIANNE | 83E | 3753 | $164.54 | ACCEPT | | |
| LESCOE, EDMUND A. JR. | 83E | 106 | $22.58 | ACCEPT | | |
| LIBOW, GARY M | 83E | 3717 | $1.00 | ACCEPT | X | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KIM ROSEN ILLUSTRATION) | 83E | 3848 | $4,000.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LIGHTING SERVICES, INC.) | 83E | 4344 | $1,570.41 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 83E | 4367 | $1,412.37 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 83E General Unsecured Claims Against The Hartford Courant Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DACOR INSTALLATION SERVICES) | 83E | 4223 | $20,833.11 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 83E | 4226 | $40,748.50 | ACCEPT | | |
| MARIE MCGLINCHEY | 83E | 2432 | $0.10 | ACCEPT | | |
| MCHUGH, NICOLE | 83E | 98 | $30.00 | ACCEPT | X | |
| MCKULA, KATHLEEN S | 83E | 2246 | $3,110.94 | ACCEPT | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 83E | 818 | $6,618.00 | ACCEPT | | |
| MOTYKA, KATY | 83E | 1324 | $10.27 | ACCEPT | X | |
| P2I NEWSPAPER LLC | 83E | 1336 | $506.00 | ACCEPT | | |
| PRICE, JOHN R | 83E | 417 | $0.17 | ACCEPT | | |
| RAYMOND DOUGHERTY | 83E | 3796 | $77.23 | ACCEPT | | |
| RICHARD CROWE | 83E | 49 | $0.27 | ACCEPT | X | |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | 83E | 86 | $50.00 | ACCEPT | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 83E | 3711 | $9,093.26 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE** | 83E | 5856 | $774.44 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M)** | 83E | 5850 | $2,303.38 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: EAST RIVER ENERGY INC.) | 83E | 1998 | $31,117.05 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 83E | 2264 | $993.60 | ACCEPT | | |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | 83E | 682 | $139.30 | ACCEPT | | |
| SPECIALTY GATE & FENCE LLC | 83E | 347 | $1,516.07 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GROSSMAN MARKETING GROUP) | 83E | 4063 | $3,973.85 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 83E General Unsecured Claims Against The Hartford Courant Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HARTFORD SPRINKLER CO INC) | 83E | 5764 | $1,902.70 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 83E | 5662 | $7,692.90 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MODERN MEDIA INC) | 83E | 5623 | $2,850.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW ENGLAND MAILING SYSTEMS) | 83E | 5632 | $563.92 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 83E | 5593 | $283.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEXT COURIER) | 83E | 4051 | $214.81 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: REGULUS GROUP, LLC) | 83E | 5520 | $7,690.32 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RICHARD DALEY STUDIO) | 83E | 5293 | $342.38 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RSHCO VISUAL COMMUNICATIONS) | 83E | 5502 | $1,016.54 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WISNESKI PLUMBING & HEATING) | 83E | 5296 | $361.80 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 83E | 5299 | $657.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: VNA HEALTH CARE INC) | 83E | 5724 | $2,405.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 83E | 1598 | $11,393.99 | ACCEPT | X | |
| USA HAULING & RECYCLING INC | 83E | 210 | $3,930.86 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 84E General Unsecured Claims Against The Morning Call, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|------------------------------------------------|---------------------------------------------|
| ARGEOS, WILLIAM | 84E | 73 | $3,350.00 | ACCEPT | | |
| ASM CAPITAL | 84E | 4747 | $6,854.04 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 84E | 5146 | $395.25 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 84E | 5113 | $3,375.90 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 84E | 2842 | $400.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 84E | 2818 | $637.70 | ACCEPT | | |
| CARLA PECK | 84E | 408 | $52.72 | ACCEPT | X | |
| CAULER, BETTY E | 84E | 3008 | $2,088.78 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 84E | 4316 | $8.05 | ACCEPT | | |
| CSORDAS, DAVID J | 84E | 3755 | $769.36 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: COMMUNITIES IN SCHOOLS) | 84E | 2615 | $1,000.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: MEL TAYLOR AND ASSOCIATES) | 84E | 2085 | $6,854.04 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: VOLUNTEER CENTER OF LEHIGH) | 84E | 2086 | $320.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BROWN-DAUB CHEVROLET) | 84E | 2624 | $182.46 | ACCEPT | | |
| DONCEVIC, LOIS A | 84E | 2981 | $2,550.85 | ACCEPT | | |
| DS WATERS OF AMERICA INC | 84E | 2963 | $67.33 | ACCEPT | X | |
| DS WATERS OF AMERICA INC | 84E | 3031 | $45.63 | ACCEPT | X | |
| EAGAN, ADRIENE | 84E | 1175 | $7.15 | ACCEPT | X | |
| ESTATE CHARLES FLUCK | 84E | 554 | $86.37 | ACCEPT | | |
| ESTATE OF GEORGE HARGESHEIMER | 84E | 3775 | $44.25 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 84E General Unsecured Claims Against The Morning Call, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: AIR CENTER, INC.) | 84E | 4882 | $2,653.64 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PREFERRED EAP) | 84E | 4879 | $1,260.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: UGI UTILITIES INC) | 84E | 4883 | $33,327.85 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VIAMEDIA LLC) | 84E | 4887 | $9,986.06 | ACCEPT | | |
| GROSS MCGINLEY, LLP | 84E | 4870 | $19,348.05 | REJECT | | |
| KELLY SERVICES INC. | 84E | 1099 | $1,866.91 | ACCEPT | | |
| KOEHLER-KHEEL REALTY, LLC | 84E | 3722 | $35,719.81 | ACCEPT | X | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 84E | 4370 | $1,062.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 84E | 4214 | $10,883.00 | ACCEPT | | |
| MACE, LAURA L | 84E | 1118 | $5,876.87 | ACCEPT | X | |
| MATHIAS, MADELEINE B | 84E | 3020 | $1.00 | ACCEPT | X | |
| P2I NEWSPAPER LLC | 84E | 1327 | $308.00 | ACCEPT | | |
| PAUL SPATZ | 84E | 1430 | $2.37 | ACCEPT | | |
| RIVERA,GABRIELLE | 84E | 2329 | $9.81 | ACCEPT | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: H T LYONS INC) | 84E | 5216 | $7,704.97 | ACCEPT | | |
| SANDRA DELPERO | 84E | 1216 | $10.00 | ACCEPT | X | |
| SEITZ, RAYMOND | 84E | 1311 | $187.45 | ACCEPT | | |
| SHELLENBERGER, JANICEMARIE | 84E | 2980 | $3,868.61 | ACCEPT | | |
| SIEGEL, STEFAN A | 84E | 414 | $100.00 | ACCEPT | | |
| SZABO ASSOCIATES, INC. | 84E | 2971 | $1,599.61 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 84E | 5657 | $266.28 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 84E General Unsecured Claims Against The Morning Call, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 84E | 5591 | $200.00 | ACCEPT | | |
| UNIVERSAL PRESS SYNDICATE | 84E | 1589 | $4,130.86 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, et al.

**Class 88E General Unsecured Claims Against Tower Distribution Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 88E | 2824 | $350.00 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 88E | 4324 | $546.09 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: MICHIGAN CABLE) | 88E | 2163 | $400.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN) | 88E | 4278 | $32,038.46 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 89E General Unsecured Claims Against Tribune Broadcast Holdings, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: RUN SPOT RUN MEDIA INC) | 89E | 5151 | $9,668.80 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SALEM MEDIA OF OREGON) | 89E | 5147 | $17,680.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MANZI, JOHN) | 89E | 5107 | $229,738.58 | ACCEPT | | |
| BROADCAST TOWER SERVICES | 89E | 2342 | $8,692.00 | ACCEPT | | |
| BS RADIO STATIONS INC. | 89E | 5069 | $26,231.00 | ACCEPT | | |
| BUENA VISTA TELEVISION | 89E | 4036 | $1,080,408.00 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 89E | 4331 | $74.66 | ACCEPT | | |
| HARRIS CORP | 89E | 1878 | $18,658.90 | ACCEPT | | |
| HARRIS CORPORATION | 89E | 1891 | $7,278.07 | ACCEPT | | |
| LAMAR COMPANIES INC | 89E | 1162 | $36,331.07 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG) | 89E | 4208 | $55,309.50 | ACCEPT | | |
| METRO OVERHEAD DOOR INC | 89E | 730 | $101.00 | ACCEPT | | |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 89E | 312 | $800.00 | ACCEPT | | |
| NORTHWEST NATURAL | 89E | 90 | $2,770.03 | ACCEPT | | |
| PORTLAND GENERAL ELECTRIC - PGE | 89E | 480 | $11,155.17 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 89E | 1971 | $3,360.56 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 89E | 3501 | $576,158.56 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TORC LLC) | 89E | 5715 | $750.00 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 89E | 1739 | $585,568.82 | ACCEPT | | |
| WATER CLOSET MEDIA INC | 89E | 121 | $1,522.50 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 90E General Unsecured Claims Against Tribune Broadcasting Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| AAF INC | 90E | 2365 | $650.00 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 90E | 3896 | $1,507,266.77 | ACCEPT | X | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 90E | 5095 | $11,603.96 | ACCEPT | | |
| CONSTELLATION NEW ENERGY** | 90E | 5900 | $36,802.22 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 90E | 4310 | $80.24 | ACCEPT | | |
| DGFASTCHANNEL INC | 90E | 1489 | $388.75 | ACCEPT | | |
| HARRIS COMMUNICATIONS | 90E | 1870 | $103,865.76 | ACCEPT | | |
| HINCKLEY SPRING WATER COMPANY | 90E | 2962 | $51.56 | ACCEPT | X | |
| PIOCON TECHNOLOGIES INC | 90E | 3899 | $2,187.50 | ACCEPT | X | |
| QUINN, KATHLEENM | 90E | 3743 | $70,673.08 | ACCEPT | | |
| ROBINSONS TELECOMMUNICATIONS REVIEW | 90E | 424 | $103.50 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE)** | 90E | 5854 | $4,425.42 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 93E General Unsecured Claims Against Tribune CNLBC, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| POOLE, JOHNNY R | 93E | 10 | $47.10 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 94E General Unsecured Claims Against Tribune Direct Marketing, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|------------------------------------------------|--------------------------------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DATA SERVICE SOLUTIONS INC) | 94E | 5150 | $42,252.24 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACME SCALE SYSTEMS) | 94E | 5194 | $18,109.85 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BEDFORD MOTOR SERVICES, INC.) | 94E | 5157 | $9,532.64 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATA PARTNERS INC) | 94E | 5166 | $2,830.92 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KINGSWAY LOGISTICS INC) | 94E | 4756 | $13,118.41 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PJ GREEN INC) | 94E | 5191 | $1,760.09 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNEQ INC) | 94E | 5133 | $50,635.46 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNIQUE PRODUCTS & SERVICE) | 94E | 4765 | $9,801.43 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2743 | $555.65 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2798 | $102.00 | ACCEPT | | |
| BOWE BELL & HOWELL COMPANY | 94E | 881 | $5,353.70 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: CORPORATE DISK COMPANY) | 94E | 4296 | $57,795.34 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 94E | 4302 | $7,510.26 | ACCEPT | | |
| CROWN CREDIT COMPANY | 94E | 5369 | $11,773.95 | ACCEPT | | |
| DIEDRICH LOGISTIC SERVICES | 94E | 560 | $4,750.00 | ACCEPT | X | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GBR SYSTEMS CORP) | 94E | 4885 | $1,571.51 | ACCEPT | | |
| HOH WATER TECHNOLOGY INC | 94E | 703 | $2,429.68 | ACCEPT | | |
| LEHIGH FLUID POWER INC | 94E | 1313 | $1,569.30 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 94E General Unsecured Claims Against Tribune Direct Marketing, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: COMPILED SOLUTIONS) | 94E | 3876 | $5,007.24 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOGICALIS) | 94E | 4339 | $2,001.69 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PGC IMAGINE GRAPHICS LLC) | 94E | 4336 | $18,918.52 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DEMAR DIRECT) | 94E | 4239 | $65,100.13 | ACCEPT | | |
| OHIO ADRESSING MACHINE CO | 94E | 743 | $5,850.32 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DIVERSIFIED PRINT GROUP) | 94E | 5679 | $26,420.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HONEY BUCKET) | 94E | 4069 | $257.42 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JORSON & CARLSON CO INC) | 94E | 5828 | $654.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: P&M NATIONAL SALES) | 94E | 5506 | $1,119.84 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SSI TECHNOLOGIES) | 94E | 5706 | $1,236.80 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUNSHINE LOGISTICS INC) | 94E | 5585 | $1,053.70 | ACCEPT | | |
| VISION INTEGRATED GRAPHICS LLC | 94E | 5230 | $21,351.11 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 95E General Unsecured Claims Against Tribune Entertainment Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 95E | 4323 | $66.01 | ACCEPT | | |
| DGFASTCHANNEL INC | 95E | 1488 | $87.78 | ACCEPT | | |
| HAMDON ENTERTAINMENT | 95E | 3287 | $228,647.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: NOVIAN & NOVIAN, LLP) | 95E | 4257 | $12,772.00 | ACCEPT | | |
| MOREHOUSE, L CLARK III | 95E | 3938 | $203,963.46 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 97E General Unsecured Claims Against Tribune Los Angeles, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CBS RADIO INC. | 97E | 5075 | $50,303.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 99E General Unsecured Claims Against Tribune Media Net, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 99E | 593 | $16.50 | ACCEPT | | |
| ILINC COMMUNICATIONS INC | 99E | 428 | $10,040.00 | ACCEPT | | |
| KELLY SERVICES INC. | 99E | 1054 | $138.32 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 99E | 4254 | $23,870.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: WANTED TECHNOLOGIES, INC) | 99E | 4202 | $43,500.00 | ACCEPT | | |
| MCKEON, JOHN C. | 99E | 2501 | $4,949.00 | ACCEPT | | |
| SHELDON, EDWARD M | 99E | 1144 | $5,850.00 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: HOTALING'S NEWS AGENCY INC)** | 99E | 5853 | $7,309.09 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LABRIOLA, LOUIS F) | 99E | 5578 | $687.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY CRM DIRECTOR LLC) | 99E | 5672 | $4,526.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: INFOGATE) | 99E | 5309 | $994.72 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 100E General Unsecured Claims Against Tribune Media Services, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| ASM CAPITAL AS PURCHASER OF: | 100E | 5106 | $94,459.57 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CIRCLE R MEDIA LLC) | 100E | 4799 | $95,664.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BADGER PRESS INC) | 100E | 5199 | $1,345.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BARON GROUP, THE) | 100E | 5176 | $4,032.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMERY GREISLER LLC) | 100E | 5105 | $9,390.21 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASSACHUSETTS INSTITUTE OF) | 100E | 4743 | $9,160.97 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NASHVILLE AGENCY) | 100E | 4762 | $3,750.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WENDLING PRINTING) | 100E | 5145 | $160,582.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 100E | 2848 | $389.00 | ACCEPT | | |
| BUENA VISTA TELEVISION | 100E | 4030 | $2,196.05 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 100E | 4325 | $467.38 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MARCH OF DIMES) | 100E | 5445 | $1,910.00 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: CLANTON ADVERTISER) | 100E | 2628 | $229.52 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ATLAS TRANSIT INC) | 100E | 2130 | $320.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FORUM NEWS) | 100E | 2611 | $150.15 | ACCEPT | | |
| DUCHARME, NANCY K | 100E | 3758 | $1,500.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SEAVE, AVA LYN) | 100E | 4851 | $3,104.84 | ACCEPT | | |
| GRIFFEN'S SATELLITE SERVICE | 100E | 3704 | $5,000.00 | ACCEPT | X | |
| HASBRO INC., ET AL | 100E | 3705 | $42,302.20 | ACCEPT | | |
| HINCKLEY SPRING WATER COMPANY | 100E | 2443 | $29.11 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 100E General Unsecured Claims Against Tribune Media Services, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| JOURNAL PRINTING COMPANY | 100E | 710 | $2,168.47 | ACCEPT | | |
| KELLY SERVICES INC. | 100E | 1026 | $6,684.64 | ACCEPT | | |
| KIPLINGER WASHINGTON EDITORS INC | 100E | 3317 | $890.48 | ACCEPT | | |
| LAUDEMAN,MICHAEL | 100E | 3778 | $14.30 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACQUIRE MEDIA VENTURES INC) | 100E | 4348 | $1,600.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP) | 100E | 4281 | $30,000.00 | ACCEPT | | |
| MCADAMS GRAPHICS, INC. | 100E | 2975 | $55,624.94 | ACCEPT | | |
| MILTON CAT | 100E | 3789 | $500.33 | ACCEPT | | |
| MPEG LA LLC | 100E | 815 | $105.00 | ACCEPT | | |
| SONY PICTURES | 100E | 3460 | $26,239.40 | ACCEPT | | |
| SPITZER , GAIL L | 100E | 3782 | $26.00 | ACCEPT | | |
| STEPANEK, ANTHONY | 100E | 335 | $27.00 | REJECT | | X |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHEM WARE CORPORATIO) | 100E | 5610 | $317.86 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: FLUMAN, JEFFREY ERIC) | 100E | 4060 | $399.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HART MARKETING LLC) | 100E | 5319 | $13,198.94 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 100E | 5654 | $44,104.72 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MAHONEY NOTIFY-PLUS INC) | 100E | 5810 | $341.06 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 100E | 5499 | $21,481.68 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 100E General Unsecured Claims Against Tribune Media Services, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|-------------------------------------------------|----------------------------------------------|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 100E | 5816 | $1,200.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: NEW YORK MAGAZINE) | 100E | 5831 | $2,565.68 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 101E General Unsecured Claims Against Tribune New York Newspaper Holdings, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|------------|---------------|-------------|----------------|---------------------------------------------------|------------------------------------------------|
| ALLEN, JAMES | 101E | 5030 | $1.00 | ACCEPT | | |
| ALLEN, JAMES, ET AL | 101E | 5050 | $1.00 | ACCEPT | | |
| BARNHARDT, VELMA | 101E | 5032 | $1.00 | ACCEPT | | |
| CRUZ, VICTOR | 101E | 5053 | $1.00 | ACCEPT | | |
| EVANS, CHARLES | 101E | 5024 | $1.00 | ACCEPT | | |
| EVANS, PEARL | 101E | 5027 | $1.00 | ACCEPT | | |
| FERNANDEZ, LARRY | 101E | 5026 | $1.00 | ACCEPT | | |
| GRANT, GARY | 101E | 5025 | $1.00 | ACCEPT | | |
| GRANT, LORETTA | 101E | 5055 | $1.00 | ACCEPT | | |
| HAYWOOD, JOHN | 101E | 5049 | $1.00 | ACCEPT | | |
| JOHNSON, PHIL | 101E | 5052 | $1.00 | ACCEPT | | |
| MCLAUGHLIN, VICTORIA | 101E | 5051 | $1.00 | ACCEPT | | |
| MCNAIR, BILL | 101E | 5033 | $1.00 | ACCEPT | | |
| REID, DAMION | 101E | 5031 | $1.00 | ACCEPT | | |
| SERRAO, SEAN | 101E | 5028 | $1.00 | ACCEPT | | |
| STRANGE, JENNIFER | 101E | 5029 | $1.00 | ACCEPT | | |
| WALCOTT, TENISHA | 101E | 5048 | $1.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 103E General Unsecured Claims Against Tribune Television Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|------------------------------|------------------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: EAR EVERYTHING INC) | 103E | 726 | $211.90 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HUTCHENS, TERRY M) | 103E | 724 | $125.00 | ACCEPT | X | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: YORK TOWNSHIP BOARD OF COMM.) | 103E | 737 | $184.76 | ACCEPT | X | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 103E | 4793 | $206,182.78 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WLPA WRDZ WSJW) | 103E | 4773 | $8,483.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADMOBILE DALLAS) | 103E | 4764 | $52,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ARENA MEDIA NETWORKS LLC) | 103E | 4750 | $25,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DFW ADSALES INC.) | 103E | 5108 | $25,000.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 103E | 5136 | $2,626.18 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RIGGLE, JOHN) | 103E | 5134 | $127,380.77 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2701 | $12.87 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2711 | $344.77 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2789 | $261.71 | ACCEPT | | |
| BARNHILL,FREDRICK | 103E | 405 | $67,037.50 | ACCEPT | | |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103E | 2339 | $1,444.86 | ACCEPT | X | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: MILLER, MARK) | 103E | 722 | $612.90 | ACCEPT | X | |
| BRILLIANT COLOR IMAGING INC | 103E | 476 | $8,216.00 | ACCEPT | | |
| BROADVIEW NETWORKS | 103E | 571 | $2,382.90 | ACCEPT | X | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 103E General Unsecured Claims Against Tribune Television Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION | 103E | 4034 | $21,262,568.00 | ACCEPT | | |
| CBS RADIO | 103E | 5068 | $9,193.55 | ACCEPT | | |
| CBS RADIO EAST INC | 103E | 5073 | $63.00 | ACCEPT | | |
| CBS RADIO EAST INC. | 103E | 5072 | $11,751.25 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 103E | 3893 | $3,900.00 | ACCEPT | X | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 103E | 5094 | $11,603.96 | ACCEPT | | |
| CNN NEWS SOURCE SALES | 103E | 3921 | $35,035.14 | ACCEPT | X | |
| CONSTELLATION NEW ENERGY** | 103E | 5897 | $65,536.66 | ACCEPT | X | |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 103E | 110 | $505.12 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 103E | 4315 | $2,643.38 | ACCEPT | | |
| CW LICENSING LLC | 103E | 1817 | $50.00 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PHILADELPHIA ADVERTING CLUB) | 103E | 2116 | $385.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ADAMS EXTERMINATING OF NORTH) | 103E | 2123 | $158.76 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BARBIZON LIGHT) | 103E | 2623 | $454.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GOLD MOUNTAIN MEDIA) | 103E | 2114 | $297.50 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEASLEY FM ACQUISITION CORP.) | 103E | 4858 | $18,360.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MEDIA DATA SERVICES INC) | 103E | 4867 | $1,906.50 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SOUTHERN ADVERTISING) | 103E | 4850 | $1,158.59 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 103E General Unsecured Claims Against Tribune Television Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VISITING NURSE & HEALTH) | 103E | 4871 | $1,584.50 | ACCEPT | | |
| G M BUILDERS | 103E | 2327 | $515.00 | ACCEPT | X | |
| HARRIS CORP | 103E | 1876 | $7,149.96 | ACCEPT | | |
| HARRIS CORPORATION | 103E | 1869 | $1,857.86 | ACCEPT | | |
| JL MEDIA INC | 103E | 471 | $18,603.72 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS LTD.) | 103E | 4106 | $22,423.75 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: PETRUZZI DETECTIVE AGENCY) | 103E | 4097 | $13,886.52 | ACCEPT | | |
| MEDSTAR TELEVISION | 103E | 551 | $1,962.00 | ACCEPT | | |
| PECO | 103E | 1348 | $29,167.91 | ACCEPT | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY) | 103E | 5224 | $2,917.60 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: NEW ENGLAND MECHANICAL SERVI)** | 103E | 5849 | $564.69 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 103E | 2249 | $29,893.07 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 103E | 2938 | $8,782.48 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 103E | 3510 | $235,502.63 | ACCEPT | | |
| SZABO ASSOCIATES, INC. | 103E | 3030 | $588.31 | ACCEPT | | |
| TXU ENERGY RETAIL COMPANY LLC | 103E | 453 | $82,220.72 | REJECT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL FOOD SERVICES, LLC) | 103E | 5336 | $3,452.49 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HUNGERFORD ALDRIN NICHOLS) | 103E | 5700 | $585.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 103E General Unsecured Claims Against Tribune Television Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: L & R PRODUCTIONS) | 103E | 5637 | $532.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LINCOLN LANDSCAPING LLC) | 103E | 5757 | $821.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: QUICKSET INTERNATIONAL INC) | 103E | 4057 | $278.73 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RADIO HANOVER) | 103E | 5625 | $977.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SHS STAFFING SOLUTIONS) | 103E | 5603 | $488.29 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SIGN STOP INC) | 103E | 4054 | $450.50 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 103E | 5634 | $297.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 103E | 5494 | $7,160.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TREAT AMERICA LIMITED OF IND) | 103E | 5676 | $259.40 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:GARDEN STATE DUST CONTROL INC) | 103E | 5303 | $367.38 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 103E | 5694 | $525.00 | ACCEPT | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 103E | 5833 | $7,200.00 | ACCEPT | X | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 103E | 1757 | $4,441,916.84 | ACCEPT | | |
| WGET WGTY RADIO STATIONS | 103E | 3013 | $9,078.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 104E General Unsecured Claims Against Tribune Television Holdings, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| CNN NEWS SOURCE SALES | 104E | 3916 | $963.95 | ACCEPT | X | |
| CONSUMERS ENERGY COMPANY | 104E | 158 | $28,082.54 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 104E | 4320 | $12.84 | ACCEPT | | |
| DOMINION DISTRIBUTION | 104E | 911 | $10.73 | ACCEPT | | |
| DTE ENERGY | 104E | 741 | $1,316.99 | ACCEPT | | |
| HARRIS CORP | 104E | 1889 | $0.48 | ACCEPT | | |
| HARRIS CORPORATION | 104E | 1871 | $869.82 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 104E | 4363 | $16,705.05 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: STANLEY STEEMER GREAT LAKES) | 104E | 3827 | $2,000.00 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 104E | 3507 | $28,935.48 | ACCEPT | | |
| TABER, FRANKLIN R | 104E | 1682 | $11,731.20 | ACCEPT | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 104E | 1760 | $121,566.03 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 105E General Unsecured Claims Against Tribune Television New Orleans, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|------------------------------|----------------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 105E | 5114 | $5,787.11 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 105E | 2845 | $409.42 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 105E | 2839 | $905.78 | ACCEPT | | |
| CNN NEWSOURCE SALES | 105E | 3929 | $9,688.79 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 105E | 4326 | $400.32 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: PALISADES MEDIA GROUP) | 105E | 2184 | $1,190.00 | ACCEPT | | |
| HARRIS CORP | 105E | 1882 | $5,875.91 | ACCEPT | | |
| HARRIS CORP | 105E | 1885 | $28.24 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CHARTER MEDIA - TN/KY) | 105E | 4357 | $31,423.65 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 105E | 4360 | $1,428.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KEATING MAGEE INC) | 105E | 3855 | $2,400.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM WEZB) | 105E | 4211 | $33,900.80 | ACCEPT | | |
| MARCO OUTDOOR ADVERTISING | 105E | 338 | $9,345.00 | ACCEPT | | |
| PETRO TV | 105E | 309 | $2,500.00 | ACCEPT | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY INC) | 105E | 5220 | $761.68 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 105E | 1992 | $558.10 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO) | 105E | 2008 | $148.26 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 105E | 2935 | $4,532.42 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 105E General Unsecured Claims Against Tribune Television New Orleans, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| SONY PICTURES TELEVISION INC. | 105E | 3517 | $2,039.02 | ACCEPT | | |
| TRAFFIC CAMERA REPORTS, INC | 105E | 323 | $5,768.82 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 105E | 5310 | $12,861.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 105E | 5572 | $1,375.00 | ACCEPT | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 105E | 5837 | $38,581.00 | ACCEPT | X | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 105E | 1745 | $70,278.79 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 106E General Unsecured Claims Against Tribune Television Northwest, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|---------------------------------------------------|-----------------------------------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 106E | 5140 | $3,219.19 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PETERSON, PETER H) | 106E | 5170 | $3,362.90 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2708 | $309.36 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2783 | $611.75 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2810 | $500.00 | ACCEPT | | |
| BUENA VISTA TELEVISION | 106E | 4028 | $6,273,248.00 | ACCEPT | | |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | 106E | 209 | $14.00 | ACCEPT | X | |
| CASCADIAN BUILDING MAINTENANCE LTD | 106E | 420 | $5,372.11 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 106E | 3881 | $14,998.29 | ACCEPT | X | |
| CNN NEWSOURCE SALES | 106E | 3930 | $16,662.04 | ACCEPT | X | |
| COLUMBIA PICTURES | 106E | 3475 | $27,957.00 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 106E | 4319 | $1,343.99 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 106E | 4286 | $2,800.00 | ACCEPT | | |
| DONS GROUP ATTIRE | 106E | 103 | $659.48 | REJECT | | |
| DS WATERS OF AMERICA INC | 106E | 2964 | $208.18 | ACCEPT | X | |
| HARRIS CORP | 106E | 1875 | $55,316.23 | ACCEPT | | |
| HARRIS CORP | 106E | 1881 | $8,388.66 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 106E | 4220 | $970.00 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 106E | 2243 | $32,439.03 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 106E General Unsecured Claims Against Tribune Television Northwest, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| SONY PICTURES TELEVISION INC. | 106E | 3514 | $28,607.01 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ENHANCED VISUAL IMAGES) | 106E | 5331 | $1,135.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PACSAT) | 106E | 5785 | $3,043.14 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PARKER OUTDOOR INC) | 106E | 5822 | $1,129.03 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 106E | 1769 | $1,351,651.70 | ACCEPT | | |
| WASHINGTON STATE ASSOCIATION | 106E | 165 | $204.35 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 107E General Unsecured Claims Against Virginia Gazette Companies, LLC**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| A LOGO FOR YOU | 107E | 430 | $1,145.40 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE INC.) | 107E | 5115 | $51.84 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 107E | 2851 | $148.08 | ACCEPT | | |
| CAUSEY, JERRY | 107E | 332 | $10.13 | ACCEPT | X | |
| CITY OF WILLIAMSBURG | 107E | 2392 | $11,750.51 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 107E | 4322 | $46.36 | ACCEPT | | |
| COX POWELL CORPORATION | 107E | 429 | $963.00 | ACCEPT | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 107E | 5443 | $542.01 | ACCEPT | X | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 107E | 2109 | $608.66 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: WEST POINT STATION LLC) | 107E | 2037 | $349.14 | ACCEPT | | |
| DIAMOND SPRINGS INC | 107E | 55 | $102.89 | ACCEPT | X | |
| MORLEDGE, CLARKE | 107E | 594 | $38.00 | ACCEPT | | |
| TRACE COMMUNICATIONS LLC | 107E | 950 | $640.00 | ACCEPT | | |
| UNITED PARCEL SERVICE (UPS) | 107E | 851 | $435.25 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 108E General Unsecured Claims Against WDCW Broadcasting, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|----------------------------------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CRAFT PRODUCTIONS, LLC) | 108E | 5128 | $2,125.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: J R LANDRY COMPANY LTD) | 108E | 5144 | $2,776.90 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STUDIO 83 PRODUCTIONS, INC) | 108E | 5171 | $3,565.00 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 108E | 2815 | $1,141.50 | ACCEPT | | |
| BUENA VISTA TELEVISION | 108E | 4033 | $1,412,089.00 | ACCEPT | | |
| CENTRAL UNION MISSION | 108E | 595 | $2,000.00 | ACCEPT | X | |
| CNN NEWS SOURCE SALES | 108E | 3920 | $28,106.38 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: THERMO SPAS INC) | 108E | 4291 | $2,652.00 | ACCEPT | | |
| DS WATERS OF AMERICA INC | 108E | 2441 | $12.67 | ACCEPT | X | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KELLY GENERATOR & EQUIPMENT) | 108E | 4890 | $1,944.81 | ACCEPT | | |
| HARRIS CORP | 108E | 1884 | $15,025.57 | ACCEPT | | |
| JL MEDIA INC | 108E | 474 | $293,474.47 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SPECIALTIES INC) | 108E | 3824 | $1,263.81 | ACCEPT | | |
| SIMON PROPERTY GROUP LP | 108E | 3769 | $120,212.90 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 108E | 2420 | $741.30 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 108E | 3525 | $650.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MEL BERNSTEIN ADVERTISING) | 108E | 5665 | $1,878.67 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 108E | 5778 | $425.00 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 108E | 1742 | $1,390,437.95 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 108E General Unsecured Claims Against WDCW Broadcasting, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ZVENTS INCORPORATED | 108E | 1114 | $5,346.77 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 109E General Unsecured Claims Against WGN Continental Broadcasting Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 109E | 4796 | $29,677.41 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: GENCO ENTERTAINMENT INC) | 109E | 4789 | $181,619.62 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 109E | 4780 | $13,125.40 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COLUMBUS BLUE JACKETS) | 109E | 5154 | $1,828.00 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CTV TELEVISION INC) | 109E | 4758 | $191,558.47 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: OLYMPIA ENTERTAINMENT) | 109E | 4760 | $24,832.83 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: US HELICOPTERS INC) | 109E | 5162 | $22,971.48 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 109E | 2833 | $512.75 | ACCEPT | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE OPPORTUNITIES FUND, LP) | 109E | 2491 | $195.00 | ACCEPT | | |
| BUENA VISTA TELEVISION | 109E | 4035 | $32,388,999.00 | ACCEPT | | |
| CBS TELEVISION DISTRIBUTION | 109E | 3890 | $1,483,524.97 | ACCEPT | X | |
| CHICAGO WHITE SOX LTD. | 109E | 1293 | $172,327.61 | ACCEPT | X | |
| CNN NEWSOURCE SALES | 109E | 3924 | $10,015.34 | ACCEPT | X | |
| COMED CO. | 109E | 1314 | $11,422.93 | ACCEPT | | |
| CONSTELLATION NEW ENERGY** | 109E | 5899 | $56,116.05 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 109E | 4330 | $1,311.35 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: EDENS EXPRESS INC) | 109E | 4289 | $86.91 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PROGRAM PARTNERS) | 109E | 4292 | $2,332.13 | ACCEPT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 109E | 4285 | $25,821.25 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 109E General Unsecured Claims Against WGN Continental Broadcasting Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|---------------|-------------|----------------|--------------------------------------------------|-----------------------------------------------|
| CW LICENSING LLC | 109E | 1814 | $329,326.61 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CREATIVE MORTGAGE USA) | 109E | 2113 | $2,500.00 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LAKESHORE WASTE SERVICES LLC) | 109E | 2603 | $242.05 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 109E | 4873 | $640.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: NORPAK CORPORATION) | 109E | 4896 | $2,275.00 | ACCEPT | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OSA INTERNATIONAL INC) | 109E | 4893 | $2,625.00 | ACCEPT | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: CHICAGO SCENIC STUDIOS, INC) | 109E | 3708 | $3,979.75 | ACCEPT | | |
| HARRIS CORP | 109E | 1887 | $8,510.22 | ACCEPT | | |
| JL MEDIA INC | 109E | 470 | $26,519.56 | ACCEPT | | |
| KOHLER RENTAL POWER INC | 109E | 805 | $421.10 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 109E | 3867 | $12,000.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOCONTE.2 LLC) | 109E | 4342 | $24,625.00 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TEXAS RANGERS BASEBALL PARTN) | 109E | 3833 | $1,000.00 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ALIEN PRODUCTIONS LLC) | 109E | 4103 | $37,096.78 | ACCEPT | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MSA) | 109E | 4112 | $25,029.74 | ACCEPT | | |
| MOBILE TV GROUP LP | 109E | 3915 | $8,944.68 | ACCEPT | | |
| NEW LINE TELEVISION | 109E | 1727 | $48,750.00 | ACCEPT | | |
| S&T AUTOMOTIVE REPAIR INC | 109E | 389 | $2,865.73 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 109E General Unsecured Claims Against WGN Continental Broadcasting Company**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 109E | 2240 | $33,899.37 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 109E | 2001 | $7,570.00 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 109E | 3522 | $295,847.51 | ACCEPT | | |
| TELEPICTURES DISTRIBUTION | 109E | 1718 | $2,596.77 | ACCEPT | | |
| TRIO VIDEO LLC | 109E | 1426 | $102,500.78 | ACCEPT | | |
| TRITON MEDIA AMERICA | 109E | 568 | $39,100.00 | ACCEPT | | |
| UNITED PARCEL SERVICE (UPS) | 109E | 842 | $216.53 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BODY BY JAKE GLOBAL LLC) | 109E | 5340 | $37,500.00 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: METAMORPHIC DESIGNS INCORPOR) | 109E | 5703 | $1,028.52 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STAR MEDIA ENTERPRISES INC) | 109E | 5727 | $11,669.16 | ACCEPT | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRAIL BLAZERS INC) | 109E | 5638 | $24,727.00 | ACCEPT | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 109E | 5834 | $189,286.00 | ACCEPT | X | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 109E | 1766 | $7,790.32 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 109E | 1730 | $2,353,648.23 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, et al.

**Class 110E General Unsecured Claims Against WPIX, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|-------------------------------------------------|----------------------------------------------|
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110E | 496 | $2,069.79 | ACCEPT | | |
| ASCENT MEDIA GROUP LLC | 110E | 3023 | $13,053.85 | ACCEPT | | |
| ASM CAPITAL | 110E | 5196 | $2,513.82 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: BOND PAINTING COMPANY INC) | 110E | 4792 | $13,611.90 | ACCEPT | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 110E | 4800 | $73,364.52 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KROMA PRINTING INDUSTRIES CO) | 110E | 4754 | $12,452.44 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEP SUPERSHOOTERS, L.P.) | 110E | 5200 | $10,253.83 | ACCEPT | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UTOG 2 WAY RADIO ASSN INC) | 110E | 5137 | $20,848.69 | ACCEPT | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 110E | 5347 | $84,756.99 | ACCEPT | | |
| BUENA VISTA TELEVISION | 110E | 4027 | $20,436,510.00 | ACCEPT | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 110E | 5093 | $11,603.96 | ACCEPT | | |
| CLENDENIN, MICHAEL | 110E | 320 | $6,235.00 | ACCEPT | | |
| CNN NEWS SOURCE SALES | 110E | 3919 | $77,760.41 | ACCEPT | X | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 110E | 4304 | $493.57 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: CAPITOL ELEVATOR CO INC) | 110E | 2444 | $525.62 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: ENR SERVICES INC) | 110E | 2087 | $473.75 | ACCEPT | | |
| DACA 2010L, LP (TRANSFEROR: SUPREME SYSTEMS, INC.) | 110E | 2119 | $796.76 | ACCEPT | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EJ ELECTRIC INSTALLATION CO) | 110E | 2117 | $2,263.95 | ACCEPT | | |
| DUCHARME, NANCY K. | 110E | 3766 | $1,437.50 | ACCEPT | | |
| ENTERPRISE GARAGE CORP. | 110E | 3032 | $1,176.18 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 110E General Unsecured Claims Against WPIX, Inc.**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PRIME VISIBILITY LLC) | 110E | 4852 | $10,000.00 | ACCEPT | | |
| HARRIS CORP | 110E | 1892 | $85,778.43 | ACCEPT | | |
| JL MEDIA | 110E | 469 | $9,922.50 | ACCEPT | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: REMOTE FACILITIES, INC.) | 110E | 4048 | $1,350.00 | ACCEPT | | |
| NEW LINE TELEVISION | 110E | 1724 | $19,475.81 | ACCEPT | | |
| QUINN, MEREDITH | 110E | 1120 | $23,460.00 | ACCEPT | | |
| REACT TECHNICAL | 110E | 3336 | $17,766.52 | ACCEPT | X | |
| ROLLERI, WILLIAM | 110E | 1342 | $35,400.00 | ACCEPT | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE II)** | 110E | 5852 | $20,073.88 | ACCEPT | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 110E | 2014 | $20,015.03 | ACCEPT | | |
| SONY PICTURES TELEVISION INC. | 110E | 3519 | $118,904.44 | ACCEPT | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: BUSINESS TECHNOLOGY, INC.) | 110E | 5439 | $5,454.91 | ACCEPT | X | |
| UCLICK LLC | 110E | 1595 | $319.43 | ACCEPT | X | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 110E | 5798 | $4,530.00 | ACCEPT | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 110E | 1772 | $6,051,726.03 | ACCEPT | | |
| WB MASON COMPANY, INC | 110E | 462 | $3,313.43 | ACCEPT | | |
| WHITE ROOM PRODUCTIONS INC | 110E | 2304 | $500.00 | ACCEPT | | |



**Exhibit B-1**

Tribune Company, <u>et al</u>.

**Class 111E General Unsecured Claims Against WCCT, Inc. (fka WTXX Inc.)**

| Name | Plan Class | Ballot Number | Vote Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|------|-----------|--------------|-------------|---------------|---------------------------------------------|------------------------------------------|
| HARRIS CORPORATION | 111E | 1880 | $1,377.00 | ACCEPT | | |



EXHIBIT B-2

## NOTES TO EXHIBIT B-2

### SENIOR NOTEHOLDER CLAIMS IN CLASS 1E
### AND PHONES NOTES CLAIMS IN CLASS 1J

**Account Information**

The number of votes within these classes has been tabulated on an account level basis. However, certain beneficial holder information, such as account numbers or other identifiers, has not been disclosed on this report so as to protect the confidentiality of individual holders.

To more accurately determine the number of claims that voted within each class, certain records for individual beneficial owners with multiple accounts may have a zero in the Vote Count column.  This indicates the voting record has been adjusted with regard to numerosity, and that the individual holder's vote has been tabulated for purposes of numerosity on another record.

**Alternative Treatment Election related to Class 1E Senior Noteholder Claims**

The Alternative Treatment Election (set forth in Section 3.2.5(c)(i) of the Fourth Amended DCL Plan), was not reported on the Ballots for Holders of the debt securities holding the Senior Notes held in "Street" name through a bank or broker.  Instead, this election was processed electronically by the relevant bank or broker through The Depository Trust Company's Automated Tender Offer Program ("ATOP") together with submission of a Senior Noteholder Claims Supplemental Election Form.   The data for the Alternative Treatment Election is not included in this declaration.

**Tabulation Amount for Class 1E Senior Noteholder Claims**

The principal amount of each Class 1E Senior Noteholder Claim was adjusted to include prepetition interest.

**Tabulation Amount for Class 1J PHONES Notes Claims**

For the purpose of tabulation, the amount of the Class 1J PHONES Notes Claims were adjusted to correspond to the Court's allowance of the Class 1J PHONES Notes Claims in the aggregate amount of $759,252,932 as set forth in the *Memorandum Regarding Allocation Disputes*, dated April 9, 2012 [Docket No. 11227].  By agreement of the DCL Proponents and the Indenture Trustee of the PHONES Notes, prepetition interest in the amount of $1,444,560 was applied pro rata across all of the PHONES Notes Claims, solely for purposes of voting and tabulation.

**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 0216 | AEI SERVICES (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | X | |
| 896047AE7 | 0547 | BAIRD & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | X | |
| 89604KAN8 | 0547 | BAIRD & CO | $17,000.00 | $17,064.26 | 1 | ACCEPT | X | |
| 887364AA5 | 0547 | BAIRD & CO (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | X | |
| 887364AA5 | 0547 | BAIRD & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 896047AE7 | 0547 | BAIRD & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AA5 | 0901 | BANK OF NY MELLON | $1,500,000.00 | $1,529,604.17 | 1 | ACCEPT | | |
| 887364AB3 | 0901 | BANK OF NY MELLON | $1,650,000.00 | $1,704,312.50 | 0 | ACCEPT | | |
| 887364AF4 | 0901 | BANK OF NY MELLON | $2,000,000.00 | $2,030,846.67 | 1 | ACCEPT | | |
| 896047AE7 | 0901 | BANK OF NY MELLON | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AE7 | 0901 | BANK OF NY MELLON | $25,000.00 | $25,385.94 | 1 | REJECT | | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $20,000.00 | $20,308.47 | 1 | ACCEPT | X | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $50,000.00 | $50,771.17 | 1 | ACCEPT | X | |
| 896047AE7 | 7256 | BARCLAYS CAP | $19,145,000.00 | $19,440,550.94 | 0 | REJECT | | |
| 896047AF4 | 7256 | BARCLAYS CAP | $1,000,000.00 | $1,016,625.00 | 1 | REJECT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | X | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $30,000.00 | $30,987.50 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $41,316.67 | 1 | ACCEPT | | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,493.75 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $75,000.00 | $76,157.81 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | ACCEPT | X | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | X |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,662.50 | 1 | REJECT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,249.38 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, <u>et al</u>.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $19,000.00 | $19,071.82 | 1 | ACCEPT | X | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | X | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0702 | CLEARVIEW CORR SVCES (BROADRIDGE) | $65,000.00 | $66,003.44 | 1 | ACCEPT | | |
| 887364AA5 | 0355 | CREDIT SUISSE | $250,000.00 | $254,934.03 | 0 | REJECT | | |
| 887364AA5 | 0355 | CREDIT SUISSE | $750,000.00 | $764,802.08 | 0 | REJECT | | |
| 896047AE7 | 0355 | CREDIT SUISSE | $139,000.00 | $141,145.81 | 1 | REJECT | | |
| 896047AE7 | 0355 | CREDIT SUISSE | $417,000.00 | $423,437.44 | 0 | REJECT | | |
| 896047AE7 | 0355 | CREDIT SUISSE | $535,000.00 | $543,259.06 | 1 | REJECT | | |
| 896047AF4 | 0355 | CREDIT SUISSE | $25,000.00 | $25,415.63 | 0 | REJECT | | |
| 896047AF4 | 0355 | CREDIT SUISSE | $75,000.00 | $76,246.88 | 0 | REJECT | | |
| 89604KAN8 | 0355 | CREDIT SUISSE | $236,000.00 | $236,892.08 | 0 | REJECT | | |
| 89604KAN8 | 0355 | CREDIT SUISSE | $708,000.00 | $710,676.24 | 1 | REJECT | | |
| 887360AT2 | 0573 | DEUTSCHE BANK SECURITIES INC | $450,000.00 | $452,175.00 | 1 | ACCEPT | | |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $20,000.00 | $20,308.47 | 0 | ACCEPT | X | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | X | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | X | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,000.00 | $2,030.88 | 1 | ACCEPT | X | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,070,000.00 | $2,101,955.63 | 0 | ACCEPT | X | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | | |
| 896047AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $7,600,000.00 | $7,726,350.00 | 1 | ACCEPT | X | |
| 896047AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | X | |
| 896047AE7 | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $10,000.00 | $10,154.23 | 1 | ACCEPT | | |
| 887364AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $10,000.00 | $10,154.23 | 1 | ACCEPT | | |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $23,000.00 | $23,355.06 | 1 | ACCEPT | X | |
| 896047AE7 | 0005 | GS & CO | $5,706,000.00 | $5,794,086.38 | 0 | ACCEPT | X | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE) | $113,342,000.00 | $113,889,819.66 | 0 | REJECT | | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE) | $38,351,000.00 | $39,107,899.60 | 0 | REJECT | | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE) | $1,196,000.00 | $1,235,368.33 | 1 | ACCEPT | X | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE) | $1,004,000.00 | $1,037,048.33 | 0 | ACCEPT | X | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE) | $37,692,000.00 | $38,932,695.00 | 0 | REJECT | | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE) | $204,000.00 | $207,146.36 | 0 | ACCEPT | X | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE) | $221,000.00 | $224,408.56 | 0 | ACCEPT | X | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 887364AF4 | 0005 | GS & CO (BROADRIDGE) | $63,545,000.00 | $64,525,075.71 | 1 | REJECT | | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $6,621,000.00 | $6,723,211.69 | 0 | ACCEPT | X | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $227,959,000.00 | $231,478,117.06 | 0 | REJECT | | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $1,728,000.00 | $1,756,728.00 | 0 | ACCEPT | X | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $1,872,000.00 | $1,903,122.00 | 0 | ACCEPT | X | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $184,246,000.00 | $187,309,089.75 | 0 | REJECT | | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE) | $142,000.00 | $142,536.76 | 0 | ACCEPT | X | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE) | $173,000.00 | $173,653.94 | 1 | ACCEPT | X | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE) | $36,250,000.00 | $36,387,025.00 | 0 | REJECT | | |
| 887360AT2 | 2941 | GS BANK USA (BROADRIDGE) | $7,000,000.00 | $7,033,833.33 | 0 | REJECT | | |
| 887360AT2 | 2941 | GS BANK USA (BROADRIDGE) | $5,000.00 | $5,024.17 | 0 | REJECT | | |
| 887364AA5 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,039,472.22 | 0 | REJECT | | |
| 887364AA5 | 2941 | GS BANK USA (BROADRIDGE) | $400,000.00 | $407,894.44 | 1 | REJECT | | |
| 887364AA5 | 2941 | GS BANK USA (BROADRIDGE) | $1,242,000.00 | $1,266,512.25 | 0 | REJECT | | |
| 887364AB3 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,065,833.33 | 0 | REJECT | | |
| 887364AB3 | 2941 | GS BANK USA (BROADRIDGE) | $190,000.00 | $196,254.17 | 0 | REJECT | | |
| 887364AF4 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,030,846.67 | 0 | REJECT | | |
| 887364AF4 | 2941 | GS BANK USA (BROADRIDGE) | $460,000.00 | $467,094.73 | 0 | REJECT | | |
| 896047AE7 | 2941 | GS BANK USA (BROADRIDGE) | $4,800,000.00 | $4,874,100.00 | 0 | REJECT | | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 2941 | GS BANK USA (BROADRIDGE) | $7,000,000.00 | $7,108,062.50 | 0 | REJECT | | |
| 896047AE7 | 2941 | GS BANK USA (BROADRIDGE) | $3,725,000.00 | $3,782,504.69 | 1 | REJECT | | |
| 896047AF4 | 2941 | GS BANK USA (BROADRIDGE) | $873,000.00 | $887,513.63 | 0 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $595,000.00 | $597,249.10 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,010,000.00 | $1,013,817.80 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $295,000.00 | $296,115.10 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $31,000.00 | $31,117.18 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $664,000.00 | $666,509.92 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,980,000.00 | $1,987,484.40 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $3,000,000.00 | $3,011,340.00 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $25,000.00 | $25,094.50 | 0 | REJECT | | |
| 887364AF4 | 0768 | J.J.B. HILLIARD (BROADRIDGE) | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 896047AE7 | 0374 | JANNEY MONTGOMERY SCOTT | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 887360AT2 | 2424 | JPMC BANK (BROADRIDGE) | $4,000,000.00 | $4,019,333.33 | 1 | REJECT | | |
| 896047AE7 | 2424 | JPMC BANK (BROADRIDGE) | $60,094,000.00 | $61,021,701.13 | 0 | REJECT | | |
| 896047AF4 | 2424 | JPMC BANK (BROADRIDGE) | $20,060,000.00 | $20,393,497.50 | 0 | REJECT | | |
| 887360AT2 | 2230 | JPMC BANK/RBS SECS | $115,000.00 | $115,555.83 | 0 | ACCEPT | | |
| 887364AA5 | 2230 | JPMC BANK/RBS SECS | $1,400,000.00 | $1,427,630.56 | 0 | ACCEPT | | |
| 887364AB3 | 2230 | JPMC BANK/RBS SECS | $945,000.00 | $976,106.25 | 0 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 887364AF4 | 2230 | JPMC BANK/RBS SECS | $1,000,000.00 | $1,015,423.33 | 0 | ACCEPT | | |
| 896047AE7 | 2230 | JPMC BANK/RBS SECS | $1,333,000.00 | $1,353,578.19 | 0 | ACCEPT | | |
| 896047AF4 | 2230 | JPMC BANK/RBS SECS | $4,516,000.00 | $4,591,078.50 | 1 | ACCEPT | | |
| 89604KAN8 | 2230 | JPMC BANK/RBS SECS | $91,000.00 | $91,343.98 | 0 | ACCEPT | | |
| 887360AT2 | 0352 | JPMCC (BROADRIDGE) | $22,000,000.00 | $22,106,333.33 | 0 | REJECT | | |
| 887364AA5 | 0352 | JPMCC (BROADRIDGE) | $5,450,000.00 | $5,557,561.81 | 1 | REJECT | | |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | | |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE) | $6,100,000.00 | $6,300,791.67 | 0 | REJECT | | |
| 887364AF4 | 0352 | JPMCC (BROADRIDGE) | $5,000,000.00 | $5,077,116.67 | 0 | REJECT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $35,080,000.00 | $35,621,547.50 | 0 | REJECT | | |
| 896047AF4 | 0352 | JPMCC (BROADRIDGE) | $29,055,000.00 | $29,538,039.38 | 0 | REJECT | | |
| 89604KAN8 | 0352 | JPMCC (BROADRIDGE) | $7,011,000.00 | $7,037,501.58 | 0 | REJECT | | |
| 896047AE7 | 0902 | JPMORGAN CHASE BANK (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0992 | JPMORGAN CHASE BANK (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | REJECT | | |
| 887364AB3 | 0052 | LEGENT CLEARING | $30,000.00 | $30,987.50 | 1 | ACCEPT | X | |
| 887364AA5 | 0727 | MESIROW FINANCIAL | $25,000.00 | $25,493.40 | 1 | ACCEPT | X | |
| 887364AA5 | 0727 | MESIROW FINANCIAL | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $100,000.00 | $100,378.00 | 1 | ACCEPT | | |
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $60,000.00 | $60,226.80 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 89604KAN8 | 0727 | MESIROW FINANCIAL | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |
| 887360AT2 | 5198 | MLPF & S (BROADRIDGE) | $1,000,000.00 | $1,004,833.33 | 0 | REJECT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | X | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $2,254,000.00 | $2,298,485.19 | 0 | REJECT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $1,910,000.00 | $1,947,695.97 | 1 | REJECT | | |
| 887364AB3 | 5198 | MLPF & S (BROADRIDGE) | $2,000,000.00 | $2,065,833.33 | 0 | REJECT | | |
| 887364AF4 | 5198 | MLPF & S (BROADRIDGE) | $2,000,000.00 | $2,030,846.67 | 0 | REJECT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $65,000.00 | $66,003.44 | 1 | ACCEPT | X | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $19,580,000.00 | $19,882,266.25 | 0 | REJECT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $30,000.00 | $30,498.75 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $13,485,000.00 | $13,709,188.13 | 1 | REJECT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $6,195,000.00 | $6,297,991.88 | 0 | REJECT | | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $4,000,000.00 | $4,015,120.00 | 0 | REJECT | | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $2,945,000.00 | $2,956,132.10 | 0 | REJECT | | |



**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 0015 | MSSB | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 887364AA5 | 0015 | MSSB (BROADRIDGE) | $75,000.00 | $76,480.21 | 1 | ACCEPT | X | |
| 887364AF4 | 0015 | MSSB (BROADRIDGE) | $45,000.00 | $45,694.05 | 1 | ACCEPT | | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $23,000.00 | $23,355.06 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | X | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | X | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $15,000.00 | $15,296.04 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $13,000.00 | $13,256.57 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $60,000.00 | $61,184.17 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $30,000.00 | $30,592.08 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $9,000.00 | $9,177.62 | 1 | ACCEPT | | |
| 887364AB3 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,164.58 | 1 | ACCEPT | | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.23 | 1 | ACCEPT | | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $6,000.00 | $6,092.54 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | X | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 0 | ACCEPT | X | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | X | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | REJECT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $16,000.00 | $16,247.00 | 1 | ACCEPT | | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $11,000.00 | $11,182.88 | 1 | ACCEPT | | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $4,000.00 | $4,066.50 | 1 | ACCEPT | | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $25,000.00 | $25,415.63 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $1,000.00 | $1,003.78 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $2,000.00 | $2,007.56 | 1 | ACCEPT | X | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | ACCEPT | X | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |
| 896047AE7 | 2669 | NORTHERN TRUST | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 2669 | NORTHERN TRUST | $250,000.00 | $253,859.38 | 1 | ACCEPT | | |
| 89604KAN8 | 2669 | NORTHERN TRUST | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 887364AA5 | 0443 | PERSHING (BROADRIDGE) | $38,000.00 | $38,749.97 | 1 | ACCEPT | | |
| 887364AB3 | 0443 | PERSHING (BROADRIDGE) | $100,000.00 | $103,291.67 | 1 | ACCEPT | | |
| 887364AF4 | 0443 | PERSHING (BROADRIDGE) | $55,000.00 | $55,848.28 | 0 | ACCEPT | | |
| 896047AF4 | 0443 | PERSHING (BROADRIDGE) | $23,000.00 | $23,382.38 | 1 | ACCEPT | | |
| 896047AF4 | 0443 | PERSHING (BROADRIDGE) | $30,000.00 | $30,498.75 | 1 | ACCEPT | | |
| 89604KAN8 | 0443 | PERSHING (BROADRIDGE) | $77,000.00 | $77,291.06 | 1 | ACCEPT | X | |
| 887364AA5 | 0158 | PFSI/RIDGE (BROADRIDGE) | $47,000.00 | $47,927.60 | 1 | ACCEPT | | |
| 887364AA5 | 0158 | PFSI/RIDGE (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 887364AF4 | 2616 | PNC BANK | $1,139,000.00 | $1,156,567.18 | 1 | ACCEPT | | |
| 887364AB3 | 0701 | PRIMEVEST FINANCIAL (BROADRIDGE) | $29,000.00 | $29,954.58 | 1 | ACCEPT | | |
| 896047AE7 | 0701 | PRIMEVEST FINANCIAL (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | ACCEPT | | |
| 887364AA5 | 0725 | RAYMOND JAMES (BROADRIDGE) | $65,000.00 | $66,282.85 | 1 | ACCEPT | | |
| 887364AF4 | 0725 | RAYMOND JAMES (BROADRIDGE) | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 887364AA5 | 0235 | RBC CAP MKTS (BROADRIDGE) | $15,000.00 | $15,296.04 | 1 | ACCEPT | | |
| 887364AA5 | 0235 | RBC CAP MKTS (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 887364AA5 | 0235 | RBC CAP MKTS (BROADRIDGE) | $39,000.00 | $39,769.71 | 1 | ACCEPT | | |
| 89604KAN8 | 0235 | RBC CAP MKTS (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |
| 896047AE7 | 0158 | RIDGE CLEARING (BROADRIDGE) | $2,019,000.00 | $2,050,168.31 | 0 | ACCEPT | | |
| 896047AE7 | 0158 | RIDGE CLEARING (BROADRIDGE) | $81,000.00 | $82,250.44 | 1 | ACCEPT | | |
| 896047AF4 | 0158 | RIDGE CLEARING (BROADRIDGE) | $80,000.00 | $81,330.00 | 0 | ACCEPT | | |
| 89604KAN8 | 0158 | RIDGE CLEARING (BROADRIDGE) | $15,000.00 | $15,056.70 | 0 | ACCEPT | | |
| 887364AA5 | 0705 | SCOTTRADE (BROADRIDGE) | $1,000.00 | $1,019.74 | 1 | ACCEPT | | |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | X | |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $12,000,000.00 | $12,185,250.00 | 0 | ACCEPT | X | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $13,000,000.00 | $13,216,125.00 | 1 | ACCEPT | X | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,500,000.00 | $1,524,937.50 | 1 | ACCEPT | X | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,000,000.00 | $1,016,625.00 | 1 | ACCEPT | X | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $2,000,000.00 | $2,033,250.00 | 1 | ACCEPT | X | |
| 896047AE7 | 2319 | SSB – TRST CO | $5,320,000.00 | $5,402,127.50 | 1 | ACCEPT | X | |
| 887364AA5 | 0997 | STATE STREET | $2,275,000.00 | $2,319,899.65 | 0 | ACCEPT | X | |
| 887364AA5 | 0997 | STATE STREET | $2,000,000.00 | $2,039,472.22 | 1 | ACCEPT | X | |
| 887364AF4 | 0997 | STATE STREET | $930,000.00 | $944,343.70 | 0 | ACCEPT | X | |
| 896047AE7 | 0997 | STATE STREET | $5,000,000.00 | $5,077,187.50 | 1 | ACCEPT | X | |
| 896047AF4 | 0997 | STATE STREET | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, et al.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 89604KAN8 | 0997 | STATE STREET | $3,000,000.00 | $3,011,340.00 | 1 | ACCEPT | X | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | X | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $16,000.00 | $16,247.00 | 1 | ACCEPT | X | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | X | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE | $13,000.00 | $13,200.69 | 1 | ACCEPT | X | |
| 896047AE7 | 0188 | TD AMERITRADE | $25,000.00 | $25,385.94 | 1 | REJECT | | X |
| 896047AE7 | 0188 | TD AMERITRADE | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 887364AB3 | 0188 | TD AMERITRADE (BROADRIDGE) | $40,000.00 | $41,316.67 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, _et al_.**
**Class 1E Senior Noteholder Claims**

| CUSIP | DTC Participant Number | Name | Principal | Vote Amount (Principal with Interest Adjustment) | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 887364AB3 | 0221 | UBS FINANCIAL SVCS (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | ACCEPT | | |
| 887364AA5 | 0642 | UBS SECURITIES | $4,900,000.00 | $4,996,706.94 | 0 | ACCEPT | X | |
| 887364AB3 | 0642 | UBS SECURITIES | $50,000.00 | $51,645.83 | 0 | ACCEPT | X | |
| 896047AE7 | 0642 | UBS SECURITIES | $2,135,000.00 | $2,167,959.06 | 1 | ACCEPT | X | |
| 89604KAN8 | 2145 | UNION BANK OF CA (BROADRIDGE) | $250,000.00 | $250,945.00 | 1 | ACCEPT | | |
| 887364AF4 | 2803 | US BANK | $1,080,000.00 | $1,096,657.20 | 1 | REJECT | | |
| 896047AF4 | 2803 | US BANK | $565,000.00 | $574,393.13 | 1 | REJECT | | |
| 896047AF4 | 2803 | US BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | | |
| 887364AB3 | 2803 | US BANK (BROADRIDGE) | $140,000.00 | $144,608.33 | 1 | ACCEPT | | |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | X | |
| 887364AA5 | 0062 | VANGUARD MKTG (BROADRIDGE) | $2,000.00 | $2,039.47 | 1 | ACCEPT | X | |
| 896047AE7 | 0062 | VANGUARD MKTG (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AF4 | 0062 | VANGUARD MKTG (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |



**EXHIBIT B-2**

**Tribune Company, <u>et. al</u>.**
**Class 1J PHONES Notes Claims**

| CUSIP | DTC Participant Number | Name | Number of PHONES | Vote Amount | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | BARCLAYS CAPITAL | 275,890 | $5,212,780.32 | 1 | REJECT | | |
| N/A | N/A | CITADEL TRADING GROUP LLC | 80,000 | $1,370,602.77 | 1 | REJECT | | |
| N/A | N/A | CITADEL TRADING GROUP LLC | 1,200,000 | $21,696,641.79 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 12,600 | $227,383.00 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 18,175 | $327,990.95 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 29,750 | $536,876.53 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 36,868 | $665,329.87 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 40,000 | $723,221.39 | 1 | REJECT | | |
| N/A | N/A | CITIGROUP GLOBAL MARKETS | 92,954 | $1,677,472.96 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | 5,400 | $767,485.27 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | 14,540 | $2,066,525.14 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | 70,647 | $10,040,839.18 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | 101,709 | $14,455,584.98 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | 12,779 | $1,816,239.67 | 1 | REJECT | | |
| 896047305 | 0355 | CREDIT SUISSE | 863,756 | $122,762,963.54 | 0 | REJECT | | |
| 896047305 | 0355 | CREDIT SUISSE | 404,140 | $57,439,165.79 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | 345,740 | $49,138,954.77 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | 31,174 | $4,430,664.01 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | 32,594 | $4,632,484.21 | 1 | REJECT | | |



**EXHIBIT B-2**

**Tribune Company, <u>et. al</u>.**
**Class 1J PHONES Notes Claims**

| CUSIP | DTC Participant Number | Name | Number of PHONES | Vote Amount | Vote Count | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases |
|---|---|---|---|---|---|---|---|---|
| 896047305 | 0005 | GS & CO (BROADRIDGE) | 2,956,650 | $420,219,501.98 | 1 | REJECT | | |
| N/A | N/A | MARK HOLLIDAY | 450,890 | $8,519,302.68 | 1 | REJECT | | |
| 896047305 | 0015 | MSSB (BROADRIDGE) | 50 | $7,106.35 | 1 | REJECT | | |
| N/A | N/A | SUTTONBROOK CAPITAL MANAGEMENT | 172,340 | $2,953,096.91 | 1 | REJECT | | |
| N/A | N/A | WATERSTONE CAPITAL MANAGEMENT LP | 175,000 | $3,306,522.35 | 1 | ACCEPT | | |



# EXHIBIT B-3

**EXHIBIT B-3**

**Tribune Company, _et al_.**
**Release Opt-Out Elections from Holders of Convenience Class Claims**

| Name | Plan Class | Vote Amount | Accept the Plan But Do Not Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|------|-----------|-------------|-------------------------------------------|------------------------------------------------------------------------------|-----------------------------------------------------------------------------------------------------|
| BOBO, DARRICK | 1G | $510.00 | X | N/A | N/A |
| BOWLIN, GREGORY L. | 1G | $548.59 | — | X | X |
| CARVER,STEPHEN | 1G | $575.07 | X | N/A | N/A |
| CASANOVA,VINCENT | 1G | $455.39 | X | N/A | N/A |
| DESPRES, TRICIA | 1G | $408.00 | X | N/A | N/A |
| GIANNINI,VINCENT | 1G | $436.51 | X | N/A | N/A |
| GRAZIANO,RICHARD | 1G | $423.80 | X | N/A | N/A |
| GREMILLION,ROBERT | 1G | $774.97 | X | N/A | N/A |
| HILLER,DAVIDDEAN | 1G | $878.83 | X | N/A | N/A |
| HUNTER, JULIE T | 1G | $204.00 | X | N/A | N/A |
| HUNTER,TONY | 1G | $407.46 | X | N/A | N/A |



**EXHIBIT B-3**

**Tribune Company, et al.**
**Release Opt-Out Elections from Holders of Convenience Class Claims**

| Name | Plan Class | Vote Amount | Accept the Plan But Do Not Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|
| KNIGHT,TIMOTHY | 1G | $703.06 | X | N/A | N/A |
| KOREN, JOAN H | 1G | $102.00 | X | N/A | N/A |
| LIPOVAC, JAMES E | 1G | $68.00 | X | N/A | N/A |
| LUELF,DARLENE | 1G | $238.14 | X | N/A | N/A |
| LUELF,LESTER | 1G | $330.75 | X | N/A | N/A |
| MEYROWITZ,ERIC | 1G | $386.44 | X | N/A | N/A |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | 1G | $340.00 | X | N/A | N/A |
| PEARSON,PAMELA | 1G | $418.73 | X | N/A | N/A |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | 1G | $68.00 | — | X | X |
| RYAN,TIMOTHY | 1G | $526.86 | X | N/A | N/A |
| SHANAHAN,PATRICK | 1G | $406.98 | X | N/A | N/A |



**EXHIBIT B-3**

**Tribune Company, et al.**
**Release Opt-Out Elections from Holders of Convenience Class Claims**

| Name | Plan Class | Vote Amount | Accept the Plan But Do Not Grant Releases | Elect Not to Include Bridge Loan Agent and Bridge Lenders in Releases Granted | Elect Not to Include Disclaimed SLA Claims Against Released Stockholder Parties in Releases Granted |
|---|---|---|---|---|---|
| SMITH,SCOTT | 1G | $946.42 | X | N/A | N/A |
| THOMAS,DOUGLAS | 1G | $431.42 | X | N/A | N/A |
| TREND OFFSET PRINTING SERVICES INC | 1G | $34.00 | X | N/A | N/A |
| VITANOVEC,JOHN | 1G | $688.28 | X | N/A | N/A |
| WARNER, PETER C | 1G | $918.00 | — | X | X |
| WILLIAMS,DAVID | 1G | $434.26 | X | N/A | N/A |



EXHIBIT B-4

**EXHIBIT B-4**

**Tribune Company, <u>et al</u>.**
**Elected Treatment as a Convenience Class Claim**

| Claim Number | Schedule Number | Name | Vote Amount | Ballot Number | Comments |
|---|---|---|---|---|---|
| 4313.24 | 141017380 | AVENUE TC FUND, L.P. | $2,176.56 | 64 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 6959 and 3940 | | BOWLIN, GREGORY L. | $549.59 | 363 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| | 141020190 | CAHEN, DIANE WRAY | $1,598.00 | 567 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| | 141020200 | CAHEN, HARLEY S | $1,598.00 | 568 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| | 141004330 and 141004340 | CORRE OPPORTUNITIES FUND, L.P.  TRANSFEROR: DHL EXPRESS USA INC | $1459.89 | 4332 | ELECTED INTO CONVENIENCE CLASS  IN PRIOR SOLICITATION |
| 5295 | | DUCHARME, NANCY K. | 4,250.00 | 3757 | ELECTED INTO CONVENIENCE CLASS  IN PRIOR SOLICITATION |
| 3892 | | ESTATE OF EUGENE L. FALK | $1,425.50 | 404 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 6929 | | FALK, EUGENE L., ESTATE OF | $1.00 | 405 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 1804 | | FREEDOM OF EXPRESSION FOUNDATN | 5,000.00 | 129 | ELECTED INTO CONVENIENCE CLASS  IN PRIOR SOLICITATION |
| | 141009150 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | $1,493.04 | 114 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 3272 | | PULLEY, DAN | 2,276.80 | 5858 | ELECTED INTO CONVENIENCE CLASS  IN PRIOR SOLICITATION |
| 6429 | 141018710 | SCHERB, JEFF | $10,005.66 | 14 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 7021 and 3813 | | TERPSTRA, JAMES E. | $1,239.30 | 318 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |
| 3409 | 141017540 | YELLOWBRIX INC | $6,856.85 | 44 | ELECTED INTO CONVENIENCE CLASS  IN CURRENT SOLICITATION |



<u>EXHIBIT C-1</u>

<u>EXHIBIT C-1</u>

**Tribune Company, <u>et al</u>**
**Ballots Not Counted in Tabulation**
**(Other than Classes 1E and IJ)**

| Plan Class | Claim Number | Schedule Number | Name | Vote Amount | Vote | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| 1F | 6504 | 141020630 | COLLINS, MICHAEL E | $1,054.00 | | 42 | BALLOT DID NOT INDICATE A VOTE |
| 1F | | 141021220 | DEAN WITTER REYNOLDS TR MARY A RAYNER | $28,866.00 | | 110 | BALLOT DID NOT INDICATE A VOTE |
| 1F | 6708 | | MORGAN STANLEY & CO., INCORPORATED | $1,000,511.87 | | 700 | BALLOT DID NOT INDICATE A VOTE.  BALLOT DOES INCLUDE A VALID ELECTION FOR ALTERNATIVE TREATMENT SET FORTH IN SECTION 3.2.6(c)(i) OF THE PLAN WHICH IS REFLECTED ON EXHIBIT B-1. |
| 1C | | | SOUND POINT CREDIT OPPORTUNITIES | $1,750,000.00 | ACCEPT | 528 | NO SIGNATURE |
| 1I | 4769 | 141017820 | TOWER GREENSPUN DGSPT, LLC | $9,336,136.25 | | 535 | ABSTAINED FROM VOTING |
| 1I | 4771 | 141017830 | TOWER GREENSPUN JGGSTP, LLC | $9,336,136.25 | | 536 | ABSTAINED FROM VOTING |
| 1I | 4772 | 141017840 | TOWER GREENSPUN SGFFT, LLC | $9,336,136.25 | | 533 | ABSTAINED FROM VOTING |
| 1I | 4770 | 141017850 | TOWER GREENSPUN, L.L.C. | $9,336,136.24 | | 534 | ABSTAINED FROM VOTING |
| N/A | | 236139680 | TV GUIDE ONLINE INC. | $0.00 | | 140 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |
| N/A | | 236139690 | TV GUIDE ONLINE LLC | $0.00 | | 139 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |
| N/A | 4899 | | TV GUIDE ONLINE, INC. | $1.00 | | 141 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |



**EXHIBIT C-1**

**Tribune Company, et al**
**Ballots Not Counted in Tabulation**
**(Other than Classes 1E and IJ)**

| Plan Class | Claim Number | Schedule Number | Name | Vote Amount | Vote | Ballot Number | Reason for Exclusion |
|---|---|---|---|---|---|---|---|
| N/A | 3754 | | TV GUIDE ONLINE, INC. | $1.00 | | 144 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |
| N/A | 4898 | | TV GUIDE ONLINE, LLC | $1.00 | | 142 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |
| N/A | 4901 | | TV GUIDE ONLINE, LLC | $1.00 | | 143 | NOT ENTITLED TO VOTE:  SUBMITTED BALLOT WITHOUT INDICATING A VOTE AND WITH THE STATEMENT THAT THE HOLDER ELECTS NOT TO GRANT RELEASES CONTAINED IN SECTION 11.2.2 OF THE FOURTH AMENDED PLAN |
| 1D | | | VENTANAS INVESTMENTS LLC | $130,000,000.00 | ACCEPT | 69 | COPY:  BALLOT DID NOT BEAR AN ORIGINAL SIGNATURE |
| 1F | | 141037820 & 141029990 | WASHINGTON, KENNETH | $2,886.24 | | 43 | NO SIGNATURE |



<u>EXHIBIT C-2</u>

**EXHIBIT C-2**

**Tribune Company, <u>et al</u>.**
**Ballots Not Counted in Tabulation**
**(From Holders of Claims in Classes 1E and 1J)**

| Class | CUSIP | Name | Principal Amount | Accept/ Reject | Voted to Accept, but elects not to grant releases | Voted to Reject, but elects to grant releases | Reason for Exclusion |
|-------|-------|------|------------------|----------------|--------------------------------------------------|------------------------------------------------|----------------------|
| 1E | 896047AF4 | BENEFICIAL HOLDER | $20,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AF4 | BENEFICIAL HOLDER | $10,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 89604KAN8 | BENEFICIAL HOLDER | $12,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 887364AA5 | BENEFICIAL HOLDER | $22,000.00 | ACCEPT | X | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 887364AB3 | BENEFICIAL HOLDER | $22,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AE7 | BENEFICIAL HOLDER | $20,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AF4 | BENEFICIAL HOLDER | $25,000.00 | ACCEPT | X | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AF4 | BENEFICIAL HOLDER | NO AMOUNT | NO VOTE | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 887364AF4 | BENEFICIAL HOLDER | $12,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 887364AF4 | BENEFICIAL HOLDER | $12,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AE7 | BENEFICIAL HOLDER | $25,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AE7 | BENEFICIAL HOLDER | $10,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AE7 | BENEFICIAL HOLDER | $20,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 887364AA5 | BENEFICIAL HOLDER | $10,000.00 | ACCEPT | | | BENEFICIAL HOLDER BALLOT - NOT VALIDATED BY NOMINEE |
| 1E | 896047AF4 | STATE STREET | $5,000,000.00 | ACCEPT | | | DUPLICATE |
| 1E | 887364AB3 | US BANK | $140,000.00 | ACCEPT | | | SUPERSEDED |
| 1J | 896047305 | CREDIT SUISSE | 172,340 PHONES | REJECT | | | DUPLICATE OF BALLOT SUBMITTED BY SUTTONBROOK |

